| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00453848 | | 1INCH[23.99039863], AAVE-20210625[0], AAVE-PERP[0], BTC[0.16637923], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[21], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], USD[-1028.75], ZIL-PERP[0] | | |
| 00453856 | Contingent | FTT[501.146781], SRM[35.85924925], SRM_LOCKED[222.14075075] | | |
| 00453859 | | BTC[0], SUSHI[.1035] | | |
| 00453862 | | MOB[.09], USD[0.00] | | |
| 00453863 | | EUR[0.00], FTT[0] | | |
| 00453870 | | BTC[.0000805] | | |
| 00453874 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00453884 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00195918], XRP-PERP[0] | | |
| 00453892 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00010420], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.00000001], GRT-PERP[0], GRT-0624[0], GRT-PERP[0], GST[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07358794], LUNA2_LOCKED[0.17170520], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00308588], SRM_LOCKED[.04999125], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00453897 | | DOT[1.0819119], USD[0.00], USDT[0] | | |
| 00453902 | | FTT[.06517], FTT-PERP[0], USD[0.01], XRP[0] | | |
| 00453905 | | RSR[2001.45338319], RUNE[29.18876], TRX[.000001], USD[0.00], USDT[0.00565004] | | |
| 00453908 | Contingent | BNB[2.75349339], BTC[.04006799], ETH[0], ETHBULL[0], FTT[7.65451156], LUNA2[1.86860510], LUNA2_LOCKED[4.24701458], LUNC[406892.71097223], SOL[0], STETH[1.81971548], USD[0.00], USDT[0.00000001] | Yes | |
| 00453911 | | TRX[.000003], USDT[-0.00000014] | | |
| 00453915 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-20210414[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CAZ-20210625[0], CHZ-PERP[0], CMO-20210625[0], COMPBULL[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000007], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.00000003], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[9.83758945], LUNA2_LOCKED[22.94043719], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.44952536], SRM_LOCKED[58.76792975], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[8267818.63975025], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.13], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00453920 | Contingent | BTC[0], DEFI-PERP[0], ETH[0], ETHW[0.20696525], FTT[0.00000001], SRM[11.19354031], SRM_LOCKED[348.07620077], USD[3156.84] | | |
| 00453921 | | DOT[1], ETH[.00088905], ETHW[0.50088905], USD[4133.31], XRP[7] | | |
| 00453923 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.43], USDT[0] | | |
| 00453930 | | FTT[26.02975509], UNI[0], USD[0.00], USDT[0] | | |
| 00453935 | Contingent | ATLAS[390], ETH[.139], ETH-PERP[0], FTT-PERP[0], LUNA2[0.35304278], LUNA2_LOCKED[0.82376650], LUNC-PERP[0], NFT [391265208321401579/FTX EU - we are here! #24555][1], NFT [454942433751476165/FTX EU - we are here! #24255][1], NFT [47969147233647288/FTX EU - we are here! #24107][1], TRX[.000012], USD[0.00], USDT[0.00146900] | | |
| 00453937 | | BTC[.00000552], ETH[0], NIN[9860], TRX[.000785], USD[2.68], USDT[0.00000001] | | |
| 00453940 | Contingent | ATOM[0], AVAX-PERP[0], BTC[0], ETH[.00003689], FTT[25], ICP-PERP[0], LUNA2[0.00046396], LUNA2_LOCKED[0.00108259], LUNC[101.03], SOL[0.00000003], TRX[.000564], USD[1.13], USDT[0.00000001], WSB-20210326[0] | | |
| 00453942 | | APE-PERP[0], CEL-PERP[0], ETH[.000964], ETHW[.000964], GMT-PERP[0], LINKBULL[515.3051531], NEAR-PERP[500], SAND-PERP[0], SNX[.03716], SOL[364.9642946], SUSHIBULL[5272875.994], USDI-1123.69], USDT[36.05881179], USDT-PERP[0] | | |
| 00453944 | | PAXG[0], USD[0.00] | | |
| 00453949 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[7120], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00453959 | | ADABULL[32.583482], ETHBULL[2.758448], LINKBULL[94068.1826], LTC[.00897449], USD[9.75], USDT[.03142828] | | |
| 00453961 | | BEAR[4.004], DOGE[688.0899], DOGEBEAR[507.7], DOGE-PERP[0], ETH[.0009181], ETHW[.0009181], GME[.223816], USD[29.74] | | |
| 00453968 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[8], ETH[.29060715], ETH-PERP[0], ETHW[0.29060715], FTT[25.596508], LOOKS-PERP[0], LRC-PERP[0], NEO-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00453971 | | ADABULL[0], ATLAS[0], BNB[0], COPE[0], CRO[0], DOGEBULL[0], ETH[0], GALA[0], GAR[0], HGET[0], HNT[0], LUA[0], MATIC[0], MOB[0], MTA[0], ROOK[0], SOL[0], SXP[0], USD[0.00], USDT[0], WRX[0] | | |
| 00453986 | | ATLAS-PERP[0], FTT[0.13795336], TRX[.020266], USD[0.00], USDT[0] | | |
| 00453990 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0.00008743], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP[7.5566], SNX-PERP[0], SOL[0.00004744], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00106170], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00453991 | | AAVE[0], BNB[0], BTC[0], COPE[0], CRV[0], ETH[.00000001], EUR[0.00], FTT[25], FXS[0], GMT-PERP[0], IMX[0], LTC[0], MATIC[0], PERP[0], RAY[0], REN[0], SOL[0], SRM[0], STEP[.00000001], STEP-PERP[0], TRX[0], USD[0.00], USDT[0], USO[0] | | |
| 00453992 | Contingent | BTC[0], ETH[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0], WBTC[.00004557] | | |
| 00453997 | | AVAX[0.00000001], BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00453998 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[.0639], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[6.42], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454008 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.07125396], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.01005193], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[2516.55], USDT[244.34768624], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00454009 | | BAND-PERP[0], USD[0.00], USDT[0] | | |
| 00454010 | | BCH-PERP[0], LINK[0], RAY-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.07468893], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00454012 | | ALTBEAR[220000], BNBBEAR[21984600], ETHBEAR[747144026.8], KIN[109923], USD[0.01], USDT[19.17610000] | | |
| 00454017 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[0], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[3.52702273], SRM_LOCKED[26.92697247], SUSHI[0], THETA-PERP[0], USD[0.00012449], YFI[0], ZRX-PERP[0] | | |
| 00454018 | Contingent | AAVE-PERP[0], AR-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002226], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00454023 | | BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00454025 | | ASDBULL[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], EOSBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], TRXBULL[0], USD[633.18], USDT[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0] | | |
| 00454029 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.00212227], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00454031 | Contingent | BNB[0], BTC[0.01844475], EUR[0.00], LUNA2[0.00225520], LUNA2_LOCKED[0.00526214], USD[929.43], USDT[0.00887104], USTC[31923515] | | |
| 00454033 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00140303], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000115], ETH-PERP[0], ETHW[.00094642], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], USD[-0.04], USDT[0.00127410], VET-PERP[0], YFI-PERP[0] | | |
| 00454035 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00454038 | | BTC-PERP[0], ETH-PERP[0], LOOKS[.47022006], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00454042 | | 0 | | |
| 00454044 | | BCH[.001], BRZ[0.00108950], BTC[0.00000440], FTT[0], GBP[0.00], TRX[0], USD[0.00] | | |
| 00454047 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00007], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.88], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00454048 | | 1INCH-PERP[0], ALGO-PERP[0], BCH[0.01419804], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], KAVA-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.52], VET-PERP[0], XLM-PERP[0] | | |
| 00454052 | | 0 | | |
| 00454055 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], CHR-PERP[0], CRV-PERP[0], FTT-PERP[0], IOTA-PERP[0], MTL-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.033202], USD[0.09], USDT[0.00238988], XMR-PERP[0], XRP-PERP[0] | | |
| 00454067 | | BTC[0.00004751], BTC-20210326[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.0009564], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.0009564], FTT[0.03370496], FTT-PERP[0], LUNC-PERP[0], SOL[.0122614], USD[742.25] | | |
| 00454071 | | DOGEBEAR[102000], ETH[0], ETH-PERP[0], FTT[0.01363425], USD[0.20], XRP[0] | | |
| 00454079 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ATOMBULL[0], ATOM-PERP[0], AVAX[.5], AVAX-PERP[0], BAND[4.99677475], BAT[50], BCH-PERP[0], BNB-PERP[0], BTC[0.00011407], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[.2], CRV[.974198], CRV-PERP[0], DENT[10193.42049], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[26.16075545], GALA[50], GRT[250.96710245], LINKBULL[0], LRC[9], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[2], SHIB[1100000], SOL[0.50929044], SOL-PERP[0], SUSHI[2.99806485], SXP[28.98129355], THETABULL[0.00000004], TRXBULL[0], UNISWAP-PERP[0], USD[1.50], USDT[0.00000002], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0.02498387], ZECBULL[0] | | |
| 00454080 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[.00000011], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.24], USDT[1520.36799455], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00454081 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], TRX[.000002], USD[0.19], USDT[1] | | |
| 00454084 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.009], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], ETH[.09257049], ETH-PERP[0], ETHW[0.09257049], EXCH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN[.65105], REN-PERP[0], SHIB-PERP[0], SNX[.062505], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.16], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00454085 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210624[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0.44303924], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[195.59], USDT[0.00000002], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00454088 | | BTC[.00009104], DOGE-PERP[0], PFE[16.66092608], TRX[.000001], USD[39.79], USDT[0] | | |
| 00454093 | | USD[1.05] | | |
| 00454100 | | CRV[.70091882], ROOK[37.064], USD[4.08] | | |
| 00454102 | | BTC[0], CEL[0], DOGE[.00000008], ETH[0], OXY[0], SOL[0], STEP[0], USD[0.00], USDT[0.00000002] | | |
| 00454109 | | USD[0.08] | | |
| 00454110 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00454113 | | AAPL-20210326[0], USD[0.00] | | |
| 00454116 | Contingent | BRZ[1.00904269], KIN[0.00008224], LUA[.0326065], LUNA2[0.35859928], LUNA2_LOCKED[0.83673167], REEF[1.21457688], USD[0.23], XRP[0] | | |
| 00454118 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454119 | | DOGEBULL[4.1418641], HT[.08229089], TRX[.000008], USD[0.09], USDT[0] | | |
| 00454123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00454128 | | 1INCH[.98963], USD[0.00], USDT[0] | | |
| 00454131 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.06641622], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000022], UNI-PERP[0], USD[3.55], USDT[0.0000001], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00454137 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA[.0000003], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00454139 | Contingent | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE[.00000002], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-PERP[0], ETHW[-0.00000002], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[-0.00822559], SRM_LOCKED[-1269826], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], VET-PERP[0], XRP[0.37631145], XRP-PERP[0], ZEC-PERP[0] | | |
| 00454142 | | BTC[.00297945], BTC-PERP[0], USD[53.17] | | |
| 00454144 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA2[0.00053273], LUNA2_LOCKED[0.00124304], LUNA2-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00000001], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 00454145 | | ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], DEFI-PERP[0], ETH[0], ETHBULL[0], GRT-PERP[0], HXRO[0], RSR[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00454149 | | ATLAS[5.2909], BTC[0], FTT[0], SOL[.0099], USD[0.00], USDT[0] | | |
| 00454150 | | LINA[1247.22499843], USDT[0] | | |
| 00454151 | | EOS-PERP[0], TRYB[1.83731796], USD[-0.01] | | |
| 00454152 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210821[0], BTC-MOVE-20210911[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA[.0000003], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03690084], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[.130194], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[-0.00777157], SOL-PERP[0], SRM[.08910721], SRM_LOCKED[2.37574168], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.28219361], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00454155 | | BTC[0.00000767], SOL[.03], TRX[.000024], USD[0.05], USDT[0], XRP[0] | | |
| 00454157 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.59676064], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00196195], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00454160 | | CHZ[8.5981], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.05934333] | | |
| 00454162 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00001124], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.14], USDT[.00287457], ZEC-PERP[0] | | |
| 00454163 | | ATOM-PERP[0], CRV-PERP[0], DOGEBEAR[468.657], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LINK-PERP[0], NEO-PERP[0], SLP-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00454164 | | BTC[0], ETH[0], ETHBULL[0.00000230], FTT[.00670811], SUSHIBULL[15.18608], USD[0.00], USDT[0.00385470] | | |
| 00454166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.099525], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], TRYB[.043459], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00879871], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00454169 | | TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00454170 | | USDT[27.3] | | |
| 00454171 | | COIN[0], USD[0.00] | | |
| 00454172 | | ATLAS[1559.7777], POLIS-PERP[0], USD[-0.80], USDT[1.26859486] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454173 | Contingent | ADABEAR[10992300], ADABULL[8.37567213], ADA-PERP[0], AKRO[3], ALGOBULL[129914], ALTBEAR[199.86], AMPL-PERP[0], ASDBULL[1.89937], ATLAS[130], ATOMBEAR[6995.1], ATOMBULL[50950.9495], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[2.9994], BCHBULL[1428.5289], BEAR[259.51], BICO[5], BITO[ 12], BNBBEAR[4996500], BNBBULL[.00005995], BNB-PERP[0], BSVBULL[20985.3], BTC[0], BTC-PERP[0], BULL[0.00089228], BULLSHIT[.58], CELO-PERP[0], CEL-PERP[0], COMPBULL[.59958], CRV-PERP[0], DOGE[5.0192319], DOGEBEAR2021[.0009524], DOGEBULL[394.97026292], DOGE-PERP[0], DOT[.2], DOT-PERP[0], DYDX-PERP[0], EMB[4.40], EOSBEAR[5599.8], EOSBULL[3903080.18181502], ETCBULL[221.2243223], ETH[0.00033569], ETHBEAR[3066225.73991031], ETHBULL[3.97119614], ETHH-PERP[0], ETHW[ 1354258], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GBTC[.19000057], GRTBULL[90.9993], HTBULL[.009811], IMX[.09998], IOTA-PERP[0], JET[1], KIN[20000], LINKBULL[7012], LINK-PERP[0], LTC[.00120361], LTCBULL[73.2713], LUNA2[0.77504162], LUNA2_LOCKED[1.80843045], LUNC[68246.44329289], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[23555.94337688], MATIC-PERP[0], MBS[2], NFT (358951928736983475/The Hill by FTX #45361)[1], OKBBULL[.003853], OMG-PERP[0], POLIS[.098], POLIS-PERP[0], SAND-PERP[0], SLND[.06998], SLP[50], SOL[.00953], SOL-PERP[0], SRN-PERP[0], STEP[7], SUSHIBEAR[239832], SUSHIBULL[100140.914], SXPBULL[119.976], THETABULL[101.49991632], TOMOBULL[199.86], TRU-PERP[0], TRX[.001355], TRXBULL[91.9986], USD[1.17], USDT[-4.17355506], VETBULL[11.9833], VET-PERP[0], VGX[2], XLMBULL[1.309573], XLM-PERP[0], XRP[.96355174], XRP-2021123110], XRPBEAR[4019986], XRPBULL[1278299.48007176], XRP-PERP[0], XTZBULL[163.399221], ZECBULL[228.599581] | Yes | DOGE[5] |
| 00454174 | | USDT[0.00007214] | | |
| 00454175 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021062[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03776217], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.95240531], SRM_LOCKED[19.34806119], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.89], USDT[108435.36123712], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00454177 | | [0] | | |
| 00454181 | | COIN[0], DAI[.06303145], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00454189 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], PERP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00454190 | | ADABULL[0.00090939], RUNE[.359834], USD[0.00] | | |
| 00454191 | | ETH[.00000001], LINA[9], TRX[.000013], USD[0.00], USDT[-0.00000105] | | |
| 00454193 | Contingent | AAVE-PERP[0], ALCX[0.00000401], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COIN[0], DOGEBULL[0], DOT-PERP[0], ETH[20.40543249], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTT[150], FTT-PERP[0], GRTBULL[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[101.7467965], LUNA2_LOCKED[237.4091917], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[29249.55], USDT[0.00000003], XMR-PERP[0] | | |
| 00454194 | | BNB[.005], USD[0.00], USDT[0] | | |
| 00454195 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[123], BAND-PERP[0], CRV-PERP[0], DEFI-PERP[0], GRT-PERP[0], MID-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[4922.01], USDT[0] | | |
| 00454196 | | OXY[.8716], RAY[.7768], USD[0.00] | | |
| 00454197 | | ALGOBULL[92.57], ATOM-PERP[0], BSVBULL[.4462], BTC[.00007892], DMGBULL[226812.938], DOT-PERP[0], EOSBULL[.08221], ETH[0], USD[0.46], USDT[0.00901093] | | |
| 00454201 | | ETH[0], SOL[0] | | |
| 00454208 | | USD[0.00], USDT[0] | | |
| 00454211 | | USD[0.00] | | |
| 00454212 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[2.03], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00454215 | | DOGEBULL[0.00102480], ETH[0], ETHBULL[0.01547900], USD[1.26], USDT[0.01982790], XRP[.94281], XRPBULL[.094699] | | |
| 00454217 | | USD[3.70], USDT[0.00178456] | | |
| 00454222 | | BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DODO[6.09878], USD[0.14], USDT[16.60265481] | | |
| 00454223 | | 0 | | |
| 00454231 | | LTC[0.00003100], USD[0.00], USDT[0.66492195] | | |
| 00454234 | | 1INCH[.7046], BADGER[0.0398356], BAL[.00473], KNC[.00287], RAY[.4078], ROOK[.0017805], USD[0.00] | | |
| 00454236 | | 1INCH[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], GME[.00000001], GMEPRE[0], RAY[0], RSR[0], USD[0.00], USDT[0] | | |
| 00454241 | Contingent | AAVE[.0018799], AVAX[0], BNB[.00388347], BTC[0.21679093], CRV[.06349488], ETH[0.00000001], FTM[0], FTT[1099.4880797], LUNA2[0.00137324], LUNA2_LOCKED[0.00320424], LUNC-PERP[0], MATIC[.0000001], MANA[0.17749], QI[7.82781583], RAY[0], SAND-PERP[0], SOL[0], SRM[44.23438511], SRM_LOCKED[350.0856149], USD[4.52], USDT[0.01224301], USTC[.19439], WBTC[0.00009698] | | |
| 00454245 | | BRZ[0.81194586], ETH[0.74545468], ETHW[0.74545468], USD[0.29] | | |
| 00454246 | | BTC[0.00007677], BTC-PERP[0], DOGE-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], USD[-1.67] | | |
| 00454247 | Contingent | BTC-PERP[0], CRV-PERP[0], ETH[.04858281], ETHW[0], LUNA2[0], LUNA2_LOCKED[2.14353299], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00454248 | Contingent | BTC[0.00002415], DOGE[.79046], ETH[0.00041480], ETHW[0.00024606], FTT[0.06798061], INU-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0018866], MATIC[9.53413873], MNGO-PERP[0], ROOK[0], RSR[2.7714], SOL[.0004286], USD[-0.22], USDT[-6.02292241], XRP[0] | | |
| 00454249 | | AVAX-PERP[0], BAL-PERP[0], BCH-20210625[0], BTC-20210625[0], ETH[0], ETH-20210326[0], EXCH-20210326[0], FTT[0], USD[0.00], YFI[0] | | |
| 00454252 | | 0 | | |
| 00454253 | | MOB[34.94] | | |
| 00454254 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.3139], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD-1447.24], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454255 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT.399928], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00454257 | | ATLAS-PERP[0], FTT[.0098], SOL[.03], TRX[.000001], USD[0.00], USDT[0] | | |
| 00454259 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00454260 | | 0 | | |
| 00454261 | | USDT[1.31017] | | |
| 00454262 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFX-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.19000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00454263 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.16307517] | | |
| 00454269 | | ADABULL[0], BTC[-0.00000007], BULL[0], DEFIBULL[0], ETHBULL[0], USD[0.00] | | |
| 00454270 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COPE[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00044503], ETH-PERP[0], ETHW[0.00044503], FLOW-PERP[0], FTT[0.00000089], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], IOTA-PERP[0], LINK[.0256118S], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[19.14], USDT[0.00003515], YFI-PERP[0] | | |
| 00454272 | | LINKBULL[37.5727322], USD[0.22], USDT[.21188] | | |
| 00454273 | Contingent | ALPHA-PERP[0], GRT-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], UNI-20210326[0], UNI-PERP[0], USD[68.94], USDT[.0072485] | | |
| 00454276 | | CONV[2019.8993], COPE[97.964755], MER[114.98993], POLIS[17.596656], TRX[.000056], USD[0.05], USDT[0] | | |
| 00454277 | | SOL[.00000001], TRX[.000004], USD[0.00], USDT[0.58132039] | | |
| 00454278 | | 0 | | |
| 00454279 | | BTC[0], ETHBEAR[139906.9], LINKBULL[0], SHIB[71057], USD[1.31], XRP[0], XRPBULL[0] | | |
| 00454283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[.199962], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[29.988885], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-20210625[0], USD[2.98], USDT[0.00000001] | | |
| 00454284 | | TRX[.000001], USD[0.81], USDT[0.04736373] | | |
| 00454286 | | KIN[9601], NFT [305237980063288126/FTX EU - we are here! #251184][1], TRX[.542501], USD[0.52], USDT[0.00605927] | | |
| 00454288 | | ATLAS[1349.73], USD[1.10], USDT[0] | | |
| 00454289 | | BTC[.0006705], BULLSHIT[0], ETH[.002], ETHW[.002], USD[0.00], USDT[0] | | |
| 00454292 | | ETH-PERP[0], SLV-20210326[0], TRX[.000001], USD[0.64], USDT[0.00000001] | | |
| 00454295 | | USD[0.00] | | |
| 00454299 | | ADABEAR[93712.55], ADABULL[0.00000186], ALGOBEAR[4620.15], ALGOBULL[7719.73], ALTBULL[0.00075985], ASDBEAR[9270.87], ASDBULL[2.10899095], ATOMBULL[0.08285432], BALBEAR[36.558], BALBULL[0.00098470], BNBBEAR[1727.4], BNBBULL[0.00001018], BSVBULL[971.73702], BULL[0], BULLSHIT[0.00005598], COMPBEAR[91.754], COMPBULL[0.00006242], DEFIBEAR[96143], DEFIBULL[0.19441299], DMGBULL[709736850], DOGE[.867], DOGEBEAR[932.10.0010438], DOGEBULL[0.00186480], DOGEHEDGE[0], EOSBEAR[.999335], EOSBULL[8.35447], ETH[0.00106123], ETHBULL[0.00000109], ETHW[0.00106124], EXCHBEAR[.968745], EXCHBULL[0], FTTD[0084388], GRTBEAR[0.72003500], GRTBULL[0.05935111], LINKBEAR[4347.5], LINKBULL[0.00020219], LTC[0.00519000], LTCBEAR[.871335], LTCBULL[.0063143], MATIC[0], MATICBEAR[253205], MATICBULL[2.22552268], MIDBEAR[.814305], MIDBULL[0.00008346], OKBBULL[0.00063593], SUSHI[0], SUSHIBEAR[91.957], SUSHIBULL[89.54655], SXPBEAR[57.03], SXPBULL[3.94029338], THETABEAR[10638.0505], THETABULL[0], TOMOBEAR[58589980], TOMOBULL[56.2156], USD[-0.01], USDT[-0.00192765], VETBEAR[.8951655], VETBULL[0.00471865], XLMBEAR[.0324595], XLMBULL[0.0003498], XTZBULL[.334197261, ZECBULL[.8074597] | | |
| 00454301 | | BCHBULL[11.99202], BULL[0], ETHBULL[0], USD[0.02], USDT[0] | | |
| 00454302 | | AAVE[.99981], MTA[360.93141], USD[0.27] | | |
| 00454306 | | 1INCH-PERP[0], CLV[2], COMP[.0001], TRX[.20795394], USD[46.99], USDT[0.04695189] | | |
| 00454310 | | AAVE[.04], BTC[0.00005859], DEFI-PERP[0], ETH[47.74100000], ETHW[0], FTT[0.01964653], USD[-42261.52], USDT[0] | | |
| 00454312 | | ETH[0], FTT[.03064761], USD[0], USDT[0.00000346] | | |
| 00454313 | | LINK[7.86147430], LTC[1.04922575], TRX[.000002], USDT[0.89326176] | | |
| 00454315 | | AAVE-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00454316 | Contingent | ADABULL[147.62484844], AMPL[0.41205278], ATOMBULL[47421.1099], BALBULL[440], BCHBULL[1100508], BICO[.93274], BNBBULL[.75081], BSVBULL[1180000], BULL[.535], COMPBULL[.86], DEFIBULL[563.31], DOGEBULL[205.3080911], EOSBULL[140000], ETCBULL[48.01], ETHBULL[144.52060631], ETHW[13.9999075], GRTBULL[15083.13366], KNCBULL[182], LTCBULL[9840], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], MATICBULL[27754.4], MKRBULL[500.8], SUSHIBULL[244005141.8], SXPBULL[249563.862], THETABULL[181148.80303], TOMOBULL[121000], TRX[.002058], UNISWAPBULL[8.99962], USD[0.00], USDT[48.27914947], VETBULL[50200.2], XRPBULL[3060], ZECBULL[150000] | | |
| 00454319 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[.0088615], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[230000], BNB-PERP[0], BNB.SONARO202220], BTC[0], BTC-MOVE-022820], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0524[0], BTC-MOVE-0601[0], BTC-MOVE-20210819[0], BTC-MOVE-20210819[0], BTC-MOVE-20210822[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[0.00000001], CRO-PERP[0], CVC-PERP[0], DAI[11254.28828908], DOGE[0], DOGEBEAR[8419.04], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[.00926475], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETC-PERP[0], ETH[.00096553], ETH-20210326[0], ETHBULL[0.00001531], ETH-PERP[0], ETHW[.00069553], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[.00850905], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[.231153], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00292], SOL-PERP[0], SPELL[2600], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[256.18], USDT[0.38891092], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00002799], XRP-PERP[0], YFI-PERP[0] | | |
| 00454320 | Contingent | BAT[.1456], BTC[.00002207], ETH[0], GBP[0.71], SOL[0], SRM[40.51217601], SRM_LOCKED[256.12440917], TRX[.000004], USD[5.60], USDT[0.00000181] | | |
| 00454322 | | ADABULL[.0966], BTC[0], DOGEBULL[213.5376198], ETH[.000999], ETHBEAR[0], ETHW[.000999], TRX[.000061], USD[-0.95], USDT[-0.00234282] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.97], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00896516], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00168979], MKR-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.08], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00454327 | | BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], FTT[0.03335587], USD[143], USDT[1.11436832], XRP-PERP[0] | | |
| 00454332 | | BAO[958.48529087], USD[0.00] | | |
| 00454333 | Contingent | ETH[.7169831], LUNA2[0.33655717], LUNA2_LOCKED[0.78530007], LUNC[73286.033612], USD[0.00], USDT[0.00000472] | | |
| 00454335 | | BOBA[155.2], BTC[0.06406163], BTC-MOVE-0126[0], BTC-MOVE-0202[0], DEFI-PERP[0], FTT[0.05289980], LOOKS[287.975376], OMG-PERP[0], RAY[.9685], SPELL[59.4388], STEP[4110.1073263], USD[1294.08] | | |
| 00454337 | | AVAX[.00000001], BTC[0.00006526], DAI[.00000001], ETH[0.00080411], ETHW[0.00080411], FTT[0.26088654], SOL[0], SOL-PERP[0], TRX[.0001], USD[0.00], USDT[0.46747760] | | |
| 00454340 | | AXS[.0355], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.31665082], DOGE-PERP[0], DOT-PERP[0], ETH[0.00009999], ETH-PERP[0], LINK[.0001], LINK[.0373], LINK-PERP[0], LTC[.005029], MATIC-PERP[0], SHIB-PERP[0], SLP[1.198], SUSHI[0.01659227], UNI-PERP[0], USD[4.79], USDT[1.38219250] | | |
| 00454342 | Contingent | AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[2239496.87], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.02808422], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.58885202], SRM_LOCKED[510.24027854], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[12.72], USD[0], XRP-PERP[0] | | |
| 00454343 | | CEL[13.69041], USD[0.50] | | |
| 00454345 | | CEL[0], ETHW[.0730449], IMX[128.3], PERP[69.66954041], TRX[0.00003711], USD[0.00], USDT[0.00000001] | | TRX[.000004] |
| 00454347 | | USD[0.33] | | |
| 00454348 | | DOGE[.5], USD[0.63] | | |
| 00454349 | | 0 | | |
| 00454359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.08316669], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00454360 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-0.94], USDT[19.93095146] | | |
| 00454363 | | USD[0.76] | | |
| 00454364 | | ADABULL[0], ALTBEAR[0], BEAR[0], BNB[0], BNBBULL[0], BRZ[0], BTC[0], BULL[1.62274320], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBEAR[236625.5], LINKBULL[0], LTC[0], LTCBULL[0], USD[20.62] | | |
| 00454365 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.7695872], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[203.57], VET-PERP[0], XRP[757.632474], YFI-PERP[0] | | |
| 00454367 | | SXP[184.364964], USD[0.46], USDT[0.00000001] | | |
| 00454374 | | USD[0.38] | | |
| 00454378 | | DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.0009602], ETH-PERP[0], ETHW[0.00096019], HBAR-PERP[0], RAY-PERP[0], USD[-1.09] | | |
| 00454382 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00002835], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[22.02004742], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0], ZRX-PERP[0] | | |
| 00454383 | Contingent | ATLAS[1459.71676], BULL[2.68881126], BULLSHIT[.76], COIN3.16792605], ETHBULL[.004], FTT[14.81539294], GODS[350.953697], LUNA2[71.83728092], LUNA2_LOCKED[167.6203221], MAPS[630.58507], MOB[70.482647], TRX[.000001], USD[11.17], USDT[0], USTC[10168.914325] | | |
| 00454386 | Contingent | AUD[0.27], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CBSE[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00087454], ETH-0331[0], ETH-PERP[0], FTT[39.85168389], IOTA-PERP[0], SHIT-PERP[0], SOL[0], SRM[66.48594482], SRM_LOCKED[366.65034429], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.71], USDT[0] | | |
| 00454387 | | BNB[0], LTC[0], TRX[1.31346054], USD[-0.04], USDT[0] | | |
| 00454390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAND-PERP[0], BAT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00454392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00083846], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.049386], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.0097930], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08807628], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000003], MANA-PERP[0], MATIC[.7094], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00454394 | Contingent | AAVE[1.03172381], ADA-PERP[0], ALCX[0], ALICE-PERP[0], APT[28], ATOM[10.00005], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.99082556], BTC[0.21080486], BTC-PERP[0.01030000], CEL-PERP[0], COMP[0], CRO-PERP[1360], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00098904], ETH-0930[0], ETH-PERP[.099], ETHW[0.00098903], EUR[0.00], FIDA[168.47588361], FIDA_LOCKED[2.01349607], FIL-PERP[0], FTT[150.52813827], FTT-PERP[0], HNT[95.3018455], HNT-PERP[22.4], LRC[222], LRC-PERP[0], LUNA2[.00983430], LUNA2_LOCKED[0.23294671], LUNC[21739.13], MANA[691.000675], MANA-PERP[0], MATIC[220], OXY[.8438979], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[25900], SHIB-PERP[0], SNX[5.21117238], SOL[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[734.40572121], USTC-PERP[0] | | AAVE[.999368] |
| 00454396 | | BEAR[48.38134317], SXPBULL[0.00853951], USD[0], USDT[0], XRPBULL[0] | | |
| 00454398 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.05], USDT[0] | | |
| 00454399 | | ETH[0], FTT[1.089721], HOLY[.95345], RAY[.705057], SRM[.991355], USD[1.02], USDT[5.51238007] | | |
| 00454400 | | BTC[.006022], ETH[.002279], ETHW[.002279], SOL[9.91676799], USD[52.75] | | |
| 00454401 | | BTC[0], USD[25.00], USDT[0] | | |
| 00454403 | Contingent | ADABULL[0.01906867], AKRO[26938.88], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210326[0], BNT-PERP[0], BTC[0], ETHBULL[0], ETHW[5], FTT[.03842], SNX[.00000001], SOL[50], SRM[3.12986468], SRM_LOCKED[11.87013532], UNI[.00000001], UNISWAPBULL[0], USD[3838.61], USDT[297.7], YFI[0] | | |
| 00454404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210326[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO[0], UNI-PERP[0], USD[5.81], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00454406 | | ATLAS[112570.78905359], FTT[.0087368], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS[179.2666387], USD[250.00], USDT[0.00748006] | | |
| 00454407 | | BTC[.00037371], ETH[.0304812], ETHW[.0304812], RUNE[34.49645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454408 | Contingent | BTC[0], BTTPRE-PERP[0], ETH[0], FTT[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00095131], NFT (313900371885169258/FTX EU - we are here! #35467)[1], NFT (384411784298747437/FTX EU - we are here! #35303)[1], NFT (398678932382845485/FTX EU - we are here! #35747)[1], SOL[0], TRX[.000778], USD[0.03], USDT[0] | | |
| 00454409 | | ALGOBEAR[110926.185], USD[0.03] | | |
| 00454414 | | 1INCH[.19945739], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[219.0017129], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00009994], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00441882], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00441882], HBAR-PERP[0], HNT[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[2.74], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00454416 | | BEAR[9.704], BULL[0], SUSHIBEAR[24582.78], TOMOBULL[.93945], USD[0.00] | | |
| 00454420 | | BTC[0], USD[25.00], USDT[0] | | |
| 00454422 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00009586], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SECO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00454427 | | ETH[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[.000004], UNI[.0411629], UNI-PERP[0], UNISWAP-PERP[0], USD[1557.98], USDT[1.14924118] | | |
| 00454431 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BABA-20210625[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210301[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHR-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGEBEAR20210[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETHHEDGE[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[71.24302432], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000002], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNB-PERP[0], RON-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000206], SOL-20210924[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SQ-20210625[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUN[0], SUSHI-20210324[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRU[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210924[0], XRP-PERP[0], XT-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00454437 | Contingent | MAPS[17163.64763], SRM[37.29957466], SRM_LOCKED[231.02042534], USD[11267.72], USDT[.001462] | | |
| 00454438 | | BTC[0], USD[25.00], USDT[0] | | |
| 00454441 | | BTC[0.00002458], ENJ[0], USDT[0.00061084] | | |
| 00454442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[.55619], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000928], ETH-PERP[0], ETHW[0.00000927], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.02498], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000057], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[566.80], USDT[0.00000822], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00454444 | Contingent | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000127], LUNA2_LOCKED[0.00000298], LUNC[.278626], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00454447 | | BTC[.00001352], BTC-20211231[0], BTC-PERP[0], USD[0.29] | | |
| 00454448 | | USD[613.28] | | |
| 00454449 | | COIN[0], USD[0.10], USDT[0] | | |
| 00454450 | | AAVE[0], ATLAS[9.829], BNB[0], BTC[0.00000001], ETH[0], ETH-PERP[0], ETHW[.09646522], FTT[.08659234], LTC[0], NEAR[.00311], SNX-PERP[0], SOL[0.00145084], SRM[.986032], STEP[.01839152], USD[1.05] | | |
| 00454451 | | BNB[0], BTC[0], CHZ[0], DOGEBULL[0], ETH[0], LINKBULL[0], LTCBEAR[0], LTCBULL[0], MATIC[0], MATICBULL[0], RAY[0], SOL[0], USD[0.00], USDT[0.00029652] | | |
| 00454452 | Contingent | AXS[0.01934624], BIT[.842], BNB[0.00974752], BTC[0.00002210], DOT[0], ETH[0.00161238], ETHW[0.00159870], FTT[150.5], HT[0], LINK[0.06223335], LTC[0.08267985], LUNA2[0.00527373], LUNA2_LOCKED[0.01230538], LUNC[0.00915449], OKB[0.03744961], SOL[0], TRX[.019455], USD[0.00], USDT[0.00000001], USTC[0.74651700], USTC-PERP[0] | Yes | |
| 00454456 | Contingent, Disputed | AVAX[0], BTC[0], ETH[0], FTT[0], HUM[0], MATIC-PERP[0], SLND[0], SLP[0], USD[0.00], USDT[0] | | |
| 00454457 | | BULL[0], ETHBULL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00454460 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00454461 | | 0 | | |
| 00454462 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.1898], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.27563112], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00454468 | | USD[6.38] | | |
| 00454468 | | BTC[.48978502], BTC-PERP[0], ETH[4.21928256], ETHW[4.21928255], SOL[111.91706068], USD[749.65] | | |
| 00454469 | | BTC[0], BTC-PERP[0], USD[25.00], USDT[0] | | |
| 00454470 | | ETH-PERP[0], USD[0.00] | | |
| 00454471 | | BTC[.012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454472 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.23092977], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000171], TRX-PERP[0], UNISWAP-PERP[0], USD[368.08], USDT[0.00000008], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00454474 | | ALPHA-PERP[0], CEL[0.15047138], ETH[0], IMX[288], LTC[0.00901221], USD[0.74], USDT[2.43829996] | | LTC[.00886], USDT[2.399302] |
| 00454475 | Contingent | 1INCH-PERP[0], AAVE[0], ATOM[0], BCH-PERP[0], BNB[1], BNB-PERP[0], BTC[1.01076901], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.27600000], ETH-PERP[0], EUR[0.00], FTT[158.19503832], LTC-PERP[0], LUNA2[0.52054236], LUNA2_LOCKED[1.21459884], LUNC[0], MATIC-PERP[0], RAY[.9638398], SC-PERP[0], SRM[.40837959], SRM_LOCKED[3.63855377], TRX[.000028], USD[0.00], USDT[0.00009687], USTC[0.96065143], USTC-PERP[0] | | |
| 00454476 | | 0 | | |
| 00454478 | | 0 | | |
| 00454480 | | AVAX[.02], BTC[0.67785040], BTC-PERP[0], FTT[25.10400002], STETH[1.00746424], TRX[.000029], USD[23.75], USDT[80.59040220] | | |
| 00454483 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00741964], ETH-PERP[0], EUR[0.00], FRONT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.02], USDT[0.00021187], VET-PERP[0], YFI-PERP[0] | | |
| 00454484 | | ADA-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210625[0], CHZ-20210625[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09870607], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], SOL[.19975535], SOL-20210625[0], SOL-PERP[0], SRM[1.97677820], USD[16.92], USDT[0] | | |
| 00454487 | Contingent, Disputed | BTC[0], DMG[0783355], USD[6.92], USDT[0] | | |
| 00454489 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0057], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[53.04119872], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[150.873857], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[10521.15], USDT[0.38823992] | | |
| 00454491 | | ALGO-PERP[0], AR-PERP[63.3], BTC[0.00717325], BTC-0325[0], BTC-0624[0], COIN2[0, PFE[.00783], TSLA-0325[0], TSM[.0043], USD[-4.67], XMR-PERP[0], YFI[.161], YFI-PERP[0] | | |
| 00454492 | Contingent | 1INCH-20210326[0], ATOM-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000001], ETH-20211123[0], FIL-PERP[0], FTT[24.19766643], GRT[.00000001], GRT-PERP[0], MOB[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0.07510596], SRM_LOCKED[.5863125], SRM-PERP[0], SXP-PERP[0], USD[0.05], USDT[0] | | |
| 00454493 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00454495 | | USD[25.00], USDT[0] | | |
| 00454497 | | AVAX[0], BTC[0.78518302], DAI[0], ETH[0], FTM[0], FTT[150.39698936], SNX[779.13975841], SOL[0.00574527], USD[-4059.50], USDT[0.00356000], USTC[0] | | BTC[.496359], SNX[774.062127], SOL[.0013291] |
| 00454500 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005058], USD[0.00], USDT[0] | | |
| 00454501 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[.00000001], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0, ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00454504 | | AMPL[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], FIDA-PERP[0], FTT[0], LINK-PERP[0], RAY-PERP[0], SXP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00454507 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210924[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], EOS-PERP[0], ETC-20211123[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC[0], MATIC[0], MATIC-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS[0], NPXS-PERP[0], OMG-PERP[0], ORBS[0], OXY-PERP[0], PERP-PERP[0], PUNDIX[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00053799], SOL-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0], TRU-PERP[0], TRX[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.05], USDT[0.0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00454509 | | BTC[.13405172], BTC-PERP[0], USD[0.68], XLM-PERP[0], XRP[68675.75638494], XRP-PERP[0] | Yes | |
| 00454510 | | 1INCH-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCHBULL[.0069769], BNB-PERP[0], BSVBULL[.12157], BTC-PERP[0], DOGEBULL[0.00000007], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTCBULL[.0088183], LTC-PERP[0], MATIC-PERP[0], MNGO[.0715], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000017], TRX-PERP[0], USD[-5.16], USDT[142.81299886], XTZBULL[.00018584] | | |
| 00454511 | | AAPL[4.00733335], ARKK[13.00092807], BTC[0], DOGE[302.67270125], ETH[.3], ETHW[.3], FTT[.08682236], FTT-PERP[0], LINK[0], NVDA[17.00294829], NVDA_PRE[0], TSLA[3.38785837], TSLAPRE[0], TSM[1.00932835], USD[96.88], USDT[0.18570600] | | |
| 00454512 | | BTC[0.00007861], ETH[0.00025095], NFT (298004060032720400/FTX EU - we are here! #277787)[1], NFT (302543843167281719/FTX EU - we are here! #79863)[1], NFT (458645342316999144/FTX EU - we are here! #277779)[1], NFT (497171719552695125/The Hill by FTX #34349)[1], USD[0.00], USDT[0.01252605] | | |
| 00454513 | | ALGOBULL[1099.78], SUSHIBEAR[6198.76], TOMOBEAR[599880], USD[0.08] | | |
| 00454517 | | BNB[.00000674], BTC-PERP[0], FTT[0], FTXDXY-PERP[0], LUNC-PERP[0], TRX[.000005], TRYB-PERP[0], USD[0.00], USDT[0.00000001], WAVES[.409845], WAVES-PERP[0] | | |
| 00454518 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[52752.8674874], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[500.67845796], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0240], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[492.72565968], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[14.09999777], SRM_LOCKED[138.76000223], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[480.51], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00454521 | | BNB[0], ETH[0], ETH-PERP[0], SOL[0.02474867], SOL-PERP[0], TRX[0], USD[0.00] | | SOL[.019191] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC2[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (354835622896899125/FTX Swag Pack #296 (Redeemed)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000199], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00454525 | Contingent | ALT-PERP[0], ATLAS[1.5177], BAND[1336.872693], BNB-20210924[0], BTC[0.00080000], BTC-PERP[0], ETH[.00015952], ETHW[.00015952], FTT[564.15165701], FTT-PERP[27.6], RAY[.99126], SOL[.00895434], SOL-20210924[0], SRM[16.82640394], SRM_LOCKED[142.84497888], SRM-PERP[0], SXP[.01489], SXP-20210625[0], SXP-PERP[0], TRX[.013755], USD[-840.44], USDT[0], WRX[.351255] | | |
| 00454526 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.52], XRP-PERP[0], YFI-PERP[0] | | |
| 00454527 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0.08017057], XLM-PERP[0], XTZ-PERP[0] | | |
| 00454528 | | BTC[0], BTC-PERP[0], USD[25.01], USDT[0] | | |
| 00454529 | | BTC[0.04689108], USD[2.93] | | |
| 00454531 | | FTT[0.02738187], USDT[0] | | |
| 00454535 | | USDT[0] | | |
| 00454536 | | ALPHA[.825], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.04554], EGLD-PERP[0], GRT-PERP[0], OMG[.14554], ONT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.94], USDT[0.65212816] | | |
| 00454538 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00051545], LTC-PERP[0], MANA-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01013282], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00454543 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00087526], ETH-PERP[0], ETHW[.00087526], SUSHI[.000775], TRX[.00005], USD[0.00], USDT[0] | | |
| 00454546 | | USD[163.35] | | |
| 00454548 | Contingent, Disputed | LTC[.00424636], LTC-PERP[0], USD[0.00] | | |
| 00454549 | | BTC[0], FTT[.0381549], TRX[.000036], USD[0.29], USDT[0.77991137] | | |
| 00454550 | | TRX[.000001], USD[0.00], USDT[0.00000051] | | |
| 00454552 | | USD[25.12], USDT-PERP[0] | | |
| 00454554 | | AVAX-PERP[0], BNB[0], BTC[0.00000017], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], MANA-PERP[0], MATIC[0.00211793], STEP[0.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 00454558 | | ADA-PERP[0], APE-PERP[0], BNB[0], BTC-PERP[0], ETH[.00027476], ETH-PERP[0], ETHW[0.11116836], FTT[.09523157], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], NFT (403057281691796809/FTX EU - we are here! #170897)[1], NFT (420277035883116752/FTX EU - we are here! #170726)[1], NFT (421543156994562975/FTX EU - we are here! #170829)[1], NFT (433473317087255768/Austria Ticket Stub #362)[1], NFT (503132577128908588/FTX AU - we are here! #16843)[1], NFT (560364456795828282/The Hill by FTX #4461)[1], SOL[.003822], SOL-PERP[0], STEP[.037857], SUSHI[0.24617985], SUSHI-PERP[0], TRX[526.002106], USD[0.61], USDT[0.17776637] | Yes | |
| 00454560 | | ALGOBULL[0], ATLAS[1.01505482], BCHBULL[.06597047], BEAR[33989.58436094], BNB[0], EOSBULL[.35840838], ETCBULL[13.09563938], FIDA[0], HTBULL[0], LINKBULL[.00875065], MATICBULL[0], SHIB[0], SPELL[89.3838049], SUSHIBULL[9.88114914], SXPBULL[0.91346297], TRX[0], TRX-PERP[0], USD[0.12], USDT[0.05600000], USDTBEAR[.00000945], VETBULL[0] | | |
| 00454561 | | USD[25.00] | | |
| 00454562 | | 1INCH[3411.8661193], BTC[0.56079427], LINK[2357.03383756], USD[0.00], USDT[0] | | 1INCH[3409.78863] |
| 00454563 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00454564 | Contingent | LUNA2[4.95920897], LUNA2_LOCKED[11.57148761], MATIC[249.9525], USD[0.79], USTC[702] | | |
| 00454567 | | ETH[0.00009321], ETHW[0.00009321], FTT[.09772], USD[0.01], USDT[0] | | |
| 00454570 | | BAL-20210924[0], BAL-PERP[0], BNB-20210924[0], BNB-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH-20210924[0], ETH-PERP[0], GRT-20210924[0], GRT-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], TRX[.000028], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.62], USDT[0.00000001] | | |
| 00454573 | | AUD[0.01], TRX[.000003], USD[0.00] | | |
| 00454575 | Contingent | APE[192.37516289], ATOM[129.22187063], BLT[3004.0990626], BNB[0.00548547], BTC[1.17257473], BTC-20211231[0], BTC-PERP[0], DAI[0.00755300], DOT[61.82185120], ETH[12.06616981], ETHW[0.52944440], FTT[294.93433076], GALA[271.90563937], GODS[940.913049], IMX[151.95528135], INDI_IEO_TICKET[1], LINK[.09850717], LUNA2_LOCKED[99.11484356], LUNC[1569669.53957469], MATIC[1065.06781490], MEDIA[0.00350214], MEDIA-PERP[0], MER[8.25852], MNGO[3741.2370455], NFT (551695285337525936/Austin Ticket Stub #1652)[1], RAY[0], SAND[94.39058865], SLRE[.104995], SOL[0.94706152], SRM[59.31095986], SRM_LOCKED[1.31122821], STEP[524.39215814], SUN[47309.90163203], TONCOIN[429.4961744], TRX[.000058], USD[3461.33], USDT[7426.93195049], USTC[5068.61226413] | Yes | BNB[.005476] |
| 00454578 | | XRP[47.899755] | | |
| 00454579 | | USD[25.00] | | |
| 00454585 | Contingent | DOGEBULL[728.123], ETHBEAR[10096218.05], LUNA2[0.01439880], LUNA2_LOCKED[0.03359721], LUNC[3135.37], USD[0.08], USDT[0.00000001], XRP[70] | | |
| 00454588 | | BTC[.00059715], BTC-20210326[0], BTC-MOVE-20210125[0], BTC-PERP[0], ETH-PERP[0], USD[-1.98] | | |
| 00454590 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH[0.04873577], ETHW[0.04873577], FTM-PERP[0], FTT[15.378391], GRT-PERP[0], LTC-PERP[0], LUA[.02418315], OMG-20210326[0], REN-PERP[0], RSR-PERP[0], RUNE[.0997948], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[799.86032], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.86], USDT[1.17383019], YFI-PERP[0] | | |
| 00454596 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO[887.8], BAO-PERP[0], BCH-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT[92.86], DMG-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.00057], MKR-PERP[0], OXY-PERP[0], REN-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00000002], XLM-PERP[0] | | |
| 00454602 | | BTC[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], SRM[0], SRM-PERP[0], USD[0.19] | | |
| 00454605 | Contingent | APT[.3002], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009448], USDT[4.42063864] | | |
| 00454606 | | USD[25.00] | | |
| 00454607 | | ETH-PERP[0], FTT-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 00454614 | | NFT (435329010159608207/FTX EU - we are here! #60047)[1], TRX[.823002], USD[1.44], USDT[0.97191561] | | |
| 00454616 | | BTC[0.09282945], BTC-PERP[0], BULL[0.00999533], DOGEBULL[0.00064368], LUNC-PERP[0], SLP-PERP[0], SOL[.004263], TRX[.000819], USD[-199.68], USDT[4.64130270] | | |
| 00454617 | | NFT (323333096443383839/FTX EU - we are here! #195128)[1], NFT (399663608772922969/FTX EU - we are here! #195059)[1], NFT (517092251250832003/FTX EU - we are here! #194998)[1], USD[0.64], USDT[0.12268861] | | |
| 00454618 | | TRX[.000019], USD[780.53867000] | | |
| 00454623 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[1.01], USDT[0] | | |
| 00454627 | | BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTM[0], UNI[0], USD[0.00], USDT[0.00003027] | | USDT[.000029] |
| 00454629 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-20210625[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0454630 | | USD[25.01] | | |
| 0454635 | Contingent | ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00007179], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.10], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006027], ETH-PERP[0], ETHW[0.00069227], EXCH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.0017255], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00091963], SOL-PERP[0], SRM[15.71417925], SRM_LOCKED[65.28582075], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-5.16], USDT[0.00922708], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 0454636 | | 0 | | |
| 0454637 | | APT[1116.16745662], AVAX[128.47987383], BTC[0], DOGE-PERP[0], ETH[0], ETHW[74.15409277], EUR[992.75], FTT[200.00000210], KSHIB-PERP[0], LINK[108.44305754], LTC[0.00027563], SAND[3811], SHIB-PERP[0], SOL[565.00091440], USD[0.00], USDT[78652.50799988] | | LTC[.000266], SOL[.27918481] |
| 0454639 | Contingent, Disputed | ALPHA[0], BTC[0.00002871], FTT[0], RSR[0], SRM[.39105941], SRM_LOCKED[1.49389234], USD[0.00], USDT[0] | | BTC[.000025] |
| 0454640 | Contingent | EUR[152452.00], FTT[151.717201], LUNA2[0.97628868], LUNA2_LOCKED[2.27800693], LUNC[212588.9172277], USD[0.09], USDT[.003375] | | |
| 0454642 | | BTC[-0.00000034], LUNC-PERP[0], RUNE-PERP[0], USD[-9.20], USDT[10.17631632] | | |
| 0454643 | | 1INCH-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DOGE[.2392], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00735], SOL-PERP[0], USD[0.87], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP25656.24775700], XRP-PERP[0] | | |
| 0454644 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[.0000583], BTC-PERP[0], EOS-PERP[0], ETH[.00000225], ETHW[0.76378471], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.00574034], LUNA2_LOCKED[0.01339414], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.812574], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 0454647 | | AUDIO[231], USD[0.07] | | |
| 0454655 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000003], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0.00000003], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100002], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18818049], LUNA2_LOCKED[0.43908783], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210025[0], SUSH-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI[0.00000002], UNI-20211231[0], UNI-PERP[0], USD[3.79], USDT[0.12954896], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0454656 | | USD[25.01] | | |
| 0454657 | | 0 | | |
| 0454659 | | AKRO[1], FTM[0.37912002], TRX[.000039], USD[0.09], USDT[12382.20770443] | Yes | |
| 0454661 | | BTC[.00020157], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], USD[0.57] | | |
| 0454668 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.01], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004000], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0454669 | | NFT (477859667116165692/FTX EU - we are here! #264936)[1], TRX[.000008], USD[0.00], USDT[0.00001480] | | |
| 0454670 | | BAT-PERP[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], SOL-20211231[0], USD[0.04], USDT[0] | | |
| 0454671 | | BTC-PERP[0], ETH[0.00003265], ETH-PERP[0], ETHW[0.00003265], UNI-PERP[0], USD[0.00], USDT[0.00310036] | | |
| 0454675 | | AAVE-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRON[0], CRO-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.18770126], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], OXY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 0454676 | | USD[25.01] | | |
| 0454678 | | FTT[0.13938989], TRX[0], USD[0.04], USDT[0] | | |
| 0454679 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LINK-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 0454681 | | ADA-PERP[0], BCH[0.00021091], BOBA-PERP[0], BTC[0], BTC-PERP[0], FTT[.00000001], HT-PERP[0], USD[0.00], USDT-PERP[0], LOOKS-PERP[0], REEF-PERP[0], SKL-PERP[0], SPELL[88.334], SPELL-PERP[0], TRX[.00001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 0454682 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00001109], BTC-PERP[0], CEL-0930[0], DOGE-PERP[0], DOT-20211231[0], ETH[1.00087259], ETH-0930[0], ETH-PERP[0], ETHW[0.00029601], FIDA[9.55308594], FIDA_LOCKED[21.98361105], FTM[8363.54352821], FTT[13.56732684], GMT-PERP[0], HT[.0136652], KSHIB-PERP[0], LDO[104344.57172], LDO-PERP[0], LUNA2[0.00266327], LUNA2_LOCKED[0.00621431], LUNC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[26.37002879], SRM_LOCKED[104.48746801], STETH[0.00818922], TRX[3525.366316], TRX-0930[0], TRX-PERP[0], USD[0.00601610], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | FTM[8333] |
| 0454685 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[400.1], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[523.29532], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI[22.5], UNI-PERP[0], USD[9995.18], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0454686 | | ALGO-PERP[0], ATOM-PERP[0], USD[0.00] | | |
| 0454687 | | ADA-PERP[0], BTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 0454689 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[5.00002791], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00030986], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1030.082373], FTT-PERP[201.40000000], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2_LOCKED[688.4656754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[191.07496581], SRM_LOCKED[938.48503419], SRM-PERP[0], TRU-PERP[0], TRX[.000001], USD[108897.07], USDT[2614.82000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 0454690 | | TONCOIN[431.617977], USD[276.51] | | |
| 0454691 | | 0 | | |
| 0454692 | | TRX[.000001], USDT[0.00002488] | | |
| 0454695 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0.16271444], AMPL-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.00000241], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RAY-PERP[0], REEF[37.361], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO[.08939], TOMO-PERP[0], UNI-PERP[0], USD[1.52], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 0454700 | | BTC[.0000015], ETH[0], ETHW[0], FTT[0], USD[0.00] | | |
| 0454703 | | BTC[0], BTC-20210625[0], FTT[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-20210326[0], USD[0.00], USDT[1.61250000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454704 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], OMG-PERP[0], STEP-PERP[0], TRX[.000171], USD[0.64], USDT[-0.00000001], XRP-PERP[0] | | |
| 00454706 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-20210326[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00454707 | | USD[25.00] | | |
| 00454708 | | 0 | | |
| 00454712 | | 1INCH[0], AAPL[0], AVAX[0], AXS[0], BNB[0], BTC[0], C98[0], CEL[0.06830198], CHZ[0], DAI[0], DOGE[0], DOT-PERP[0], ENJ[0], ENS[0], ETH[0], GOOGL[.00000016], GOOGLPRE[0], LTC[0], MANA[0], MATIC[0], MOB[0], MRNA[0], NIO[0], RAY[0], REEF[0], SHIB[0], SNX[0], SOL[0], SUSHI[0], TRX[0.00077700], TSLA[.00000002], TSLAPRE[0], UNI[0], USD[0.00], USDT[0], WRX[0] | | |
| 00454716 | | ETH[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000480] | | |
| 00454720 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.0767086], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000027], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USTC-PERP[0], WAVES-PERP[0], WRX[0.31350998], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00454726 | | 0 | | |
| 00454732 | | USD[25.00] | | |
| 00454736 | | BEAR[499.6675], ETH[0.00001870], ETHW[0.00001870], USD[0.00], USDT[0] | | |
| 00454737 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], ETH[.0074893], ETH-PERP[0], ETHW[.0074893], USD[2.49], USDT[.0000754], XRP[.07082212] | | |
| 00454743 | | ETH[0], TRX[0] | | |
| 00454744 | Contingent | AAVE[0], ADA-20210625[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25], GMT-PERP[0], GODS[0], GST[0], LDO-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MATIC[0], NEAR-PERP[0], RAY[0], RSR[0], SAND[0], SOL[0], SOL-PERP[0], SRM[.0063074], SRM_LOCKED[5.46536808], SUSHI[0], TRX[0], UNI[0], USD[3776.61], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00454753 | | BNB[0], BTC[0], ETH[.00000001], ETHW[0], FTT[25.25349082], GALA[570], IMX[30], MATIC[0], SOL[.00000001], USD[1.59], USDT[0] | | |
| 00454754 | | USD[25.01] | | |
| 00454755 | Contingent | LUNA2[105.0405673], LUNA2_LOCKED[245.0946571], USD[213.30], USTC[14869], USTC-PERP[0] | | |
| 00454756 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00454761 | | 1INCH[19.98803], 1INCH-PERP[0], AAVE[0.11643105], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL[0.37993365], BAL-20210326[0], BAL-20210625[0], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT[8.65179704], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[7.995212], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[-10], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[3.64542129], FTT-PERP[0], GRT-PERP[0], HOLY[7.4555385], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.04604053], RUNE-PERP[0], SKL-PERP[0], SNX[.29981667], SNX-PERP[0], SOL[0.05405776], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.02640478], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[13.57384492], TRX[.38983494], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[348.11], USDT[0.00000027], VET-PERP[0], XMR-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00454762 | | ATLAS[8508.9949], AUD[0.01], AXS-PERP[0], BAND-PERP[0], BTC[0.22179477], BTC-PERP[0], COPE[249.9715], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.00461319], FTT-PERP[0], IMX[277.343209], IOTA-PERP[0], LUNC-PERP[0], MATIC[31.14306549], MATIC-PERP[0], POLIS[57.489075], RAY-PERP[0], SOL-PERP[0], STEP[525.438155], STEP-PERP[0], SUSHI-PERP[0], USD[3.02], USDT[0], XRP[.5093856], YFI-PERP[0] | | BTC[.003318], MATIC[29.9943], XRP[.5] |
| 00454764 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AURY[.00000001], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.21000000], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[12.48615552], SOL-PERP[0], USD[1.00], XRP[.5093856], YFI-PERP[0] | | |
| 00454772 | Contingent | ADABULL[0], ALGOBULL[0], BEAR[0], BNBBULL[0], BTC[0], CHZ[0], DOGEBEAR[0], DOGEBULL[2219.09001723], FTT[0], GRTBULL[0], LUNA2[0.00000003], LUNA2-PERP[0], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.009014], MATICBULL[0], SUSHIBULL[0], SXPBULL[0], TRX[0.50006000], TRXBULL[0], USD[40.40], USDT[0], VETBULL[0], XRP[1437.7586], XRPBULL[0], ZECBULL[0] | | |
| 00454773 | | 0 | | |
| 00454774 | Contingent | 1INCH-20210625[0], BTC[0.00158297], BTC-PERP[0], COIN[0.00984538], ETH[0.00294672], ETH-20211231[0], FIL-20210625[0], FTT-PERP[0], HT[.06692395], LINK-20210625[0], LINK-20210625[0], LINK-PERP[0], OXY[.0046], RAY-PERP[0], SOL[.00215425], SOL-20210326[0], SRM[1.22522324], SRM_LOCKED[14.54323553], SRM-PERP[0], TRX[.000219], USD[6-13.33], WRX[3911.634993] | | |
| 00454775 | | BTC[.00003922], FTT[0.00000006], TRX[.000857], USD[0.00009799] | | |
| 00454777 | | BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], DENT[0.81107874], DOGE[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP[0.00116474] | | |
| 00454780 | | TLRY[.083136], USD[0.38] | | |
| 00454782 | | AVAX[35.9], DOGE[3065], ETH[.2771404], ETHW[.2771404], FTT[48.3], RAY[323.18206284], SAND[676], SOL[102.71476913], SUSHI[117.51175], USD[4.38] | | |
| 00454786 | | BNB-PERP[0], BTC[.00077434], CEL[4.05360000], ETH[0.01128488], ETHW[0.01128488], FTT[1.6357657], NFT (491857344937299599/FTX EU - we are here! #108046)[1], NFT (508623040846105497/FTX EU - we are here! #107440)[1], NFT (510700554857792496/FTX EU - we are here! #108455)[1], TRX[.000778], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00454789 | | BRZ[0], BTC[0.10325787], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BULL[0.06927968], CEL[11.30000000], DAI[0], DOGE[25], DOGE-PERP[0], ETH[0.03334209], ETH-20210625[0], ETH-PERP[0], ETHW[0.03334208], FTT[25.0949321], LINK[0], TRX[.000001], TRX-20210326[0], TRX-PERP[0], USD[-177.29], USDT[0.17901854] | | BTC[.096857] |
| 00454792 | | USD[0.87] | | |
| 00454794 | | NFT (312201910027946674/FTX Crypto Cup 2022 Key #18781)[1], NFT (449669047168249772/FTX EU - we are here! #279868)[1], NFT (563529092299037246/The Hill by FTX #17314)[1], NFT (566025021997620661/FTX EU - we are here! #279853)[1] | | |
| 00454795 | | 0 | | |
| 00454798 | | FTT[0.08609550], NFT (306051343916476579/FTX EU - we are here! #45899)[1], NFT (452356395139917270/FTX EU - we are here! #45600)[1], NFT (556749263206416752/FTX Crypto Cup 2022 Key #17353)[1], NFT (561017382340983303/FTX EU - we are here! #46099)[1], USD[7.09], USDT[0.00000443] | | |
| 00454800 | Contingent | ATLAS[3844.98], ATLAS-PERP[5000], BNB[.0095], BTC[.01999612], BTC-20210625[0], BTC-PERP[0:0], FTT[41.9916], LUNA2[0.07184168], LUNA2_LOCKED[0.16763060], LUNC[15643.67903832], MATIC[961.27040617], SRM[0.00000001], SRM_LOCKED[1.20133321], TRX[.000002], USD[414.81], USDT[0], XRP[3153.18982072], XRP-PERP[0] | | MATIC[412.60265071], XRP[2589.903819] |
| 00454805 | | ETH[.013], ETHW[.013], FTT[26.47281636], TRX[.000072], USD[0.01], USDT[1.73000000] | | |
| 00454810 | | AKRO[0], ALPHA[0], AMC[0], ATOM[0], BCH[0.00018606], BNB[0], BNT[0], BTC[0], BTT[0], CEL[0], CRO[0], DOGE[0], FTT[0], FTT[0], GRT[0], HKD[0.00], JPY[0.00], KIN[0], LTC[0], MAPS[0], MATIC[0], RAY[0], REEF[0], RSR[0], SGD[0.00], SHIB[0], SNX[0], SOL[0], SUSHI[0], TOMO[0], TRX[0], TRYB[0], USD[0.00], USDT[0], XAUT[0], XRP[0], YFI[0] | | |
| 00454813 | Contingent | ATLAS-PERP[0], BAO-PERP[0], BCH[.00219218], BIT-PERP[6014], BTC[.50313704], BTC-PERP[0.226], CAKE-PERP[0], DOGE[.17134], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], FIL-20210625[0], FTT-PERP[0], FTT[42.53301156], FTT-PERP[0], LTC[2.04607147], LUNA2[10.27931599], LUNA2_LOCKED[23.98507066], LUNC[1000000], LUNC-PERP[12744000], PRISM[56250], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-20210625[0], TRX-20210625[0], UNI-20210625[0], USD[1137.14], USTC-PERP[10990], WRX[2578], XRP-20210625[0], ZEC-PERP[0] | | |
| 00454814 | | AAPL-20210625[0], ARKK-20210625[0], DOGE[0], ETH[3.66866125], ETHW[3.66866125], FTT[30.30303], HNT[67.487308], PERP[170.60813383], SOL[81.8101], SPY-20210625[0], SPY-20210924[0], USDt-3294.33] | | |
| 00454815 | | FTT[.01097], POLIS[9.96], SOL[.008932], USD[0.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454817 | | BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 00454819 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DAI[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NPXS-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00454822 | | BCH-20210326[0], BTC[0], BTC-20210924[0], BTTPRE-PERP[0], DODO-PERP[0], DOT-20210326[0], LINK-20210326[0], LINK-PERP[0], USD[0.00], USDT-PERP[0], XMR-PERP[0] | | |
| 00454825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], DEFI-PERP[0], EOS-PERP[0], ENJ-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[3.47398193] | | |
| 00454826 | | NFT (361189674128136571/FTX EU - we are here! #36134)[1], NFT (372102033648432037/FTX EU - we are here! #36324)[1], NFT (479118306877904333/FTX EU - we are here! #36504)[1], TRX[.364681], USD[0.00] | | |
| 00454828 | | SOL[.279944], USD[0.28] | | |
| 00454829 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00454834 | | BTC-PERP[0], USD[0.29], XRP-PERP[0] | | |
| 00454835 | | BAO[1], BTC[0], ETHW[.00047125, FTT[0], SOL[.00000001], TRX[.000838], USD[0.00], USDT[0.05973538] | Yes | |
| 00454836 | | 0 | | |
| 00454838 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00454839 | | ETH[.0001], ETHW[.0001], TRX[.0214] | | |
| 00454845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], AMC[0], AMC-20211231[0], AMPL[0], AMPL-PERP[0], AMZN-0930[0], ARKK-20210326[0], AVAX-PERP[0], BABA-0930[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-MOVE-20210125[0], BTC-MOVE-20210917[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210226[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210315[0], BTC-MOVE-20210317[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210402[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-PERP[0], BTPPRE-PERP[0], BULL[0], CEL[0.07093765], CEL-0930[0], CEL-1230[0.69999999], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.2395], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-BULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000014], FTT-PERP[0], GME[.00000007], GME-0325[0], GME-0624[0], GME-20210326[0], GME-20210526[0], GME-20210924[0], GME-20211231[0], GMEPRE[0], GMEPRE-0930[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MRNA-0325[0], NIO-0624[0], NIO-0930[0], NIO-20210326[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-0624[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLRY-20210326[0], TOMO-00000001], TOMO-PERP[0], TRX[0], TRX-0930[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[91.07], WAVES-PERP[0], WSB-20210326[0], XRP[.232839], XRP-0930[0], XRP-1230[0], XRP-20210326[0], XRP-PERP[0] | | USD[90.22] |
| 00454848 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.787], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.2395], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.285], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000428], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00454851 | Contingent | DOGE[4774.157685], EDEN[1027.7], ENS[.0011026], FIDA[.654765], FTT[.058707], MATIC[9.4169], SOL[.00722604], SRM[28.78482338], SRM_LOCKED[132.13517662], TRX[.000001], USD[0.00], USDT[0] | | |
| 00454855 | | BAND-PERP[0], BTC[-0.00014083], BTC-PERP[0], EUR[0.89], USD[65.79], USDT[-2.80531048] | | |
| 00454856 | | ATLAS-PERP[0], DEFI-PERP[0], DOT-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00454861 | | BNB-PERP[0], DOGE-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[25.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00454862 | | ETHBULL[0.00003390], FTT[0], LINK[0.00614116], THETABULL[0.00000726], TRX[.000004], USD[-477.82], USDT[528.69909358] | | |
| 00454864 | | BNB[0], ETH[0], USDT[0.00001324], XRPBULL[.01] | | |
| 00454865 | | ALGO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINA-PERP[0], SXP-PERP[0], TRX[.000002], USD[-0.01], USDT[.02745329] | | |
| 00454867 | | BTC[-0.00000206], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.1], NFT (301503049282898611/FTX Crypto Cup 2022 Key #21490)[1], NFT (345038488598165266/FTX EU - we are here! #85727)[1], NFT (427513839263047792/FTX AU - we are here! #29359)[1], NFT (523815626877286544/FTX EU - we are here! #86191)[1], NFT (524772036467912805/FTX AU - we are here! #4939)[1], NFT (549312479964746024/The Hill by FTX #5270)[1], NFT (570712378142587812/FTX AU - we are here! #4948)[1], NFT (572324952741325236/FTX AU - we are here! #86025)[1], SOL-PERP[0], TRX[.000001], USD[22.61], USDT[0], WAVES-PERP[0] | | |
| 00454868 | | ASD[0], BTC[0], LRC[0.00000002], SAND[0], SXPBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00454869 | | BTC[.01299927], BTC-PERP[0], ETH[.0009213], ETHW[.0009213], USD[0.00], USDT[0] | | |
| 00454870 | | NFT (368841069943870987/FTX EU - we are here! #190763)[1], TRX[.400001], USD[0.00] | | |
| 00454872 | | DOT[.09058325], NFT (295453396488022680/FTX EU - we are here! #235396)[1], NFT (316581567503355028/FTX EU - we are here! #235379)[1], NFT (534453106154187327/FTX EU - we are here! #235303)[1], SOL[.00882918], TRX[.000028], USDT[0] | | |
| 00454881 | | ATOM[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[152.35776301], XRP[0] | | |
| 00454888 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[.00211333] | | |
| 00454890 | | AXS-PERP[0], BTC-PERP[0], DOGEBEAR[279861300], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SUSHIBEAR[276497823.185], TRX[.00001], USD[0.00], USDT[0] | | |
| 00454892 | | USD[15.69] | | |
| 00454894 | Contingent | KIN[1889200], LUNA2[2.64120155], LUNA2_LOCKED[6.16280363], LUNC[575127.2], USD[0.00], USDT[0.25323327] | | |
| 00454895 | | CONV[2.4057], CONV-PERP[0], DOGE[.01941], DOT-PERP[0], ETH[0], MANA-PERP[0], MAPS[.92324], MATH[.0606985], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.190089], USD[0.00], USDT[0] | | |
| 00454896 | | ETH[0] | | |
| 00454899 | Contingent | 1INCH[0], ATOM[0.05921159], AVAX[0.00987051], BCH[0.00070123], BNB-20210924[0], BTC[0.60930784], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], DAI[0.00000001], DOGE[0.89368354], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FIDA[.08050308], FIDA_LOCKED[.20920399], FTT[150.00552274], FTT-PERP[0], HT[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0.00855809], LUNA2[3.07381513], LUNA2_LOCKED[0.33674473], LUNC[17768.82432101], MATIC[0.40744592], MSOL[0.00000001], NFT (342404541468448490/FTX EU - we are here! #228129)[1], NFT (501659918703908873/FTX EU - we are here! #228236)[1], NFT (546947874991291569/FTX Crypto Cup 2022 Key #12553)[1], NFT (560672172508212669/NFT)[1], OXY-PERP[0], RAY[0.63357102], RAY-PERP[0], SNX[0], SOL[0.00680671], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM_7668593], SRM_LOCKED[470.64989654], SRM-PERP[0], TRX[0.58632291], TRX-20210625[0], TSLA-20210326[0], UBXT_LOCKED[30.7722697], USD[-8936.65], USDT[0.00000002], USTC[7.74069906], WRX[1000], XLM-PERP[0], XRP[0.50001632], XRP-20210625[0], XRP-PERP[0] | | |
| 00454901 | Contingent, Disputed | BNB[.009625], USD[0.00], USDT[0.50473591] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454902 | | AAVE[0], ALGOBULL[0], ALTBEAR[0], ATOMBULL[0], AUDIO[0], AVAX[0], BALBEAR[0], BAO[0], BNBBULL[0], BTC[0], COMPBEAR[0], COMPBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], ENJ[0.00000001], EOSBEAR[0.00000001], EOSBULL[977.31540001], GALA[0], GRT[0.54710464], GRTBEAR[0], GRTBULL[0], HT[0.00000001], HTBEAR[0], HTBULL[0], LINKBULL[0], LRC[0], LTCBEAR[0], LTCBULL[0], MANA[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], OMG[0], PRIVBULL[0], REEF[0], REEF-PERP[0], REN[0], RNDR[0.68232088], SHIB[0.00000001], SOL[0], SUSHIBULL[0], SXP[0], SXPBULL[97.23684378], SXPHEDGE[0], THETABULL[0], TRU[0], UNISWAPBULL[0], USD[0.00], USDT[0.09540968], XLMBEAR[0], XLMBULL[0], XRP[0], XRPBEAR[0], XRPBULL[5449.57248408], XRPHALF[0], XRPHEDGE[0], XTZBEAR[0], XTZBULL[0.00000001], XTZHALF[0], XTZHEDGE[0] |  |  |
| 00454916 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] |  |  |
| 00454919 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[.03799278], ETH-PERP[0], ETHW[.03799278], MID-PERP[0], USD[0.00], VET-PERP[0] |  |  |
| 00454920 | | BTC[.00005798], MOB[.2661], OXY[.9894], TRX[.000002], USD[20208.50], USDT[98.61269221] |  |  |
| 00454923 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] |  |  |
| 00454924 | | USD[14.69] |  |  |
| 00454926 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.1095], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], HT-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TULIP-PERP[0], USDI-1188.48], USDT[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00454928 | | USD[0.00] |  |  |
| 00454932 | | 1INCH-PERP[0], AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] |  |  |
| 00454933 | Contingent | ATOM[42.9], BTC-PERP[0], ETH[.375], ETHW[.375], FLM-PERP[0], LUNA2[7.93385215], LUNA2_LOCKED[18.51232169], RAY[16.31156744], SOL[5.51790919], USD[0.00], USDT[0] |  |  |
| 00454934 | | MOB[12396], USD[167.44] |  |  |
| 00454936 | | ADABULL[0], ADAU[0], BNBBULL[0], BRZ[0], BTC[0], BULL[0], COIN[0], DOGEBULL[0], TRX[0], USD[0.00], XRP[0], XRPBULL[1304.09964186] |  |  |
| 00454938 | | ADABULL[0.26378208], ALPHA[.9724], CHRF.4498], ENJ[.5884], FTM[.9804], GRT[.7994], PUNDIX[.0489], SOL[.008714], STEP[.08658], USD[0.00], USDT[2484.26939113], XRP[.141041] |  |  |
| 00454941 | | ADABULL[0.00000065], ALGOBULL[2969.03], BCHBULL[.6143722], BNB[.00541852], BNBBULL[0.00000944], BULL[0.00000812], DOGEBULL[0.00083908], EOSBULL[3612.98505], ETH[0], ETHBULL[0.00000150], LINKBULL[0.00076722], LTCBULL[.196732], THETABULL[0.00033485], TRX[.000001], USD[0.08], USDT[0], XRPBULL[15.308672], XTZBULL[0.00680726] |  |  |
| 00454943 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-2021 0326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021 0625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00470477], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[7.61492118], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.13821999], SXP-2021 0326[0], SXP-PERP[0], TOMO-PERP[0], TRX[.001169], TRX-PERP[0], UNI-PERP[0], USD[14.08], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00454944 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000385], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04862914], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34271475], LUNA2_LOCKED[0.79966776], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01318218], SRM_LOCKED[7.61492118], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.13821999], SXP-2021 0326[0], SXP-PERP[0], TOMO-PERP[0], TRX[.001169], UNI-PERP[0], USD[14.08], USDT[0.00000003], WAVES-PERP[0], XMR-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00454945 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] |  |  |
| 00454946 | | ADA-PERP[0], BTC-PERP[0], DOGE[5.1077642], ETH[0.00084493], ETH-PERP[0], ETHW[0.00084496], FTT[.00000001], LTC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.94] |  |  |
| 00454951 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000660], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.05603818], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIDA_LOCKED[1.44582204], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01489374], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[914.192989], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.58871067], LUNA2_LOCKED[1.37365825], LUNC[128192.99], LUNC-PERP[0], MANA-PERP[0], MAPS[.97511], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[16.44], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00621599], SOL-PERP[0], SPELL[2000], SPELL-PERP[0], THETA-PERP[0], TRX[103302], TRX-PERP[0], UNI-PERP[0], USD[-4.16], USDT[11.34206290], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00454952 | | BTC[.00005251], USDT[4.03066977] |  |  |
| 00454954 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[-0.8538], BVOL[0.00000009], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.04200000], ETH-PERP[0], FIL-PERP[0], FTT[0.03480589], FTT-PERP[0], LTC[0], OKB-PERP[0], ONT-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[35494.77], USDT[5995.28603588], XAUT[0.00000755], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00454957 | | AUD[100.00] |  |  |
| 00454958 | | USD[0.20], USDT[0] |  |  |
| 00454959 | | ATOM-PERP[0], BTC-20210326[0], BTC-PERP[0], NFT (377081763179174705/FTX EU - we are here! #285313)[1], NFT (501044099709952156/FTX EU - we are here! #285148)[1], USD[-0.01], USDT[.07072025] |  |  |
| 00454961 | | 1INCH-20210326[0], ADA-2021 0625[0], ADA-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB[.000765], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-20210326[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09291200], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.0045], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.27], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 00454965 | | POLIS-PERP[0], PROM-PERP[0], USD[0.00], USDT[0] |  |  |
| 00454967 | | 0 |  |  |
| 00454970 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-0[0], BCH-20210326[0], BNB-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.43872196], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-20211231[0], LTC-PERP[0], LUNA2[0.00568183], LUNA2_LOCKED[0.01325761], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20211231[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFT (296152073183601723/FTX AU - we are here! #40585)[1], NFT (303575916518898606/FTX EU - we are here! #50276)[1], NFT (483162455062960104/FTX AU - we are here! #46048)[1], NFT (501212878702719777/FTX EU - we are here! #50049)[1], NFT (518210845513221 B/FTX EU - we are here! #46007)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.08386124], SOL-0325[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM[.00000915], SRM-PERP[0], STEP-PERP[0], STUM-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], USD[2502.64], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[2009.24] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00454972 | | ADA-PERP[0], BCH-PERP[0], BTC-MOVE-20210130[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[8.04], USDT[0.00002216], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00454973 | | 0 | | |
| 00454980 | | AMPL[0.21565057], FTT[.9993], OKB[3.9972], SRM[9.993], SXP[9.993], USD[0.00] | | |
| 00454983 | | ETH[0], TRX[.000004], USDT[1.6399] | | |
| 00454986 | | AUDIO[8895.83], ENJ[8231.29], ETH[0.00008333], ETHW[0.00008333], EUR[5000.00], FTM[34967.48959], FTT[350.37544228], LINK[0], MATIC[10582.25873522], MNGO[40000.2], OXY[5616.04511], SOL[.00478947], SXP[0], USD[106728.02], WAVES[35.5001775], WRX[17013.733549] | | |
| 00454987 | Contingent | BTC[0], DOGE[.5718], ICP-PERP[0], SRM2.49929065], SRM_LOCKED[59.50070935], USD[0.00], USDT[0] | | |
| 00454989 | | ALCX-PERP[0], BTC-20211231[0], ETH-20210924[0], SUSHI-20210924[0], USD[0.00] | | |
| 00454990 | | BTC[0], BULL[0.00174868], CHF[0.13], DAI[0], ETH[0], FTT[0], USD[-0.01], USDT[0] | | |
| 00454991 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0005731], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00031606], GMT-PERP[0], GST-PERP[0], SHIB[0], SOL-PERP[0], TRX[.000778], USD[0.77], USDT[665.89917586] | | |
| 00454992 | | BTC-PERP[0], COMP-PERP[0], FIDA[.02589403], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LUA[.01073], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP[0.39108068], XTZ-PERP[0] | | |
| 00454995 | | 1INCH[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], AKRO[.8184], ALT-PERP[0], AMPL[0], ASD[0], AUDIO[0], BNB-PERP[0], BCH[0], BCH-PERP[0], CHZ-PERP[0], CLV[.0293], COPE[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], EXCHBULL[0], EXCH-PERP[0], FTT[.00519976], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[0], LUA[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-PERP[0], OXY[0], OXY-PERP[0], PRIV-20210326[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0001156], USD[1.43], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00454996 | | ADABULL[0.00009715], AVAX-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], DOGEBEAR[8337], DOGEBULL[0.00005089], DOGE-PERP[0], EOSBULL[1.34383], EOS-PERP[0], ETCBULL[.00000847], ETHBULL[0.00000851], FIL-PERP[0], FTT-PERP[0], HTBULL[.00002767], HT-PERP[0], LINKBULL[.00595559], LINK-PERP[0], LTCBULL[.004257], MATICBULL[.0401315], MATIC-PERP[0], OKBBULL[.00003048], OKB-PERP[0], THETA-PERP[0], TRX[.000006], TRXBULL[.007065], TRX-PERP[0], USD[1.11], USDT[0.26936467], XRPBEAR[43], XRPBULL[.58128], XRP-PERP[0] | | |
| 00455000 | | USD[0.02] | | |
| 00455002 | | USD[.25], USDT[0] | | |
| 00455003 | | 0 | | |
| 00455005 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.04078259], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DFL[520], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.04459679], ETHBULL[0], ETH-PERP[0], ETHW[0.04459679], FTM-PERP[0], FTT[14.35232908], HT[0], HTBULL[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.08901400], KNCBULL[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATIC[28.39134078], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[15.5], RUNE-PERP[0], SC-PERP[0], SNX[0], SOL-PERP[0], SRM[47.71658906], SRM_LOCKED[.67362888], SRM-PERP[0], STEP[343.59418], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0.00407000], USD[0.59], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00455006 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BRZ[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[13.49], USDT[0.00688078], WAVES-PERP[0], XLM-PERP[0] | | |
| 00455007 | | USD[25.00] | | |
| 00455008 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0123[0], BTC-MOVE-0412[0], BTC-MOVE-20210724[0], BTC-MOVE-20210910[0], BTC-MOVE-20210915[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-21100[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0217-1008[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0.09713042], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-20000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.01687273], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00455009 | Contingent, Disputed | STEP-PERP[0], USD[0.00] | | |
| 00455010 | | TRX[.000009], USD[6241.78], USDT[6957.74536040] | | USD[6207.00], USDT[6916.1] |
| 00455011 | | TRX[.000003] | | |
| 00455013 | | BTC[0.02349710], ETH[.34896211], ETHW[.34896211], USDT[1.747276], XRP[390.92571] | | |
| 00455016 | | ALGOBEAR[978.72], BEAR[7.86535], BNB[.28], DOGEBULL[751.35], MATICBEAR[858.355], TRX[.315993], TRXBEAR[8.59685], USD[0.54], XLMBULL[0.00008829], XRPBEAR[.007155], XRPBULL[.0950315], XRP-PERP[0] | | |
| 00455021 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MER-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000012], USD[-0.12], USDT[0.26184073], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00455022 | | BTC[0.00000417], USD[-0.01] | | |
| 00455023 | | ALPHA[0], ATOM[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.00000002], BTC[0.00000002], CEL[0.00000003], COMP[0], ETH[0.00000001], FTT[25.04051201], JOE[0000001], LTC[0], MATIC[0], NFT [3614812790493427330/FTX Crypto Cup 2022 Key #3564][1], NFT [472621453093184359/The Hill by FTX #4914][1], PERP[0.00000011], RUNE[0], SNX[0.00000001], USD[0.00], USDT[0.00000005], XLMBULL[0], XRP[0], XRPBULL[0] | Yes | |
| 00455027 | | DOGE[43], ETH[0], ETHBULL[0], USDT[0] | | |
| 00455028 | | BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210726[0], BTC-PERP[0.00629999], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00715526], FTT-PERP[0], SRM-PERP[0], USD[39.75], USDT[0.29942962], XRP-PERP[0] | | |
| 00455033 | Contingent | DOT[53.840786], FTT[25], GBP[0.00], LUNA2[0.00029788], LUNA2_LOCKED[0.00069505], LUNC[64.864122], RUNE[163.329148], SOL[0], STEP[0], TLM[0], USD[10852.92], USDT[0.00000001] | | |
| 00455034 | | BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00763272] | | |
| 00455036 | | ETH[0.00000001], FTT[0.08295861], NFT (312628143136720226/FTX EU - we are here! #261492][1], NFT (333110948895977217/FTX EU - we are here! #261550][1], NFT (349769475439132785/FTX EU - we are here! #261530][1], PERP[0], USD[0.00], USDT[1.82425426] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455037 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-0701[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[15], DOT-20211026[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KBTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.0086856], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[10.009207011, USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00455039 | | SOL-PERP[0], TRX[.000003], USD[2.97], USDT[.008918] | | |
| 00455040 | | LUA[103.131372], UBXT[147.90158], USDT[.00872] | | |
| 00455041 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00455044 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[6.83], XRP-PERP[0] | | |
| 00455045 | | COPE[.977], TRX[.000001], USD[0.00], USDT[0] | | |
| 00455046 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00455047 | Contingent | ALCX[0], ATLAS[1049.806485], BNB[0], BTC[0], DEFI-PERP[0], ETH[0.10700000], ETH-PERP[0], ETHW[.064], EXCH-PERP[0], FTT[14.90704469], GENE[2.09961297], LINA[2099.61297], LTC[0], SOL[0], SRM[14.31540795], SRM_LOCKED[26266755], TRX[.000031], USDT[1099.1096.30, USDT[284.58260907], YFI[0] | | |
| 00455048 | Contingent | AAPL[5], ABNB[1], ACB[200.068437], AMD[10.00009], AMZN[1.00045], ARKK[1.0380848], BABA[1.01], BIL[1], BNTX[2], BTC[.2], CGC[100.088597], COIN[8.016787], ETH[0.50765678], ETHW[0.01765678], FB[1.05], FT[4003.941275], GDXJ[7], GOOGL[1], NIO[12], PYPL[1.0137337], SOL[1.32110605], SQ[5.0293637], SRM[23.68169886], SRM_LOCKED[151.10002521], TRX[50.002293], UBER[1], USD[4260.38], USDT[102.07414655] | | |
| 00455050 | | 0 | | |
| 00455051 | | USDT[1] | | |
| 00455052 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00455054 | | MTA[852.4029], RAY[1030.2783], USD[17.14] | | |
| 00455055 | | ATLAS[74.44049095] | | |
| 00455059 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[-0.00000199], ETH-PERP[0], ETHW[-0.00000199], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.23], USDT[4.05087457], XLM-PERP[0] | Yes | |
| 00455061 | | ETH-20211231[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00455063 | | AAPL[.0090557], ETH[.00093521], ETHW[.26195022], FTT[0.32016950], NVDA[0.00236652], NVDA_PRE[0], TSLA[.0088771], USD[1.48], USDT[2724.54106382] | | |
| 00455068 | Contingent | BTC-PERP[0], FIDA[.00844118], FIDA_LOCKED[.03603025], FTT[0], RAY[0], SOL[0], SRM[0.45042013], SRM_LOCKED[4.3608596], UBXT_LOCKED[5.27027776], USD[0.00], USDT[0] | | |
| 00455069 | | TRX[.000001], USD[0.00], USD[16.1247] | | |
| 00455071 | | ALGOBEAR[299800.5], ALGOBULL[1049.30175], USD[0.02], USDT[.008796] | | |
| 00455073 | | STEP[28.5], USD[0.06] | | |
| 00455074 | | ETH[0], SOL[.00000001], TRX[.659726], USD[0.00], USDT[0.07165808] | | |
| 00455078 | | AAVE[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00455079 | | FTT[0.00177341], RUNE[.00301688], USD[0.00], USDT[0] | | |
| 00455080 | Contingent | BTC[0], BTC-PERP[0], ICP-PERP[0], JOE[.10262], MATIC[5.78183], MINA-PERP[0], SPELL-PERP[0], SRM[127.47651928], SRM_LOCKED[1072.14530837], USD[0.00], USDT[0] | | |
| 00455084 | | USD[392.54] | | |
| 00455086 | | AVAX[0.00000001], BNB[0.00000001], BTC[0], ETH[0.06700002], ETHW[0.00027840], FTT[0.00000006], LINK[0.00000001], SNX[0], SUSHI[1835.70613679], TRX[0.00008765], USD[0.27], USDT[0.00000001], USTC[0], USTC-PERP[0] | | TRX[.000035] |
| 00455089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00057625], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00455090 | | BTC-PERP[0], USD[0.04], XRP[0] | | |
| 00455091 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[32.77604404], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.54967848], LUNC[517908.93150502], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00475401], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00455099 | | ASD-PERP[0], BTC[0], FTT[0.00264363], SOL[.009856], SXPBEAR[736], USD[0.26], USDT[0.00546067] | Yes | |
| 00455100 | | GMT-PERP[0], GST-PERP[0], NFT (556604305938111679/FTX EU - we are here! #81546)[1], TRX[.001557], USD[8.28], USDT[0] | | |
| 00455103 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO[0.09420775], TRX[.000007], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00455105 | Contingent | FIDA[1.78661816], FIDA_LOCKED[94.11137917], FTT[.08793], SOL[.00927109], SRM[1.18145406], SRM_LOCKED[.82530614], USD[0.55], USDT[0] | | |
| 00455108 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.0001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SYN[1], TRX[35], TRX-PERP[0], USD[9670.72], USDT[114.53441336], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00455109 | | ALGOBULL[99.4015], BNB[.0007549], BNB-PERP[0], FTT[0], LINKBEAR[99002.5], MATIC[.09041544], NEAR-PERP[0], NFT (293447207930855826/FTX EU - we are here! #253677)[1], SOL[0], TRX[0.47039973], TRX-PERP[0], USD[-0.71], USDT[0.72713680] | | |
| 00455113 | Contingent | AUD[0.00], ETH[2.33089047], ETHW[2.08952162], FTT[25.02196345], LINK[12.62347452], LUNA2[0.35371137], LUNA2_LOCKED[0.82532654], MATIC[161.70164319], PSY[627.35478308], RAY[0], SOL[5.14617207], SRM[133.40131209], SRM_LOCKED[2.9625252], STG[471.82038652], USD[0.00] | | |
| 00455118 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[56280], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[11653.2157], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY[.36559], REEF[91089.56], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[1209.300384], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[24.61], USDT[9.89493550], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00455124 | | FTT[0.13345022], MATIC[0], USD[0.00], USDT[0] | | |
| 00455126 | | BTC-PERP[0], ETH-PERP[0], FTT[.0998], NFT (317967840473832526/The Hill by FTX #20937)[1], NFT (416562572231808787/FTX AU - we are here! #46857)[1], NFT (540352164387947889/FTX AU - we are here! #18439)[1], USD[0.00], USDT[0] | | |
| 00455127 | | BTC-PERP[0], FTT[0.50377937], LTC-PERP[0], SHIB-PERP[0], SRM[13.6018653], UNI[2.29954], USD[0.01], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455129 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[59235.5], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00770463], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00455133 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[.585071], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[.61069], BIT[.109], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-1230[0], CHZ-PERP[4250], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.03663155], DYDX-PERP[0], EGLD-PERP[0], EMB[9.96075], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00331837], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.25], FTM-PERP[0], FTT[.09089816], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.003054], LTC-PERP[0], LUNA2[1.84262508], LUNA2_LOCKED[4.29945852], LUNC[33463.51413882], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (31240823237953976?5 FTX EU - we are here! #122521)[1], NFT (374161907618827465/FTX EU - we are here! #122870)[1], NFT (428948916173653576/Serie1 #1)[1], NFT (470694874962583668/Serie1 #2)[1], NFT (472565849799586873/FTX EU - we are here! #122677)[1], OKB-PERP[0], OMG-2021092-4[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-388.91], USDT[1.01354653], USDT-PERP[0], USTC[.803181], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAX-PERP[0], WRX[.7526105], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00455136 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[4.99685], ATLAS[9.50515455], AXS[.02834914], BNB-PERP[0], BTC-PERP[0], COMP[.00008405], DEFI-PERP[0], DOGE-PERP[0], ETH[0.91287775], ETH-PERP[0], ETHW[0.00064830], FTT[46.47031004], GENE[.02864599], LINA[8.78032], LTC[.00126642], MKR[.00065338], OXY[63.961696], PERP[0.08299945], RAY[.69124117], RUNE[61.7630127], SAND[.96316169], SLND[6.2], SRM[28.0674916], SRM_LOCKED[.04749138], STARS[12.17321004], TRX[.000119], TULIP[1.2], UBXT[1856.1310599], USD[87.14], USDT[0.08429438], XRP[.5289805] | | |
| 00455139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH[.34], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.53], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00455140 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00455141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20211231[0], EOS-PERP[0], ETH[0.01733557], ETH-PERP[0], ETHW[0.00293242], FTT[80], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL_LOCKED[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.102065], USD[0.00], USDT[1036.00000267] | | |
| 00455142 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], COPE[13], ETH-PERP[0], ICP-PERP[0], LOOKS[0], LOOKS-PERP[0], RON-PERP[0], SNX-PERP[0], USD[0.00000001], XAUT-PERP[0], XEM-PERP[0] | | |
| 00455143 | | ETHBULL[0.00005096], TRX[.000001], USD[0.00], USDT[0] | | |
| 00455144 | | ETH[0], TRX[0] | | |
| 00455145 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH[.00000001], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.00000001], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC[0.01853172], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.42], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00455146 | | ALGOBULL[1661412.24], ATOMBULL[2.078544], EOSBULL[568.88032], SXPBULL[.7045065], USD[0.00], USDT[0.00000001], VETBULL[.0000454] | | |
| 00455147 | | ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[70.54], USDT[0], YFI[0], YFII[0] | | |
| 00455148 | Contingent | ETHW[0], FTT[1492.2242856], NFT (319159729603957336/The Hill by FTX #43834)[1], SRM[.42631764], SRM_LOCKED[53.41084438], TSLA-20210625[0], USD[42.33], USDT[0] | | |
| 00455151 | Contingent | AUD[0.00], BTC[.0001], BTC-PERP[0], PSY[5037.7796604], SHIB[413945.10655208], SRM_LOCKED[105.36], USD[15.24], VND[235665.53] | Yes | |
| 00455152 | Contingent | AURY[.001725], FTT[704.35246683], SRM[1437.21334051], SRM_LOCKED[31.33087841], TRY[16491.72], USD[1057.5.6482] | | |
| 00455153 | | ETH[.00000045], ETHW[0.00000044], LINK[0], USD[0.00], USDT[0] | | |
| 00455154 | | MAPS[.840335], TRX[.000002], USD[0.01], USDT[0] | | |
| 00455155 | | AVAX[0], AVAX-PERP[0], BCH[0], BTC[0], COMP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], FTT[0.01096699], MKR[0], NIO-0624[0], UNI[0], USD[1.96], USDT[0], YFI[0] | | |
| 00455157 | | ADABEAR[1635105800], BEAR[383360.9411], BTC-PERP[0], EOSBULL[.890765], ETHBEAR[118998332], LTCBULL[.0051246], MATICBEAR2021[72.60726], USD[0.00], USDT[5.04035098], XRPBULL[.053375] | | |
| 00455158 | Contingent, Disputed | BTC[0], TRX[.000002], USD[0.00], USDT[0.00044325] | | |
| 00455162 | | ADA-20210326[0], ADA-PERP[0], DOGE[5], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.09538], LINK[0], LINK-PERP[0], SOL[0], SUSHI[0], UNI-PERP[0], USD[-0.55], USDT[0] | | |
| 00455163 | | ADA-PERP[0], BNB-PERP[0], BTC[.00007584], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[0.13] | | |
| 00455164 | Contingent | BTC[0], ETHW[.0005], FTT[.01556682], RUNE[.056], RUNE-PERP[0], SOL-PERP[0], SRM[1.87645894], SRM_LOCKED[239.18134605], TRX[.000004], USD[-3.54], USDT[0] | | |
| 00455166 | Contingent | ADA-20210625[0], ATLAS[10000], ATLAS-PERP[0], BAT-PERP[0], BCH[42.86444204], BCH-202102260], BNB[0], BNB-PERP[0], BTC[0.00014085], BTC-PERP[0], C98-PERP[0], DOGE-20210326[0], DOGE-PERP[1000], DYDX-PERP[500], ETH[0.05032201], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00032200], FLOW-PERP[0], FTT[214.30246350], FTT-PERP[0], KLAY-PERP[2140], LINK-20210326[0], LOOKS-PERP[4742], LUNA2[3.80304981], LUNA2_LOCKED[8.83782[90], LUN428[122 10426863], LUNC-PERP[0], ONE-PERP[0], ORCA[.023108], POLIS-PERP[0], PRISM[218.52987565], RAY[3325.03071300], RAY-PERP[0], SLND[8.98790471], SOL[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[221.38377455], SRM_LOCKED[59.5255173], SRM-PERP[0], USD[-9066.81], USTC-PERP[27530], XLM-PERP[0], ZEC-PERP[0] | | |
| 00455170 | | 0 | | |
| 00455173 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00098096], ETH-PERP[0], ETHW[.00098096], FTT-PERP[0], THETA-PERP[0], UNI[.094985], USD[0.25], XRP[.280646], XRP-PERP[0] | | |
| 00455178 | | BTC[.0000645], CEL[.03877275], EUR[0.00], FTT[.000476], LTC[0], PERP[0], USD[0.67], USDT[0] | Yes | |
| 00455180 | | FTT[10.001] | | |
| 00455181 | Contingent, Disputed | XRP[30] | | |
| 00455182 | | CEL[.0715], USD[0.00], USDT[0] | | |
| 00455186 | | BTC[.02688198], LINK-PERP[0], STEP-PERP[0], USD[228.09], XRP[1000] | | |
| 00455187 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], SUSHI-PERP[0], USD[12.59], USDT[0] | | |
| 00455192 | | SXPBULL[.2206776], USD[0.00], USDT[0] | | |
| 00455195 | | USD[0.70] | | |
| 00455198 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009553], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.25187192], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004668], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.05], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII[0.00000001] | | |
| 00455202 | | 1INCH-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE[.65964509], ETH[.00055972], ETH-PERP[0], ETHW[.00055972], FTT[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USDt-0.29], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455206 | | BTC-PERP[0], USD[0.00] | | |
| 00455210 | | DOGEBEAR[3.39762e+07], DOGEBULL[0], SC-PERP[0], USD[1.71], XLMBULL[0.32976901], XRP-20210625[0], XRPBULL[0.00112713], XRP-PERP[0] | | |
| 00455212 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[40.51], USDT[0.00000001] | | |
| 00455213 | | ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.0005545], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LTC-PERP[0], LUA[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], STMX-PERP[0], SUN_OLD[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00455215 | | USD[1.00] | | |
| 00455216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.93999554], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00455218 | | ADA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.71297085], XRP-PERP[0] | | |
| 00455220 | | 1INCH-PERP[0], ADABULL[0], ALGO[26.63744054], AVAX-PERP[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], EGLD-PERP[0], EOSBULL[26678.9338304], ETH[.00000001], ETHBULL[0], FIL-PERP[0], FTT[0.01643353], GRTBULL[0], MKRBULL[0], PAXGBULL[0], SOL-PERP[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00455222 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[.1], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.49525], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[5.77], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00455223 | | ALTBEAR[7000], DOGEBULL[9084.79198027], ETH[.00095649], ETHW[.00095649], GRTBULL[8.25102256], TRX[.000778], TRXBULL[66362.5406], USD[0.18], USDT[0], XRPBULL[13.444614] | | |
| 00455224 | Contingent | ADA-PERP[0], BNB-20210625[0], BTTPRE-PERP[0], DOGE-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], FTT[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[3], SOL-20210625[0], SOL-PERP[0], SRM[5.1662068], SRM_LOCKED[19.57160486], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-2.48], XLM-PERP[0], XRP-20210625[0] | Yes | |
| 00455225 | | 0 | | |
| 00455226 | | DOT[5.99886], HNT[.099601], KNC[.097283], SOL[1.10511956], SUSHI[1.99962], SXP[8.496637], TRX[.000001], USD[3.44], USDT[0.50000000], WRX[8.994015], XRP[.99145] | | |
| 00455228 | | MAPS[.92894], USD[0.00] | | |
| 00455231 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.04789436], BNB-PERP[0], BTC[.00000163], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [517157174922404403/Lemonade_Word #1][1], NFT [526684429910170431/Lemonade_Word #1][1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], TRX-PERP[0], USD[1033.00], USDT[606.367671], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | USD[1032.78] | |
| 00455232 | | FIDA[30], FTT[.0954077], MBS[61.008775], MER[69.096768], OXY[.448749], RAY[.035471], TRX[.000003], USD[0.00], USDT[0] | | |
| 00455235 | | HT[10.8], IMX[.09111111], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00455237 | | ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210310[0], BTC-MOVE-20210317[0], BTC-MOVE-20210414[0], BTC-MOVE-20210428[0], BTC-MOVE-20210505[0], BTC-MOVE-20210508[0], BTC-MOVE-20210515[0], BTC-MOVE-20210713[0], BTC-MOVE-20210715[0], BTC-MOVE-20210726[0], BTC-MOVE-20210819[0], BTC-MOVE-20210819[0], BTC-MOVE-20211130[0], BTC-MOVE-20211204[0], BTC-MOVE-20211209[0], BTC-MOVE-20211212[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OLY2021[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], TSLA-20211231[0], TULIP-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00455238 | | ADA-PERP[0], ANC-PERP[0], APE[3.18665808], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.11033892], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[0.02765465], FTT-PERP[0], HNT-PERP[0], IMX[66.902222], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND[13.36340498], SOL-PERP[0], USD[1168.21], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00455241 | | BTC[0], CEL[0], SOL[0], USD[0.00] | | |
| 00455244 | | CEL[.0322], THETABULL[0.00000018], USD[0.85] | | |
| 00455255 | | BNB[0], BNBBULL[0.00000004], DOGEBULL[0.00000002], ETHBULL[0], POLIS[0], SAND[0], USD[0.00], USDT[0.00000007] | | |
| 00455257 | Contingent | 1INCH[0], ALICE[0], AVAX[45.91688962], BAO[0], BNB[0], BNBBULL[0], BNT[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[2.56070645], FTT[150.00754706], GALA[0], GENE[0], KNC[0], LINK[0], MKR[0], RAY[194.51375885], SAND[0], SHIB[0], SOL[78.21745472], SRM[103.51318261], SRM_LOCKED[2.71817547], STARS[0] | AVAX[45.490117], USD[13459.14] | |
| 00455258 | | AMC[.06635], GME[.004024], USD[0.40], USDT[0] | | |
| 00455259 | | MAPS[.373265], USDT[0.05439173] | | |
| 00455260 | | BTC[.08829954], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FTT[25.09928770], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SXP[0], USD[125.74], USDT[0] | | |
| 00455261 | | USDT[1.3595] | | |
| 00455263 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.000035], AVAX-PERP[0], AXS-PERP[0], BAND[.000385], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000090], ETH-PERP[0], ETHW[0.00000090], FIL-PERP[0], FLOW-PERP[0], FTT[160.00704286], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[2.11768451], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [373946166992182970/FTX EU - we are here! #194880][1], NFT [386348782469917447/FTX EU - we are here! #195344][1], NFT [444978889154906874/FTX Crypto Cup 2022 Key #21425][1], NFT [516062083342895190/FTX AU - we are here! #56485][1], NFT [565764843564842343/FTX EU - we are here! #195292][1], OMG-PERP[0], RAY[299.90246158], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[97.93], USDT[33.51137625], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | LTC[2.033099] | |
| 00455264 | Contingent | 1INCH[0], 1INCH-PERP[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-20210326[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0.00009776], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG[0], DODO-PERP[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], DOT[0.0245793], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0.00024912], ETH-PERP[0], ETHW[0.00061509], FIDA[0.14363373], FIDA_LOCKED[0.33153285], FIL-PERP[0], FLM-PERP[0], FTM[0.35265829], FTM-PERP[0], FTT[0.09212830], FTT-PERP[0], GAL-PERP[0], GOG[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNA2[0.36994852], LUNA2_LOCKED[0.8632132], LUNC[80557.07], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEXO[137], NPXS-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[7299.96246158], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[54.63441388], SOL-PERP[0], SRM[.024364496], SRM_LOCKED[.08285176], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRXBULL[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.18], USDT[0.10], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | SOL[6.98167232] | |
| 00455265 | | BTC[0], USD[0.00], USDT[0] | | |
| 00455267 | | BTC[0.0004383], DOGE[.50], TRX[.000001], USD[0.54], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455273 | Contingent | AVAX[0], FTT[0.04741128], LUNA2[4.05364491], LUNA2_LOCKED[9.45850479], LUNC[13.05836652], ROOK[0], SLV[.00000001], USD[0.29], USDT[0] | | |
| 00455276 | | USD[0.00], USDT[0] | | |
| 00455278 | Contingent | 1INCH-1233[0], ANC-PERP[0], ATLAS[9.49], BAO[5], BNB[.00358021], BOBA[.00532], BOBA-PERP[0], BTC[.00005779], CELO-PERP[0], ETH[.00031091], ETHW[.11008061], FRONT[1], FTT[2.12366023], FTT-PERP[0], KAVA-PERP[0], KIN[5], LUNA2[0.00432342], LUNA2_LOCKED[0.01008798], LUNC[.002104], LUNC-PERP[0], NEAR-1230[-31], NFT (353409663031434564/FTX AU - we are here! #67660)[1], OMG[.40533144], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[2], UBXT[2], USD[4270.78], USTC[.612], USTC-PERP[0], XRP[0], YFII-PERP[0] | Yes | |
| 00455282 | | USDT[.023613] | | |
| 00455283 | | BSV-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], EGLD-PERP[0], FTT-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[41.30] | | |
| 00455284 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.00], USDT[0], XLM-PERP[0], XRP[.3666] | | |
| 00455286 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[.00000001], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.84], USDT[36.69874664], XLM-PERP[0] | | |
| 00455290 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[.49993099], ETHW[0.49993100], EUR[85.14], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SNX-PERP[0], SOL[18.26], SRM-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 00455291 | | ADABULL[88.90094509], ALGOBULL[271808100.6652], ALTBULL[146.28829361], ASD[0], ASDBULL[2609.00000092], ATOMBULL[693784.1884024], BALBULL[112642.82770000], BCHBULL[177806.0505034], BSVBULL[128000000], COMPBULL[100400], DEFIBULL[1247.28333405], DOGEBULL[249.47238966], DRGNBULL[485.3992856], EOSBULL[11703456.4186485], ETH[0], FTT[0.00739759], GRTBULL[394235.27411775], KNCBULL[11361.990129], LINKBULL[25661.12132192], LTCBULL[33331.39256235], MATICBULL[104723.90119315], OKBBULL[35.2], SOL[.0029563], SUSHIBULL[88849353.617708], SXPBULL[28570928.95267603], THETABULL[3901], TOMOBULL[4080000], TRX[.000777], TRXBULL[575.99335], UNISWAPBULL[176.43939411], USD[0.07], USDT[0.21529280], VETBULL[885024.60209795], XLMBULL[3844.37078774], XRPBULL[1022787.2541], XTZBULL[233959.002984], ZECBULL[12460.4775] | | |
| 00455292 | | DOGE[.1239], ETHBEAR[0], USD[0.00], USDT[0.23933235], XRPBULL[0.00571747] | | |
| 00455293 | | NIO[.02488], NIO-0930[0], USD[7.06] | | |
| 00455294 | | USD[0.36], USDT[0] | | |
| 00455296 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001700], BTC-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00004001], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.09862003], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-20.67], USDT[340.70670001], XLM-PERP[0], XRP-PERP[0] | | |
| 00455297 | | BULL[0], MTA[17.9964], USD[2.14], USDT[0.00114319] | | |
| 00455298 | | USD[0.00] | | |
| 00455299 | | FTT[25.02094079], FTT-PERP[0], USD[44.31], USDT[0] | | |
| 00455300 | | BTC-PERP[0], USD[0.00] | | |
| 00455301 | | BTC-PERP[0], USD[0.00] | | |
| 00455305 | Contingent, Disputed | 1INCH[0], BTC[0.12446227], DEFI-PERP[0], ETH[2.91576975], ETHW[2.91576975], FTT[1.30424656], LINK[0], LTC[0], MATIC[10045.41815], MATIC-PERP[0], MKR[0], SHIB[3497672.5], SHIT-PERP[0], USD[2.49], USDT[0] | | |
| 00455308 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], GST[6470.86198009], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[.000225], USD[0.08], USDT[0.21304427], VET-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00455313 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], IMX-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11481808], LUNA2_LOCKED[0.26790886], LUNC[25001.88], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.20], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00455314 | | BTC[0], DOGE[25], SXPBULL[53.96747376], VETBEAR[0] | | |
| 00455316 | | ADABULL[0.00006199], ALGOBULL[1262.627], ALTBULL[0.00129948], ATOMBULL[.0384952], BCHBULL[.056409], BNBBULL[0.00012877], BULL[0.06181874], DEFIBULL[0.00004704], DOGEBULL[.57189132], ETHBULL[0.00002886], FTT[0.08593569], LINKBULL[0.00132625], LTCBULL[.10520345], SUSHIBULL[543.817688], THETABULL[0.00045423], USD[161.54], VETBULL[0.19383398], XRPBULL[6404.3550725], XTZBULL[148.371804] | | |
| 00455320 | | 0 | | |
| 00455321 | | BNBBULL[0.00000002], BTC[.00000001], BULL[0], DOGEBULL[0.00183040], ETHBULL[.30], ETH-PERP[0], SAND[1.10871], SAND-PERP[0], USD[12.45], USDT[0.00000002] | | |
| 00455324 | Contingent | 1INCH-PERP[0], AAPL-20210924[0], AAVE-20210924[0], AAVE-20210924[0], ALCX[30.26144068], ALCO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210924[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA[729.0514], BSV-PERP[0], BTC[.00325478], BTC-MOVE-0413[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0202[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.43831586], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00053087], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[.00053087], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[.26302222], FTM-PERP[0], FTT[35.14139521], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[144.9], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.04026943], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.33714667], LUNA2_LOCKED[10.1200089], LUNC[13.97163593], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210625[0], MSTR-20210924[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.05821259], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.44652285], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210924[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[-81.51], USDT[96.02303107], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00455328 | | EUR[0.93], SXP[.04092], USD[0.00] | | |
| 00455330 | | USDT[0] | | |
| 00455332 | | NFT (316203235931786691/FTX EU - we are here! #170176)[1], NFT (405254319286470762/FTX AU - we are here! #20928)[1], NFT (450078809747117227/FTX EU - we are here! #170317)[1], NFT (55071196456643830B/FTX EU - we are here! #115567)[1], USD[3.69] | | |
| 00455334 | | SUSHIBULL[9998.1], USD[0.33] | | |
| 00455338 | Contingent | ALGO-PERP[0], APE-PERP[0], APT[995.92], AVAX-PERP[0], BOBA[.086265], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.57], FTT-PERP[0], GALA-PERP[0], GBP[14.00], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG[.396545], OMG-PERP[0], SAND[.73267], SRM[6.88808171], SRM_LOCKED[95.35191829], TLM-PERP[0], USD[122460.95], USDT[.009851], USTC-PERP[0], XTZ-PERP[0] | | |
| 00455341 | | 0 | | |
| 00455346 | | RAY[.24108966], RAY-PERP[0], TRX[.000003], USD[0.56], USDT[0.00000001], USDT-PERP[0] | | |
| 00455351 | | USDT[0.00001703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455352 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00001091], ADA-PERP[0], ALGOBULL[1661], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0.00025120], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASDBULL[0.11221090], ASD-PERP[0], ATLAS[5.46065421], ATLAS-PERP[0], ATOMBULL[24.77007500], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202109241[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCHBULL[0.05600157], BCH-PERP[0], BEAR[70.268625], BNB[.00063373], BNBBEAR[5888.27622193], BNBBULL[0], BNB-PERP[0], BSVBULL[27.26026452], BSV-PERP[0], BTC[0], BTC-MOVE-2021030500], BTC-MOVE-WK-2021043000], BTC-MOVE-WK-202109170], BTC-PERP[0], BULL[0], BULLSHIT[0.00047418], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.03156293], DEFIBEAR[1.9990975], DEFIBULL[0.00005994], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR[2902900268.80269891], DOGEBEAR2021[0.19304336], DOGEBULL[0.00017441], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[999.5725], DRGN-PERP[0], DYDX[.08520197], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[.66942104], EOS-PERP[0], ETCBULL[0.00000261], ETC-PERP[0], ETH[0.00000003], ETHBEAR[490.15779796], ETHBULL[0.00000572], ETH-PERP[0], EXCHBULL[0.00000074], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.30890274], FTT-PERP[0], GENE[.01111258], GRTBULL[0.03101101], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00152001], LINK-PERP[0], LTCBULL[0.00875526], LTC-PERP[0], MAPS-PERP[0], MATIC[4], MATICBEAR2021[.0886595], MATICBULL[0.08099552], MATIC-PERP[0], MIDBULL[0.00007826], MID-PERP[0], MKRBULL[0.00002438], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.01460433], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHIBEAR[296986876], SUSHIBULL[19.81385736], SUSHI-PERP[0], SXPBEAR[46628], SXPBULL[0.00037848], SXP-PERP[0], THETABULL[0.00007003], THETA-PERP[0], TOMOBULL[108.63216], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0.01753964], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.81], USDT[0.00061834], VETBEAR[892.96], VETBULL[0.00003011], VET-PERP[0], XLMBULL[10.00000400], XLM-PERP[0], XRPBEAR[57677.5], XRPBULL[8.73024410], XRP-PERP[0], XTZBULL[0.07168957], XTZ-PERP[0], ZECBULL[0.00003803], ZEC-PERP[0] | | |
| 00455354 | Contingent | ATOM[45.391374], AVAX[122.376744], BIT[5789.89971], BTC[0.52406831], DYDX[691.2290325], ETH[4.34000679], FTT[0.07062863], FTT-PERP[-214.6], GMT[10.99791], SOL[1.00933774], SRM[.58741676], SRM_LOCKED[2.41258324], USD[1160.43], USDT[3463.14660714] | | |
| 00455356 | | ETH-PERP[0], LINA[7.182], RAY[.58608112], SOL[.24287968], TRX[.576429], USD[1.37], USDT[0.00000004], XRP-PERP[0] | | |
| 00455357 | Contingent | BRZ[8293.93164789], BTC[0.00007082], FTT[0.20722328], LUNA2[0.04591531], LUNA2_LOCKED[0.10713572], LUNC[9998.1559015], USD[1.05], USDT[0.00000001] | | |
| 00455365 | | 0 | | |
| 00455367 | Contingent, Disputed | BNB[.00214268], FTT[.09682], MER[.97432], RAY[.043284], SOL[.007], TRX[.000004], USD[0.07], USDT[0 | | |
| 00455368 | | 0 | | |
| 00455370 | | ALT-PERP[0], BTC-HASH-2021Q1[0], BTC-MOVE-202102110], BTC-MOVE-WK-202102120], BTC-MOVE-WK-202102190], BTC-MOVE-WK-202102260], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-202109240], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], FTT-PERP[0], KNK-PERP[0], LINK-PERP[0], LTC[0.00000489], LTC-202109240], LTC-PERP[0], OXY-PERP[0], SHIT-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], TRX-202109240], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00455371 | | FTT[1.9996], ROOK[.00000001], TRX[.000002], USD[1099.56], USDT[0 | | |
| 00455374 | | BCH[0], UNI[0], USD[0.00] | | |
| 00455376 | Contingent | BTC[.14068243], LUNA2[123.67344234], LUNA2_LOCKED[286.6718315], LUNC[245.93521969], SGD[0.01], USD[43807.65], USDT[0.00579180] | Yes | |
| 00455381 | | BTC[.00001206], DOGE[5], USDT[.457945] | | |
| 00455382 | | AGLD[.097777], AKRO[.00001], ALGO-202112310], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[.0366], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00001], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00006], AXS-PERP[0], BADGER-PERP[0], BOBA[.0981], BTC[0.00000054], C98[.00715], C98-PERP[0], CEL[.096865], CHR[.97321], CLV-PERP[0], CONV[9.8043], CQT[.99411], DENT[99.582], DENT-PERP[0], DODO[.09506], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[9820.9], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[.01126], MNGO-PERP[0], OMG[.00001], OMG-202112310], OMG-PERP[0], POLIS[.0981], POLIS-PERP[0], RAMP[.9791], RAY[.16141779], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.98442], SOL-PERP[0], SPELL[99.734], SRM-PERP[0], STEP[.08936], STEP-PERP[0], STMX[9.8252], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-202112310] | | |
| 00455383 | | MTA[113], USD[0.26] | | |
| 00455387 | | BNB[.01534328], DOGE[.9328], ETH[.00000001], FTT-PERP[0], TRX[1.998014], TRX-202109240], USD[0.00], USDT[59.80000000] | | |
| 00455388 | | AMC-202106250], AMC-202109240], AXS-PERP[0], BTC[0], FLOW-PERP[0], FTT[0], GME-202109240], MATIC-PERP[0], NIO-202106250], REN-PERP[0], USD[0.00], USDT[0.00682807] | | |
| 00455394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202106250], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ATOM-202106250], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-202106250], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[.46349519], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-202106250], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00455396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BTC[.000068], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0009366], ETH-PERP[0], ETHW[0.00009365], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], OMT-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSH-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.01], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00455397 | | BTC[0.00000202], BTC-PERP[0], USD[0.00], WAVES[0], WAVES-PERP[0] | | |
| 00455398 | | ADABULL[0.25498409], ALGOBULL[101.25146], ALT-PERP[0], ATOMBULL[1.6171.36187345], BCHBULL[0.04722736], BEAR[294.4407], BNBBULL[0.00007529], BOBA[151.3], BULL[0.06183414], DEFIBULL[0.24415869], DOGEBULL[2.42], ETHBEAR[50000000], ETHBULL[0.00093795], FTT[26.03298127], LINKBULL[0.00060554], LTCBEAR[10.7796485], LTCBULL[18.43794646], MATICBULL[28.5], SUSHIBULL[289297.80295595], THETABEAR[959140203.865], THETABULL[1.28587489], USD[4238.58], USDT[1.28121018], VETBEAR[1914.187495], VETBULL[19.23241498], XLMBULL[4.2], XRPBULL[6405.15728165], XTZBULL[6005.8] | | |
| 00455399 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[.00000001] | | |
| 00455401 | | AGLD-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.38537], SUSH-PERP[0], USD[5.29], USDT[3.70398574] | | |
| 00455403 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000281], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00455404 | | 0 | | |
| 00455405 | | AMPL[0.01193580], ETH[273.37327843], ETHW[273.37327843], LINK[0], SOL[454.47038161], USD[8.74], USDT[2.54737589] | | SOL[446.826063] |
| 00455407 | | ALGOBULL[567605.458], ATOMBULL[21.19709644], BCH[0], BCHBULL[25.67297876], BTC[.09011075], BULL[0], CRO[0], DMGBULL[40061.256], EOSBULL[5136.25474], FTT[0], LINKBULL[103.65346808], MATICBULL[124.15204], MTA[114.977], SUSHIBULL[900432.42019535], USD[229.31], VETBULL[217.30083102], XLMBULL[99.98], XRPBULL[999.8] | | |
| 00455413 | | BTC[0.00005733], FTT[0], SXPBULL[0], USD[0.00], XRP[0] | | |
| 00455414 | Contingent, Disputed | BAO[895.7], USD[0.00], USDT[0.00001711] | | |
| 00455416 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[6.18], USDT[0], VET-PERP[0] | | |
| 00455420 | | AAPL[1.48910824], AAVE-202103260], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[.275], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-202103260], BNB-PERP[0], BSV-PERP[0], BTC[0.00435068], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-202103260], CREAM-PERP[0], DEFI-PERP[0], DOGE-202103260], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.07443862], ETH-202103260], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.04846254], FTT-PERP[0], GRTBULL[500.005], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[.07495], MER-PERP[0], MNGO[10000.6349], MTA-PERP[0], NEO-PERP[0], NFLX[0.00994347], NFT[301262484610525328/FTX AU - we are here! #13173][1], NFT[32251756980658464/FTX AU - we are here! #13180][1], OKB-PERP[0], OMG-202103260], OMT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SECO[.001], SOL[0.50718590], SOL-PERP[0], SRM-PERP[0], SUSH-202112310], SUSHI-PERP[0], THETABULL[51.0001885], THETA-PERP[0], TRU-PERP[0], TRX[.00007], TSLA[.80951522], TSLAPRE[0], UNI-PERP[0], USD[15346.49], USDT[10513.73745026], USTC-PERP[0], ZEC-PERP[0] | | |
| 00455424 | | ADABULL[0], BTC[0], BULL[0], ETH[0.26691248], LTC[0], USD[0.00], XTZBULL[0] | | |
| 00455424 | | DOGE-PERP[0], USD[0.00] | | |
| 00455428 | | BTC[0], DMG[.0987725], FTT[0.00062516], USD[2.25], USDT[0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455429 | | USD[1.04] | | |
| 00455431 | Contingent | BOLSONARO2022[0], BRZ[45.50804107], BTC-PERP[0], CAKE-PERP[0], CEL[0], FTT[0.02455636], SOL[0], SRM[.01285777], SRM_LOCKED[.06632784], UNI-PERP[0], USD[7.95], USDT[0] | | |
| 00455432 | Contingent | ATLAS[40], AXS[3.199496], BTC[.00534451], CHZ[9.9712], CRO[39.8398], ENJ[112.9928], FTM[1], FTT[0.01372782], LINK[.1], MANA[3.99406], POLIS[1.095212], RUNE[.1], SOL[.0099442], USD[15.29], USDT[0.00000001] | | |
| 00455433 | | BTC-PERP[0], USD[0.00000001] | | |
| 00455434 | | ATLAS[0], BNB[0], DOGE[0], ETH[0], FIDA[0], MATIC[0], SOL[0], TRX[.943545], USD[0.00], USDT[0.00001243] | | |
| 00455437 | | USD[0.00] | | |
| 00455438 | | ATOM-20210326[0], ATOM-PERP[0], BAO[756.1711], BTC-PERP[0], DEFI-PERP[0], DMG[.0174825], FTT[.087232], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00455443 | | BLT[300], MOB[.346], OXY[1000.2782], USD[29.59], USDT[10014.27631852] | | |
| 00455448 | | ADABULL[0], CHZ[0], DOGE-20210625[0], DOGEBULL[0], ENJ[0], SUSHIBULL[0], TRXBULL[0], TRX-PERP[0], USD[0.00], XRPBULL[0] | | |
| 00455451 | | ALGOBULL[9894], ATOMBULL[.9582], BULL[0], ETHBULL[.00009092], GRTBULL[.09686], KIN[49990], LINA[0], MATICBULL[.09768], SUSHIBULL[991.4], SXPBULL[9.76], TOMOBULL[97.54], TRX[.000003], USD[0.07], USDT[0], VETBULL[.09936] | | |
| 00455453 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[2.83154448], XTZ-PERP[0] | | |
| 00455455 | Contingent | DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067856], LUNC-PERP[0], SHIB-PERP[0], TRX[368], USD[174488.13], USDT[49350.74175342], YFI-PERP[0] | | |
| 00455457 | | ETH[.00072162], ETH-PERP[0], ETHW[0.00072161], SUSHIBEAR[4696.71], USD[-0.43] | | |
| 00455458 | | ATLAS[550], AURY[4.9990671], DAI[.0047354], DOGE[1], ETH[.04727106], ETH-PERP[0], ETHW[0.00027102], FTT[1.95484331], ICP-PERP[0], MAPS[.864435], MATH[88.2324455], MEDIA[.82941765], PORT[17.796618], SOL[.8897136], SRM[18.99639], TRYB[.022037], USD[0.03], USDT[0.10543894] | | |
| 00455461 | Contingent | FIDA[14.14770077], FIDA_LOCKED[32.85363189], FTT[124.47578547], MOB[1577.8947], SRM[1.91968622], SRM_LOCKED[10.14327884], USD[0.00], USDT[0.00000199], USTC[50381.035417] | | |
| 00455464 | | SUSHIBEAR[5096.6085], USD[0.05] | | |
| 00455465 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00001823], BNB-PERP[0], BTC[0], BTC-PERP[0], DAWN[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00083474], FB[0.00551605], FIDA[231.17149339], FIDA-PERP[0], FLOW-PERP[0], FTM[.37780217], FTT[0.03154846], FTT-PERP[0], GALA[926.54905102], GENE[.00000001], GRT-PERP[0], HNT[.00053008], ICP-PERP[0], IMX[91.53489935], LINK[30.00721490], LINK-PERP[0], LTC[0], LUNA2[0.00004996], LUNA2_LOCKED[0.00011658], LUNC[0.00158687], MANA[123.20047644], MATIC[0], MEDIA-PERP[0], MNGO[1375.42623789], MSOL[0], NEAR[.0002435], NEXO[.22812293], OXY-PERP[0], POLIS[24.6510919], RAY-PERP[0], REN[0], RNDR[67.70935283], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[79.41848912], SECO[12.88027738], SNX[0], SOL[0.82000000], SOL-PERP[0], SRM[.00356594], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[0], TULIP[17.04780127], UNI[0], UNI-PERP[0], USD[1306.33], USDT[0], USDT-PERP[0], USTC[0.00707153], XMR-PERP[0] | Yes | |
| 00455467 | | 0 | | |
| 00455469 | | ADA-20210625[0], ETH[0], TRX[.000199], USD[0.00], USDT[11.33691857] | | |
| 00455470 | | 0 | | |
| 00455471 | Contingent | ALGO[.617], LUNA2[0.07170507], LUNA2_LOCKED[0.16731185], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[10.15020051] | | |
| 00455472 | | ETH[.013], ETHW[.013], USD[9.94] | | |
| 00455473 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ALT-PERP[0], BCH-20210326[0], BTC[0], BTC-20210326[0], CREAM-20210326[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[.00023735], ETH-20210326[0], ETH-PERP[0], ETHW[0.00023735], LINK-20210326[0], NEO-PERP[0], USD[-0.26] | | |
| 00455475 | | ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00020450], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], HNT-PERP[0], LINKBULL[0.00017573], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[3.96], USDT[0.00000001], XMR-PERP[0], XRP[0], XRPBULL[.1412], XRP-PERP[0], XTZ-PERP[0] | | |
| 00455477 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000005], USD[-0.14], USDT[2.18016896], XRP-PERP[0] | | |
| 00455478 | Contingent | APE-PERP[0], AXS-PERP[0], BTC[0.30062900], ETC-PERP[0], ETH[1.011], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00183660], LUNA2_LOCKED[0.00428540], LUNC-PERP[0], SHIB-PERP[0], SOL[0], UBXT_LOCKED[69.19353787], USD[8748.23], USDT[0.00000001], WAVES-PERP[0] | | |
| 00455480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[2.99943], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00455490 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000341], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00455492 | | BTC[0.00000010], ETH[.28326307], ETHW[0.28326307], MER[159.007485], NFT[320377296759972607/FTX EU - we are here! #233760][1], OXY[1778.0732], USD[0.00], USDT[10457.03724256] | | |
| 00455493 | | ETH[.00090259], ETHW[.00090259], USDT[0] | | |
| 00455494 | | ETH[.099654], ETHW[0.09965400] | | |
| 00455496 | Contingent | CRO[919.8252], ETH[.01687328], ETHW[0.01687328], IMX[299.01941666], LUNA2[0.00132684], LUNA2_LOCKED[0.00309598], TRX[.320432], USD[100.46], USDT[0.00534106], USTC[.187822] | | |
| 00455498 | | 0 | | |
| 00455500 | | MATH[.051816], NFT[362522741456233151/FTX EU - we are here! #232259][1], NFT[510383068020283468/FTX EU - we are here! #232282][1], USD[37.69], USDT[0] | | |
| 00455501 | | BTC[0.03903713], ETH[0.20227840], ETHW[0.20209176], EUR[0.02], FTT[0.01611340], LTC[3.22373662], USD[0.01], USDT[17833.33104812] | Yes | |
| 00455504 | | 1INCH[.022384], AAVE[4.26767972], ABNB[.6], ACB[98.4], ADAHALF[.000006], ADAHEDGE[14.250756], AKRO[124.51138648], ALGO[200], ALGOHALF[.00543], ALGOHEDGE[0.00005405], ALTBEAR[173640056.8101425], ALTHALF[0.00000682], ALTHEDGE[.0000727], AMD[.46], AMPL[0.87393417], AMZN[.0008252], ANDPRE[0], APHA[14.9], ASDBEAR[93785.988], ATOMHEDGE[9.535], AUD[0.92], AUDIO[100.6580424], BABA[0.41407301], BALBULL[360.72238794], BALHALF[0.00000076], BALHEDGE[.5889441], BAND[4.48422662], BAT[279.0983396], BCH[0.02314124], BCHHALF[.01153], BCHHEDGE[0.00007632], BEARSHIT[462479746.923845], BILI[0.04475298], BITW[0.00833319], BNB[0.43020622], BNBBEAR[350173799.35315], BNBHALF[0.00000015], BNBHEDGE[30.293799], BNTX[0.44957426], BRZ[1306.01855788], BSVBEAR[49384.93587], BSVBULL[.87330041], BSVHEDGE[0.61188790], BTC[0.00008557], BVOL[0.00008930], BYND[13.28903034], COMPBEAR[555.4], COMPBULL[74480800.53005523], CUSD[1.8226073], CUSDTBULL[1.00055], DAI[0.01570292], DOGE[797.26647485], ETH[.03813993], ETHW[.00003993], FB[0.00995670], FIDA[744.0242817], FRONT[154.0132942], FTT[25.27743074], GOGOL[.01995208], GOOGLPRE[0], GST[2693.7], HNT[59.40302], HXRO[.00489745], KNC[255.1330927], KNCBEAR[2.1434], KNCBULL[0.00940087], MAPS[1851.008325], MATH[65.3561], NEAR[0.00000171], NEAR[49.7], NFL[0.27999354], PAXG[0.00001800], ROOK[0.00186989], SPY[0.11998645], SXPHALF[0.0354023], TRU[27.55729735], TRX[.8063586], TSLA[.0264009], TSLAPRE[0], UBXT[389882.38043604], USD[2661.01], USDT[59669.39975683], VETBEAR[50074.03], WRX[533.17631], XAUT[0.02021073] | | |
| 00455505 | | DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], FTT[20.2962342], USD[4.72], USDT[0.00000765] | | |
| 00455508 | | BTC[0] | | |
| 00455509 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], OP-PERP[0], ROSE-PERP[0], TRX[.00162], USD[0.69], USDT[0.00900600] | | |
| 00455510 | | BNBBULL[0], BTC[0], DEFIBULL[0], ETHBULL[0], FTT[0.08255109], GRTBULL[0], SNX-PERP[0], USD[0.04], USDT[4.60675664], VETBULL[0] | | |
| 00455512 | | BADGER-PERP[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[44.02] | | |
| 00455513 | | BCH-PERP[0], BNB[0], BTC-PERP[0], ETH[0], FTT[1.47509304], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00455518 | | ADA-PERP[0], BNB[0.90919406], BNB-PERP[0], BTC[0.00005605], BTC-PERP[0], DOGE[100.9813857], DOGE-PERP[0], ETH[0.00015325], ETH-PERP[0], ETHW[0.00015325], FTT[25.49874671], FTT-PERP[0], GALA-PERP[0], LTC[0.15395972], SOL[9.8126006], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-212.08], USDT[2.12266007], XRP[150.80934741], XRP-PERP[0] | | |
| 00455519 | | BAO[986.7], DOGE[0], FTT[.09118], LINK[0], MAPS[0.72932431], MKR[.00076019], OXY[.890002], SUN[.8204], SUSHI[.47255], USD[0.09], USDT[1.69713370] | | |

Amended Schedule F-1: Non-priority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455520 | | 0 | | |
| 00455521 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGOBULL[2399544], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.59340884], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.15], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00455522 | | SOL[88.50623931] | | |
| 00455532 | | 0 | | |
| 00455533 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00000001], BNB-20210924[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS_LOCKED[0.00094654], LUNA2_LOCKED[0.00220859], LUNC[206.11140541], LUNC-PERP[1000], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.56], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00455534 | Contingent | 1INCH[0], ADABULL[0], ADA-PERP[0], ALTBULL[0.00000001], ALT-PERP[0], AMC[0], AMD-20210625[0], AMPL[0], AUDIO[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000002], BVOL[0], CAKE-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], EGLD-PERP[0], ETH[0.10000001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTT[1.78179662], FTT-PERP[0], GALA-PERP[0], GME[0.00000002], GMEPRE[0], GRT[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC[0], LTCBULL[0], MATICBULL[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], ROCK[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZRX-PERP[0] | USD[1627.12], USDT[983.908123] |
| 00455536 | | USD[25.00] | | |
| 00455539 | Contingent | ADABEAR[57880.58], ADA-PERP[0], ALGOBEAR[1380718.61], ANC-PERP[0], ASD[19.896219], ASDBEAR[5023.796], ASD-PERP[0], ATLAS[189.9563], ATOMBEAR[999.81], BNB[0], BNBBEAR[44565.32218039], BTC[0], BTC-PERP[0], BTT[498810], BTT-PERP[0], CHR-PERP[0], COMPBULL[9999.0962], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[1.99962], DOGEBEAR[10827745.65], DOGEBULL[27.99335], DOGE-PERP[0], ETCBULL[169.9183], ETC-PERP[0], ETH[0.0003339], ETHBEAR[0], FLM-PERP[0], FTT[0.0000000], GALA[10.9905], GRTBULL[300], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNCBULL[4260.1476], LINK[0.09544], LINKBEAR[389925.9], LUNA2[0.01616996], LUNA2_LOCKED[0.0377292], LUNC[2000.0008014], LUNC-PERP[0], MATICBEAR[110409611.11], MATICBULL[825.29491], MATIC-PERP[0], OKBBEAR[2199.107], ROSE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[229.9392], SOS[1599183], SPELL[899.715], SPELL-PERP[0], STEP-PERP[0], SUSHIBEAR[34993.35], SUSHIBULL[100000], SXPBEAR[112159.682], THETABEAR[10143096.792], TOMOBEAR[1012655533], TRX-PERP[0], USD[0.10], USDT[0], USTC[.98879], USTC-PERP[0], VETBULL[2945.84876223], XLM-PERP[0] | | |
| 00455540 | | SOL[0], TRX[0] | | |
| 00455541 | | AAPL-20210326[0], AMZN-20210326[0], BTC-20210326[0], BTC-PERP[0], DOT-20210326[0], ETH-20210326[0], ETH-PERP[0], FTT[.00395229], GOOGL-20210326[0], SPY-20210326[0], TSLA-20210326[0], USD[0.00] | | |
| 00455542 | | BAO[0], CAD[0.00], ETH[1.3], ETHW[1.3], USD[41500.13] | | |
| 00455549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[1000], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[.06998993], ETHW[.00098993], FTM[19.9962], FTT[0.10883610], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SNX-PERP[0], SOL[19.40088944], SRM-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[1.12], USDT[0] | | |
| 00455552 | Contingent | FTT[25.41942935], ICP-PERP[0], SRM[12.75484822], SRM_LOCKED[.06507611], USD[0.00], USDT[0] | | |
| 00455556 | Contingent | ETH[-0.00000002], ETHW[-0.00000002], FTT[.0000013], LUNA2[0.30873129], LUNA2_LOCKED[0.72037302], LUNC[67226.89], USD[0.00], USDT[-0.50370633] | | |
| 00455558 | | BAT[.00000001], BTC[0], CEL[0], COIN[0], DOGE[0], DYDX[0], ETH[0], LINK[0], MANA[0], MATIC[0], SAND[0], SHIB[0], USD[0.00], USDT[0.00000005] | | |
| 00455560 | Contingent, Disputed | ALICE-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210914[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00455561 | | NFT [393547912289166630/FTX EU - we are here! #146268][1], NFT [428697083016594091/FTX EU - we are here! #146529][1], NFT [487878255930357293/FTX EU - we are here! #146431][1] | | |
| 00455566 | | AXS-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], ICP-PERP[0], KSM-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL[0], USD[0.00], USDT[0.00000037] | | |
| 00455567 | | BNB[0.00032683], BTC[0], ETH[0], USDT[0.00000139] | | |
| 00455568 | | BTC[0], DAI[.097842], ETH[.00000001], FXS[.088771], HNT[.09753], LINK[0], SOL[0.00533223], TRX[.000001], USD[0], USDT[0] | | |
| 00455571 | | BTC[0], DOGEBEAR2021[0], DOGEBULL[2771.42716244], ETCBULL[0], FTT[0], LINKBEAR[2720599], LINKBULL[3459.84846778], USD[0.00], USDT[0.00000001], XRPBULL[92374.48519057] | | |
| 00455573 | | ADABULL[4.50337275], BAO[2], BTC[0.00000243], ETHBULL[0.00000030], EUR[0.00], KIN[1.1.00003], USD[0.00], USDT[0.00000001] | Yes | |
| 00455583 | | USDT[319.59480885] | | |
| 00455587 | | BTC[0], FTT[0.09316119], SOL[0], USD[993.71], USDT[0] | | |
| 00455591 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], REN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX_PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.88], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00455596 | | BTC-PERP[0], DOGE[3], ETH[.00099964], ETH-PERP[0], ETHW[.00099964], GRT-PERP[0], STEP-PERP[0], TRX[.000003], USD[5050.27], USDT[6951.65054737], XAUTBULL[1.11654876] | | |
| 00455599 | | USD[0.00] | | |
| 00455600 | | NFT [365924379870428760/FTX EU - we are here! #250382][1], NFT [471346964843795824/FTX EU - we are here! #250392][1], NFT [473574592764170773/FTX EU - we are here! #250369][1], TRX[.992456], USDT[182.33666188] | | |
| 00455601 | | ETHBEAR[687.1], USDT[0] | | |
| 00455603 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI[.00092024], UNI-PERP[0], USD[23.02], ZEC-PERP[0] | | |
| 00455605 | | ALGO-PERP[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00455606 | | APT[110], BF_POINT[100], ETH[.0000001], FTT[25.09498000], MATIC[166], NFT [432392183108804219/FTX EU - we are here! #132284][1], NFT [544075890537317744/FTX EU - we are here! #132094][1], PSY[884], SOL[84.56945205], TRX[.0000001], USD[11.98], USDT[5.15153724] | | |
| 00455607 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[99.9335], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00455608 | | SHIB[0], TRX[0] | | |
| 00455609 | | ADA-PERP[0], BTC[0.73830000], BTC-PERP[0], DOGE[15], DOT-PERP[0], ETH[.00001212], ETH-PERP[0], ETHW[.00001212], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00922], SOL-PERP[0], USD[-6974.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[2460], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00009831], ETH-PERP[0], ETHW[0.00009831], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[-0.00519413], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], USD[-1.62], USDT[2.18107538], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0], C98[856], TRX[.000005], USD[3.22] | | |
| 00455614 | | C98[856], TRX[.000005], USD[3.22] | | |
| 00455615 | Contingent | AKRO[1], ALT-PERP[0], BAO[3], BLT[.02329931], BNB[0], DENT[1], DRGN-PERP[0], ETH[0], EUR[0.00], FIDA[.10019635], FIDA_LOCKED[.31502777], FIL-PERP[0], FLOW-PERP[0], FTT[0.09112508], FTT-PERP[0], GBP[0.00], KIN[1], LTC[0], LUNA2_LOCKED[0.02912717], LUNC[0.54486019], MATIC[0], MER[.05549167], NFT (316837505320332646/FTX AU - we are here! #30407)[1], NFT (378328888545400639/FTX AU - we are here! #23718)[1], NFT (392783904859908303/FTX AU - we are here! #9241 7)[1], RAY[.09271273], SHIT-PERP[0], SLND[.00108549], SOL[0], SOL-PERP[0], SRM[.87797103], SRM_LOCKED[204.72527535], STEP[.00000001], SUSHI[0], TRX[0], USD[9.94], USDT[0.08214256], USTC[0.16120229] | | USD[9.92], USDT[.082082] |
| 00455616 | | BTC-PERP[0], USD[0.00] | | |
| 00455618 | Contingent | 1INCH[0], AAVE[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008829], PAXG[0], RAY[0], RSR[0], SLV[0], SOL[0], USDT[0], YFI[0] | | |
| 00455622 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00455624 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[23.25], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00455625 | Contingent | BTC[0], LUNA2[0.00005859], LUNA2_LOCKED[0.00013672], LUNC[12.75982097], USDT[.47220982] | | |
| 00455629 | | BNB[.0098537], BTC[0.00000895], DOT[.09444], ETH[0.00001362], ETHW[0.00001362], FTT[.2], MSTR[.0044243], SLV[.095595], USD[0.01], USDT[10100.39916584] | | |
| 00455630 | Contingent | BNB[0], BTC[0.00000030], CEL[0.00014514], DOGE[54454.78731752], DOGE-PERP[0], FTT[502.9368645], LINK[.0002465], SRM[38.46765375], SRM_LOCKED[222.25752763], TRX[.000002], USD[0.00], USDT[1197.47991103] | | |
| 00455631 | | AXS-PERP[0], BTC[0], DOGE[332.9386281], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[34.04010646], SPY[4], TRX[.000004], USD[1323.22], USDT[0.04442238] | | |
| 00455633 | Contingent | BNB[0.00000001], BTC[0.16666959], CEL[424.38052112], DOGE[1908.03661458], ETH[0], ETH-PERP[0], ETHW[0.62492150], FTM[95.32934628], FTT[631.1382235], GMT[.001495], INDI[250], LINK[0.00024712], LUNA2[6.43873463], LUNA2_LOCKED[15.02371414], LUNC[0.00640129], MER[2999.867375], NFT (313277711337372737/FTX EU - we are here! #186687)[1], NFT (345243392339300489/FTX AU - we are here! #27825)[1], NFT (419680968321598831/FTX AU - we are here! #3557)[1], NFT (454588821605365393/FTX AU - we are here! #3575)[1], NFT (538141976445875604/FTX EU - we are here! #187109)[1], NFT (546686957936854792/FTX EU - we are here! #187007)[1], RAY[75.59052516], SLRS[1250.00375], SOL[0.00156798], SRM[34.14618226], SRM_LOCKED[159.20646144], USD[9237.53], USDT[1.28100484], USTC[911.43400343] | | BTC[.0224], FTM[95.199884], LINK[.000246], USD[8000.00] |
| 00455636 | | BNBBULL[0.00000271], BULL[0.00000301], DOGE[575.618955], ETHBULL[0.00036886], FTT[0.07080606], LINKBULL[.63536923], LTCBULL[12.7211125], SUSHIBULL[6655593.6924], USD[0.38], USDT[0.00000001], XLMBULL[17.67724913], XRPBULL[2] | | |
| 00455637 | | USDT[0.00000536] | | |
| 00455640 | | ADABULL[0], DOGE[0], LINKBULL[0], LTCBULL[0], MATIC[0], MATICBULL[0], SOL[0], USD[0.00], USDT[0] | | |
| 00455641 | Contingent | FTT[0.09955921], LUNA2[0.00137743], LUNA2_LOCKED[0.00321402], LUNC[299.94], RAY[0], TRX[.000292], USD[0.39], USDT[.08129103] | | |
| 00455642 | | BTC[0.00008174], BTC-PERP[0], USD[0.13], WBTC[.00007847] | | |
| 00455646 | Contingent | ALCX[0.00057357], ALPHA[.71655], AMPL[0.07207268], AUDIO[972.335], AXS[.093939], BADGER[14.98808505], BAND[756.2], BNB[.003138], BOBA[.448035], BTC-PERP[0], CHR[8523.55259], CHZ[9359.7093], COMP-PERP[0], DODO[556.7], FTM[3267], FTM-PERP[0], LINK[222.487023], LRC[988], LUNA2[0.00053638], LUNA2_LOCKED[0.00125157], LUNC[116.43166], MANA[1516.41366], MATIC[9], MTA[726.86187], MTL-PERP[0], OMG[.448035], RAMP[61615], RAY[281.97321], RSR[1 16477.865], STARK[8.3682], STORJ[1594.0441585], SUSHI[.320355], THETABULL[209.43670797], TRX[.000781], UNI[354.3], USD[322.91], USDT[0.00206587] | | |
| 00455648 | | ALGOBULL[0], EOSBULL[0], TRX[.000003], USD[0], XRPBULL[44511.85926930] | | |
| 00455649 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX[.000002], USD[8.75], USDT[0] | | |
| 00455650 | | ADA-PERP[0], TRX[.000001], USD[1.03] | | |
| 00455653 | | FTT[0], USD[0.00] | | |
| 00455654 | | ADA-PERP[0], BTC[0], DOGE[0], GME[.00000002], GMEPRE[0], USD[3.77] | | |
| 00455655 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0], CREAM[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.10000000], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[80], USD[25.02], USDT[0], WAVES-PERP[0], YFI[0] | | |
| 00455656 | | ALGOBEAR[0], ALGOBULL[50000], ALTBULL[0], BNB[0], BTC[0], DMGBEAR[0], DMGBULL[5000], DOGEBEAR[0], DOGEBEAR2021[0], EOSBEAR[0], EOSBULL[0], ETH[0], LINKBULL[0], MATICBEAR[7344759.135], MATICBULL[3], RSR[0], SOL[0], SUSHIBEAR[0], TOMOBULL[0], TRX[.000013], USD[0.00], USDT[0.00000001], VETBEAR[0], XRPBEAR[2e+06], XRPBULL[476.00795697] | | |
| 00455657 | | BTC[0.00008349], BTC-PERP[0], DOGE-PERP[0], USD[0.28], USDT[114.63277500] | | |
| 00455661 | | ADABULL[0], ASDBULL[0], BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00455663 | | BCHBULL[8.1884439], SXPBULL[9.22884989], THETABEAR[16389.094], TOMOBULL[474.3104685], TRXBULL[15.5978663], USD[0.14], USDT[0] | | |
| 00455664 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-2.93], USDT[4.55433167], VET-PERP[0] | | |
| 00455665 | | ADABULL[0], ALGOBEAR[829448.05], ALTBEAR[89.94015], DOGEBEAR[499667.5], DOGEBULL[0], EOSBULL[.070626], ETHBEAR[30979.385], LINKBEAR[509660.85], SUSHIBEAR[129913.55], SUSHIBULL[13.710125], SXP[.82825331], SXPBULL[0], THETABEAR[498668.165], TRX[.000005], TRXBULL[0.01544565], USD[-0.03], USD[0.00569706] | | |
| 00455666 | | BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00455667 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.84], XMR-PERP[0], XRP-PERP[0] | | |
| 00455669 | | DOT[0.17257103], DOT-PERP[0], NFT (515668085014662198/FTX EU - we are here! #272878)[1], NFT (544893405090626110/FTX EU - we are here! #272884)[1], USD[0.18] | | |
| 00455672 | | ALGOBULL[63713.58626664], ATLAS[5211.35976729], EOSBULL[76.02749359], LTCBULL[423.54623632], SXPBULL[7198.632], TOMOBULL[96.40129498], TRX[.000003], TRXBULL[157.66273198], USD[0.39], USDT[0], XRPBULL[5917.52616034] | | |
| 00455675 | | BULL[0.00000060], BULLSHIT[0.01547952], DEFIBULL[0.00000058], MIDBULL[0.00000025], TRXBULL[1.3642424], USD[0.05], USDT[0.00000001] | | |
| 00455676 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00000077], BTC-PERP[0], CEL[.0614965], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00000025], YFI-PERP[0], ZEC-PERP[0] | | |
| 00455677 | | BNB-PERP[0], DOGE-PERP[0], EOSBULL[0], LTC-PERP[0], SXPBULL[0], TRX-PERP[0], USD[334.39], USDT[0] | | |
| 00455681 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APT[35], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-2021032|0], BTC-PERP[0], BTT[13710038.08219178], BTTPRE-PERP[0], COMP-PERP[0], COPE[0], DASH-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HT[231.38037784], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-2021032601], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], NFT (346124169521937573/The Hill by FTX #20407)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[0], STG[0], STMX-PERP[0], SUSHI[78094.9822412], SUSHI-PERP[0], TRX[16538.8061644], UNI-PERP[0], USD[0.00], USDT[2706.20358114], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00455682 | Contingent | FTT[0.00000286], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009737], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00455688 | | BTC[0], CHZ[0], FTT[0], LTC[0], USD[-0.01], USDT[0.09429226] | | |
| 00455693 | | ASD[0.09476204], ASDBEAR[93790.541], ASDHEDGE[0.00099112], AUD[0.61], BTC[0.00007695], BULLSHIT[999.00004000], BVOL[0.15908587], CBSE[0], CEL[0.05946127], CGC[29.6], COIN[0.00121700], COMP[13.02807037], COMPHALF[0.00000151], COMPHEDGE[0.0006267], CREAM[0.00414116], CRON[31.39994471], CRV[1.84160545], CUSDT[2387.5213942], CUSDTBEAR[0.0581], CUSDTBULL[0.0001], CUSDTHEDGE[0.0248], DEFIHALF[0.00000449], DEFIHEDGE[293], DMGBEAR[0], DOGE[2577.64231107], DOGEBEAR[0.00000001], DOGEBEAR202121545.61059470], DOGEBULL[28354.10600240], DOGEHALF[0.00000050], DOGEHEDGE[180.87763], DRGNBEAR[66887.18024], DRGNBULL[5.69739285], DRGNHEDGE[0.0001], EOSBEAR[15600179.44], EOSBULL[217842246.6521974], EOSHEDGE[0.15626139], ETCBEAR[29078203.49788], ETCBULL[33544.00986832], ETCHALF[0.00484], ETCHEDGE[0.02709945], ETH[0.09140610], ETHBEAR[416112850.9878], ETHBULL[33.89052727], ETHE[0.0112471], ETHHALF[0.00056047], ETHHEDGE[0.00324791], ETHW[0], EUL[100.9], EUR[108.56], EXCHBEAR[702.614], EXCHBULL[0.18107947], FTT[25.0833085], HOOD[7.69871231], HOOD_PRE[0], JPY[16387.23], KIN[18756888.9296], MATICBEAR202124862.05248187], MPLX[815], OXY[2789.9561366], SLRSI[42088.5703967], TAPTI[15.5], TRY[2010.19], USD[13394.69], USDT[69722.14700236], WNDR[275] | | |
| 00455694 | | DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], MATIC-PERP[0], SHIB[173355.39051825], THETABULL[.0000884], USD[0.00], USDT[0] | | |
| 00455695 | Contingent | DFL[5.28601811], FTT[10.46461299], NFT [396501816540320595/FTX EU - we are here! #278772][1], NFT [397358547115588007/FTX EU - we are here! #278763][1], SRM[1.37335026], SRM_LOCKED[10.62664974], USD[4834.85] | | |
| 00455696 | | BAO[2], TRX[0.00000107], USD[0] | Yes | |
| 00455699 | Contingent | APE-PERP[0], ETHW[1.7], FTT[156.39099878], LUNA2[2.16171730], LUNA2_LOCKED[5.04400703], LUNC[.003425], NFT [311890378771065994/FTX EU - we are here! #278116][1], NFT [326016072165984771/FTX EU - we are here! #278116][1], TRX[.000002], USD[426.76], USDT[0] | | |
| 00455701 | | BNB[1], DEFI-20210326[0], DEFI-PERP[0], FTT[27.31950451], RAY[38.81909005], USD[0.00], USDT[0] | | |
| 00455702 | | BTC[0.02841997], FTT[2.747008], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[1062.34381394], SAND[649.880205], SOL[5.32048106], SOL-PERP[0], USD[695.64] | | MATIC[999.8157] |
| 00455703 | | USD[10.00] | | |
| 00455704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.01575614], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00455708 | | DOGE-20210326[0], DOGE-PERP[0], USD[-0.40], USDT[8.36596700] | | |
| 00455710 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APHA-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CGC-20210326[0], COMP-PERP[0], CREAM-20210326[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TLRY-20210326[0], TRU-PERP[0], TRX[.000004], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00455716 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 00455717 | | 0 | | |
| 00455722 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.37H-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.011], USDT[0.03117437], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00455724 | | ACB[.099555], BNB[0], ETH[0.03408524], ETHW[0.00008740], GST[30], TRX[.000947], USD[0.00], USD[0.53187389] | | |
| 00455725 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ[0], CHZ-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], USD[0.00] | | |
| 00455732 | | BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], DOGEBULL[0], EOSBULL[0], LTCBULL[0], SHIB[0], SXPBULL[56504.35473647], SXP-PERP[0], TOMOBULL[0], USD[0.00000001], XRPBULL[0] | | |
| 00455741 | | ALICE[15.29718021], AUDIO[31.9941024], BTC[0.00664201], CREAM[0], DENT[4799.088], DOGE[650.29040503], FTM[112.63700065], LINK[8.75917082], MANA[69.987099], MATIC[129.99561057], SOL[11.11224589], TRX[844.04975068], USD[21.41] | | FTM[112.552082], LINK[8.75647], MATIC[129.852999], SOL[11.066907] |
| 00455744 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], KNC-PERP[0], NEO-PERP[0], ONT-PERP[0], THETA-PERP[0], USD[12.00], USDT[23.82625542], XLM-PERP[0] | | |
| 00455747 | | BTC[0.00009704], FTT[0.07510159], GME[.00000002], GME-20210326[0], GMEPRE[0], NOK[0], SOL[0], USD[0.00144961] | | |
| 00455750 | | FTT[34.497364] | | |
| 00455754 | Contingent | BTC[0.03041400], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], TRX[.000465], USD[0.00], USDT[48.93493761] | | |
| 00455756 | | ALGOBULL[0], BNBBULL[0], BTC[0], CHZ[0], CRO[0], DOGE[0], ETH[0], ETHBULL[0], FTT[.00000001], KIN[0], LINK[0], LINKBULL[0], MATH[0], MATICBEAR2021[0], OXY[0], PAXG[0], SRM[0], SUSHI[0.00250982], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0.75725441], XAUTBULL[0], XLMBULL[0], XRPBULL[0] | | |
| 00455762 | | ETH[0], TRX[.9447], USD[10.48217555] | | |
| 00455768 | | ANC-PERP[0], APT-PERP[0], ASD-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], HT[.09962], HT-PERP[0], ICP-PERP[0], JST[9.981], LOOKS-PERP[0], OP-PERP[0], SCRT-PERP[0], SECO-PERP[0], SRN-PERP[0], SUN-PERP[0], .000312], TONCOIN-PERP[0], TRU-PERP[0], TRX[.085188], USD[318.53], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 00455769 | | LTC[.9], USD[14.15] | | |
| 00455770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], DOGE[5], EOS-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], MKR-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00455771 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00455772 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0623[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.9946], TRX-PERP[0], USD[0.00], USDT[5602.95112436], WBTC[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00455774 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00455775 | | DOGEBEAR[2531.3458385], SUSHIBEAR[102931.505], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455776 | | ADABULL[0], ALGOBULL[0], ATOMBULL[0], BAO[70597.5525755], BAT[75.62363650], BNBBULL[0], BNT[0], BTC[0.00079318], BTTPRE-PERP[0], BULL[0], COPE[164.54695288], DEFIBULL[0], DOGE[273.88126911], DOGEBULL[0], DOGEHEDGE[0], ETH[0], ETHBULL[0], FTM[19.91088954], FTT[0], GRT[0], GRTBULL[0], HNT[3.59246955], LINK[3.06532478], LINKBULL[0], LOOKS[62.00046319], LTCBULL[0], MANA[0], MATIC[72.34461226], MATICBULL[0], MKR[0], MKRBULL[0], OMG[0], RAY[9.72137377], RUNE[40.64297485], SNX-PERP[0], SOL[6.53137261], SRM[7.62213899], STEP[115.801004], SUSHIBULL[0], THETABULL[0], TOMOBULL[0], TRX[0], TRXBULL[0], UNISWAPBULL[0], USD[2.51], USDT[0], XLMBULL[0], XRPBULL[0], YFI[0.00246418] | | |
| 00455778 | | ALICE-PERP[0], TRX[.000001], USD[-0.01], USDT[.5105] | | |
| 00455779 | | ADA-PERP[0], FTT[2.03665829], GRTBULL[16026.89018], HBAR-PERP[0], TRX-0624[0], USD[0.03], USDT[0] | | |
| 00455782 | | ADABULL[0], BNBBULL[0], BULL[0], GRTBULL[0], LINKBULL[.85940404], USD[0.17], USDT[0.0000001] | | |
| 00455783 | | BRZ[.00062507], NFT [326692225614995524/FTX EU - we are here! #231681][1], NFT [392910272271354335/FTX EU - we are here! #231657][1], NFT [534844044132997928/FTX EU - we are here! #231750][1], SOL[0.01157775], TRX[.000001], USD[0.00], USDT[0.14954883] | | |
| 00455785 | | ALGO-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], FLOW-PERP[0], LUNC[1635485.04354378], MANA-PERP[0], SKL[274033], SKL-PERP[0], SLP-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 00455789 | | ANC-PERP[0], BNB[.00000001], BOBA[.077741], BOBA-PERP[0], CEL-PERP[0], DAI[.00000001], DOGE-PERP[0], ETHW[10.00046022], FTT[0.01174467], IP3[4.5641], LUNC-PERP[0], NFT [364382486580835580/FTX EU - we are here! #25079][1], NFT [404091235015211880/FTX EU - we are here! #24575][1], NFT [408377315050976237/4/FTX EU - we are here! #25163][1], NFT [570007804374289341/The Hill by FTX #8682][1], SAND-PERP[0], TRX[.015244], TRX-PERP[0], USD[0.60], USDT[10.60434671], USTC-PERP[0], YFI-PERP[0] | | |
| 00455791 | | BTC[0], USD[0.00] | | |
| 00455792 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[.93222225], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.45109803], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.05886306], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.02335964], SRM_LOCKED[.10599029], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[-0.29], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00455796 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[0], AVAX[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], GMT[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[36.51176311], LUNA2_LOCKED[85.19411392], LUNC[1635485.04354378], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], OXY-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[3.27], USDT[0.00000006], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00455797 | | ALICE-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], SOL[0], USD[2.86], USDT[0] | | |
| 00455799 | | BEAR[89], BTC[.00000281], BTC-20210326[0], BULL[0], DOGE[0], DOGEBULL[0], ETH-20210326[0], ETHBULL[0.00005000], FTT[0.12454093], SUSHIBULL[.07773], TLRY[0], USD[0.00], USDT[0.00864736] | | |
| 00455800 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], ATLAS-PERP[0], ATOM[.00000001], ATOM-20210625[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210714[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.02687497], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-20210625[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20210924[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[629.02], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00455803 | | COIN[6.16257915], USD[39.53] | | |
| 00455804 | | BNB-PERP[0], DOGEBEAR[0], DOGE-PERP[0], EOS-PERP[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], SHIB-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], TRX[0.00000295], TRX-PERP[0], USD[0.00], XRPBULL[0] | | |
| 00455808 | Contingent | ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.05396573], BTC-PERP[0], EDEN[1362.5058125], ETH[0.55801369], ETH[0.55801369], FIDA[100.01], FTM[599.003], FTT[591.92014986], FTT-PERP[0], IND[8000], MAPS[335.0136825], MATIC[10], NFT [519912145402418241/FTX Beyond #370][1], SOL[5.1721725], SOL-PERP[0], SRM[115.05484388], SRM_LOCKED[117.80730612], TRX[.000001], USD[3751 0.44], USDT[478.49067067] | | |
| 00455813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.5356715], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00003202], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0135100], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00455815 | | ETH[.00000001], TRX[.013609], USDT[0.37025500] | | |
| 00455816 | | ETH[0], SHIB[0], USD[0.00] | | |
| 00455818 | | USD[0.00] | | |
| 00455820 | | BRZ[0], ETH[0], USD[0.00], XRP-PERP[0] | | |
| 00455824 | | ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00455825 | Contingent | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[.03447582], LUNC-PERP[0], NEAR[.0030702], OXY[.9244], RAY[.816747], RUNE[0], SNX[.07296738], SRM[1122.46642263], SRM_LOCKED[25.74127687], USD[0.00], USDT[.41879939] | Yes | |
| 00455827 | | USD[0.00] | | |
| 00455828 | | BTC-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[18.48] | | |
| 00455830 | | BADGER-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00455835 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.15], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00455837 | | FTT[0], USD[0.00] | | |
| 00455838 | Contingent | BTC[0], ETHW[.00015694], FTT[0.04721431], LUNA2[0], LUNA2_LOCKED[11.58118199], USD[-0.01], USDT[140.00293906], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00008], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00086853], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00086853], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OGB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00455841 | | BEAR[77.46], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00455844 | | 0 | | |
| 00455846 | | CHZ-PERP[0], DOGE-PERP[0], ETH[.00095212], ETHW[.00095212], ONT-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.52], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 00455848 | | BTC[0.00003967], SUSHI[.00000131], USD[0.00] | | |
| 00455852 | | DOT-20210326[0], DOT-PERP[0], KIN[9082.76815], KIN-PERP[0], LUA[.021773], RAY[.001647], RAY-PERP[0], USD[0.01], USDT[0] | | |
| 00455859 | Contingent | 1INCH[0.00613125], AAPL[0.00009286], AAVE[0.00013434], AKRO[2.79176242], ALEPH[.03799101], ALGO[.054966655], ALICE[0.00943283], ALPHA[.06100484], AMPL[0.00472983], ANC[.08722937], APE[0.04262365], APT[0.00377180], ARK[0.00009319], ASD[.11550212], ATLAS[6.29445112], AVAX[0.00398096], AXS[0.02904094], BABA[0.00004755], BAL[0.00312112], BAO[578.90012266], BAT[0.16455860], BCH[0.00061393], BIT[0.03820212], BLT[.10505204], BNB[0.00085820], BTC[0.00000003], BTT[39512.56732444], CEL[0.01663139], CHR[.04489153], CHZ[0.73257550], CLV[.08218305], COMP[0.00036837], CONV[21.01524632], CQT[.09801092], CRO[0.21899295], CRV[0.01812010], CUSD[T1.32873314], CVX[0.00313398], DENT[42.89917671], DFL[11.77778132], DMG[7.79936748], DODO[.05598069], DOGE[52.92116429], DOT[0.02153614], DYDX[0.00996171], EMB[.68574524], ENJ[0.07386991], ENS[0.00009890], ETH[0.00157258], ETHW[.00061886], FB[.00008876], FTM[0.44902941], FTT[0.00123892], FXS[0.00240834], GALA[0.69663055], GARE[12295436], GMT[0.03064118], GRT[.06909099], GST[.15660078], HMT[0.24153795], HNT[0.01370373], HT[0.00220735], HUM[0.19571022], IMX[0.02701720], INTB[0.00515383], JOE[0.07312864], JST[2.87184648], KBT[19.77544071], KIN[4293.12927008], KNC[0.00592156], KSHIB[21.13932383], KSOS[140.09728520], LDO[0.01062647], LEO[0.00355345], LINA[0.72267107], LINK[0.00792772], LOOKS[0.41462453], LRC[0.08070315], LUA[0.53320625], MAGIC[0.03697773], MANA[0.15906977], MATIC[0.21051104], MNGO[1.14981766], MYC[0.36403907], NEAR[0.05336852], NIC[0.01499002], ORBS[.65085739], OXY[1.17112091], PEOPLE[.59362127], POLIS[0.07368422], PRISM[9.69594671], PYPL[0.00008026], QI[1.10867507], RAY[24.71690022], REAL[.02667477], REEF[11.13839499], REN[0.08135464], RNDR[0.02765807], RSR[8.27970628], RUNE[0.00626551], SAND[0.13635792], SHIB[310474.3227449], SLRS[.63566103], SNX[0.02945364], SNY[0.13313268], SOL[0.00357137], SOS[1058472.758197], SPA[6], SPELL[38.93101195], SQ[0.00005250], SRM[0.02114022], SRM_LOCKED[0.000069], STEP[.22778373], STG[0.03264158], STMX[5.65788141], SUN[20.33609087], SUSHI[0.03173755], SWEAT[0.92127182], SYN[0.01638132], TLM[.30410249], TONCOIN[0.0158416], TRU[.10725047], TRX[0.04480739], TSLA[0.0009049], TSLAPRE[0], TSM[.00635335], UBXT[14.88759502], UMEE[1.91017345], UNI[0.01376644], USD[-0.01], USDT[0], VGX[.02869402], WAXL[0.03088471], WRX[0.07575253], XPLA[0.03798209], XRP[1] | Yes | |
| 00455861 | Contingent | ALGOBULL[0], ATOMBULL[0], BCHBULL[0.00000001], DOGEBEAR[0], DOGEBULL[0], EOSBULL[0], ETHBEAR[360903.99598735], ETHBULL[0], FTT[0], GRTBEAR[0], GRTBULL[0], KNCBULL[0], LTCBULL[0], LUNA2[0.45616964], LUNA2_LOCKED[1.06439583], LUNC[99331.9], MATICBEAR2021[0], SOL[0], STG[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], UNISWAPBULL[0], USD[0.00], VETBEAR[0.71602487], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 00455863 | | USD[143.44] | | |
| 00455864 | | BEAR[5.338], BNB-PERP[0], DOGEBEAR[478.2], EOSBULL[43.2645], ETH[.00000001], LTCBULL[.661209], SOL[.00000001], STEP[.09602], TRX[.000002], TRXBULL[.0043], USD[0.00], USDT[0], XRPBULL[1.07056] | | |
| 00455865 | | BTC[0.00000004], BTC-PERP[0], ETH-PERP[0], FTT[25.59646], SOL[0], USD[0.00] | Yes | |
| 00455867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.01198011], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[1], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.00000002], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00143143], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0.00000219], HNT-PERP[0], ICP-PERP[0], KIN[1], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.10], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00455872 | | 1INCH[0], ALICE[0], ATLAS[0], AUDIO[0], AURY[0], BADGER[0], BAND[0], BAT[0], BCH[0], BNB[0], BTC[0], CEL[1], CHZ[0], CQT[0], DENT[0], DYDX[0], ENJ[0], ETH[0], FIDA[0], FTM[0], FTT[0], GRT[0], HNT[0], HT[0], KIN[0], LINA[0], LINK[0], LRC[0], LTC[0], MANA[0], MATIC[0], MER[0], MOB[0], MSTR[0], NIC[0], OKB[0], PUNDIX[0], REN[0], ROOK[0], RSR[0], RUNE[0], SNX[0], SOL[0], SRM[0], TLM[0], TLRY[0], TSLA[.00000001], TSLAPRE[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00455873 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.03250], SRM_7150814], SRM_LOCKED[7.12218215], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.01134], TRX-PERP[0], UNI-PERP[0], USD[-495.36], USDT[998.84940364], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00455874 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XRP[0.00001], XRP-PERP[0] | | |
| 00455876 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00455878 | | ATLAS[3510], DOGE-PERP[0], FTT[0], RAY[205.77312779], TRX[.000025], USD[0.61], USDT[0.00509200] | | |
| 00455880 | | ADA-PERP[0], AKRO[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.1923335], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[-0.14], USDT[0] | | |
| 00455883 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00455889 | | ALPHA-PERP[0], USD[0.01], USDT[2.25211945] | | |
| | | ADABULL[0.00008099], BALBULL[.47853], BCH[0.00096076], BCHBULL[.6540638], BEAR[33.728], BNBBULL[0.55770289], BULL[0.00000813], EOSBULL[9.353251], ETHBULL[0.24490329], LINKBULL[1073.72564090], LTCBULL[1.5968141], SXPBULL[4.1309272], TRX[.000002], USD[0.00], USDT[0.99888365], VETBULL[0.00009248], XRPBULL[1242.9428665], XTZBULL[1.28611198] | | |
| 00455891 | | TRX[.815105], USD[0.63], USDT[.00603584] | | |
| 00455894 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00008], BTC-PERP[0], CEL[.03511], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD-PERP[0], XMR-PERP[0] | | |
| 00455895 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00455898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], CRV-PERP[0], FTT-PERP[0], GRT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[15030.99] | | |
| 00455899 | | ETH[0], OKB[.00528355], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 00455900 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 00455904 | | ADA-PERP[0], ATLAS[1919.6542], ATOM-PERP[0], BAT-PERP[0], BNB[.000115], BNB-PERP[0], CHZ[719.8632], DOGE-PERP[0], FIDA-PERP[0], FLOW-PERP[0], MNGO[9.7416], RAY[27.99468], SOL-PERP[0], THETA-PERP[0], USD[1.06], USDT[0.00547725] | | |
| 00455905 | Contingent | BTC[0], ETH[0.00039860], ETHBULL[.001582], ETHW[0.03828784], LUNA2[0.00458659], LUNA2_LOCKED[0.01070204], LUNC[998.74], SOL[0.00421702], USD[0.00000718], USDT[0.00007116] | | |
| 00455907 | | USDT[0] | | |
| 00455913 | | ATLAS[9.8], TRX[3.000001], USD[0.00], USDT[-0.04285753] | | |
| 00455914 | | BNBBULL[0], SOL[0], USD[0.00], USDT[0] | | |
| 00455915 | | ETH[.0002692], ETHW[.0002692], TRX[.000002], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00455918 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0525], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00377077], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00455919 | | BTC[0], LTC[0], USD[0.00] | | |
| 00455920 | | AMPL[0], ATLAS[9310], AURY[23], BTC[0], COMP[0.00008382], CRO-PERP[0], MNGO[1320], NEO-PERP[0], RAY[0], USD[30.35], USDT[0.00000001] | | |
| 00455922 | Contingent | BNB[0.00379375], BTC[0], EUR[0.00], FTT[0], LUNA2[0.00648938], LUNA2_LOCKED[0.01514190], LUNC[1413.0777154], USD[0.00], USDT[0] | | |
| 00455923 | | FTM[0], GBP[0.00], USD[0.00] | | |
| 00455924 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], GBP[0.00], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[541.46], USDT[0.00035766], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00455927 | | COIN[1.229905], HOOD[15.07715], USD[33.33], USDT[0.00000001] | | |
| 00455928 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[2599.160624], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[8.43418924], FTT-PERP[0], GALA-PERP[0], GT[4.999127], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00000003], XLM-PERP[0], XTZ-PERP[0] | | |
| 00455929 | | AAVE[0], AKRO[0], ALGO-PERP[0], BADGER[0], BNT[0], BTC[0], DOGE[0], ETH[0], KNC[0], LINK[0], MTA[0], ROOK[0], SRM[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00455933 | | BTC[37.68968408], ETHW[8367.847], EUR[0.00], USD[0.00] | | |
| 00455937 | | BTC[0.00538034], ETH[.09326253], ETHW[0.09326252], USD[4.88] | | |
| 00455940 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0.00100000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.11899594], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00112063], LUNA2_LOCKED[0.00261480], LUNC[244.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[29.95], USDT[1.11010019], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00455942 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00455944 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00455945 | | ADA-PERP[0], ATLAS[2629.81], COIN[0], FTT[0.00488037], USD[0.00], XRP-PERP[0] | | |
| 00455948 | | BTC-PERP[0], USD[0.01], USDT[95.00684500] | | |
| 00455954 | | ALCX-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02851279], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[9.33], USDT[0], XLM-PERP[0] | | |
| 00455956 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.66], USDT[.0070391], VET-PERP[0] | | |
| 00455957 | | USD[0.00] | | |
| 00455959 | | BTC[0], TRX[.924] | | |
| 00455960 | | ASD[.07473], LUNC-PERP[0], TRX[.000004], USD[3.72], USDT[0] | | |
| 00455962 | | EUR[0.00], RAY[6.9951], SOL[27.54253876], SRM[41.9916], USD[1142.27], USDT[0] | | |
| 00455963 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000395], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], ENJ[.35453845], ETC-PERP[0], ETH[0.00187746], ETH-PERP[0], ETHW[.00187746], EUR[0.00], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[.5581673], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.75], USDT[0.00000006], WAVES-PERP[0], XRP-PERP[0] | | |
| 00455968 | | BTC[0], FTT[0], USD[750.97596870] | | |
| 00455969 | | APE-PERP[0], DYDX-PERP[0], FTT[0], GMX[13.948898], POLIS-PERP[0], RON-PERP[0], SOL-PERP[0], TRX[.000028], TRY[0.00], USD[18107.98], USDT[0], YGG[3438] | | |
| 00455970 | | ALPHA-PERP[0], BADGER[.007886], BAO[776.8], BAO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[1.049], DOGE-20210326[0], DOGEBEAR[4026.66], DOGEBULL[0.00000649], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GRT[.1522], GRTBULL[.00004743], LINK[.0098416], LINK-PERP[0], ROOK[.008396], ROOK-PERP[0], THETA-PERP[0], UBXT[.1097], UNI[0], UNISWAPBULL[0.00000691], USD[-0.17], USDT[0.00729142] | | |
| 00455971 | Contingent | ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.09236995], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.03371737], LUNA2_LOCKED[0.07867388], LUNC[7342.03], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[0.05893742], RAY-PERP[0], SOL-PERP[0], SOL[.0097114], SOL-PERP[0], SUSHI-PERP[0], USDT[1.55047102], SRM-PERP[0], STEP-PERP[0], TRX[0.00000101], USD[2593.08], USDT[0.00424332], XRP[.9610975], XRP-PERP[0] | | |
| 00455972 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00034819], BTC-PERP[0], ETH[0.00090499], ETHW[0.00090008], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.01500459], LUNA2_LOCKED[0.03501072], LUNC[3267.2828875], RUNE-PERP[0], SOL[0.00986933], SOL-PERP[0], SXP-PERP[0], USD[-13.09], USDT[2217.74079506], XRP[0.94462019], XRP-PERP[0] | | ETH[.000896], XRP[.934346] |
| 00455980 | | USD[1.95] | | |
| 00455983 | | AAVE[0], AUDIO[0], AVAX[0], BTC[0], FTT[0], GBP[14903.62], RAY[0], RUNE[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00455986 | | 0 | | |
| 00455987 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000065], LINK-PERP[0], SOL[.00000001], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00455990 | | ALGOBULL[8994.2], BNBBULL[0.00078744], EOSBULL[31.09378], ETHBULL[0.00302939], USD[0.26], USDT[0.06788733], VETBULL[.01879624] | | |
| 00455991 | | USD[8.55] | | |
| 00455995 | Contingent | AKRO[1.0198], ALGO[36.9144], AMPL[1.21588074], ASDBEAR[104392576.48], ASDBULL[14962.79084342], AUDIO[28.8542], BAL[.007209], BALBEAR[136042.554], BALBULL[133703.54342308], BCH[.000865], BCHBEAR[99847.4084], BCHBULL[161714.474772], BEAR[1762.432], BNBBEAR[1170201.688], BNBBULL[16867965], BRZ[.887], BSVBEAR[11288.1294], BULL[.000912], BVOL[.0000568], CHZ[9.88], COMP[.28466692], COMPBEAR[191823.966], COMPBULL[8469.16 71736077], CREAM[.00795], CUSD[1.9512], DAI[.08474], DEFIBEAR[1081.66232], DEFIBULL[1150.52985670], DMG[2025.19587], DOGE[.6824], EOSBEAR[470722.0520], EOSBULL[105202.79366], ETH[.00000527], ETHBEAR[18509], ETHBULL[A.5015978], ETHW[.000527], FIDA[60.897], FRONT[.8467], FTT[.09644], GST[.0586], HGET[18.39133], HNT[.0837], HXRO[.943], IBVOL[0.00621242], KNC[.06364], KNCBEAR[1159422.830562], KNCBULL[65437.14826544], LINKBEAR[193250], LINKBULL[1786.65720006], LTC[.009688], LTCBEAR[75196.31914], LTCBULL[2895.484168], LUA[.07141], LUNA2[0.00610369], LUNA2_LOCKED[0.01424710], LUNC[.01234], MAPS[1.1688], MATH[129.58648], MOB[.4741], MTA[1.2831], NEAR[.05796], OXY[.9946], PAXG[0000976], ROOK[1.085444], RUNE[.08306], SOL[2.058082], SRM[.961], SUSH[.4853], SXP[.05876], TOMO[1.11206], TRU[367.6704], TRX[33.898], UBXT[338.901], UNI[2.04803], USD[25.00], USDT[262.2764588], USTC[864], VETBEAR[173269.51], VETBULL[1741.48777539], WRX[.7714], XAUT[.0000944Z], XTZBEAR[1145751.862], XTZBULL[1031048.1458696], YFI[.000998] | | |
| 00455997 | | USD[0.53], USDT[0] | | |

Amended Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459998 | | ETH[.01054599], ETHW[.01054599], EUR[0.00], FTT[25.98312895], USD[0.00], USDT[37.43130555] | | |
| 00456001 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20211231[0], KNC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00456004 | | AAVE[1.04512029], ADA-PERP[0], AGLD[15], APE-PERP[0], BTC[0.01162269], BTC-PERP[0], CAKE-PERP[0], CEL[188.28036293], CEL-20210625[0], CEL-PERP[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.12199741], ETH-PERP[0], ETHW[-0.12122651], FTT[25.49002425], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[2.98572102], SOL[0.09694023], SOL-PERP[0], SRM-PERP[0], SUSHI[14.28829962], SUSHI-PERP[0], UNI[12.21256511], USD[19100.14], USDT[0], XLM-PERP[0] | | AAVE[1.02], BTC[.011433], SNX[2.603788], SOL[.09335], SUSHI[13.011368], USD[17000.00] |
| 00456008 | | USD[0.00], XRP-PERP[0] | | |
| 00456009 | | XRP[0] | | |
| 00456010 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00456011 | | BTC[0.00169990], BTC-PERP[0], ETH[.00108531], ETHW[.00108531], SHIB-PERP[100000], SLP-PERP[0], USD[40.32], USDT[2.5440001], XRP-PERP[1] | | |
| 00456016 | | USD[1.07], USDT[0] | | |
| 00456018 | | DEFI-PERP[0], RAY[.99981], TRX[.000005], USD[0.01], USDT[0] | | |
| 00456022 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00075870], FTT-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.22], USDT[0] | | |
| 00456026 | Contingent | AUDIO[10808], ETHBULL[0], FTT[532.600259], HNT[1671.50404436], PERP[3122.85540693], RNDR[8841.4], SOL[1571.72446066], SRM[32.05546456], SRM_LOCKED[224.5226006], USD[143373.52] | | |
| 00456027 | | 0 | | |
| 00456029 | | BNB[.00000001], BTC-PERP[0], ETH[0.00000001], NFT (28969863162956540 4/Magic Eden Pass)[1], OMG[0], SOL[0], SOL-PERP[0], USD[0.18], USDT[0.00001627], USDT-PERP[0] | | |
| 00456033 | | FTT[0], TRX[0], USD[1.13], USDT[0] | | |
| 00456039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00456043 | | USD[25.00] | | |
| 00456044 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00259402], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[-2764], MNGO-PERP[0], MOB[7000.09256], OKB-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], STETH[0], TRX[.000003], TRX-PERP[0], UMEE[69669.1738], UNI-PERP[0], USD[4300.68], USDT[0.00767000], WAVES-PERP[0], WAXL[63.8331] | | |
| 00456045 | | USDT[0.0015024] | | |
| 00456047 | | USD[0.03], USDT[-0.01099394] | | |
| 00456050 | | ASDBULL[113.38376219], EOSBULL[150.7], FTT[0.02817957], TRXBULL[359.83598], USD[0.25], USDT[0], XRPBULL[14787.638899] | | |
| 00456052 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00173993], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00456055 | | 0 | | |
| 00456056 | Contingent, Disputed | ADA-PERP[0], AMPL[0], BNT-PERP[0], ETH-PERP[0], FTT[0.01248458], USD[0.00] | | |
| 00456064 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], EUR[7.33], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 00456066 | | AAVE[0.08639098], BNB[0.82599086], BTC[0.01691229], ETHW[0.00302000], EUR[0.01], FTT[2.01561338], MAPS[244.72301843], RUNE[8.73440980], USD[0.00]. | | BNB[.717321] |
| 00456068 | | BNB[.00000034], BTC-PERP[0], ETH[0], KIN[1], RSR[1], USD[0.04] | Yes | |
| 00456071 | | BTC[0.00002815], CREAM[.0000616], DOT-PERP[0], ETH[2.99950909], ETHW[2.99950909], FTT[1.08], FTT-PERP[0], KIN-PERP[0], OMG[.000024], RUNE[.00008], SHIB[12898693], SOL[49.99150072], SOL-PERP[0], TRX[468.906201], TRX-PERP[0], USD[11.85], USDT[0.00879198] | | |
| 00456073 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20211231[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NRS-PERP[0], ONE-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], XAUT[0], XAUT-20210625[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00456077 | | POLIS[131.5], SOL-PERP[0], USD[3.49] | | |
| 00456078 | | BNB[.005], ETH[.00000001], LOOKS[.97131], USD[0.02], USDT[0] | | |
| 00456080 | | ALT-PERP[0], BADGER-PERP[0], BNB[.00000004], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00025], ETH-PERP[0], ETHW[.00083295], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[1.8], RAY[.9423282], RAY-PERP[0], STEP[28.894509], TRU-PERP[0], TRX[.000002], USDI[-1.43], USDT[.00464], XLM-PERP[0] | | |
| 00456081 | | BTC-PERP[0], USD[-0.66], USDT[1.69] | | |
| 00456083 | | USD[0.26], USDT[0] | | |
| 00456085 | | BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], USD[-0.64], USDT[55.539003] | | |
| 00456088 | | ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], COIN[0.00450494], CREAM-PERP[0], DOGE-PERP[0], ETH[.00053452], ETH-PERP[0], ETHW[.00053451], EUR[5565.81], HOLY-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210326[0], UN-PERP[0], USD[155.02], USDT[0], XRP-PERP[0] | | |
| 00456090 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[19.9867], ALT-PERP[0], ASD-PERP[0], ATLAS[270], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[9993.35], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0104825 1], BTC-20210924[0], BTC-MOVE-0319[0], BTC-MOVE-031901[0], BTC-MOVE-0211110[0], BTC-MOVE-021110[0], BTC-MOVE-2021112[0], BTC-MOVE-022QI[0], BTC-MOVE-0428[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN[80], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.14949673], ETH-PERP[0], ETHW[.09698537], FTM-PERP[0], FTT[85.79601], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.000200], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS[8.2], PRIV-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.86], SOL-PERP[0], SPELL[9100], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.994853], UNI[3.43920724], USD[-14.29], USDT[1397.83719895], VET-PERP[0], WAVES-PERP[0], XAUT[.056], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USDT[1000.35112588] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00456097 | | BNB-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00456098 | | BAO[231454.60934148], BNBBULL[0], TRYBULL[0], USD[0.20] | | |
| 00456102 | | ETH-PERP[0], FTT[25.02941062], USD[0.00] | | |
| 00456103 | | 1INCH-PERP[0], BTC-20210326[0], ETH[0], ETH-20210326[0], FIL-20210326[0], SOL[0], USD[0.00], USDT[0.00643105] | | |
| 00456104 | | USD[25.00] | | |
| 00456106 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[6.96] | | |
| 00456107 | | BTC[0.00191409], DOGE[851], EMB[9.0137252], EXCHHEDGE[.0002503], FIDA[363.7109573], FRONT[.2678178], FTT[25.12316915], GRT[.4587477], GRTBEAR[1857.90558006], GRTBULL[138090461.35605379], HALF[0.00000144], HEDGE[0.40358267], HEDGESHIT[1.2290084], HGET[755.69039833], HNT[131.82036985], HOLY[0.0086726], HT[6.12508], HTBEAR[1.212], HTBULL[2545.00343129], HTHALF[0.00000549], HTHEDGE[.0009432], HXRO[987.09621273], IBVOL[0.25647308], JST[.545], KNC[0.07777629], KNCBEAR[91013.7302], KNCBULL[25850003.90968952], KNCHALF[0.01147129], KNCHEDGE[1.55510171], LEO[.04621141], LEOBEAR[8203.90099633], LEOBULL[0.09579485], LEOHALF[1.0099], LEOHEDGE[.06439011], LINK[10.20774642], LINKHALF[0.00000046], LINKHEDGE[1.18107], LTC[4.42129839], LTCHALF[0.00788069], LTCHEDGE[0.00000277], LUA[7126.67095873], MATH[788.15590988], MATIC[174.7800433], MATICBEAR[.00000002], MATICHALF[0.00000004], MATICHEDGE[109.07533], MIDBEAR[77.62894897], MIDBULL[0.11304982], MIDHEDGE[.2690442], MKR[40.06108876], MKRBEAR[47108062.29911785], TSLA[.0002759], USD[5053.00], USDT[76057.89599528] | | |
| 00456109 | | BNB[0], ETH[0], GBP[0.00], SOL[0], SXP[0], TRX[0], USD[0.00], XRP[0] | | |
| 00456112 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.03089383], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.13950910], ETHBULL[0.00060000], ETH-PERP[0], FTT[0.15117743], UNI-PERP[0], USD[2.641, USDT[0.00382454] | | |
| 00456114 | | DOGE[.21348045], LTC[0], TRX[0.00537900], USDT[0.08666746] | | |
| 00456115 | Contingent, Disputed | ETH[0], USD[0.16], USDT[0] | | |
| 00456116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00009276], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[-2.03], USDT[3.50605953], VET-PERP[0], XLM-PERP[0] | | |
| 00456119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009047], BTC-PERP[0], BTTMR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00026665], ETH-20210326[0], ETH-PERP[0], ETHW[0.00026666], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.23], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00456121 | | ASDBULL[0], BTC[0], BULL[0], CAKE-PERP[0], COIN[0], DOGEBULL[0], DOT-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FTT[0], MATIC-PERP[0], PAXG[1.03254650], SOL[.003065], USD[529.97] | | |
| 00456123 | | AAVE[1.13], BTC[.00242032], FTT[1.4], RAY[67], SUSHI[27.5], USD[0.16] | | |
| 00456125 | | BNB[0], BTC[0], CEL[0], DOGEHEDGE[0], ETH[0], PAXG[0], TRX[.00035], USD[0.88], USDT[0.00000291] | | |
| 00456130 | | UMEE[1691.91486453], USD[0.02] | Yes | |
| 00456132 | | ADABULL[0.00000687], BNBBULL[0.00000964], DEFIBULL[0.00000989], DOGEBULL[0.00000368], ETHBEAR[719.895], ETHBULL[0.00000620], MATICBULL[.00171667], SUSHIBULL[.070955], SXPBULL[21.03375595], TRYBBULL[0.00000988], USD[0.02], USDT[0.02913250] | | |
| 00456133 | | 1INCH-20210326[0], AAVE[0], ADABEAR[109056243], ADABULL[0.00008979], ADA-PERP[0], AKRO[.76079], ALGOBEAR[2821544], ALGOBULL[5630.0415], ATOMBEAR[10361.255], ATOMBULL[1800904], AUDIO[2.99449], BAL[0.04909284], BALBULL[2.20509261], BCH[0.00093247], BCHBEAR[6555.382], BCHBULL[1.15193375], BNB[0], BNBBULL[0.00011367], BT[C[0], BULL[0], CHZ[39.932056], COMP[0.00559486], COMPBEAR[32.035], COMPBULL[0.00126596], DOGEBULL[0.00013061], EOSBULL[11.997486], ETCBEAR[1330750.5], ETCBULL[0.00386740], ETH[.00098955], ETHBULL[0.0015777], ETHW[.00098955], GRTBEAR[7.438165], GRTBULL[0464831], HNT[.18953], KNCBEAR[59.83322], KNCBULL[.10613461], LINKBEAR[406900], LTC[0], LTCBULL[.0652861], MATICBULL[.09222479], MKR[0.00199608], MKRBEAR[106.18341], MKRBULL[0.00238247], SOL[0], SOL-PERP[-0.19999999], SUSHIBEAR[600049.2], SUSHIBULL[14.46211], THETABEAR[96656], THETABULL[0.00014364], TRU[.99259], TRXBULL[.0824486], USD[3.95], USDT[0], VETBEAR[2.64], VETBULL[0.01118402], WRX[.99829], XLMBEAR[.098123], XLMBULL[0.01043411], XTZBEAR[713.436], XTZBULL[1.04260035], YFII[0.00098551] | | |
| 00456134 | | ATOM[34.90888034], AVAX[7.64874449], BADGER[3.02822172], BAND[100.75517189], BNB[4.57238938], BNB-PERP[0], BTC[0.12542483], BTC-PERP[0], CEL[0], CHZ[2275.12031448], CRV[43.10547619], DOT[20.24756021], DYDX[10.16178575], ETH[41.41691826], EUR[0.00], FTT[46.01342702], HT[17.58951454], KIN[11291.67.46396721], LINK[4.64181807], LTC[7.69001969], LUA[1924.71731231], MATIC[2092.85855772], OP-PERP[0], OXY[313.28584819], REEF[3551.74500837], SHIB[4516669.95275508], SNX[53.90600301], SNX-PERP[0], SOL[0], USD[0.00], USD[0.00000001] | Yes | |
| 00456136 | | AAPL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BEN-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTTI-0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO[0], NEO-PERP[0], NIO[0], PRIV-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPY[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.021701], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.02], USDT[0], USO[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00456138 | Contingent | BTC[.00000007], BTC-PERP[0], DOGEBULL[1], ETHW[2.08024186], EUR[0.00], FIDA[.13284979], FIDA_LOCKED[.30664038], FTT[0], RUNE-PERP[0], SOL[.00112148], SRM[.00029887], SRM_LOCKED[.00120069], THETABULL[0.04359196], TRX[.000001], USD[0.00], USDT[0.00285200], XRPBULL[1629.699591] | Yes | |
| 00456141 | | 0 | | |
| 00456144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002233] | | |
| 00456146 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH[.0000814], ETHW[.0000814], SUSHI-PERP[0], TRX[.000003], USD[0.00], VET-PERP[0] | | |
| 00456149 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00456150 | Contingent | AAVE-PERP[0], ADA-20210326[0], ALGO-20210326[0], ALGO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BNB-PERP[0], BNT[.00000001], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], COMP-20210625[0], CRV-PERP[0], DEFI-20210326[0], DOT-20210326[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.02108789], FIDA_LOCKED[1.15073681], FTT[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MTA[0.00000001], OXY[0], RAY[0], RAY-PERP[0], SHIT-20210326[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[6.32008691], SRM_LOCKED[34.85315701], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00456152 | Contingent | 1INCH[17], AAVE[0.00930113], ADA-PERP[0], ATLAS-PERP[0], ATOM[.3], ATOM-PERP[0], AVAX[-1.02472908], AVAX-PERP[0], AXS[0.09461393], BCH-PERP[0], BNB[-0.00713189], BNB-PERP[0], BOBA[.09007], BTC[0.03438771], BTC-PERP[0], CRV-PERP[0], DEFI-0930[0], DOGE[552.72733487], DOGE-PERP[0], DOT[0.15067873], ENS-PERP[0], ETH[-0.00085115], ETH-0331[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00050495], FTT[.2835228], ICP-PERP[0], KSM-PERP[0], LUNA[20.00000344], LUNA2_LOCKED[0.00000010], LUNC[0.00997114], LUNC-PERP[0], MATIC-PERP[0], NEAR[0.00015963], MKR-PERP[0], NEAR[.084358], NEAR-PERP[0], PAXG[0.00008550], PAXG-PERP[0], RAY[1], SOL[0.00576812], SOL-PERP[0], TOMO[0], TRX[2.51708832], TRX-PERP[0], USD[-0.56], USDT[3446.60208910], VET-PERP[0], XMR-PERP[0], XRP[-0.54507767], XRP-PERP[0], YFI[0.00097738] | | |
| 00456153 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], PAXG-20210326[0], SUSHI-PERP[0], USD[.14], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00456156 | | DOGE[35], ETH[-0.00000001], SOL[0], USD[12024.81], USDT[0.00000028] | | |
| 00456161 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04866760], MATIC[.951], USD[0.45], USDT[0], USDTBULL[0] | | |
| 00456163 | | BTC-PERP[0], LTC[.00782928], USD[16.45], USDT[0.00933448] | | |
| 00456164 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FXS-PERP[0], LTC-PERP[0], RNDR-PERP[0], SAND-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.03], USDT[4.17358022], XRP-PERP[0] | | |
| 00456167 | | USD[0.01], USDT[29.97] | | |
| 00456177 | Contingent | AGLD[.06414], ALPHA[.9454], BNB[.00998], COPE[.9725], ETH[0.30309833], ETHW[0.30309833], FTM[.9434], FTT[.0996], KIN[209958], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009742], MATIC[47.436], NIO[.004797], RAY[.9946], SAND[33.983], SOL[.129461, SPELL[7497.34], STEP[32.79344], SUSHI[.4927], USD[604.87], USDT[1.00762852] | | |
| 00456178 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LINA[209.9601], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.53], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |

Redacted Schedule F-17 to Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00456180 | | BTC[.00000547], DOGE[.1492], USD[0.00], XRP[.7736] | | |
| 00456182 | | BTC[.00004518], ETH[.054989], ETHW[.054989], USD[1.28] | | |
| 00456183 | | DOGE[.003], MOB[.43], USD[25.01], USDT[0.77249700] | | |
| 00456184 | | LTC-PERP[0], USD[9.06] | | |
| 00456185 | | COMP[.00000389], DOGE-PERP[0], GME-20210326[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00456186 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00500001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[40.32000014], FTT-PERP[0], IOTA-PERP[0], RAY[219.81917854], RAY-PERP[0], SOL[.0055125], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[0], USD[2.24], USDT[0.06293633] | | |
| 00456189 | | USD[3.96] | | |
| 00456192 | Contingent | SRM[.67492973], SRM_LOCKED[2.56224588], TRX[56.16278031], USD[0.03] | | TRX[49] |
| 00456193 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM[0.09478621], BNB-PERP[0], BNT-PERP[0], BTC[0.00009283], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.83], USD[0], XRP[.10248], XRP-PERP[0] | | |
| 00456195 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[3.65], USDT[1.623] | | |
| 00456201 | | 0 | | |
| 00456204 | | ADA-PERP[0], BAO-PERP[0], BTC[0], DOGE-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[0.00050000], LINA-PERP[0], RAY-PERP[0], USD[0.17] | | |
| 00456209 | Contingent | LUNA2[0.00249373], LUNA2_LOCKED[0.00581871], USDT[0], USTC[.353] | | |
| 00456213 | | USD[10.00] | | |
| 00456214 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], TRU-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.24725873], XRP-PERP[0], YFI-PERP[0] | | |
| 00456216 | | 0 | | |
| 00456225 | | 0 | | |
| 00456227 | | NFT (37413750289909447/The Hill by FTX #18883)[1], NFT (376131493334982584/FTX Crypto Cup 2022 Key #16146)[1] | | |
| 00456232 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.05680088], SNX-PERP[0], SOL-20210326[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00456233 | | 0 | | |
| 00456237 | | FTT[.07], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 00456238 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.01], USDT[0.28403575], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00456241 | | BTC[0], BTC-PERP[0], LTC-PERP[0], USD[1.25] | | |
| 00456245 | | AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00603649], GBP[0.00], USD[0.00], USDT[0] | | |
| 00456246 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTTPRE-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FTM[2507.4107552], FTT[5.63179678], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL[18.804], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[2.67], USDT[0], XLM-PERP[0] | | |
| 00456249 | | ALCX-PERP[0], ATLAS[560], BTC[.0003], ETH[.018], ETHBULL[.1367], ETHW[.018], FTT[8.75963900], POLIS[19.1], THETABULL[197.33436809], THETA-PERP[66], USD[-74.93], USDT[0] | | |
| 00456250 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[50], BNB-PERP[0], BTC[20.00007030], BTC-PERP[-0.09010000], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[350], FIL-PERP[0], FTM[291], FTM-PERP[0], FTT[150.01654878], FTT-PERP[0], GRT[100], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[80], OXY-PERP[0], RAY[508.920947], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.0114], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[7.11824888], SRM_LOCKED[.10191456], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2170.69], USDT[0.00788913], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00456252 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.0092565], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00850001], AVAX-PERP[0], AXS-PERP[0], BNB[-150.31250667], BNB-PERP[0], BTC[0.00539817], BTC-PERP[0], COPE[.00000001], CRO[1.0104], CRO-PERP[0], DAI[0], DOGE[0.00000001], DOGEBEAR202110], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.47597176], ETHBULL[0], ETH-PERP[0], ETHW[2.43911315], FTM-PERP[0], FTT[150.19966814], FTT-PERP[0], GALA-PERP[0], GMT[.01136], GMT-PERP[0], HMT[2794790.24981104], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[28071.60098476], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RNDR[.0025995], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.01970174], SOL-PERP[0], SPY-0930[0], SRM[192.3278898], SRM_LOCKED[1775.98543627], SRM-PERP[0], TRX[1518.000007], TRX-PERP[0], TWTR[0], USD[-4188.52], USDT[0.00409372], USDT-PERPI[4550000], USDT-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00456254 | | COMP[.00005], KIN-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00456255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00456257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BVOL[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0985925], LUNC-PERP[0], OXY-PERP[0], PAXG[0.00008508], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00456270 | Contingent | CHZ[1], KIN[3], LUNA2[0.00000050], LUNA2_LOCKED[0.00000117], LUNC[0.10939947], SOL[.97324327], UBXT[2], USD[80.50], USDT[0.00001099] | Yes | |
| 00456252 | | DOGE[1], ETH[0], FTT[2], LTC[0], MOB[66.36778741], USD[0.00] | | |
| 00456276 | | ASD[0], BNB[0], BTC[0], ETH[0], FTT[.06596626], HXRO[0], IMX[.04426106], MATIC[0], SOL[0], SRM[0], THETABULL[0.78942784], USD[0.01], USDT[0], XRP[0], YFI[0] | | |
| 00456277 | | AMPL[0.01153545], BTC-PERP[0], CEL-PERP[0], SOL-PERP[0], TRX[.000786], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00456280 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.1854627], BTC-PERP[0.35440000], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00021894], ETH-PERP[0], ETHW[.00021894], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.0064], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-6713.56] | | |
| 00456283 | | ADABULL[0], AXS-PERP[0], BNB[0], BTC[0], ENJ-PERP[0], ETH[0], ETHBULL[0], THETABULL[0], USD[1.56], USD[0.79345861] | | |
| 00456288 | | 0 | | |
| 00456291 | | 0 | | |
| 00456293 | | ADABULL[0], BNBBULL[0.00004478], BTC[.00002734], DOGEBULL[0], EOSBULL[.004923], ETHBULL[300.00003069], LINKBULL[0], MATICBULL[21121737.05843307], SXPBULL[.0027179], USD[0.00], USDT[0.00000901], XRP[0] | | |
| 00456294 | | 0 | | |
| 00456297 | | ADABULL[0.00056593], BTC[0], BULL[0.00000893], DFL[7.9309], ETH[0], ETHBULL[0.00005133], FTM[.82235], FTT[0.02556710], MBS[.9449], OKBBULL[0], SAND-PERP[0], SOL[0.00058170], SOL-PERP[0], THETABULL[0], USD[0.00], USDT[0], YFI[0] | | |
| 00456299 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |

Amended Schedule F-1 Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00456302 | Contingent | APT-PERP[0], BADGER[.00000001], BAO-PERP[0], CRO-PERP[0], EUR[10000.00], FTT[0], LUNA2[4.66222236], LUNA2_LOCKED[10.87851885], LUNC[1000000], USD[16970.08], USDT[450100.00000001], USTC[9.88679305] | | |
| 00456305 | Contingent | ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH[.00000001], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210320[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SAND[.00218239], SRM_LOCKED[.00831986], SRM-PERP[0], USD[0.02], XRP-20210625[0], XRP-PERP[0] | | USD[0.02] |
| 00456307 | | XRP[.95686525] | | |
| 00456308 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.13], USDT[0], XLM-PERP[0], XRP[.15360817], XRP-PERP[0], ZEC-PERP[0] | | |
| 00456310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[.00000001], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[8.119958], TRX-PERP[0], USD[0.00], USDT[0.00026634], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00456311 | | 0 | | |
| 00456313 | | LTC-PERP[0], TRX[.000002], USD[-28.73], USDT[32.52649795], XRP-PERP[0] | | |
| 00456315 | | BNB[0] | | |
| 00456317 | | USD[0.86] | | |
| 00456318 | | ATLAS[3136.55283207], AUD[0.00], BTC[0], GODS[28.7545158], USD[0.36], USDT[0] | Yes | |
| 00456319 | | USD[0.24], XRP[.156487] | | |
| 00456320 | | 0 | | |
| 00456321 | | BTC-PERP[0], ETH-PERP[0], USD[0.26], USDT[1.5916583] | | |
| 00456322 | | ANC-PERP[0], ARKK[0], AVAX[.00000001], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[25.02858774], GALA-PERP[0], GST-PERP[0], HOOD_PRE[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATICBULL[0], PAXG[0.00000001], RAY[55.95352867], ROOK[0], ROOK-PERP[0], SLP-PERP[0], SOL[1.34060845], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[330.74], USD[10.107106621] | | |
| 00456323 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00456324 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.0158815], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00456328 | | ETH[0], ETH-PERP[0], USD[0.28], XRP[3.4768242] | | |
| 00456331 | | BAO[3999.24], KIN[29994.3], TRX[.533302], USD[0.05] | | |
| 00456336 | | AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.14], WAVES-PERP[0], XMR-PERP[0], XRP[3.41351427], XRP-PERP[0], YFI-2021123110], YFI-PERP[0] | | |
| 00456338 | | 0 | | |
| 00456339 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN[2480.35770814], KIN-PERP[0], LINA[0], LINA-PERP[0], USD[0.12], XRP[.1381473], XRPBULL[9.9983], XRP-PERP[0] | | |
| 00456341 | | ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], MKR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00456344 | | COPE[11.9741], FTT-PERP[0], RAY[5.49322065], SHIT-PERP[0], TRX[.000002], USD[-1.44], USDT[0] | | |
| 00456345 | | 0 | | |
| 00456347 | Contingent, Disputed | BNB[0], BTC[0.00000001], BTC-20211231[0], COPE[0.00000001], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK-20210924[0], LTC[0.00000001], LTC-20210326[0], LTC-PERP[0], RAY[0.00000001], RAY-PERP[0], SOL[0.00000001], SOL-20210625[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0.00036040], XMR-PERP[0] | | |
| 00456358 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00006658], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.033823], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.42306967], LUNA2_LOCKED[0.98716258], LUNC[92124.3134355], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[188.71025], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], USD[0.08], USDT[0.85249732], VET-PERP[0], XTZ-PERP[0] | | |
| 00456362 | | ETHBEAR[1071524.46], TOMOBEAR[79207110], USD[0.72], USDT[.00497698] | | |
| 00456364 | | USD[0.01] | | |
| 00456370 | | ADA-PERP[0], BAT-PERP[0], BCH[.00202757], BCH-PERP[0], BNB-PERP[0], BOBA[19.98238653], BSV-PERP[0], BTC[0], BTC[.00000647], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00090354], ETH-PERP[0], ETHW[.00090354], FIL-PERP[0], FTT[29.4047682], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC[.01649674], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[19.98238653], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.638327], SRM-PERP[0], SUSHI-PERP[0], SXP[.05252215], SXP-PERP[0], THETA-PERP[0], TRX[.4699.67328655], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00456373 | Contingent | ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV[.0384055], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00053972], ETH-PERP[0], ETHW[.00053972], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[6.3], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-20210326[0], OKB[0.01663475], OKB-2021123110], OKB-PERP[0], OMG[.36635], OMG-2021123110], OMG-PERP[0], OP-PERP[0], OXY[.09903765], OXY-PERP[0], PEOPLE-PERP[0], RAY[.498607], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00774575], STEP-PERP[0], TONCOIN-PERP[0], TRX[1.00012990], TSLA-2021032610], USD[0.01], USDT[1.236250850], USTC-PERP[0], XRP-PERP[0] | | |
| 00456375 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0000005], FTT-PERP[0], SRM[2.55931997], SRM_LOCKED[12.56068003], SRM-PERP[0], USD[-3155.69] | | |
| 00456378 | | BTC[0], TRX[.000788], USD[0.00], USDT[0] | | |
| 00456383 | | BNB[0], ETH[0], USDT[0.00000001] | | |
| 00456383 | | ATOM-PERP[0], AVAX-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00011859], ETH-PERP[0], ETHW[.00011859], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[266.28], USDT[0.00450766], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00456385 | | ETH[2.40583534], USD[0.00] | Yes | |

Amended Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00456386 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[.00000001], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0839628], FIDA_LOCKED[.19321856], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[10.8184066], LUNC[101008.307874], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[.01333677], SRM_LOCKED[.05268274], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UBXT_LOCKED[.684593], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[152.15], USDT[0.00000000], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00456387 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[8960], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[4.63490686], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[268.75376819], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00456391 |  | BTC[0], WBTC[0.00000329] |  |  |
| 00456393 | Contingent | ALGO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05522369], FTT-PERP[0], GALA[0], GALA-PERP[0], GST-PERP[0], ICX-PERP[0], LUNA2[0.00125142], LUNA2_LOCKED[0.00291998], LUNC[272.5], NFT (335255219102434963/FTX AU - we are here! #37442)[1], NFT (564136716925038661/FTX AU - we are here! #37382)[1], OMG-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.63], USDT[0.00740836], XLM-PERP[0] |  |  |
| 00456394 |  | FTM[0], FTT[0.00000160], LUNC[0], MATIC[0], USDT[0], USTC[0] |  |  |
| 00456397 |  | FTM[.7949], FTM-PERP[0], SOL[.00445534], TRX[.000002], USDT[0] |  |  |
| 00456398 |  | EDEN[.04486559], ETH[0], FTM[0], FTT[26.03463745], NFT (469018818422808879/FTX AU - we are here! #5189)[1], NFT (548885381994291631/Baku Ticket Stub #1035)[1], NFT (560567450975973424/FTX AU - we are here! #5152)[1], TRX-PERP[0], USD[0.44], USDT[0] | Yes |  |
| 00456399 |  | ADABULL[923.16789166], ALGOBULL[6438712], ATOMBULL[.9784], BCHBULL[1556.3544], BNBBULL[25.01982432], BSVBULL[3039399.6], COMPBULL[93.9342], DOGEBULL[432.1105606], ENJ-PERP[0], ETCBULL[35775.7416], ETHBULL[301.315758], GRTBULL[.00475], KNCBULL[.07137], LINKBULL[42.29154], LTCBULL[465.9068], MATICBULL[121720.98988], MKRBULL[.61656165], SUSHIBULL[224935.54], SXPBULL[3340], TOMOBULL[193661.38], TRX[.000391], TRXBULL[192.9], UNISWAPBULL[.02739452], USD[0.26], USDT[0.00006915], VETBULL[23.552355], XRPBULL[16867.482] |  |  |
| 00456400 |  | 0 |  |  |
| 00456402 |  | ETH[0], SOL[50012.29], USD[243394.34], USDT[184.06002226] |  |  |
| 00456403 |  | 0 |  |  |
| 00456407 |  | ASD[.00326], BNB[0.02005500], FTT[0.00575454], USD[22.28], USDT[0] |  |  |
| 00456408 |  | ADA-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[1.63], XRP[.00000001], XRP-PERP[0] |  |  |
| 00456413 |  | TRX[.000005], USD[0.00], USDT[0] |  |  |
| 00456415 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00456418 |  | ETH[0], FTT[8.08683883], ICP-PERP[0], TRX[.000015], USD[237.49], USDT[0] |  |  |
| 00456420 |  | DENT-PERP[0], USD[0.00] |  |  |
| 00456424 |  | ALCX[.00097516], ATLAS[8.7724], AVAX-PERP[0], FTM-PERP[0], SOL-PERP[0], SPELL[93.262], SPELL[93.0604], SRM[.99028], USD[66.33], USDT[0] |  |  |
| 00456428 |  | BULL[1.13434066], DOGEBULL[5326.40264], ETH[.000335], ETHBULL[61.01187774], ETHW[.000335], SUSHIBULL[162000000], TRX[.000007], USD[64.09], USDT[0.31791033], XRPBULL[40101675.861588], ZECBULL[83284.173] |  |  |
| 00456429 |  | BTC-PERP[0], FTT[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 00456430 |  | DOGE-PERP[0], SRM[.09551865], TOMO[.064356], USD[0.01], USDT[0.00087292] |  |  |
| 00456431 | Contingent, Disputed | 1INCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00456433 |  | SRM[1022], USD[4.33], USDT[3.88297977] |  |  |
| 00456434 |  | NFT (395877120672111060/The Hill by FTX #4098)[1], TRX[.000002], USD[0.00], USDT[4.81019796] | Yes |  |
| 00456437 | Contingent | ATLAS[11381.598], ATLAS-PERP[0], FTT[.09822], LUNA2[0.00489079], LUNA2_LOCKED[0.01141184], LUNC[1064.98], LUNC-PERP[0], MATIC[620.2134], MATIC-PERP[0], SRM[228.72839733], SRM_LOCKED[.50214177], TRX[31.913902], USD[1306.09], USDT[76.03932548], XLM-PERP[0], XRP[3948.18728518], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00456442 |  | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] |  |  |
| 00456446 |  | ATLAS[399.92628], AVAX-PERP[0], DEFI-PERP[0], FTT[5.38897628], HXRO[.89018], IMX[49.990785], SOL[.009995], USD[0.41], USDT[4.60592029] |  |  |
| 00456447 |  | AVAX[0.03447538], BTC[1.00005847], BTC-PERP[0], CEL[.09], DOGE[0], FTT[0.00055901], ETH-PERP[0], ETHW[0], NEXO[.98920894], SOL[0.00889373], SUSHI[0], USD[111321.74], USDT[0.00802366] |  |  |
| 00456452 |  | AKRO[1873.753125], APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT[5199.012], EDEN[14.7], ENJ[170.96751], ETH-PERP[0], FTT[0.20453381], FTT-PERP[0], GODS[.010649], ICX-PERP[0], LINA[5436.68165], MOB-PERP[0], OMG[.485655], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SUSHI[0], TONCOIN[15.38759583], TONCOIN-PERP[0], USD[10.65], USDT[0], ZIL-PERP[0] |  |  |
| 00456456 |  | USD[3.65] |  |  |
| 00456460 |  | DOGE[1], SLV[.082881], USD[0.00], USDT[0] |  |  |
| 00456464 |  | USD[0.01] |  |  |
| 00456465 |  | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00003035], FTT-PERP[0], LUNC-PERP[0], MOB[.48480000], MOB-PERP[0], SHIB-PERP[0], USD[7.56], XRP-PERP[0] |  |  |
| 00456469 |  | FTT[0.01842843], USDT[0] |  |  |
| 00456470 |  | FLOW-PERP[0], USD[0.16], USDT[0.02858500] |  |  |
| 00456474 |  | USD[0.00], USDT[-0.00346820] |  |  |
| 00456476 |  | BAO[1], BNB[0], ETH[0], ETHW[0.00085427], KIN[2], NEAR[0], TRX[.000779], USD[0.05], USDT[0] |  |  |
| 00456477 | Contingent, Disputed | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0111[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000000], XRP-PERP[0] |  |  |
| 00456488 |  | NFT (308018759959472047/FTX EU - we are here! #209658)[1], NFT (408394314582385434/FTX EU - we are here! #209638)[1], NFT (557041878709210432/FTX EU - we are here! #209680)[1], USDT[14.722218] |  |  |
| 00456489 |  | BNB[.00969542], ETH[.00000001], ETH-PERP[0], SOL-PERP[0], USD[62.51] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00456493 | | AAVE-PERP[0], BTC[0.71283850], BTC-2021231[0], BTC-PERP[0], DOGE[38.98489405], DOT-PERP[0], ETH[5.02376175], ETH-20210625[0], ETH-20211231[0], ETHBULL[30.0198], ETH-PERP[0], ETHW[5.02376175], FTT[25.0923335], LINK[310.35137453], LINK-PERP[0], LTC[15.00357530], LUNC[109.6071], SOL[20.39945162], SXP[0.09745076745], USD[-7283.28], USDT[0], XMR-PERP[0], XRP[10506.74933795], XRP-PERP[0] | | |
| 00456496 | | USD[0.01] | | |
| 00456499 | Contingent | ALPHA[0], APE[18.27832438], AVAX[1.53476685], BAND[0], BNB[0], BTC[0], CEL[0.11746509], DOGE[424.18417494], DOT[4.83617395], ETH[0], ETHW[15.74689048], FTM[0], FTT[33.56769964], GRT[1110.11921212], LINK[0], LUNA2_LOCKED[5.31709672], LUNC[496203.86006119], MATIC[0], POLIS[62], SOL[56.56771529], SRM[26.87383354], SRM_LOCKED[6773241], SUSHI[0], TRX[0.00021885], USD[0.00], USDT[0], YFI[0.01253234] | | AVAX[1.534619], DOT[4.835015], GRT[1108.349875], SOL[.027891], TRX[.000214] |
| 00456504 | | APT[.9], BNB[-0.00000127], DOGE[451247.65698], ETH[0], ETHW[0], TRX[.000002], USD[145995.70], USDT[0.00043080] | | |
| 00456505 | | MEDIA[.00894105], USD[3.78], USDT[-0.00691537] | | |
| 00456506 | | AKRO[34.9755], ALGOBEAR[99930], ATOMBEAR[1998.6], BNBBEAR[199860], CRO[10], CUSDT[104.70086805], DOGEBEAR[5995800], FTT[0.08394150], MATICBEAR[11997.6], REEF[39.972], UBXT[.9937], USD[0.26], USDT[5.00720977] | | |
| 00456508 | | CEL[.0591], USD[0.20] | | |
| 00456509 | | USD[0.01] | | |
| 00456510 | | FTT[9071.6894], ICP-PERP[0], TRX[.640025], USD[5.15], USDT[9.42936175] | | |
| 00456520 | | ATOM-PERP[0], AXS-PERP[0], BNB[0.00000485], BNB-PERP[0], BSV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00293226], XLM-PERP[0] | | |
| 00456528 | | USD[2984.51] | | |
| 00456528 | | BNB[0], BTC[0], ETH[0], KIN[2708.20655723], LTC[0], NFT (290879393588549693/FTX EU - we are here! #102795][1], NFT (344971393305584193/FTX EU - we are here! #101245][1], NFT (456704762065995634/FTX EU - we are here! #103352][1, SOL[0], TRX[0], USD[0.00], USDT[2.21224914] | | |
| 00456532 | | USD[0.01] | | |
| 00456533 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00152086], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0002875], FIL-PERP[0], FTM-PERP[0], FTT[3.76249946], GAL-A-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.02574972], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.20295], MANA-PERP[0], MATIC[8.6624], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16433.62], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00456539 | | ASD[.396575], ASDBULL[0.00436916], ATLAS[30], BEAR[99.468], CRV[5.99886], DOGE[.79518], DOGEBULL[0.00001808], EOSBULL[295.4555165], ETH[0], ETHBULL[0.00000989], LINA[9.9981], SXP[.0939295], SXPBULL[115.06593733], USD[70.32], USDBULL[0287625] | | |
| 00456540 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[10479.9981], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021026[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00456544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.63269821], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[6], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6744.67], USDT[0.00030728], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00456546 | | BTC-PERP[0], ETH-PERP[0], FTT[0.02107888], RAY-PERP[0], USD[0.41] | | |
| 00456547 | | USDT[.708537] | | |
| 00456550 | | ADABEAR[9752.6], ADABULL[0.00000370], ALGOBULL[33.718], BCHBULL[.00312935], BEAR[31.1575], BNBBEAR[8975.87], DOGEBEAR[9320.35], EOSBULL[.24913], ETCBULL[.00061854], ETH[.00026971], ETHBEAR[331.01], ETHW[0.00026971], SUSHIBULL[.000782], SXPBULL[.00036622], TRX[.00001], TRXBULL[.0054395], USD[0.00], USDT[0], XLMBULL[0.00000196], XTZBULL[.0008316] | | |
| 00456552 | | BNB-PERP[0], BTC[0], ENJ-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.05979335], USDT-PERP[0] | | |
| 00456553 | | USD[0.01] | | |
| 00456554 | | 0 | | |
| 00456555 | | ANC-PERP[0], ETH[.1112044], FTT[134.59498], GAL-PERP[0], LUNC[.00000001], LUNC-PERP[0], USD[64.60], USDT[0], YFI-PERP[0] | | |
| 00456556 | | NFT (291910306393349566/FTX EU - we are here! #149003][1], NFT (359974796622559454/FTX EU - we are here! #150704][1, NFT (437005357634429962/FTX EU - we are here! #148910][1], NFT (526481769044535084/FTX AU - we are here! #54690][1 | | |
| 00456558 | | FTT[0], HT[0], USD[0.01], USDT[0.98031204] | | |
| 00456559 | | USD[0.22], USDT[0] | | |
| 00456561 | | USD[0.01] | | |
| 00456562 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[24.49], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004900], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.02058221], ETH-20211231[0], ETH-PERP[0], ETHW[0.02058221], FTM-PERP[0], FTT[32.48199605], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (293966049868128665/WIE) The Day Before AI ART[1], NFT (511076459925044268/[WIE] Alone AI ART][1], NFT (546614279628510928/[WIE] Good Morning AI ART][1], OP-PERP[0], PEOPLE-PERP[0], RAY[.93084], RAY-PERP[0], ROOK[.00007831], SHIB-PERP[0], SOL-20210625[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], USD[18123.41], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00456564 | | CAKE-PERP[0], USD[85.93] | | |
| 00456566 | | USD[414.08] | | |
| 00456568 | | DOGE[4], FTT[.09265], MOB[.40855], RAY[.6548], TRX[.000002], USD[0.07], USDT[0] | | |
| 00456569 | Contingent | BNB[.00940655], BTC[0.00008001], BTC-PERP[0], DFL[2], ENS[.005], ENS-PERP[0], ETH[-23.76066285], ETH-PERP[0], ETHW[-27.59804463], FTT[155], GENE[0102709], HT[1], ICP-PERP[0], JST[9.998157], LUNA2[6.22273602], LUNA2_LOCKED[14.51971738], LUNC[2683170.8322216], MATIC[.00005], NFT (542181726487376141/Raydium Alpha Tester Invitation][1], NFT (550168207697872148/Raydium Alpha Tester Invitation][1], RAY[5071.87786701], SAND[18.00909], SAND-PERP[0], SOL[-123.19523547], SUSHI[0], TRX[10.000824], USD[51720.37], USDT[736.69143419] | Yes | |
| 00456570 | | EOSBULL[29.380449], SXPBULL[.00070734], TRX[.000002], USD[-18.53], USDT[93.0898982] | | |
| 00456572 | | FTT[10.47553053], MAPS[.3535786], OXY[.2467368], USD[0.92], USDT[0.00000006] | | |
| 00456574 | | BTC[0], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00456575 | | BTC[.0104], ETH[.1899639], ETHW[.1899639], TRX[.000001], USD[85237.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00456576 | | NFT (358482390489098553/FTX EU - we are here! #94844)[1], NFT (449542725018478875/FTX EU - we are here! #93290)[1], NFT (548057576292834633/FTX EU - we are here! #94138)[1] | | |
| 00456587 | | USD[0.01] | | |
| 00456588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.004308], TRX-PERP[0], UNI-PERP[0], USD[19.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00456589 | Contingent | 1INCH[49.00073], AAVE[.49001285], ALCX-PERP[0], AMPL[0.65451953], AMPL-PERP[10], ASD[13108.6530665], ATOM[0.28675487], AVAX[50.51865507], BCH[47.37600874], BNB[0.34998304], BTC[0.20542631], BTC-MOVE-0807[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BULL[2.00001], CEL[.0025], CEL-0930[0], CEL-PERP[0], COMP[0.69110636], CREAM-PERP[0], CRO[1070.00905], CRV[45.00065], DOGE[1688.021105], DOT[26.000269], DYDX[613.35415611], DYDX-PERP[0], ENS[38.43193205], ETH[0.41909674], ETHBULL[20.0001], ETH-PERP[0], ETHW[169.53153168], EUR[139.26], FIDA[1221.11946], FTM[3637.34316417], FTT[322.7393929], FTT-PERP[0], GRT-PERP[0], JST-PERP[13597.8], KSHIB-PERP[0], KSOS-PERP[0], LINK[20.000245], LTC[2.49002075], LUNA2[.00062773], LUNA-LOCKED[249.5700203], LUNC-PERP[1000], MASK-PERP[0], MATIC[91.096232Y1], MKR[1.00383888], MVDA10-PERP[0], NEXO[1180.19071733], PROM[149.85046515], PROM-PERP[149.41], PUNDIX-PERP[3719.8], SHIB[204290048.45993931], SOL[58.68919294], SRM[1224.68392395], SRM-PERP[0], STETH[0.00006431], STORJ-PERP[0], SUSHI[24.0012275], TRU-PERP[0], TRX[268.00965422], UNI[15.5002005], USD[8133.09], USDT[289.23089088], XRP[224.001985], YFI[.001] | Yes | |
| 00456591 | | OXY[.897065], USD[0.00], USDT[0] | | |
| 00456595 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.0095], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[.00474935], CONV[.3606], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[8.7840475], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021092400], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02446248], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1.03], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBT-PERP[0], KNC[1.29133034], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00128853], LUNA2_LOCKED[0.00300657], LUNC[0.00062078], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE[9.286625], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.0409235], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SLRS[.71981], SOL[0.15033965], SOL-PERP[0], SRM[29.14395131], SRM_LOCKED[230.62662879], SRM-PERP[0], STEP-PERP[0], STG[.00842], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[3478.001641], TRX-PERP[0], TULIP-PERP[0], USD[0.21], USD[9.93006890], USTC[.1823975], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00456598 | | USD[0.41], USDT[0.00000001] | | |
| 00456603 | | BTC[0], FTT[211.00415183], HKD[0.00], SOL[.00000001], TRX[0.00001200], USD[0.00], USDT[0.22486311] | | |
| 00456604 | | USD[0.00] | | |
| 00456606 | | KIN[419706], USD[7.07] | | |
| 00456607 | | APE-PERP[0], ETH[0], FTT[0.00850218], NFT (300115430891015838/FTX AU - we are here! #8126)[1], USD[0.17], USDT[0.19842964] | | |
| 00456609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00000008], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EURT[.96344408], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP[.05986], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00456611 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.58], XRP-PERP[0] | | |
| 00456613 | | AVAX-PERP[0], BTC[.00015387], BTC-PERP[0.00250000], ETH-PERP[-0.03300000], FTT-PERP[0], SOL-PERP[0], USD[-79.49], USDT[774.87000004] | | |
| 00456617 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[.07176286] | | |
| 00456618 | | BTC[0.24380344], BTC-PERP[.0259], ETH-PERP[.086], SOL-PERP[5.14], USD[31199.76] | | BTC[.24167], USD[30000.00] |
| 00456619 | | USD[0.01] | | |
| 00456621 | | EUR[0.00] | | |
| 00456622 | | FTT[0.00822030], STEP[.0071005], USD[0.14] | | |
| 00456624 | | ADA-PERP[0], APT-PERP[0], ATLAS[.96986716], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[.07948], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00033689], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], IMX[.04858], KNC[.05749426], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.09252], SOL-PERP[0], SRM-PERP[0], USD[10.32], USDT[0.00000001], XRP-PERP[0] | | |
| 00456625 | | BULL[0.00000001], DOGEBULL[0.00000016], SUSHIBULL[3170.8065], SXPBULL[149.2234178], USD[15.06] | | |
| 00456627 | | ETH[0.00046611], ETHW[0], ETHW-PERP[0], TRX[.00004], USD[0.37], USDT[0.60508334] | Yes | |
| 00456629 | | FTT[2.52], FTT-PERP[0], OXY[.789965], USD[0.00] | | |
| 00456631 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.00000002], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[37.10008573], GRT[0], GRT-PERP[0], KNC[0], KNC-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR[.00000001], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[8.17], USDT[0.00287726], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00456633 | | BSV-PERP[0], BTC[0.00009076], BTC-PERP[0], COIN[0.00906988], DOGE-PERP[0], ETH-PERP[0], IMX[.07879], IMX-PERP[0], LOOKS[.32], OMG-PERP[0], USD[6133.02], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00456636 | | NFT (404515035247080013/FTX EU - we are here! #71898)[1], NFT (432003724350485055/FTX EU - we are here! #72002)[1], NFT (574040512142447584/FTX EU - we are here! #71769)[1] | | |
| 00456638 | | ETH[-0.00000206], ETHW[-0.00000205], USDT[3.964] | | |
| 00456644 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], REEF-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00456645 | | ALT-PERP[0], BULLSHIT[0], DOT-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00456651 | | USD[0.00], USDT[0] | | |
| 00456653 | | APE-PERP[0], BTC-PERP[0], DOGEBULL[.40495007], FTT[0], KIN[.00000001], KSM-PERP[0], LUNC[0], TONCOIN[.095991], TRX[.0001], USD[-18.59], USDT[20.00000001], USDT-PERP[0], XTZBULL[.144887] | | |
| 00456654 | | LINKBULL[0], SXPBULL[5.03354008], USD[37.62] | | |
| 00456661 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[1.14116645], KSM-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[1.03280944], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00456663 | | ETH[.00000852], ETHW[.00000852], USD[11.79] | | |
| 00456664 | | MOB[.12535], USD[0.25] | | |
| 00456668 | Contingent | LUNA2[3.40794745], LUNA2_LOCKED[7.68135787], NFT (291769179319511561/The Hill by FTX #4065)[1], TRX[.001554], USD[0.00], USTC[482.41142406] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00456669 | | NFT [349071650438688720/FTX AU - we are here! #9466][1], NFT [371537158519570652/FTX EU - we are here! #81363][1], NFT [389111446649958696/FTX AU - we are here! #36918][1], NFT [510645782548317355/FTX EU - we are here! #81609][1], NFT [554165783337471364/FTX AU - we are here! #9476][1], TRXL.001562], USDT[1.0843193T] | | |
| 00456670 | | DMG[.04366], USD[0.00] | | |
| 00456672 | | ADABULL[2.90805766], ALGOBEAR[0], ALGOBULL[3972873.57009588], BCHBULL[8900], BNBBULL[1.99980429], BSVBULL[2.4e+06], BULL[1.09538015], DOGE[0], DOGEBEAR[0], DOGEBULL[11.35864306], ETHBEAR[0], ETHBULL[2.01926340], LINKBULL[108.02365], LTCBULL[1180], MATICBEAR[1015503.86914116], SHIB[0], SUSHIBEAR[0], SUSHIBULL[3591688.47464358], TOMOBULL[0], USD[0.00], USDT[0], XRP[.32614], XRPBULL[151233.36875066] | | |
| 00456674 | | NFT [377560562803185248/FTX Crypto Cup 2022 Key #5095][1] | | |
| 00456678 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00000821], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[.10766409], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00040609], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00456684 | | ETH[0], TRX[.000002], USDT[0.00001238] | | |
| 00456688 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[20553.69545023], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[.86415318], BAT-PERP[0], BCH[0.00078464], BTC[0.00067025], BTTPRE-PERP[0], C98-PERP[0], CVC[.44962771], DAWN-PERP[0], DOGE[0.48369097], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00009031], ETH-PERP[1.009], ETHW[.0009031], FLOW-PERP[0], FTM-PERP[0], FTT[25.0455855], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA[20000], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0089737], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [376884610921433049/FTX EU - we are here! #43938][1], NFT [496916604188737848/FTX EU - we are here! #43598][1], NFT [541431753460794481/FTX EU - we are here! #41383][1], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[70.633208], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.8385], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[83.75867309], SRM_LOCKED[2.38120194], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.736291], TRX-PERP[0], USD[788.28], USDT[0.0173660], VET-PERP[0], WAVES-PERP[0], WRX[3009.09736595], XLM-PERP[0], XRP[.937984], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00456694 | | ETHW[.0005894], TLM[.3952], TRX[.000003], USD[0.07], USDT[126] | | |
| 00456695 | | FTT[0.02125053], HT[0], MOB[0.46730000], USD[0.00], USDT[0] | | |
| 00456696 | | BNB[0], USD[0.00], USDT[0] | | |
| 00456697 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00456701 | | BTC-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000011], USD[0.79], USDT[0.00000001] | | |
| 00456702 | | AVAX[.0522], DYDX[.01113211], ETH[0.00032352], ETHW[0], FTT[0.00053574], USD[0.01] | | |
| 00456703 | | BNB[0], ENS[0], ETH[0.00000004], ETH-PERP[0], FTT[25.20308633], NFT [361620197181615127/FTX EU - we are here! #176150][1], NFT [394673322010430282/FTX EU - we are here! #106542][1], NFT [487071001795609092/FTX EU - we are here! #106258][1], NFT [514408926537964429/The Hill by FTX #25775][1], USD[0.00] | Yes | |
| 00456704 | Contingent | FTT[0.05696256], ICP-PERP[0], LUNA2_LOCKED[6.66885618], USD[0.08], USDT[0.01244437] | | |
| 00456707 | | AURY[.00000001], GST[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00456713 | | FTT[0.09859846], ROOK[0.00058936], USDT[27.52371895] | | |
| 00456716 | | SECO-PERP[0], USD[1.59], USDT[0], USDT-PERP[0] | | |
| 00456721 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.943], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO[2232.10052036], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[150.00006792], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[30], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.03], USD[0.00609351], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00456722 | | BTC[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00456723 | | ALGOBULL[76.43], TOMOBULL[.972], USD[0.00] | | |
| 00456724 | | 0 | | |
| 00456725 | | ETH-PERP[0], USD[0.84] | | |
| 00456726 | | ADA-20210326[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00152749], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00456731 | | CEL[1.9368] | | |
| 00456732 | | STEP-PERP[0], USD[4.41] | | |
| 00456735 | | USD[10.00] | | |
| 00456737 | | BTC-20210326[0], BTC-PERP[0], ETH-20210924[0], FTT[0.08761161], USD[-0.20] | | |
| 00456743 | | NFT [413742147033828157/FTX EU - we are here! #172027][1], NFT [463421771799521542/FTX EU - we are here! #174004][1], NFT [505333678323841915/FTX EU - we are here! #174273][1] | | |
| 00456744 | | NFT [334826428835121625/FTX EU - we are here! #169255][1], NFT [335874380280412060/FTX EU - we are here! #169391][1], NFT [435061402593502496/FTX AU - we are here! #17210][1], NFT [463711879444814336/FTX EU - we are here! #169315][1] | | |
| 00456750 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00456751 | Contingent | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRW-PERP[0], DEFI-PERP[.056], FIL-PERP[0], FTT-PERP[0], LUNA2[0.53171079], LUNA2_LOCKED[1.24065852], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000001], USD[-101.39], USDT[0], USD-20211123[0], XRP-PERP[0] | | |
| 00456752 | Contingent | BTC[.13255106], BTC-PERP[0], DOGE-PERP[0], DOT[20], DYDX[100], ENJ[110], ETH[1.6097312], ETH-20211123[0], ETHW[1.6097312], HXRO[.9021], JST[840], LINK[12.44394837], MATIC[220], OXY-PERP[0], RAY[45.48443854], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[47.21281954], SOL-20210625[0], SOL-PERP[0], SRM[131.65890782], SRM_LOCKED[.00802842], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[6675.09] | | |
| 00456756 | | BTC[.00002808], BTC-PERP[0], USD[0.27] | | |
| 00456757 | | FTT[1.099791], MAPS[60.97131], SOL[8.99829], TRX[.000003], USDT[109.1807515] | | |
| 00456758 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00011132], USD[0.51], XRP[0.17700000], XRP-PERP[0] | | |
| 00456766 | | NFT [303815979170363934/FTX EU - we are here! #225324][1], NFT [489496235253907376/FTX EU - we are here! #225345][1], NFT [531533442904013482/FTX EU - we are here! #226328][1], SUSHI-PERP[0], THETA-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[3.80] | | |
| 00456767 | | FTT[14.11397691], USD[0.84], USDT[2.86335086] | | |
| 00456768 | Contingent | AUD[0.24], BAL[0], BNB-PERP[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIDA[.0169315], FIDA_LOCKED[.03908625], FTT[155.91427430], FTT-PERP[0], GRT-20210625[0], LINK[0], LINK-PERP[0], MER[13986], MNGO[17922.70486], NEAR[2500], NEAR-PERP[0], RAY-PERP[0], RUN-PERP[0], SOL[.52], SOL-PERP[0], SUSHI[0.39881137], UNI-20210625[0], USD[5705.43], USDT[0] | | |
| 00456773 | | DOT-PERP[0], USD[0.00] | | |
| 00456774 | Contingent | ETH[0.00000001], ETH-PERP[0], FTT[.01377105], LUNA2[0.00154570], LUNA2_LOCKED[0.00360664], LUNC[.00332], USD[90.46], USD[0.00535762], USTC[.2188] | | |
| 00456775 | | TRX[0.00079629], USDT[-0.00000005] | | TRX[.000777] |
| 00456781 | | NFT [379232745135694312/FTX EU - we are here! #97765][1], NFT [386244540646858531/FTX EU - we are here! #97550][1], NFT [388221596875336924/FTX EU - we are here! #96808][1] | | |

FTX Trading Ltd.

22-11068 (JTD)

Schedule 1 F/G - priority Lists of Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00456791 | | BTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00456796 | | ETHW[.00016883], USD[0.00], USDT[0.00649768] | | |
| 00456800 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], UNI-PERP[0], USD[10.00000022], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00456805 | | CEL-20210625[0], EUR[0.00], ICP-PERP[0], LTC-PERP[0], RAMP-PERP[0], USD[0.00] | | |
| 00456808 | | NFT (347340694667687196/The Hill by FTX #28269)[1] | | |
| 00456812 | Contingent | FTT[3.4941622], SRM[.48457384], SRM_LOCKED[.01010458], USD[16.31] | | |
| 00456819 | Contingent | BNB[12.82876538], BTC[0], ETH[2.24496209], ETHW[.00702339], FTT[2557.63500593], HT[.09031465], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATIC[.6763635], NFT (306962061550866213/FTX AU - we are here! #30688)[1], NFT (343568512920302931/FTX AU - we are here! #16155)[1], NFT (500015100703364787/FTX AU - we are here! #31615)[1], SUN[2589.07021835], TRX[22096.574224], USD[5907.47], USDT[0.00000001] | | |
| 00456820 | | ETH[.00003552], ETH-PERP[0], ETHW[.00003552], USD[8.20], USDT[14.549247] | | |
| 00456821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000028], BTC-PERP[0], BTTRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-20210626[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00456822 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210610[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210627[0], BTC-PERP[0], C98-PERP[0], DOGE[0], DYDX[.09344104], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000069], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], NFT (326132310605355057/FTX EU - we are here! #86009)[1], NFT (343000613234952652/Baku Ticket Stub #2098)[1], NFT (359104012917732415/FTX Moon #341)[1], NFT (397278627413127555/FTX EU - we are here! #49424)[1], NFT (420148839192938537/FTX EU - we are here! #85767)[1], NFT (428335341541650855/Monza Ticket Stub #1947)[1], NFT (435313915452123179/Austin Ticket Stub #1535)[1], NFT (499825939448811181/FTX AU - we are here! #26601)[1], NFT (533241921543016833/The Hill by FTX #2769)[1], NFT (564089685287779810/Silverstone Ticket Stub #473)[1], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.001], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[2144.91], USDT[0.00000001] | | |
| 00456823 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[11.597796], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[3.16239903], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.0047066], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00456827 | | BTC[.01576965], EUR[0.00], KIN[1] | Yes | |
| 00456832 | Contingent | BTC[1.08584839], CUSDT[0.78821488], EDEN[2342.505009], FTT[273.85014411], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], TRX[.001567], USD[3.20], USDT[1.54714447] | Yes | |
| 00456837 | | BNB[0], BTC[0], COPE[0], ETH[0], FTT[0], MATIC[40.03565317], SLP[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00456838 | | USD[1010.01] | | |
| 00456839 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03664564], FTT-PERP[0], MTA[0], MTA-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[123.26], USDT[0], XRP-PERP[0] | | |
| 00456839 | Contingent | ALGOBEAR[1536717.5572519], ALGOBULL[742556.68357227], ALTBEAR[8.97263346], BEAR[130897.23767517], BEARSHIT[8.9047195], BNBBEAR[17905572.51261664], BNBBULL[0], BSVBULL[1156.90483223], BTC[0], DOGEBEAR[1198378781210703], DOGEHEDGE[3.13811376], ETHBEAR[46691.49242578], EUR[0.00], KSHIB[59.10345755], LTCBULL[0], LUNA2[0.05355542], LUNA2_LOCKED[0.12496266], LUNC[11661.80758017], THETABEAR[1649243.38749338], USD[4.00], USDT[BEAR][0], XRPBEAR[147513.89111723], XRPBULL[28342.47412157] | | |
| 00456842 | | ACB-20210924[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00137162], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX[.000042], USD[-0.03], USDT[0.03408235], UMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00456846 | | BNB-PERP[0], USD[0.76], XAUT-PERP[0] | | |
| 00456848 | | NFT (358728690939647508/FTX Crypto Cup 2022 Key #12648)[1], NFT (563456931710954590/The Hill by FTX #32555)[1] | | |
| 00456849 | | APE-PERP[0], BNB-PERP[0], BTC[.00001035], CQT[.00000001], ETH[0.00048940], ETH-PERP[0], ETHW[0.00048927], FTT-PERP[0], GMT-PERP[0], IMX[.0085749B], LTC[.0002798], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000245], USD[323.87], USDT[12097.39224762] | | |
| 00456853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03085243], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00456854 | | ETH[0], FTT[0.06994979], USD[0.90] | | |
| 00456855 | | USD[15440.16] | | |
| 00456856 | | ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00456857 | | EGLD-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 00456860 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AXS-PERP[0], BCH[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB0 0000002], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000004], BTC-20210924[0], BTC-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DFL[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.062], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA[0.03371965], LUNA2_LOCKED[0.07867920], LUNA2-PERP[0], LUNC[.00070117], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NIO[0], NVDA[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM-20210924[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRX[.000002], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TSLA[0], TSLAPRE[0], UNI-20210924[0], UNI-PERP[0], USD[373.59], USDT[0.00000007], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00456865 | | BTC[.00003602], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTT[0.09451277], USD[10803.45], XRP[.836], XRP-PERP[0] | | |
| 00456867 | | FTT[0], FTT-PERP[0], MSTR[0], NFT (349882441081184930/FTX EU - we are here! #66592)[1], NFT (389517723063297878/FTX EU - we are here! #66454)[1], NFT (449248860013932721/FTX EU - we are here! #65080)[1], TRY[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |

Redacted Schedule 1 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00456875 | | ATLAS-PERP[0], CAKE-PERP[0], LEO-PERP[0], LOOKS-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], SKL-PERP[0], TRX[.000001], USD[14.36], USDT[3.63420805] | | |
| 00456877 | | USD[25.00] | | |
| 00456879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03549807], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.05], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00456880 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00456881 | | FIDA[54.61], FTT[53.9622], OXY[432.8054], RAY[158.41697013], TRX[.000003], USD[-4.54], USDT[0] | | |
| 00456882 | | BEAR[64.09], BNB[.000425], BNBBULL[0.00000360], BTC-PERP[0], BULL[0.18808884], CRO[7.95038820], DOGE[8046.99591254], ETH[.00661], ETHBULL[0.00000147], ETHW[.00661], GALA[8.75], SUSHIBULL[1993.68138], USD[1.43], USDT[.79560655], XRP[.9783], XRPBEAR[8.74], XRPBULL[.489106], XRP-PERP[0] | | |
| 00456883 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.08681160], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.77], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00456888 | | BTC[0.00000362], OXY[.89353], RAY[.84439], TRX[.18224], USD[0.00], USDT[0] | | |
| 00456890 | | BTC[0.09583100], ETH[0], FTT[1.20156108], SOL[0], USD[0.00] | Yes | |
| 00456892 | | BTC[.00000127], FTT[.38420297], USD[0.00], USDT[0.00224700] | Yes | |
| 00456893 | Contingent | AXS[50], BTC[2.47741844], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL[605.174493], CEL-0930[0], CEL-PERP[0], ETH[11.25626822], ETH-20211231[0], ETH-PERP[0], ETHW[12.25626822], EUR[30.38], FTT[400.03], LUNA2[6.53135365], LUNA2_LOCKED[15.2398252], LUNC[1422216.00986805], MATIC[613.05223557], SOL[49], SOL-PERP[0], SRM[2.62340582], SRM_LOCKED[21.37659418], TRX[.000002], USD[44417.10], USDT[0.00766299] | | |
| 00456894 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-20210209[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], TRX-PERP[0], USD[-0.34], USDT[2.18322945], XRP-PERP[0] | | |
| 00456898 | | BNB[0], CRV[.00000001], ETH[0], FTT[168.98676404], HT[0.04447101], TRX[.002507], USD[0.20000000], USDT[0] | | |
| 00456899 | Contingent | 1INCH[0], ATLAS[680], BNB[0], BTC[0], ETH[0.00000001], EUR[0.00], FTT[25.29005388], LINK[0], LUNA2[80571664], LUNA2_LOCKED[6.54667217], LUNC[0.00379792], PAXG[0], POLIS[1], RAY[1.300864], SNX[0], SUSHI[0.47519757], TRX[.000804], USD[186.67], USDT[0], USTC[1.6890212], YFI[0] | | |
| 00456900 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0.00004073], GRT-PERP[0], HKD[0.00], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1859.63], USDT[0.00000011], XMR-PERP[0], XRP-PERP[0] | | |
| 00456904 | | KIN[1], NFT (452289474802730466/FTX AU - we are here! #9668)[1], STG[.38159815], TRX[.000786], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00456906 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00456909 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27058836], LUNA2_LOCKED[0.63137286], LUNC[58921.187007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-6.56], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00456911 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHH0-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.05957555], HBAR-PERP[0], LTC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], STG-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-6.56], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00456913 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL[.062077], CEL-PERP[0], EGLD-PERP[0], ETH[.00166162], ETH-PERP[0], EUR[0.24], FTT[26], LUNA2[4.64324958], LUNA2_LOCKED[10.73378983], LUNC[1011062.02657872], LUNC-PERP[0], MATIC[0.39220851], MATICBULL[.055426], MATIC-PERP[0], QTUM-PERP[0], PAXG[6.25983076], QTUM-PERP[0], RSR[121123.4369076], SHIT-PERP[0], SNX[.05], SNX-PERP[0], SXP-PERP[0], THETABULL[55.81248722], THETA-PERP[0], USDI[16457.49], USDT[604.88770363], VETBULL[181.7754561], XRP-PERP[0] | Yes | |
| 00456915 | | ADABULL[.0.25173842], BNB[0], BNBBULL[0.00000868], BSVBULL[.678.92571], FTT[2.99943], SUSHIBULL[.1440.893826], USD[6.02], VETBEAR[23.87], VETBULL[.0.12257670], XRPBULL[10519.563147] | | |
| 00456919 | | ADABULL[0], ALT-PERP[0], BNB[0.57854625], BTC[0.00137511], BULL[0], DEFIBULL[0], ETH[0.27408365], ETHBULL[0.00000001], ETHW[0.25900070], EUR[0.00], FTT[199], LINK[0], RAY[.00699467], SOL[.099], TRX[.000001], USDT[2429.87], USDT[0.29988174], YFI[0] | | USD[1.75] |
| 00456921 | Contingent | ADA-PERP[0], BAO[2.5], BOBA[.18164], DOT-PERP[0], ETH[.0004825], ETHW[.0004825], FTT[.09384], ICP-PERP[0], MAPS[1.695474], MATH[.03208], OMG[.18164], OMG-PERP[0], SRM[6.02254437], SRM_LOCKED[20.0760859], USD[2.20], USDT[0.00019308], XRP[.1581], XRP-PERP[0] | | |
| 00456925 | | TRX[.000005], USD[24], USDT[0.99091300] | | |
| 00456929 | | USD[0.07], USDT[0] | | |
| 00456929 | | BNB[0.00000001], BTC[0.00000002], BTC-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], FTT[1.79641652], LTC[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], REN[0], SNX[0], USD[0.15], USDT[0.00000000], YFI[0] | | |
| 00456931 | | 0 | | |
| 00456932 | Contingent | BNB[.00000165], BTC[.0009], ETH[.0000035], FTT[25.04674533], FXS[.07954162], GODS[.01024422], HNT[.00300132], MNK[.09921406], LINK[.01792443], LUNA2[0.00003558], LUNA2_LOCKED[38.6396516], NEAR[0.0861092], SOL[0016793], USD[456.21], USDT[0.00000001], WAXL[.369781141] | Yes | |
| 00456933 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00456934 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00281321], BCH-PERP[0], BNB[0.00281321], BNB-PERP[0], BTC[0.00013569], BTC-PERP[0], CHZ[1289.767155], CHZ-PERP[0], CONV[4159.24912], DODO-PERP[0], DODO[40490.9972925], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[20.0918775], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088359], ETH-PERP[0], ETHW[0.00088359], EUR[0.00], FTM-PERP[0], FTT[.03431802], FTT-PERP[0], FXS-PERP[0], GRT[.94585], GRT-PERP[0], HNT[23.86094485], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[.0000975], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY[99.98157], RAY[.92376647], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[.8298501.85], SHIB-PERP[0], SNX[.09366445], SNX-PERP[0], SOL[.00093915], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[15], TULIP-PERP[0], USDI[-6.06], USDT[0.79278035], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00456936 | | TRX[.000001] | | |
| 00456938 | | FTT[25.09474011], FTT-PERP[0], MOB-PERP[0], NFT (485489429730296659/FTX AU - we are here! #34317)[1], USD[0.00], USDT[0] | | |
| 00456939 | | USD[1.03] | | |
| 00456941 | | COIN[0], USD[0.16] | | |
| 00456944 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.9389967], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.284458], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[42.79211196], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01089832], LUNA2_LOCKED[0.02542941], LUNC[23373.13255104], LUNC-PERP[0], MEDIA[7.2386244], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[327.93768], RAY[130.20987623], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[99.98195], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.63790051], SOL-PERP[0], SRM[11.2147522], SRM_LOCKED[.23022918], SRM-PERP[0], STEP[303.342354], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.27], USDT[439.46958072], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00456945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003271], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00754900], LTC-PERP[0], LUNC-PERP[0], MATIC[420], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[348.65], USDT[0.00023363], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00456947 | | ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00456948 | | ASD-PERP[0], BNB[1.77757002], BNB-PERP[0], BTC[0.03000016], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH[0.12972738], ETH-PERP[0], ETHW[0.00072738], FTT[159.56319436], LINK-PERP[0], TRX[0], USD[-1.06], USDT[0.00342761] | | |
| 00456951 | | NFT (350871304303518105/FTX EU - we are here! #124601)[1] | | |
| 00456953 | | AVAX-PERP[0], AXS-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00456956 | | FTT[0.03920040], MAPS-PERP[0], USD[1.71], USDT[0] | | |
| 00456957 | | BTC-PERP[0], FIL-PERP[0], LINK-PERP[0], USD[0.02], USDT[0.00299100] | | |
| 00456960 | | USD[0.56] | | |
| 00456961 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BLT[1], CVC-PERP[0], DENT-PERP[0], DMG[.6], DYDX-PERP[0], EDEN-PERP[0], FTT-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], STMX-PERP[0], TRX[.000001], USD[-0.01], USDT[0.01657964], XTZ-PERP[0] | | |
| 00456962 | | BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], OMG[.00000001], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00456972 | | BTC[0], EUR[0.01], TRX[.000843], USD[-0.31], USDT[0.33889513] | | |
| 00456974 | | ADABULL[0.00000436], BEAR[44.7], BNB[0.00881230], BNBBULL[0.00003154], BNB-PERP[0], BTC[.1074], BTC-PERP[-0.00009999], BULL[3.50292538], ETH[.478], ETHBULL[0.00013635], ETH-PERP[0.00000000], ETHW[.002], FTT[42.38607], RAY[90.383984], RAY-PERP[-2], SAND-PERP[0], SHIB-PERP[0], SLND[527.4], SLP-PERP[0], SOL[25.05220295], SOL-PERP[0.54999999], SRM[867.84501], SRM-PERP[0], TRX[.000008], USD[2521.85], USDT[19469.08255202], XRPBEAR[58.04] | | USD[1405.97] |
| 00456977 | | BADGER-PERP[0], BAO-PERP[0], BTC-MOVE-20210129[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00456978 | | ETH[.00217839], ETHW[.00217839], FTT[162.19887493], SLRS[2947], TRX[.000008], USD[0.54], USDT[0], USDT-20210326[0] | | |
| 00456982 | | USD[0.00] | | |
| 00456985 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-0314[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], COIN[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000266], ETH-20210625[0], ETH-PERP[0], ETHW[-0.00000266], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.00101093], FTT-PERP[0], GME-20210326[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SRM_0008015], SRM_LOCKED[2.27781616], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000002], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1178.50], USDT[0.00000005], USDTBULL[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00456989 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00456990 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], RSR[0], SNX-PERP[0], SOL-PERP[0], SRM[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00456991 | | BTC[0.00167530], TRX[.000001], USD[0.29], USDT[0.00873195] | | |
| 00456992 | | BNB[0], BTC[0], DFL[272.30671236], DOGE[0.00000001], ETCBULL[0], ETH[0], KIN[0], KIN-PERP[0], SHIB[888.40644086], SOL[0], SOS[154242.91168091], USD[0.00], USDT[0] | | |
| 00456997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00456998 | | ALC[41.41397082], ALEPH[0.00000006], AUD[0.00], BTC[0.02024536], DOT[2.18223080], FTT[10.1135495], MATIC[54.09995679], POLIS[0.00000007], RAY[0.31570419], REN[121.02038612], RUNE[36.78541348], SNX[12.65122228], SOL[6.66345698], SUSHI[3.68936340], USD[50.66], USDT[0], YFI[0.01430212] | | DOT[2.139217], MATIC[53.394404], SOL[3.27224135], USD[50.16] |
| 00456999 | | GLMR-PERP[0], MOB-PERP[0], SOL[.00785125], SOL-PERP[0], USD[0.16] | | |
| 00457001 | | ETH[0], SOL[.00000001], TRX[.340801], USD[0.76] | | |
| 00457003 | | CBSE[0], COIN[1.33104104] | | |
| 00457006 | | AAVE[2.337], ALGOBULL[1079594.838], BNB[3.601], DOGE[0], ETH[5.2668741], ETHW[5.2668741], FTM[2124], LINK[323.25], REN-PERP[0], SXP[311.429], USD[0.04], USDT[0], XLMBULL[0.23652260] | | |
| 00457007 | Contingent | ANC[.079155], APE-PERP[0], APT-PERP[0], AUDIO[.6277], BAND[-0.74356496], BOBA[.00000001], BOBA-PERP[0], BSV-PERP[0], BTC[0], ETH[.000928], ETHW[.00001290], ETHW[.00000672], FTT[203.04280268], GLMR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC[.07290025], KNC-PERP[0], LUA[.09012788], LUNC-PERP[0], MATIC[4.7037], OMG-PERP[0], OXY[.62361], PUNDIX[.08892189], RON-PERP[0], RSR[1.3122], RSR-PERP[0], SRM[2.12313423], SRM_LOCKED[19.11686577], STX-PERP[0], TRX[100.000036], USD[436.37], USDT[0.03826831], USTC-PERP[0], WBTC[0], XRP[0], XRPBEAR[9.43686649] | | |
| 00457009 | | 1INCH-PERP[0], ADABULL[0.00022205], ADA-PERP[0], ALTBULL[0.00161417], AVAX-PERP[0], BCHBULL[0.99472803], BNBBULL[0.00014435], BNB-PERP[0], BTC[0.00000501], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000084], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.00010045], ETH-PERP[0], FTM-PERP[0], LINKBULL[0.00065485], LINK-PERP[0], LTC[0], LTCBULL[0.56290634], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0.06267816], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SLP-PERP[0], XLM-PERP[0], SUSHIBULL[6051.52715859], SXPBULL[37.23057770], THETABULL[0.00001360], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], VETBULL[0.32069174], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00457011 | Contingent | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00287746], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNC[.009842], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], STETH[0], TRX[1.999811], USD[0.31], USDT[0], WAVES-PERP[0] | | |
| 00457012 | | BTC-PERP[0], USD[0.50] | | |
| 00457018 | | AAVE[0], USD[0.00], USDT[0.00001266] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457023 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.03844391], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SOL[0.00178111], SOL-PERP[0], SRM[.43676944], SRM_LOCKED[5.56561334], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[6.45], USDT[0.00469199], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00457025 | | BTC-PERP[0], EOS-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00457029 | | FTT[0.05172387], USD[1.65], USDT[0] | | |
| 00457029 | | BTC[0.01290094], BTC-PERP[0], BTT[240595082.00445231], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], TSLA-20210326[0], USD[-6.38], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00457036 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[133.46290524], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[52.17], USDT[0.00000031], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00457039 | | BTC[.00001201], FTT[.0698], GENE[.09272], HMT[.15199999], NFT (391894416139928442/The Hill by FTX #28118)[1], TRX[.000047], USD[0.05], USDT[0.88086805] | | |
| 00457040 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00457043 | | ADABEAR[293665489], BNBHALF[0], BULL[0], DOGEBEAR[73720], DOGEHALF[0], DOGE-PERP[0], FTT[0.02123780], FTT-PERP[0], HTHALF[0], MATICBEAR[483768892929.20135191], MATICHALF[0], SUSHIBEAR[0], SXPHALF[0], TOMOBEAR2021[.00000427], TRX[0.00005500], USD[0.00], USDT[0.00000001] | | |
| 00457044 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.993508], TRX-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00457046 | | AAVE[0], AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001124], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00483296], FTT-PERP[0], HT[.01304697], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1686.69], USDT[0.00067846], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 00457048 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00052483], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00457050 | | 1INCH-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCHBULL[0.00000001], BCH-PERP[0], BTC[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG[0.00000694], REN-PERP[0], RUNE[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000139], XRPBULL[0] | | |
| 00457057 | | BTC[0], ETH[0], FTT[0.07472903], LINK[116.9], LTC[0], USD[-0.02], USDT[0.00074751], XAUT[0] | | |
| 00457059 | | BTC[0], FTT[25.04918776], OMG-PERP[0], USD[0.07], USDT[0] | | |
| 00457060 | | ALPHA-PERP[0], ASD[.090785], ATLAS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BIT-PERP[0], CEL[0.02362494], CEL-PERP[0], FTT[25.09535697], FTT-PERP[0], KNC[0.40441497], KNC-PERP[0], NFT (300732015460699826/France Ticket Stub #206)[1], RAY[0], SOL[.2], SOL-PERP[0], SRM[.51838], SRM-PERP[0], TRX[.000011], TRX-PERP[0], USD[15.10], USDT[0.00553361] | | |
| 00457063 | | BNB[0], USDT[0] | | |
| 00457064 | Contingent | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[750], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00680915], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], SRM[1.93084973], SRM_LOCKED[51.10915027], SUSHI-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 00457068 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-20210517[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[17.09535281], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETABULL[0], USD[-4.25], USDT[7.10000000], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00457069 | Contingent | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0.00032430], FTM[0], GENE[.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00196906], MATIC[0], NFT (463729337648911654/The Hill by FTX #19074)[1], SOL[0], TRX[.0032311], USD[0.50], USDT[1.71203372] | | |
| 00457076 | | BNB[.2590278], BTC[0.61416732], DOGE[886.64365], EUR[6.68], MTA[16.99449], TSLA[1.2592989], USD[611.94] | | |
| 00457081 | | BNB[0.31248855], BTC[0.00254485], ETH[0], FTT[12.09722498], LTC[1.04215393], TRX[.000011], USD[0.25], USDT[0.99475043] | | BNB[.304866], BTC[.002522], LTC[1.020382] |
| 00457087 | | AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], ICP-PERP[0], MANA-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.58] | | |
| 00457088 | | STEP[.0706575], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00457090 | | BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 00457091 | | USD[25.00] | | |
| 00457092 | | BTC-PERP[0], ETH[0.00743841], MAPS[.09349138], TRX[.000002], USD[0.00], USDT[0.00031592] | | |
| 00457095 | | BTC[0], DOT[0], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], LINK[0], RAY[89.06840519], UNI[0], USD[0.00], USTC[0] | | |
| 00457096 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], IOTA-PERP[0], ONT-PERP[0], SHIB-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00975030], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00457098 | | FTT[39.79204], ROOK[.254949], USD[25.00], USDT[.79055] | | |
| 00457099 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03898661], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[29.71], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00457100 | | BAND[0], BNB[0.46000000], BTC[0.14870000], ETH[0.22184211], FTT[0], ETH[0.22184212], FTT[86.49327420], LIC[0], OXY[90], RAY[23.84934499], REN[2340.5204415], SNX[0], TRX[-1.62611779], USD[4.80], VET-PERP[0], YFI[0] | | |
| 00457101 | | NFT (496174203331438157/FTX Night #355)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00457105 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[378.7724297], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-0.00000013], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0000001], TRX-PERP[0], UNI-PERP[0], USD[-0.69], USDT[3.22168151], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.74752595], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00457106 | | ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0.00018989], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FXS-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], PUNDIX-PERP[0], USD[0.03], USDT[0.00037693], XRPBULL[.08796] | | |
| 00457110 | | BTC[0.00126051], LTC[15.8400145] | | |
| 00457111 | | ETH[.00137106], ETHW[.00137106], USDT[0.00001081] | | |
| 00457112 | | GBP[0.00], USD[0.00], XRP[5531.83779944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457116 | | USD[0.00] | | |
| 00457119 | | APE[.036], APE-PERP[0], BTC[0.00007300], BTC-PERP[0], DOGE-PERP[0], ETH[10.00758794], ETH-PERP[0], FTT[0.17882964], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], UNI[.10588], USD[119039.82], USDT[124487.70274056], YFI-PERP[0] | | |
| 00457120 | | CEL[.0161], LINA[9.20865], USD[0.00], USDT[0] | | |
| 00457122 | Contingent | ATLAS[70843.42105263], ATLAS_IEF_LOCKED[3967231.57894737], AVAX[1185.17379599], BTC[0.00000001], BTC-PERP[0], ETH[1.50999999], ETHW[1.51], FIDA[618.26666665], FIDA_IEF_LOCKED[8655.73333335], FTM[0], FTT[1000.00000093], GBP[16729.81], LUNA2[1692.080921], LUNA2_LOCKED[3948.188816], MAPS[1637.79999999], MAPS_IEF_LOCKED[22929.20000001], MATIC[21488.51659261], OXY[924.13333331], OXY_IEF_LOCKED[12937.86666669], POLIS_IEF_LOCKED[20190], PYTH_IEF_LOCKED[416667], RAY[325.13333333], RAY_IEF_LOCKED[4551.86666667], RUNE[0], SOL[40.98178402], SOL_IEF_LOCKED[572.01821599], SRM[1637.23389908], SRM_IEF_LOCKED[22884.08758124], USD[48250358.72504898], USD[200.12], USD_IEF_LOCKED[62885.85], USDT[200.000000001] | | |
| 00457127 | | COIN[5.01688661], FTT[25], FTT-PERP[0], OXY[49.9905], SOL[0], SRM[59.9886], TRX[.000001], TSLA[64.95749027], USD[3.78], USD[29.35641352] | | COIN[5.006711], USD[3.72], USDT[28.791612] |
| 00457130 | | MAPS[4000], SOL[4.40399442], USDT[.02693537] | | |
| 00457132 | | ALCX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGEBULL[111535], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], ICP-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (325182024127586625/HolyLand)[1], OKBBULL[0], PAXG-PERP[0], SRN-PERP[0], THETABULL[0], TRX[.000031], USD[0.07], USDT[0.00275003], USTC-PERP[0], ZIL-PERP[0] | | |
| 00457137 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.23], USDT[0.66063200], XLM-PERP[0], YFI-PERP[0] | | |
| 00457139 | | BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00457141 | Contingent, Disputed | ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[-2.53], USDT[3.19729873] | | |
| 00457144 | | USD[0.00], USDT[0.00000978] | | |
| 00457146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-3.8], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00006819], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[-1.31], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[-0.06], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[-14.5], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHEDGE[.0099082], ETH-PERP[0], ETHW[11.02625819], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.097858], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[-1900], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01587], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[-25.5], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[-34], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[207.30], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[20], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00457147 | | BTC[0], ETH[.00000001], LTC[0], SOL[0], TOMOBULL[0], USD[0.00] | | |
| 00457148 | | BTC-PERP[0], BULL[0], DOGE[.7049], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], MATIC[1.61245435], MATIC-PERP[0], NIO[0], REEF-PERP[0], TRX[.049807], USD[0.00], USDT[0.00032302] | | |
| 00457150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BANANA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00457151 | | MOB[.4893], USDT[0] | | |
| 00457152 | | COPE[296.91866060] | | |
| 00457153 | | BTTPRE-PERP[0], DASH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00457154 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.94], USDT[0] | | |
| 00457155 | | 0 | | |
| 00457156 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.84], XRP-PERP[0] | | |
| 00457157 | | FTT[25.0928484], GME[.00000001], GMEPRE[0], USD[0.41], USDT[0], XAUT[0], XRP[0.04372229] | | |
| 00457159 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO[.99982], BAL-PERP[0], ETH-PERP[0], KAVA-PERP[0], NEAR-PERP[0], NFT (480891254520972970/FTX EU - we are here! #157280)[1], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[10], USD[-1.84], USDT[1.62193247], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00457160 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.096], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00035396], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00035396], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[344.43833394], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.33798004], LUNA2_LOCKED[16.52359929], LUNC[1594571.55311322], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (331317959236887261/Monaco Ticket Stub #1209)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[38000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.014808], TRX-20210625[0], UNI-PERP[0], USD[2342.12], USDT[0.07307407], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00457161 | | USD[25.00] | | |
| 00457166 | | TRX[.530812], USD[1.22] | | |
| 00457169 | Contingent, Disputed | 1INCH-PERP[0], AAVE[.01987365], AAVE-PERP[0], ADABULL[1.00031818], ADA-PERP[0], ALGOBEAR[9878.4], ALGOBULL[8349.023], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0.00018951], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], ATOMBEAR[196.2096], ATOM-PERP[0], AUDIO[.99886], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.00996675], BALBULL[0.02188985], BAL-PERP[0], BAND[.3994965], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[.0106691], BCH-PERP[0], BEAR[1284.8855], BNBBULL[0.00000995], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000107], BULLSHIT[0.0000873], CAKE-PERP[0], CHZ[9.95915], CHZ-PERP[0], COMP-PERP[0], COPE[3.99924], CREAM-PERP[0], CRO-PERP[0], CRV[.868235], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[9.99601], DOGEBEAR[19207.7], DOGEBULL[0.00005032], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[.2349375], EOS-PERP[0], ETCBULL[.00005314], ETC-PERP[0], ETHBULL[0.00000712], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.978055], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JST[27.32385], KAVA-PERP[0], KIN-PERP[0], KNCBULL[.00081874], KNC-PERP[0], KSM-PERP[0], LEOBULL[.00009905], LINA-PERP[0], LINK[.098667], LINKBULL[0.00806041], LINK-PERP[0], LTC[0.019867], LTCBULL[.01117122], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.0468043], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG[.499715], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.040332], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0195725], SOL-PERP[0], SRM[1.98366], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[292.444865], SUN_0LD[0], SUSHIBULL[7.7664745], SUSHI-PERP[0], SXP[.09867], SXPBULL[0.31298077], SXP-PERP[0], THETABULL[0.00000086], THETA-PERP[0], TOMOBULL[35.99031], TOMO-PERP[0], TRU-PERP[0], TRX[7.479305], TRXBULL[.6686308], TRX-PERP[0], UBXT[.218625], UNI[.098800], UNI-PERP[0], USD[-8.31], USDT[2.23225620], VETBULL[0.00027108], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00011663], XLM-PERP[0], XMR-PERP[0], XTZBULL[0.00249868], XTZ-PERP[0], YFI[0.00298679], YFII-PERP[0], YFI-PERP[0], ZECBULL[0.00369421], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[.5], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[16396], TRX-PERP[0], UNI-PERP[0], USD[7.71], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00457179 | Contingent | LUNA2[20.0111966], LUNA2_LOCKED[0.00261255], USD[40321.17] | | |
| 00457181 | | USDT[0.00011002] | | |
| 00457182 | | USD[0.16] | | |
| 00457184 | | BTC[-0.00000391], BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], UNI[.299949], UNI-PERP[0], USD[7.85], XLM-PERP[0], XRP-PERP[0] | | |
| 00457189 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00457190 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00925672], BTC[0], CAKE-PERP[0], ETH[.00005483], FTT[0.13964616], IMX[.00642], LUNA2[0.00643287], LUNA2_LOCKED[0.01501003], LUNC[.0064118], LUNC-PERP[0], NEAR-PERP[0], NIO-20211213[0], OMG-PERP[0], SOL[.00000001], SRM[.78451174], SRM_LOCKED[7.63811362], SXP-PERP[0], TRX[.000352], USD[0.01], USDT[2.9106], USTC-PERP[0] | | |
| 00457192 | | BTC-PERP[0], FTT[.00000001], FTT-PERP[0], USD[0.00], USDT[.0042285] | | |
| 00457194 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], CHZ-PERP[0], CEL[0], CQT[3696], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLND[0], TOMO[0], USD[0.09], USDT[0.01270800], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00457196 | | USDT[0.00000001] | | |
| 00457199 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0814962], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1.779761S], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.500303], USD[0.00], USDT[6.66788936], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00457200 | | AUDIO[0], BTC[.00000068], C98[0], SOL-PERP[0], TRX[.000021], USD[0.00], USDT[0] | | |
| 00457201 | Contingent | 1INCH-20210326[0], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], ADA-PERP[0], ALT-20210625[0], AMC-20210326[0], AMC-20210924[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-0325[0], BABA-1230[0], BABA-20210326[0], BABA-20210625[0], BABA-20210924[0], BABA-2021123[0], BILI-0325[0], BILI-20210924[0], BILI-2021123[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2021013[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-2021033[0], BTC-MOVE-20210401[0], BTC-MOVE-20210403[0], BTC-MOVE-20210523[0], BTC-MOVE-20210528[0], BTC-MOVE-20210527[0], BTC-MOVE-20210531[0], BTC-MOVE-20210603[0], BTC-MOVE-20210914[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210319[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-20210625[0], CRO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00024146], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[-0.00006147], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08924780], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GLD-20210625[0], GLD-20210924[0], GME[.00000001], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MSTR-20210924[0], NEAR-PERP[0], NFT (434029816257453231/apple #1)[1], NFT (545494849126377663/FTX AU - we are here! #54688)[1], NIO-20210625[0], NIO-2021123[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-20210326[0], SPY-20210924[0], SRM-20210326[0], SRM-21852172[0], SRM_LOCKED[0], SRM-PERP[0], STEP-PERP[0], STSOL[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TRU-20210625[0], TRU-20210625[0], TSLA-20210924[0], TSM-20210625[0], UBXT[.00000001], USD[4.39], USDT[0.00000001], USO-0325[0], USO-20210924[0], USTC-PERP[0], WAVES-PERP[0], WSB-20210326[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00457202 | | USD[25.00] | | |
| 00457203 | | ETH[0], MANA[271.90785], SAND[281.94642], USD[0.01], USDT[0] | | |
| 00457204 | | BLT[.42337594], ETH[.045], ETHW[.045], NFT (319633327924885791/The Hill by FTX #23610)[1], USD[2.58], USDT[1.03982086] | | |
| 00457210 | | EURT[.991], NEAR[5.59888], USD[0.72], USDT[.2293287] | | |
| 00457211 | | ETH[2.82611938], ETHW[2.82611938], FTT[0.04997259], RUNE[356.80483124], SRM[200.737325], USD[0.00], USDT[1642.01212565] | | |
| 00457212 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM[.21131], SXP[0], USD[2671.68], XRP[0.40916200], XRP-PERP[0], ZRX[.00000003] | | |
| 00457214 | | 0 | | |
| 00457217 | | BTC-PERP[0], ETH[.00000001], ETHW[1.96395837], FTT[0], TRX[.000001], USD[0.00], USDT[0.00001380] | | |
| 00457219 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[.29], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00457223 | | ADAHEDGE[0], ATOM[38.81842521], BTC[0.02335692], DOGEBEAR2021[1.40271380], DOGEHEDGE[0], ETH[0], ETHBEAR[0], ETHHEDGE[0], FTM[800.33038257], FTT[0], HXRO[2824.00758175], MATICBEAR2021[0], MATICHEDGE[0], NFT (365681095587233605/photo #4)[1], NFT (478671170328217480/343)[1], NFT (519087672321847589/344)[1], PERP[37.17054472], SOL[0], SUSHI[96.58829152], SUSHIBULL[195915.85047765], USD[0.83], USDT[0.00000235], YFI[.0467046] | | |
| 00457230 | | EUR[0.00], MOB[15.06214027], USD[1706.31] | | USD[1677.31] |
| 00457231 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00014], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00457232 | Contingent | 1INCH-0325[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.0048375], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.4359693], LUNA2_LOCKED[66.35050502], LUNC[0.00000871], LUNC-PERP[0], MATIC-PERP[0], NFT (349919248542317835/FTX AU - we are here! #2928)[1], NFT (457712467302929192/FTX AU - we are here! #2876)[1], NFT (478078306893317149/FTX AU - we are here! #31992)[1], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[11.9464042], SRM_LOCKED[40.82465113], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001554], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[72209.06], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457233 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-20210208[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210203[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.54273880], ETH-PERP[0], EXCH-PERP[0], FIDA[0355124], FIDA_LOCKED[12332489], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000480], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.0905], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[.9174], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00510088], SRM_LOCKED[0.0240964.2], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.74], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-HALF[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00457235 |  | EUR[0.00], USDT[79.85040979] |  |  |
| 00457237 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0] |  |  |
| 00457239 |  | ATLAS[4.2949], BNB[.00888175], BOBA-PERP[0], ETH[0.15100000], ETH-PERP[0], FTM[.43815296], FTT[.05102797], LINK[.05764547], MATIC[8.3455556], OXY[.60537], RAY-PERP[0], SWEAT[88.62888523], TRX[.000232], USD[0.01], USDT[0], XRP[.40567814] |  |  |
| 00457240 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02720028], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.05603759], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00457241 |  | FTT[0], ROOK[0], USD[0.00], USDT[0] |  |  |
| 00457242 |  | FTT[0.13868354], KIN-PERP[0], RAY-PERP[0], ROOK[0], SOL[27.778466], SRM-PERP[0], USD[1.38], USDT[0] |  |  |
| 00457245 |  | CEL[0], ETH[11.29396140], USD[9862.51] |  |  |
| 00457248 |  | BCHBULL[186.52587775], BNBBULL[0.25259438], BSVBULL[14266.50646], BULL[0.09951783], DEFIBULL[0.07740473], EOSBULL[761.49327], ETHBULL[0.98886185], FTT[52.16346], LINKBULL[1.68455588], LTCBULL[475.0348901], USDT[1998.19704273], XTZBULL[8.994015] |  |  |
| 00457249 |  | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT[.00000002], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[0.00000013], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00931289], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] |  |  |
| 00457252 |  | MOB[.18965073], USD[-0.03], USDT[0] |  |  |
| 00457256 |  | FTT[1.99867], USD[2.83], USDT[1.012263] |  |  |
| 00457259 |  | ADABULL[0.00003697], TRX[.000001], USD[0.07], USDT[0] |  |  |
| 00457260 |  | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.21646419], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], XLM-PERP[0], XRP[0.12615104], XTZ-PERP[0] |  |  |
| 00457262 |  | BCH-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MAPS-PERP[0], NPXS-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00457264 |  | FTM[.9972], MANA[9.45976167], USD[0.00] |  |  |
| 00457265 |  | BTC[0], EUR[0.00], USD[0.00], USDT[1092.62598955] |  |  |
| 00457266 |  | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT[.09595946], SUSHI-PERP[0], USD[-69.39], USDT[75.55625989] |  |  |
| 00457269 |  | ATLAS[9.4168], NFT [412041277065173328/The Hill by FTX #43431][1], USD[0.00], USDT[0], XRP[0] |  |  |
| 00457271 |  | ETH[0], USD[-0.01], USDT[.078562] |  |  |
| 00457272 |  | BAO[536.45], USD[1.35], USDT[0] |  |  |
| 00457273 |  | ETHBEAR[80008], SXPBULL[371.5336534], TRX[.000001], USD[0.02], USDT[0.49129821] |  |  |
| 00457274 |  | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00032736] |  |  |
| 00457280 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00457283 |  | SRM[1199.76], TRX[25352.000001], USD[6040.95], USDT[0.00529956] |  |  |
| 00457284 |  | DOGE[0], USD[0.00] |  |  |
| 00457287 | Contingent | ATOM-PERP[0], BCH[0], EUR[0.00], FIDA[.14796298], FIDA_LOCKED[.55962275], FTT[0.06566531], LUNC-PERP[0], SOL-PERP[0], SRM[.11514622], SRM_LOCKED[.98788129], USD[0.04], USDT[0] |  |  |
| 00457289 |  | ADABEAR[10000], DOGEBEAR[106885.8], ETHBEAR[39972], LTCBEAR[14.88957], USD[0.18], USDT[0] |  |  |
| 00457295 |  | BOBA[4679.710686], EDEN[1262.860011], FTT[1585.15204564], TRX[.000001], USD[5002.55], USDT[0.00000001] |  |  |
| 00457297 |  | BTC[0] |  |  |
| 00457298 |  | BTC[0.00004125], FTT[33.29748619], SUSHI[.487778], USD[61.80], USDT[-1.24073548], YFI[0] |  |  |
| 00457299 |  | TRX[.490523], USD[0.00], USDT[0] |  |  |
| 00457305 |  | AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] |  |  |
| 00457306 |  | ETHW[.00226954], LUA[.06495], USD[0.00], USDT[0] |  |  |
| 00457308 |  | ALTBEAR[22684.11], BEARSHIT[182205.26], DOGE-PERP[0], EGLD-PERP[0], PAXG[.2743], PAXG-PERP[0], SLV[28.4], SPY-20210924[0], SPY-20211231[0], USD[138.74], XAUT[.27968237] | XAUT[.270844] |  |
| 00457312 |  | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12368495], FTT-PERP[0], NFT [469410458473182978/The Hill by FTX #4484][1], SOL[0.02549256], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], USDT-PERP[0] |  |  |
| 00457316 |  | USD[3.65] |  |  |
| 00457317 |  | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-1230[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[25.49436745], FTT-PERP[0], GBP[10222.79], GBTC-0930[0], GBTC-1230[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-1230[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210625[0], TRX-PERP[0], USD[52.41], USDT[0], USTC-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[-1987], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP-369], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[300.000046], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[1429.21], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00457324 | | HOLY[.9643], USD[2.87] | | |
| 00457325 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO[33.99388], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[3.099442], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[.399928], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00109944], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[2.199586], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.01399352], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0126167], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JOE-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO[.99802], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[15.8], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.63297810], LUNA2_LOCKED[1.47694891], LUNC-PERP[0], MANA[.9982], MANA-PERP[0], MAPS-PERP[0], MATIC[19.9982], MATIC-PERP[0], MTL-PERP[0], NEAR[4.899118], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[146], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9991], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.199784], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000978], TRX-PERP[0], USD[-131.34], USDT[63.66918107], VET-PERP[481], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00457327 | | ATLAS[7.4696932], BOBA[.05864], TRX[.000001], USD[0.01], USDT[265.69707928] | | |
| 00457330 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[1.82718612], XRP-PERP[0] | | |
| 00457332 | Contingent | BTC[0.00078577], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.02551355], MATIC[0], RAY-PERP[0], SRM_LOCKED[.6290811], USD[0.10], USDT[0.00000009] | | |
| 00457333 | | USDT[0.00000918] | | |
| 00457334 | | APE-PERP[0], C98-PERP[0], USD[0.00], USDT[0.07490925] | | |
| 00457335 | Contingent | APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB[.0004372], BTC[0.00001869], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.0012065], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03277580], FIL-PERP[0], FLOW-PERP[0], FTT[0.01039720], GAL[.039357], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00893534], LUNC-PERP[0], MEDIA[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NFT (44108343296942398/FTX AU - we are here! #46651)[1], NFT (487330657302929204/FTX AU - we are here! #53449)[1], RON-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM[3.4179215], SRM_LOCKED[1081.46555461], USD[15.38], USDT[0.15802706], WFLOW[.00294] | | |
| 00457340 | | EUR[0.00], LUA[.09618], SOL[3.02386297], USD[492.82], USDT[0.00955614] | | |
| 00457343 | | NFT (301362175156623096/FTX EU - we are here! #140200)[1], NFT (305508643695159914/FTX AU - we are here! #137586)[1], NFT (306348059568880346/FTX AU - we are here! #11551)[1], NFT (349809011246161603/FTX EU - we are here! #137209)[1], NFT (448269575760341891/FTX AU - we are here! #23721)[1], NFT (449251745897446936/FTX AU - we are here! #11460)[1] | | |
| 00457351 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.49], USDT[2.71456272], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00457354 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[-0.10], USDT[14.57878767], XRP-PERP[0] | | |
| 00457357 | | BAO[2998.005], BAO-PERP[0], BNB[1.18255740], BTC[0.00567940], BTC-PERP[0], CHZ[290], COIN[0.52077509], COMP[.3927], CRV[36], DOGEBEAR2021[0], DOT-PERP[0], DYDX[6.6], ENJ[62], ETH[0.17344080], ETHBULL[0], ETH-PERP[0], ETHW[0.17249765], FTT[99.45573633], FTT-PERP[0], GRT[104.71239538], KIN[9903.5495], LINA[29.9806485], LINK[0.35965309], LINK-PERP[0], LTC[0.20063764], LTC-PERP[0], LUA[25.08380924], MANA[50], MSTR[0], OXY[31.9793584], RAY[32.81575264], RUNE[34.69056836], SAND[67], SOL[10.55250403], SQ[0.44451821], SXP[72.27371198], TSLA[0.21885984], TSLAPRE[0], UNI[0], USD[335.16], XMR-PERP[0], XRP[95.43251377], XRPBULL[0], XRP-PERP[0] | | BNB[1.182525], BTC[.005665], ETH[.173198], GRT[104.601161], LINK[6.358237], LTC[.200575], SOL[.100073], TSLA[.218824], USD[310.40], XRP[95.429937] |
| 00457359 | | NFT (404955582033282593/FTX EU - we are here! #14574)[1], NFT (469028388357350697/FTX EU - we are here! #14500)[1], NFT (521398994746178891/FTX EU - we are here! #14407)[1] | | |
| 00457360 | Contingent | AAVE[0.97938088], APT-PERP[0], ATOM[100], ATOM-PERP[0], BAL[0], BNB[2.13396507], BTC[0.14661257], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGE[20072.94496590], DOGE-PERP[0], ETH[12.53637082], ETH-PERP[0], ETHW[12.53637082], EUR[-27.70], FTT[64.13901898], IOTA-PERP[0], LINA[234.74426683], LUNA2_LOCKED[81.06995594], LUNC[89.6], LUNC-PERP[0], MATIC[1500], MNGO[14510], MNGO-PERP[0], RAY[0], SHIB[10095704.1], SOL[530.12207433], SOL-PERP[0], SRM[447.35638068], SUSHI-PERP[0], TRX-PERP[0], USD[3251.6.42], USDT[0], USTC[9981], YFI[0.01540608] | | USD[10000.00] |
| 00457361 | | ATLAS[3200], BAG[35.24318762], BICO[47.99088], BOBA[.0943], CHZ[9.872548], HNT[15.59808537], MX[69.286833], OMG[29.9943], TRX[.000054], USD[1.15], USDT[0], WRX[92.958561] | | |
| 00457363 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.03910614], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.450146], TRXBULL[3], TRX-PERP[0], USD[0.83] | | |
| 00457366 | | BNB[0], BTC[0], TRX[0] | | |
| 00457369 | | TRX[.000001], USD[0.01] | | |
| 00457373 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00457378 | Contingent | AMPL[0], BNB[0], BTC[0], DOGE[5.96973], ETH[0], ETHBEAR[700000], LUA[.2998005], SOL[0], SXP[.0480635], TRU[5.98632], TRX[5.99886], UBXT[6.99867], USD[0.00], USDT[0] | | |
| 00457378 | Contingent | BTC[0.02225816], BTC-PERP[0], LUNA2[0.85389488], LUNA2_LOCKED[1.99242140], LUNC[185937.41], USD[39.86], XRP[677.8256], XRP-PERP[0] | | |
| 00457379 | | TRX[.000001], USD[0.01] | | |
| 00457383 | | NFT (440435498505020000/FTX AU - we are here! #52731)[1] | | |
| 00457384 | | TRX[.000001], USD[0.01] | | |
| 00457387 | | BTC[0.054260800], DOGE-PERP[0], FTT[.08864], HOOD[.00401656], LTC[0.00107372], MATIC[.00000001], OKB[0], TRX[.000001], USD[0.00], USDT[0.00007764] | | LTC[.001073] |
| 00457388 | | TRX[.000001], USD[0.01] | | |
| 00457389 | | BAO[10000], CHZ[1000], KIN[100000], LINA[1000], SRM[10], SUSHI[2], TRX[1000], XRP[150] | | |
| 00457391 | Contingent, Disputed | USD[25.00] | | |
| 00457394 | | BTC[0.0025571], FTT[3.3], RUNE[2.9988942], USD[2.64], USDT[0.00000001] | | |
| 00457396 | | BTC[0.0035754], DOGE[0], ETH[0], LINK[0], MAPS[.91], USD[-2.57], USDT[0] | | |
| 00457397 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], CQT[.70523997], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000959], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], XRP-PERP[0], YFI-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00457398 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00300668] | | |
| 00457400 | | USD[0.01] | | |
| 00457404 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457406 | Contingent | BTC[0], FTT[150.00528211], KNC[.00000001], OMG[.00000001], RAY[7.81200292], SOL[0], UBXT_LOCKED[1.93675976], USD[0.01], USDT[0], XPLA[.01509507] | | |
| 00457407 | | USD[0.00], USDT[0] | | |
| 00457408 | | MOB[6.9966], TRX[.000005], USDT[.191839] | | |
| 00457410 | | ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], HNT-PERP[0], KIN-PERP[0], NEAR-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.01], USDT[0], XEM-PERP[0] | | |
| 00457413 | | AVAX[0], FLOW-PERP[0], FTT-PERP[0], NFT (365784252380180811/FTX EU - we are here! #248284)[1], USD[422.96], USDT[0] | | |
| 00457419 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[714.55], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[9.99800000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00457423 | Contingent, Disputed | BTC[0.00009749], BULL[0.87521898], USDT[2396.63387742] | | |
| 00457425 | Contingent | AMPL-PERP[0], AVAX[0], BTC-PERP[0], CAKE-PERP[0], FTT[50.5], LUNA2[13.46375459], LUNA2_LOCKED[31.41542738], TRX[.900014], TRX-PERP[0], TRYB-PERP[0], USD[608.55], USDT[2755.53671001], USTC[100], USTC-PERP[0] | | |
| 00457426 | | FTT[.00000001] | | |
| 00457427 | | BEAR[31.3985], BNBBULL[0], BTC[0], BULL[0.00000061], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00457430 | | 0 | | |
| 00457433 | | MOB[0], TRX[.000004], USDT[0] | | |
| 00457434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00457435 | | ATLAS[15447.1234], TRX[.941887], USD[2.86], USDT[0.00346134] | | |
| 00457440 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.73], VET-PERP[0], XRP-PERP[0] | | |
| 00457443 | Contingent | DOGE[.1575], FTT[44.991], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], MATIC[0], SOL[11.07463483], TRX[.000001], USD[0.40], USDT[23.90096207], USTC[7] | | |
| 00457444 | | USD[25.00] | | |
| 00457447 | | FTT[0], TRX[0], USD[0.08], USDT[0] | | |
| 00457449 | | BTC[.00006148], CHZ[9.396], OXY[.4537], USD[4.98], USDT[0] | | |
| 00457450 | | ALGOBULL[109980.642], BULL[0.00000043], DOGEBULL[0.00000890], ETHBEAR[916.7], GRTBULL[0.00000213], SXPBULL[.0004587], USD[0.01], USDT[0] | | |
| 00457451 | | ADA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], SHIB[13900000], SHIB-PERP[0], SOL-PERP[0], USD[240.06], XRP[0], XRP-PERP[0] | | |
| 00457452 | | NFT (413099960763527394/Road to Abu Dhabi #38)[1], USD[0.00] | | |
| 00457456 | Contingent | BAND[0], BIT-PERP[0], BNB[0.09564711], BNB-PERP[0], BTC[0.00003641], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DAI[0], DOGE[0], DOT-PERP[0], ETH[0.00017150], ETH-PERP[0], ETHW[0.00017150], FIDA[.47091057], FIDA_LOCKED[.06006053], FIDA-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], LTC[0], LUNA2[0.37411262], LUNA2_LOCKED[0.87292946], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], OXY-PERP[0], RAY-PERP[0], SOL[0.00599000], SOL-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1.66], USDT[0.00000001], XPLA[0] | | BNB[.094888], USD[2.38] |
| 00457457 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], EXCH-PERP[0], FIDA[.03264561], FIDA_LOCKED[2.49412679], FLM-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[0], LINK-PERP[0], LRC-PERP[0], MKR[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], RAY-PERP[0], RSR-PERP[0], SOL[.00000001], SRM_17760863[0], SRM_LOCKED[29.75295034], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[787.92], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZIGBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00457460 | | BTC[0.00006366], ETH[.00098848], ETHW[.18125545], SOL[.0098005], TRX[.002414], USDT[0.00000005] | | |
| 00457461 | | AUD[0.01], BTC[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 00457463 | Contingent | FIDA[.88], LUNA2[0.00002830], LUNA2_LOCKED[0.00006603], LUNC[6.16277439], OXY[.840062], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 00457464 | | 0 | | |
| 00457466 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[138.8], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[6.62686190], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.49496323], ETHBULL[0], ETH-PERP[0], ETHW[0.49496323], EUR[5739.53], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.76041802], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.51388627], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-1388.49], USDT[46.52576793], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00457468 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GBP[0.00], GRT-PERP[0], LINK-PERP[0], MATIC[.00000001], NEAR-PERP[0], NIO-20210326[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SQ-20210326[0], SRM-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TSLA-20210326[0], UNI[0], UNI-PERP[0], USD[0.06], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00457471 | | BTC[.00001009], BTC-PERP[0], USD[0.00] | | |
| 00457472 | | PUNDIX[683.85287], TRX[.000005], USD[0.07], USDT[0] | | |
| 00457473 | | BCH[.000808], BNB[.008869], SAND[.6716], USD[0.00], USDT[0], XRP[.09237] | | |
| 00457478 | | RAY[2.42551645], TRX[.000004], USD[7.46], USDT[0.00000001] | | |
| 00457485 | | ALGO-PERP[0], ARKK[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SQ[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00457486 | | ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[-0.00000001], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0.00000001], TOMO-PERP[0], TRX[.000002], USD[25.00], USDT[-0.00000106], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00457489 | | MOB[0.38846410], USD[0.12], USDT[0] | | |
| 00457490 | Contingent | LUNA2[0.11598670], LUNA2_LOCKED[0.27063565], LUNC[25256.35], USD[0.00], USDT[89.54161497] | | |
| 00457491 | | BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457495 | Contingent, Disputed | ALGOBULL[99.86], ATOMBULL[.002967], BCHBULL[.00233], BNBBULL[0.00000857], BULL[0.00000527], DOGEBEAR2021[.0000674], DOGEBULL[0.00000368], FTT-PERP[0], GRTBEAR[6.9986], GRTBULL[.0001374], LINKBULL[.00992777], LTCBEAR[10.9978], LTCBULL[.044505], MATICBULL[.0372136], SUSHIBEAR[546.1], SUSHIBULL[.95078], SXPBEAR[9998], TRX[.000001], TRXBULL[.001994], USD[0.00], VETBULL[0.00009497] | | |
| 00457497 | Contingent, Disputed | BTC-PERP[0], ETH[0], FTT-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00457498 | | USD[0.68] | | |
| 00457501 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.197204], UNI-PERP[0], USD[2.37971370], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00457504 | Contingent | AAVE-PERP[0], ALCX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00406822], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX[0], SOL-PERP[0], SRM[17.30880106], SRM_LOCKED[97.07740901], UNI[0], USD[2189.37] | | |
| 00457507 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-2021092[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-2021062[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[12.60260505], FIL-PERP[0], FLM-PERP[0], FTT[11.49021158], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO[.09998157], TOMO-PERP[0], TRX[19.07589185], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00457511 | | BTC[0], ETH[0], FTT[0.03808706], USD[0.53] | | |
| 00457512 | | ATLAS[306859.12367], AURY[5.9988], NFT [346632412245603827/FTX EU - we are here! #43540][1], NFT [459265156142799292/FTX EU - we are here! #43536][1], NFT [558848260583537255/FTX EU - we are here! #43528][1], STEP[1122.17552], USD[0.00], USDT[-0.00372855] | | |
| 00457514 | | BNB[0], BNT[0], BTC[0], ETH[0], FTM[0], FTT[0.00000001], LINK[0], MATIC[0], RSR[0], RUNE[0], SAND[0], SOL[0.44995372], USD[0.37], USDT[0], XRP[0] | | |
| 00457515 | Contingent, Disputed | BTC[0], ETH[0], GRT-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 00457519 | | 0 | | |
| 00457522 | | 0 | | |
| 00457524 | | BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00457527 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-2021123[0], ALT-PERP[0], AMPL[0], AMPL-PERP[.35910], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0000], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-20210924[0], BCH-2021123[0], BCH-PERP[-1100], BNB[0], BNB-0624[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-2021123[0], BSV-PERP[0], BTC[70.00077567], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-17], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[-50], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-2021092[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-2021123[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOT-0624[0], DOT-PERP[2200], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[290.39123384], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[4500.58433049], FTT-PERP[-4500], FXS-PERP[-2500], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[30000], LTC[0], LTC-0325[0], LTC-0624[0], LTC-20210924[0], LTC-2021123[0], LTC-PERP[400], LUNA2[41.33196214], LUNA2_LOCKED[96.44101165], LUNC[9000100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[500], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-2021123[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[2238.50561420], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[-300], SPELL-PERP[0], SRM_LOCKED[1229.73678738], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[80109.97615771], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-PERP[-19], USD[9751687.60], USDT[0], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], XAUT-0325[0], XAUT-PERP[-5.53], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | TRX[80000.38523], USD[1500000.00] |
| 00457528 | Contingent | APE-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CHZ-2021123[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIDA[1.30212342], FIDA_LOCKED[4.25138174], FTT[0.01670269], NFT [333070277085028418/FTX Swag Pack #772][1], OMG-2021123[0], OMG-PERP[0], SRM[18.73079839], SRM_LOCKED[139.01650658], USD[0.01], USDT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00457529 | | AMPL[0.01894893], CLV[.03566783], HMT[.976], MATIC[9.994], RUNE[.08746], SOL[.004094], USD[0.00], USDT[0] | | |
| 00457532 | Contingent | ATLAS[8410.44205], BTC[0.00001564], FTT[461.471766], GOG[30274.15137], IMX[4175.620878], POLIS[340.00634], RAY[22.67948163], SOL[.000225], SRM[1088.38197906], SRM_LOCKED[0.09869944], USD[4.30] | | |
| 00457536 | | ADABULL[0.00000001], ATOM-PERP[0], AVAX[-0.32681521], AVAX-PERP[0], BIT-PERP[0], BTC[0.00077960], BTC-PERP[0], BULL[0], CRV-PERP[0], ETHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02057193], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATICBULL[0], MKRBULL[0], OMG-PERP[0], SAND-PERP[0], THETABULL[0], THETA-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[14.30913379] | | |
| 00457537 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01566614], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNR-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SXP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00457538 | | ADA-PERP[0], BNBBEAR[0938820], BSVBEAR[387.8525], BTC-PERP[0], DOGEBEAR[2911116746.41], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBEAR[61246.67868296], ETHBULL[0], ETH-PERP[0], FTT[0.06167655], FTT-PERP[0], SUSHIBEAR[6340.6], THETABEAR[16523.6611], USD[3.39], USDT[0] | | |
| 00457539 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00457540 | | USD[7.04] | | |
| 00457541 | Contingent | BAO[1], ETH[0.38393119], NFT [515106090965583554/Official Solana NFT][1], SRM[.00861644], SRM_LOCKED[.0463902], TRX[.000003], USDT[1243.21185883] | Yes | |
| 00457545 | Contingent, Disputed | BTC[0], DOGE[0] | | |
| 00457547 | | ALGO-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00002000], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[974.30], FLM-PERP[0], FTT[0.02130582], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], MKR-PERP[0], MOB[0], OKB-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[11.11], USDT[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00457548 | | 1INCH-20210924[0], 1INCH-PERP[0], DOT-PERP[0], IOTA-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00457549 | | USDT[1.061615] | | |
| 00457550 | | ETHBULL[0], FTT[155.00105621], MSOL[115.76502434], USD[6200.67], USDT[250], WBTC[0] | Yes | |
| 00457553 | | BTC-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 00457558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNCBEAR[.951], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.05259756], WAVES-20210625[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457560 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC[0.05558945], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EUR[8727.84], FTT[0.25770008], HNT-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.08576410], LUNA2_LOCKED[4.86678291], LUNC[200000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.29000001], SOL-PERP[0], SRM[0.00042402], SRM_LOCKED[16926448], SRM-PERP[0], TRX[14], UNI[0], USD[7.55], USDT[2196.82252441], USTC[0], WAVES-PERP[0], YFI[0] | | |
| 00457561 | | AMPL[0], ATOM[.015], ATOM-0325[0], BTC-PERP[0], DOT-PERP[0], ETH[0, ETHW[0.00006906], FLOW-PERP[0], FTT[109.91893458], SRM-PERP[0], TRX[.0004], USD[.20], USDT[0.00472701] | | |
| 00457562 | | BNB[0], BTC[0], FTT[0.16711745], USD[0.00], USDT[0], YFI[0] | | |
| 00457565 | | BNB[.004912], TRX[.003412], USDT[1.37663948] | | |
| 00457568 | | FTT[0.04272122], USDT[0] | | |
| 00457570 | | BTC[0.00002847], BTC-PERP[0], ETH-PERP[0], FTT[.00110659], USD[-0.10] | | |
| 00457574 | | 0 | | |
| 00457575 | | FTT[2.6982045], MOB[.49088], USD[1.07], USDT[0] | | |
| 00457578 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[25.23881119], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], UNI[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00457583 | | TRX[.000001], USD[0.00] | | |
| 00457585 | | ALGO[207.52598898], BTC-PERP[0], EUR[0.00], USD[617.29] | | |
| 00457586 | | USD[0.01] | | |
| 00457587 | | MATICBULL[7.34059595], TOMOBULL[599.886], USD[0.01] | | |
| 00457588 | | ETH-PERP[0], SOL[0], USD[0.00] | | |
| 00457589 | | USD[0.01] | | |
| 00457590 | | TRX[.000004] | | |
| 00457593 | | USD[0.01] | | |
| 00457594 | | ADABULL[.00001], ADA-PERP[0], BTC[0.03142489], BTC-PERP[0], BULL[0.00000225], CRO-PERP[0], ENJ-PERP[0], ETHBULL[0.00000966], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00320291], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[280.79] | | |
| 00457597 | | TRX[.000001], USD[0.00] | | |
| 00457598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000032], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[273.97858161], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00457599 | | USD[0.00] | | |
| 00457602 | | TRX[.000001], USD[0.00] | | |
| 00457604 | | BTC[0], EUR[0.97], FTT[0.55823290], MAPS[1860.64641], OXY[2498.52519], SRM[.99145], USD[0.01], USDT[0] | | |
| 00457609 | | ETHBULL[0.00000514], LINKBULL[.00004532], TRXBULL[.05461275], USD[3243.10] | | |
| 00457614 | | USD[0.00] | | |
| 00457618 | | CONV[669.5478], CONV-PERP[0], LINA[199.962], NEAR-PERP[0], SNX[.3983375], USD[0.05], USDT[0.00000001] | | |
| 00457619 | | ADA-PERP[0], APT-PERP[0], BAND-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], TRX[.000015], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00457620 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[25600852], FIDA_LOCKED[.58913288], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSTR-20210326[0], PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00021087], SOL-20210625[0], SOL-PERP[0], SRM[18.45634535], SRM_LOCKED[70.5047657], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00457626 | | AAVE-PERP[0], ADA-PERP[0], AGLD[119.9867], ATOMBULL[4000], AVAX-PERP[0], AXS-PERP[0], BCHBULL[637599.66313], BCH-PERP[0], BEAR[1159952.5], BNB[0], BNBBEAR[79984800], BNB-PERP[0], BSVBULL[5430973.4], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CVC-PERP[0], DOGEBULL[165.59846], DOGE-PERP[0], DOT-PERP[0], DYDX[42.9981], EOSBEAR[299943], EOSBULL[18627996.58], EOS-PERP[0], ETCBEAR[89982900], ETCBULL[797.49686], ETC-PERP[0], ETH[0], ETHBEAR[24977200], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTCBULL[39749.9715], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[799.9905], SAND-PERP[0], SHIB-PERP[0], SLP[17220], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[1957.56.5], STEP-PERP[0], TRX[10974.050639], UNISWAPBEAR[19.9772], USD[245.14], USDT[0.00000001], WRX[0], XLM-PERP[0], XRPBEAR[29996200], XRPBULL[458998.67], XRP-PERP[0], YFI-PERP[0] | | |
| 00457628 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0930[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0.49180000], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0.01345264], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000040], VET-PERP[0], WAVES[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00457633 | | MYC[1340], USD[0.37] | | |
| 00457638 | | CAKE-PERP[0], EMB[9.2935], FTT[.05838], FTT-PERP[0], MOB[.48089], NFT (367284075170648749/FTX Crypto Cup 2022 Key #4770)[1], TRX[.000018], USD[1.68], USDT[0] | | |
| 00457639 | | USD[0.00] | | |
| 00457643 | | BTC-PERP[0], FTT[1.43334813], USD[8.37], USDT[0] | | |
| 00457645 | | ALGOBULL[50184.89659344], EOSBULL[188.00588655], TOMOBULL[138.03295118], USD[0.00], USDT[0.00000002], XRPBULL[155.07678917] | | |
| 00457646 | | AVAX-PERP[0], DASH-PERP[0], USD[26.39] | | |
| 00457647 | | NFT (427006326992021068/The Hill by FTX #22947)[1], USD[0.00], USDT[0] | | |
| 00457656 | | BNB-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR[2910], SOL-PERP[0], SRM-PERP[0], TRX[.000027], USD[-0.09], USDT[0.59873311] | | |
| 00457658 | | AMPL[0.00906783], AR-PERP[0], BNB[.00008191], BTC-PERP[0], CLV[.084209], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00004000], ETHW[0.00004000], FTT-PERP[0], MOB[.00000001], OKB-PERP[0], RAY-PERP[0], SOL[.00249607], SOL-PERP[0], TLM-PERP[0], TRX[.000002], USDI-1.56], USDT[1.62983830] | | |
| 00457659 | | AMC[-0.01272899], AMC-20210326[0], GOG[.75], USD[0.94], XRP[0] | | |
| 00457661 | | USD[0.00], USDT[.007524] | | |

Amended Schedule F-1: Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457662 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[1.13], ALICE-PERP[0], AMPL[0.58916543], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[5.10000000], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00963758], BTC-PERP[0], BULL[0.00000725], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[-.979], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0.06099999], ETHW[.00064155], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATICBULL[.081569], MATIC-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[8300000], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[2.66999999], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[-110.5], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USDD[212.96], USDT-20210326[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00457665 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ATOM-PERP[0], CHR-PERP[0], CLV[.084209], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHW[.0008], FTM-PERP[0], FTT-PERP[0], MATH[.023993], MATIC[89.612034], MER[.256064], MOB[.0338], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000231], TRX-PERP[0], USD[1.11], USDT[0.03881698] | | |
| 00457670 | Contingent | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00002471], BTC-PERP[0], BULL[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[0.00021692], ETH-PERP[0], ETHW[0.02497963], FTM-PERP[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[0.24915121], SRM_LOCKED[1.02664068], SRN-PERP[0], STARS[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.82], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00457673 | | 1INCH-PERP[0], AAVE[163.15939976], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[8297.13071855], AVAX[.00046846], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[148.62876367], COMP-PERP[0], CQT[5513.79772269], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[.060758], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[150.01939069], FTT-PERP[150.9], GMX[13.75824067], GRT[16384.73064826], GRT-PERP[0], GST-PERP[0], INJ-PERP[501], LDO[2256.05148381], LINK[47.67370211], LINK-PERP[0], LOOKS[6227.2402637], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.02870148], OP-PERP[0], OXY[.93464], PUNDIX[.02281411], RAY-PERP[0], REN[.49756753], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[331.14], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6774.41], USDT[.00615111], USDT-PERP[0], XLM-PERP[0] | Yes | |
| 00457676 | | APT[.04740031], HT[0], NFT (431971347415590433/FTX EU - we are here! #10987)[1], NFT (512215596205577840/FTX EU - we are here! #12303)[1], NFT (541950747773344089/FTX EU - we are here! #12558)[1], SOL[0], TRX[0.00007200], USD[0.03], USDT[0.24819019] | | |
| 00457678 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 00457681 | Contingent | 1INCH[0], 1INCH-PERP[0], BNB[2.31608581], BTC[0.11394944], DOT[241.35048115], ETH[4.23686734], ETHW[4.21480921], FIDA[.42876298], FIDA_LOCKED[.98966066], FRONT[69.9867], FTM[930.54647967], FTT[58.59523955], RAY[1167.23586328], RUNE[241.27015018], RUNE-PERP[0], SNX[135.05657273], SOL[0], SXP-PERP[0], USD[0.09], USDT[0.20286627], USDT-PERP[0], WAVES[52.63] | | FTM[923.937618], SNX[127.881348] |
| 00457682 | | AKRO[1], BAO[1], CHZ[.0031323], EUR[0.01], KIN[1], MATIC[.00085642], SOL[3.02298987] | Yes | |
| 00457683 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DENT[300000.00000052], DOGE[300], DOT-PERP[0], DYDX[999.60716758], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00426702], FTT-PERP[0], LUNA2[0.83816755], LUNA2_LOCKED[1.95572429], LUNC[182512.75], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], OXY[1000], RAY-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SNX[7.06157859], SNX-PERP[0], SOL[40.00409981], SOL-PERP[0], SRM[21.80771722], SRM-PERP[0], STEP[800], SUSHI-PERP[0], SYN[2514.68405302], USD[-16.66], USDT[0.00000002], XRP[2404.37719892], XRP-PERP[0], ZIL-PERP[0] | | |
| 00457684 | | ETH[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00457685 | | AAVE-PERP[0], ATOM[0.05654819], ATOM-PERP[0], BTC-PERP[0], ETH[-0.00104754], ETH-PERP[0], FLOW-PERP[0], MINA-PERP[0], NEAR-PERP[0], USD[0.42], USDT[0.83976086] | | |
| 00457687 | | DOGE[12.9909], USDT[12.83465] | | |
| 00457691 | | 1INCH[.10297558], BICO[.77789], BOBA[.09962], DAI[.00591807], IMX[.07221], TRX[.000044], USD[0.01], USDT[0] | | |
| 00457695 | | ALPHA-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000408], ETH-PERP[0], ETHW[0.00004079], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB[0.01955999], TRYB-PERP[0], USD[0.00], USDT[0.00907116] | | |
| 00457698 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.09836283], FTT-PERP[0], SOL[3.11] | | |
| 00457704 | | BNB[.0071731], USD[0.00], USDT[0] | | |
| 00457707 | | FTT[0], SOL[0.00421288], USD[2.00], USDT[0.00000001] | | |
| 00457712 | | AAVE[.0001], ENJ[.89151], USD[0.57] | | |
| 00457713 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.92764617], USD[81.42], USDT[0] | | |
| 00457717 | | TRX[.000017], USD[0.00], USDT[2.068529] | | |
| 00457723 | | APT[.0008], ETH[0.00024643], FTT[0.11236016], SOL[.009844], TRX[.000001], USD[1.38], USDT[0.79895063] | | |
| 00457723 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00010013], XLM-PERP[0] | | |
| 00457725 | | AMPL[0.09228273], BNB-PERP[0], BTC-PERP[0], DOT[3.7], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.09525], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000066], UNI[19.7503112], USD[-141.02], USDT[314.47922237], VETBULL[130.52960795], VET-PERP[0] | | |
| 00457729 | | ADABULL[0.08744030], ALGOBULL[993.276325], ALTBULL[0.00082915], ATOMBULL[0.1430350], BEAR[244.69665], BNBBULL[0.00016508], BOBA[150.346388], BULL[0.06181238], COPE[290.009875], DEFIBULL[0.40658668], DOGEBULL[2.41843893], ETHBULL[0.00004484], FTT[0], LINKBULL[0.00091446], LTCBULL[0.12781141], MATICBULL[28.494585], SUSHIBULL[176710.232536?], THETABULL[1.28556646], USD[502.68], VETBULL[119.22770621], XLMBULL[4.199202], XRPBULL[6404.083426], XTZBULL[266.349384] | | |
| 00457729 | | USD[0.00] | | |
| 00457732 | | ALGOBULL[1137454.4], BAO[371756.1], BSVBULL[107102.2915], LTCBULL[1.332479], NFT (390135747368188666/FTX EU - we are here! #231502)[1], NFT (440046462872525705/FTX EU - we are here! #231488)[1], NFT (552365218455611711/FTX EU - we are here! #231455)[1], TRX[.500003], USD[0.07], USDT[0] | | |
| 00457733 | | NFT (401751990655979054/FTX EU - we are here! #245232)[1], NFT (408830276143289211/FTX EU - we are here! #245200)[1], NFT (575335584149170520/FTX EU - we are here! #245250)[1], SOL[0.00], USDT[0] | | |
| 00457734 | | BCH-PERP[0], USD[0.00] | | |
| 00457736 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00457737 | | NFT (432010923168417886/FTX AU - we are here! #29849)[1] | | |
| 00457738 | | ETH[0], FTT[.0745574], HT[0], USD[0.00], USDT[0.00000344] | | |
| 00457739 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 00457740 | | AVAX[.00640799], COIN[0], FTT[0.00599208], OXY[498.8998], USD[0.00], USDT[0] | | |
| 00457742 | | USD[176.79] | | |
| 00457743 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00045265], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00045265], FIDA-PERP[0], GRT-20210625[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.31], XTZ-PERP[0] | | |
| 00457745 | | EUR[0.00], FTT[0], USD[0.00], USDT[140.26912297] | | |
| 00457746 | | ALGOBULL[70885.82], BCHBULL[118.17636], BEAR[30386.77], BTC[.00009797], EOSBULL[146.9706], ETH[.0009848], ETHBEAR[64987], ETHW[.0009848], LINKBEAR[2332366.2], LTCBULL[4.159168], TOMOBULL[73.9852], USD[0.07], USDT[0.26145313], XRPBEAR[39987], XRPBULL[3502.11666], XTZBULL[25.19496] | | |
| 00457748 | | BNBBULL[0.00009725], BTC[0.02389548], DOGEBULL[0], ETHBULL[0.00018952], FTT[.0908325], GRTBULL[0.58083803], LINKBULL[0.99942173], MATICBULL[118.06127275], SUSHIBULL[251479.403997], SXPBULL[40390.88884281], USD[93.06], XRP[0.20349990], XRPBULL[120.4668602] | | |
| 00457757 | | DOGE[.5636], RAY[.83869], SOL[.088163], USD[-0.28], USDT[0.00753829] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457752 | Contingent | AAVE[166.56], AGLD[.0137175], ALCX[184.35822074], ALICE[53.0232085], ALPHA[60846.42347001], APE[3652.5771845], APT[0.38363641], AUDIO[59611.667915], AXS[3030.217101], BADGER[608.3339986], BAND[445.41134862], BAT[265286.21569616], BIT[8507.01481], BNT[2204.747664], BOBA[5516.2536075], BRZ[196380.01512], BTC[26.48539444], C98[16403.07552], COMP[222.156], CQT[117539.572275], CRO[240740.79835], CRV[16851.418], DOGE[677704.2537301], DOT[9796.818], DYDX[1492.6154475], ENJ[564.826205], ENS[216.53048675], ETH[80.17164492], ETHW[200.09732611], FTM[218371.523815], FTT[194.96195118], GALA[4600463.23035], GBP[100.00], GMT[5569.042725], GODS[16164.6922675], HNT[0.0434325], JOE[3.16115], KNC[9352.403485], LINK[5474.29744317], LTC[1118.09946945], LUNA2[15716.95314], LUNA2_LOCKED[36644.89066], LUNC[16978561.790319651], MATIC[87153.8877776], OMG[6084.78287], RAY[20000.566102], RNDR[19934.4139815], ROOK[94.41994976], RSR[7869083.77605], RUNE[0.7421542], SHIB[5523199359.6], SOL[25526.47519580], SPELL[30477312.706], SRM[39375.21832379], SRM_LOCKED[64.77705583], SUSHI[50212.6770275], SXP[.07865], TRU[70242.14762], TRX[747945.4913861], USD[1095989.78], USDT[44379.80581334], XRP[661188.84468105], YFI[4.97097055], YFII[4.68648292], YGG[4350.00947] |  |  |
| 00457753 |  | BTC[0.00000379], FTT[0.08559547], TRX[85039], USD[0.05], USDT[0] |  |  |
| 00457757 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC[0], ANC-PERP[0], AR-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00009827], BTC-PERP[0], BTMX-20210326[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00024126], FIL-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[0.47800000], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00698814], LUNA2_LOCKED[0.1630567], LUNA2-PERP[0], LUNC[0.00915], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], NEAR-PERP[0], NFX$[0], NFX-PERP[0], OKB-PERP[0], OXY[0], OXY-PERP[0], PERP[0.09868], PERP-PERP[0], PUNDIX[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0.00000002], REN-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STG[0], STG-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.26], USDT[0], USDT-PERP[0], USTC[.9892], USTC-PERP[0], WRX[0], XLMBULL[0], XRP[10.88490000], XRPBULL[0], XRP-PERP[0], XTZ-20210326[0], YFII[0.00094839], YFII-PERP[0], ZEC-PERP[0] |  |  |
| 00457760 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.011], USDT[0.06831300], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00457765 |  | BTC-PERP[0], USD[0.00] |  |  |
| 00457766 |  | ETH[.044], ETHW[.044], HT[.06], NFT [305264022751481646/FTX AU - we are here! #28156/1][1], NFT [357400801565196084/FTX AU - we are here! #19636][1], NFT [357667694889727023/FTX EU - we are here! #210745][1], NFT [389921221730823483/FTX EU - we are here! #210726][1], NFT [421768626187450233/FTX EU - we are here! #210654][1], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[1.75708371] |  |  |
| 00457769 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.0000017], BTC-PERP[0], BTTMPERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[10088081], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00004], TRX-PERP[0], USD[1.04], USDT[0.01671813], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00457770 |  | BTC[0], LTC[0], MKR[0], USD[0.00] |  |  |
| 00457774 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04988741], LUNA2_LOCKED[1.11640397], LUNC[10863.09], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2003.48], USDT[14763.29260326], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00457776 |  | USD[5.00] |  |  |
| 00457785 |  | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00002800], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00457787 |  | AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.19], XRP[0.00000001], XRP-PERP[0] |  |  |
| 00457794 |  | ADA-PERP[0], BNB-PERP[-0.2], BTC[0], DOT-PERP[0], ETH[0], FTT[0], LTC[0.10724584], LTC-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX[0], UNISWAPBULL[0], USD[117.98] |  |  |
| 00457799 | Contingent | BTC-PERP[0], DOGE[40.0660877], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000919], ETH-PERP[0], ETHW[0.00000919], USD[0.03] |  |  |
| 00457803 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27776337], LUNA2_LOCKED[0.64811454], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00042694], SRM_LOCKED[0.0178892], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00457803 |  | USD[1000.00] |  |  |
| 00457804 | Contingent, Disputed | USD[25.00] |  |  |
| 00457813 |  | BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], STEP-PERP[0], USD[1.64] |  |  |
| 00457817 |  | AAPL-20210326[0], AAVE-PERP[0], ACB-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRON-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-20210326[0], PERP-PERP[0], PRIV-PERP[0], RAN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZRX-PERP[0] |  |  |
| 00457818 |  | BTC-PERP[0], USD[1390.09], USDT[0.00589782] |  |  |
| 00457819 |  | RAY-PERP[0], USD[1.27], USDT[1.644361] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457820 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[-3755], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[532.43], AUDIO-PERP[0], AVAX-PERP[45.2], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.05000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[5.3648205], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[195.2847136], DOT-PERP[-110], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[4.23873866], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[863.22890571], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY[506.0795025], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[110656.8169169], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHT-PERP[0], SNX[0], SNX-PERP[0], SOL[848.32532992], SOL-PERP[0], SRM[42.43502369], SRM_LOCKED[248.72041689], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[244.93000000], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX[0.00001], UNI-PERP[0], USD[-2320.28], USDT[0.00627304], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00457825 | | BTC[0.00028759], BTC-20210326[0], DOGE[.71804], ETH[.00005927], ETH-PERP[0], ETHW[0.00005927], FIL-PERP[0], USD[8.59], XRP[-0.42626035] | | |
| 00457826 | | SXPBULL[0.00031762], USD[0.00] | | |
| 00457827 | | GALFAN[.074913], USD[0.00] | | |
| 00457828 | | BNB[0], BTC[0], DOGE[0], FTM[0], FTT[0], USD[0.00], USDT[0] | | |
| 00457831 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01881831], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01061133], SRM_LOCKED[.04043989], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.51], WAVES-PERP[0], WRX[.9941024], XLM-PERP[0], XRP[.88086864], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00457835 | | ATLAS[9.658], CITY[.09964], LOOKS[.96632], NFT (356858697268990397/FTX EU - we are here! #223557)[1], NFT (42662738656699537/FTX EU - we are here! #223548)[1], NFT (492381054944594928/FTX Crypto Cup 2022 Key #26704)[1], NFT (561422461400039852/FTX EU - we are here! #223540)[1], USD[0.30], USDT[0] | | |
| 00457842 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.10], USDT[3.15248951], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00457843 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-MOVE-0403[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[2.5], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-8.97], USDT[0], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00457846 | | 0 | | |
| 00457847 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.02], USDT[-0.00555288] | | |
| 00457849 | | DOGE-PERP[0], ETH-PERP[0], USD[145], XRP[.99129069] | | |
| 00457851 | | ADA-PERP[0], GRT-PERP[0], USD[-0.38], USDT[2.4922895] | | |
| 00457853 | | BEAR[7168.511], USDT[.074433] | | |
| 00457860 | | BNB[0], BTC[0], CEL[0.00000124], CHZ[0], COIN[0], CRO[0], DOGE[0], ETHHEDGE[0], FTT[.0861099], FTT-PERP[0], LTC[-0.00005272], REN[0], RNDR[17.50354347], SOL[0], USD[-0.41], USDT[0.46266236], XRP[0] | | |
| 00457866 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00457869 | | BTC[0.02729078], ETH[0.06757305], ETH-PERP[0], MATIC[0], TRX[0.00000603], USD[0.02], USDT[38.09961282] | | BTC[.007286], ETH[.067468], TRX[.000005], USD[0.01], USDT[37.861919] |
| 00457870 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00064560], FTM-PERP[0], FTT[0.01947091], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[4.334766], SRM_LOCKED[5.0650391], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13218.54], USDT[11.00085900], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00457871 | | ETH[.00000001], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000004], USD[10.73], USDT[17.820542] | | |
| 00457874 | | USD[0.00], USDT[0] | | |
| 00457875 | | USD[0.00] | | |
| 00457877 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210222[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210323[0], BTC-MOVE-20211119[0], BTC-MOVE-20210210[0], BTC-MOVE-WK-20210226[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00457878 | | ATOM-20210625[0], AVAX-PERP[0], AXS[.00851], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[.0325[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0116[0], BTC-PERP[0], CAKE-PERP[0], COPE[2100.4680025], CRO[4.89555529], CRO-PERP[0], DMG[.0400545], DOGE-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[3999.24], ENJ-PERP[0], ETH[.00029015], ETH-03250], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00092900], FTM[10019.23492599], FTM-PERP[0], FTT[150], GRT-20210625[0], GRT-20211231[0], KIN[.000], KIN-PERP[0], LTC[1.56019193], LTC-20211231[0], MANA-PERP[0], MNGO-PERP[0], NFT (503686320480895676/egg#186)[1], OXY-PERP[0], RAY[.50714], RAY-PERP[0], SAND-PERP[0], SLRS[.109245], SOL[1.10997156], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[200000], STEP-PERP[0], SUSHI-20211231[0], TRX-20211231[0], UNI-20211231[0], USD[219.54], USDT[0.00000039], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00457880 | | BTC[0], DOGE[0.16718833], DOGE-PERP[0], NIO-20210326[0], SQ-20210326[0], TSLA-20210326[0], USD[1.85] | | |
| 00457885 | | BTC[0], SOL[0], TRX[.103005], USD[0.00], USDT[0] | | |
| 00457886 | Contingent | BTC[0], DOGE[5], FTT[0.07377797], SRM[.62725739], SRM_LOCKED[2.37725561], USD[0.00] | | |
| 00457887 | | USD[0.00], USDT[0] | | |
| 00457888 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], ENJ-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[8.99], USDT[.0072] | | |
| 00457889 | | DOT[.57117786], DOT-PERP[0], ETHW[.00096007], LUNA2-PERP[0], SOL[.001447], SRM-PERP[0], USD[-2.12], USDT[0.00264269] | | |
| 00457890 | | BIT[.5003], BTC[0.00010344], DOT[.051436], ETH[.00046457], ETHW[.00046457], USD[0.01], USDT[0] | | |
| 00457892 | Contingent | AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.49996678], BTC-0624[0], BTC-PERP[0], BULL[9.96054440], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[30], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-1230[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KBT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[13.88305032], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO-PERP[0], SOS-PERP[0], SRN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[0.33], USDT[0.00000011], USTC-PERP[0], YFI-PERP[0] | | |
| 00457893 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], XRP[1.11993711], XRP-PERP[0], YFI-PERP[0] | | |
| 00457894 | | TRX[.000009], USD[4.55], USDT[0.00001024] | | |
| 00457895 | | BTC-PERP[0], FTT[.0037989], FTT-PERP[0], OXY[0], USD[0.00], WRX[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457898 | | BTC[.00003421], ETH[.17896778], ETHW[.17896778] | | |
| 00457903 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00457904 | | AVAX[0], BTC[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], DOT[1], ETH[0], EUR[5009.00], FTM[0], FTT[0.02115826], MATIC[0], REN[0], SNX[0], TRX[0], TRX-PERP[0], USD[46675.95], USDT[0], USTC[0] | | |
| 00457905 | | USD[0.00], USDT[.91258721] | | |
| 00457907 | | CAKE-PERP[0], USD[25.00] | | |
| 00457908 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-20210326[0], BNT-PERP[0], BSV-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00457909 | | AAVE[.0663311], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK[.00056622], ROOK-PERP[0], RSR[9.98215], SOL-PERP[0], USD[4957.72] | | |
| 00457910 | | DOGE-PERP[0], USD[4.97] | | |
| 00457912 | Contingent | AAVE[5.03074987], ATLAS[108.53970169], ATOM[174.51549139], AUD[1138.52], AUDIO[350], AVAX[0.02628076], AVAXBULL[0.00012766], BNBBEAR[3055], BTC[0.00001959], CBSE[0], CHZ[.00905], COIN[18.38881939], DOT[321.35736941], ENJ[250.00075], ETH[0.00060588], ETHBULL[.03000065], ETHW[27.90427837], EUR[0.00], FTT[150.06210313], GALA[500], GBP[1744.06], GME[9.11317169], GMEPRE[0], HOOD[3.62248667], HOOD_PRE[0], LINK[227.45918830], LTC[8.04452543], LUNA2[0.02654843], LUNA2_LOCKED[0.06194635], LUNC[11.76020149], LUNC-PERP[0], MAPS[0.00045], MAPS[.0737863], MATIC[1537.32230160], OXY[2382.32636186], RAY[2111.79968474], REN[209.35897856], SAND-PERP[0], SECO[308.93699561], SGD[3974.87], SNX[28.66605751], SOL[0.00553635], SOL-PERP[0], SRM[545.56164597], SRM_LOCKED[211.93065882], TRX[12657.08902478], UNI[203.51877883], USD[-28596.43], USDT[37605.63286047], XRP[14943.44683651], YFI[0.26442443] | | |
| 00457913 | | ADA-PERP[0], ALGOBEAR[99930], ALGOBULL[10992.3], BCHBULL[1.9996], BEAR[999.8], BNBBEAR[199860], DOGEBEAR[1099230], DOT-PERP[0], EOSBEAR[999.8], EOSBULL[1010.73455], ETCBEAR[99930], ETHBEAR[99930], LINKBEAR[999300], SHIB-PERP[0], SUSHIBEAR[9993], SXPBEAR[20985.3], SXPBULL[228079.7455349], TOMOBULL[1099.28], TRXBEAR[99975], USD[0.03], USDT[0.00116601], XTZBEAR[999.8] | | |
| 00457914 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00457915 | | AUDIO[1.42344], BICO[12904.54748], BNB[0], BTC[.00007183], CHZ[5.74764], COIN[0], DOGE[0], ETH[0.16229612], ETHW[0.16229612], FTT[.04795008], HXRO[1.75608375], LINK[.064318], LTC[0.67196448], MAPS[.92875], MATIC[0], MOBI[0.87445749], OXY[14535.244707], SOL[.00542845], SRM[.751366], TONCOIN[.078955], USD[-1.10], USDT[0.04291315] | | |
| 00457917 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], KIN-PERP[0], LUNA[0], LUNA_LOCKED[12.45870688], LUNC[2799.91811396], LUNC-PERP[7000], ONE-PERP[0], SHIB[9997715], SLP-PERP[0], USD[1.33], USDT[0.662428641] | | |
| 00457918 | | BTC[0.00390940], FTT[.16401281], LTC[.38902725], TRX[600.996993], USD[0.00], XRP[335.96834] | | |
| 00457919 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00460003], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0115[0], BTC-MOVE-0124[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0328[0], BTC-MOVE-0331[0], BTC-MOVE-0602[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0902[0], BTC-MOVE-1028[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[74.79694222], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00000564], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.0001695], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[6.80721637], SRM_LOCKED[27.51622462], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[240.97], USDT[0.00008704], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | Yes | |
| 00457921 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000068], TRX-PERP[0], UNI-PERP[0], USD[-1.44], USDT[1.89259129], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00457922 | | BEAR[89.474], BTC[.00008869], DOGE[5], SXPBULL[2405.59747522], USD[0.05] | | |
| 00457924 | Contingent, Disputed | BNB[0], ETHBULL[0.00000799], FTT[0], USDT[0] | | |
| 00457927 | | USD[6.04] | | |
| 00457930 | | USDT[100] | | |
| 00457932 | Contingent | BTC[0], ETH[0], FTT[.02558412], SRM[2.544006], SRM_LOCKED[9.695994], USD[1.71], USDT[0] | | |
| 00457934 | | BTC[0] | | |
| 00457937 | Contingent | 1INCH-20210326[0], AAVE-PERP[0], ALGO-PERP[0], BEAR[36.903], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0.00025016], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00080933], ETHBULL[0.00001255], ETH-PERP[0], ETHW[.00080933], LINK-PERP[0], LUNA2[0.05525656], LUNA2_LOCKED[11.79559865], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.72], USDT[0] | | |
| 00457940 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[2], ETH-PERP[0], ETHW[4.22309268], FTT[0], LTC[0], LTC-PERP[0], USD[0.01], USDT[18043.93785307] | | |
| 00457945 | | DOGE[5], ETH[.00027217], ETHW[.00027217], RUNE[.059964], SOL[.00000001], USD[0.44], USDT[0.77468701] | | |
| 00457945 | | 1INCH-PERP[0], AAVE[0.00209853], BNB[1.12990063], BNT[.0951295], BTC[0.30557432], BTC-PERP[0], COMP[0.00009255], CREAM[.00057775], CRV[.926185], ETH[3.54011605], ETH-PERP[0], ETHW[0.00011605], FTT[0.00174155], GRT[.8005], LINK[.0560275], LINK-PERP[0], LTC[.0166595], LTC-PERP[0], MATIC[7.955113], MKR[.00067149], RAY-PERP[0], REN[.594855], REN-PERP[0], RSR[.025], RUNE[.0473], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.02884026], SNX-PERP[0], SOL[24.0018678], SRM[.946577], STEP[1024.1], STX-PERP[0], SUSHI[63.77463482], SUSHI-PERP[0], THETA-PERP[0], TOMO[.03425], UNI[0.1827682], UNI-PERP[0], USD[3081.40], USDT[47.90200000], VET-PERP[0], XRP[0.00095943], ZRX[.6675] | | |
| 00457949 | Contingent | ASDBULL[.00254], AUDIO-PERP[0], BCHBEAR[9.07], DODO[.00403], DOGE[888.70664], DOGE-PERP[0], EOSBEAR[150971.31], EOSBULL[.909], FIDA-PERP[0], LINK-PERP[0], LUA[.043072], LUNA2[.92825608], LUNA2_LOCKED[6.83259752], LUNCI[63763 926531], RAY-PERP[0], SOL-PERP[0], USD[293.88], USDT[0], VETBEAR[920.96], XLM-PERP[0], XRPBULL[.192], XTZ-PERP[0] | | |
| 00457951 | | BTC[0], FTT[0.82480066], TRX[.000001], USD[3.26], USDT[0] | | |
| 00457954 | | BADGER[.009622], CEL[0.03160856], ROOK[.0009615], TRX[.000001], USD[21.37], XRP[.769] | | |
| 00457955 | | BNB[.00113694], USDT[0] | | |
| 00457957 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETHBULL[.00330033], ETH-PERP[0], FTT[0], KSM-PERP[0], MATIC-PERP[0], NFT[357624688745382164/FTX EU - we are here! #275867][1], NFT[384837166918078318/FTX EU - we are here! #275898][1], NFT[568540537091041674/FTX EU - we are here! #275886][1], RUNE-PERP[0], SOL[.001095], USD[-2.56], USDT[5.68361270], VETBULL[0] | | |

Consolidated Schedule 1-7 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00457959 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[19.9981], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.27554268], LUNA2_LOCKED[0.64293293], LUNC[60000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.02912575], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.24], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00457962 | | AXS[0], BNB[0], BTC[0.00000139], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SLP[0], USD[0.04], USDT[0.00000002] | | |
| 00457964 | | 1INCH[.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGE[0.04811795], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], SNR-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000057], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00457965 | | KIN[.00000001] | | |
| 00457967 | | 1INCH-PERP[0], BTC[0.00001807], DOT-PERP[0], ETHW[10.4], FTT-PERP[0], RAY-PERP[0], SOL[.7369736], TRX[.00000002], USD[1268.74], USDT[0.00361730] | | |
| 00457968 | | 0 | | |
| 00457971 | | ETH[.00002954], ETHW[0.00002953], USD[0.00], USDT[0] | | |
| 00457974 | | BTC-PERP[0], IOTA-PERP[0], TRX[.000015], USD[0.47], USDT[252.15636308] | | |
| 00457975 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006387], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2021123[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000502], ETH-01624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00000502], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.95578796], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00357225], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.74656634], SRM_LOCKED[47.15163415], SRN-PERP[0], STARS[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00006800], TRX-PERP[0], USD[0.28], USDT[0.00587506], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00457976 | | BTC[.005], DOGE-PERP[0], ETH[.5], ETH-PERP[0.04100000], ETHW[.5], LTC-PERP[0], USD[-39.01] | | |
| 00457982 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USDT[10.36656504], VET-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00457983 | | USD[0.00], USDT[0] | | |
| 00457984 | | NFT (321772267181727768/FTX EU - we are here! #135749)[1], NFT (347768114496087076/FTX EU - we are here! #135879)[1], NFT (554126317669732857/FTX EU - we are here! #135611)[1] | | |
| 00457986 | | LTC[0], USD[0.47], USDT[0] | | |
| 00457988 | | BTC[0.00003365], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[48.52], XMR-PERP[0] | | |
| 00457992 | | BTC[0], TRX[.8] | | |
| 00457994 | | BNB[.08962095], BTC[0.00007577], DMG-PERP[0], UNI-PERP[0], USD[-16.00], USDT[1.0807] | | |
| 00457996 | Contingent | ADABULL[0], ALTBULL[0], APE-PERP[0], APT[0], APT-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0.00047650], FIDA_LOCKED[.1820297], FTT[0], FTT-PERP[0], GENE[0], KIN-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR[0.00000001], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00155459], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXPBULL[0], USD[3104.42], USDT[0], VETBEAR[0], VETBULL[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00457998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0.07722000], UNI-PERP[0], USD[2.85], USDT[0.00000001], YFI-PERP[0] | | |
| 00457999 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.00002506], BTC-PERP[0], ETH[.0005799], ETH-PERP[0], ETHW[.0005799], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[80.59], WBTC[.01466707] | | |
| 00458000 | | 0 | | |
| 00458001 | | MOB[.41705], USDT[.0000595] | | |
| 00458002 | | AUDIO[.95091], FTT[0.00777493], IMX[.08332], MOB[0], OXY[399.734], TRX[.76825], USD[1.70], USDT[0.51229022] | | |
| 00458007 | | USD[0.00] | | |
| 00458008 | | ADABULL[0], ASDBULL[0], ATOMBULL[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BNBBULL[0], BTC[0], COMPBULL[0], DMG-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0.00285543], GRTBULL[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBEAR[38974069], OMG-PERP[0], SUSHI-PERP[0], SXP-20210326[0], THETABULL[0], TRU-PERP[0], USD[0.54], USDT[0], XAUTBULL[0], ZECBULL[0] | | |
| 00458009 | | BTMX-20210326[0], HNT-PERP[0], USD[0.10] | | |
| 00458010 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.22], USDT[0.21897081], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00458011 | | SOL[.09993], SUSHI[8.97685], USD[0.53] | | |
| 00458012 | | BCH[0], BNB[0.00003322], BTC[0], DOGE-0624[0], ETH[0], HT[0], SOL[.00000001], TRX[0.00750900], USD[0.00], USDT[0.00045387] | | |
| 00458015 | | 0 | | |
| 00458017 | | 1INCH-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00458019 | | ADA-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.14], USDT[.15705838], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458020 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTIME-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], CRV-PERP[0], DAI[0.00000001], DEFI-20210326[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHN-PERP[0], FIDA[.0604108], FIDA_LOCKED[.13902252], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MNGO-PERP[0], OMG-20210625[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.00000006], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRME[0.0635212], SRM_LOCKED[.02417248], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00458022 |  | BNB[0], LTC[0], MATIC[0], USD[0.00], USDT[0] |  |  |
| 00458025 |  | USD[10.00] |  |  |
| 00458028 |  | ADABULL[0.00000077], ATOMBULL[.8994015], BCHBULL[5.0285693], EOSBULL[150.2120205], LINKBULL[.05798898], LTCBULL[4.8674407], SUSHIBULL[5.097986], SXPBULL[12.34589498], TRX[.0000010], USD[0.13], USDT[0], XLMBULL[0.00008211] |  |  |
| 00458030 |  | BTC[0], USD[0.00] |  |  |
| 00458032 |  | DOGE[8.19541450], LTC[.002254], USD[-0.30] |  | DOGE[7.99468] |
| 00458033 | Contingent, Disputed | BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000011], USD[0.00], USDT[0], XMR-PERP[0], XRP[.017974] |  |  |
| 00458035 |  | 0 |  |  |
| 00458037 |  | ETH-PERP[0], USD[-0.02], USDT[.02094265] |  |  |
| 00458039 |  | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20210127[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.77], USDT[1.71000000], XRP-PERP[0] |  |  |
| 00458041 |  | LINKBULL[0.00009998], SUSHIBEAR[13582.1685], TOMOBEAR[173167092], USD[1.30] |  |  |
| 00458042 |  | FTT[0.07259415], KIN[9595.3], THETABULL[1.23382459], USD[0.23], USDT[0] |  |  |
| 00458043 |  | 1INCH-PERP[0], ALICE-PERP[0], ATLAS[569.7966], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] |  |  |
| 00458044 |  | USDT[0] |  |  |
| 00458045 |  | BCH[.00006108], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], NEO-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] |  |  |
| 00458046 |  | AGLD-PERP[0], CREAM-PERP[0], USD[0.13] |  |  |
| 00458049 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210420[0], BTC-MOVE-20210422[0], BTC-PERP[0], BTTIME-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00020921], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.01080016], SOL-PERP[0], SPELL-PERP[0], SRM[0.99910000], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.74], USDT[0.01915524], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | USDT[.019052] |  |
| 00458050 |  | USD[0.00], USDT[.0065] |  |  |
| 00458052 |  | ETH-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] |  |  |
| 00458053 |  | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH[.00001639], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[.00901994], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[-0.17], USDT[0.28543336], XLM-PERP[0], XMR-PERP[0] |  |  |
| 00458054 |  | BNB[0], BTC[0], ETH[0.00000002], FTT[0.00000001], RUNE[0], SOL[0], SRM[0], USD[0.20], USDT[0.00000002] |  |  |
| 00458055 |  | BTC-PERP[0], USD[-0.61], XRP[2.68563013] |  |  |
| 00458059 |  | ATLAS[310], POLIS[8.2], USD[0.79], USDT[.00598] |  |  |
| 00458060 |  | BTC[0.00718299], EUR[0.00], SOL[0], USDT[0.00028883] |  |  |
| 00458062 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-20210415[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000076], FTT-PERP[0], LINK-PERP[0], LUNA2[1267.658559], LUNA2_LOCKED[2967.869972], LUNC[.001562], LUNC-PERP[0], MKR-PERP[0], MOB[0.45848603], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[322.17032326], SRM_LOCKED[2879.72050944], SRM-PERP[0], SUSHI-PERP[0], USD[3.00], USDT[0], YFI-PERP[0] |  |  |
| 00458065 |  | BTC[0.00237527], DEFIBULL[0], ETH[0], FTT[0], MOB[0], USD[-0.54], USDT[0.09257159], WBTC[0.00001025] |  | BTC[.002346] |
| 00458066 |  | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[4.75], USDT[0.00000003], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 00458067 |  | ADA-PERP[0], BAL-PERP[0], BTC[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT[.099082], ETH[0.04229448], ETHBULL[0], FTT-PERP[0], LRC-PERP[0], MATIC[9.66612090], MIDBULL[0], RAY[0], RAY-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00458068 | Contingent | BTC[.00003656], ETH[.18708695], LUNA2[2.29572981], LUNA2_LOCKED[5.35670289], LUNC[499900], LUNC-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[420.93], USDT[22.25492588], XRP[.129167] |  |  |
| 00458069 |  | LINK-PERP[0], SRN-PERP[0], USD[2.40], USDT[2.08] |  |  |
| 00458070 |  | BTC[0], USD[0.29] |  |  |
| 00458071 |  | BTC[.0000923], DEFIBULL[1.49068578], DEFI-PERP[0], ETH[.00069247], ETHW[.00069247], USD[0.01], USDT[1.2265181] |  |  |
| 00458072 | Contingent, Disputed | ADABULL[0.00008378], BCH[.00094414], BCHBEAR[89.39], BCHBULL[2521.716082], BEAR[6.94], BNB[.0083641], BNBBULL[0.02589068], BTC[0.00009912], BULL[0.00000383], DOGEBULL[0.00889830], EOSBULL[.060594], ETCBEAR[92913], ETHBEAR[406.47], ETHBULL[0], LINKBULL[0.00001273], LTCBEAR[3.36829], LTCBULL[392.4334023], LTC-PERP[0], SHIB[3299373], SUSHIBULL[12507.6231], SXP[.05678645], SXPBULL[.00111976], TRX[.000001], USD[0.00], USDT[0], VETBULL[0.00003488] |  |  |
| 00458073 |  | BTC[.00058117], DOGE[.6742], MOB[.04785], SAND[.2346], SUSHI[.1976], USD[1.93], USDT[5.42657491] |  |  |
| 00458074 |  | ETH[.057], ETHW[.057], SNX-PERP[0], USD[2183.28] |  |  |
| 00458075 |  | ADABULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.79495351], GRTBULL[0.07736000], USD[0.01], USDT[0] |  |  |
| 00458076 |  | BTC[0], ETH[.00000001], MOB[3.30732421] |  |  |
| 00458078 |  | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00458080 |  | CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], ICX-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00005], USD[-0.31], USDT[17.36769578], VET-PERP[0] |  |  |
| 00458081 |  | TRX[.000785], USDT[.1709385] | Yes |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458085 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX[0.06000000], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008879], BTC-PERP[0], CAKE-PERP[0], COMP[0], DEFI-PERP[0], DOGE[0.00093862], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.35], FLOW-PERP[0], FTM-PERP[0], FTT[836.33655651], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00327530], LUNA2_LOCKED[0.10764237], LUNC-PERP[0], NEAR-PERP[0], NFT (3025986689 16162588/Quovaville #1: Cybik #1)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.003873], RAY-PERP[0], RUNE-PERP[0], SOL[.001545], SOL-PERP[0], SPELL-PERP[0], SRM[2.62585923], SRM_LOCKED[13.25369369], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP[.09457], TULIP-PERP[0], USD[2933.37], USDT[487.20661205], USTC[.463635], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00458087 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00458088 | | BNB[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00458097 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0.02734135], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1.82], FTT[0.07431735], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[.176446], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], USD[-1.66], USDT[4.99999999], USDT-PERP[0], USTC[0], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], USDT[0] | | |
| 00458098 | | BEAR[322.415], BULL[0.00005143], ETHBEAR[210419], ETHBULL[0.00030675], USD[0.00], USDT[0] | | |
| 00458099 | Contingent | BCH[.0007335], BNT[0], BTC[0], COPE[.00332425], ETH[0], FTT[0], LINK[0], LTC[.00101723], MATIC[0], OXY[.768295], RUNE[0], SNX[0], SOL[0], SRM[.11672796], SRM_LOCKED[.43995697], STEP[.08672554], TRX[.000001], USD[0.00], USDT[0] | | |
| 00458103 | | ETH[0], SUSHIBULL[379.6], USD[0.40], USDT[0.00000001] | Yes | |
| 00458104 | | SOL[36.77754318], USD[10044.17], USDT[0] | | USD[5033.02] |
| 00458108 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00100467], ETHW[0.00100467], SOL-PERP[0], SXP[.01432018], TRX[.000002], USD[37.97], USDT[0.00459414] | | |
| 00458109 | | AAVE[0], ETH-PERP[0], BULL[0.00000576], FTT[0.16673887], SUSHI[0], USD[0.00], USDT[0] | | |
| 00458110 | | USDT[0.90600991] | | |
| 00458112 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00402794], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00168358], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.53], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00458114 | | AAVE[0], AMPL[0], BNB[0], BTC[0], BTC-MOVE-1012[0], COPE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.12537664], FTT-PERP[0], HOLY[0], HXRO[0], LUNC-PERP[0], MKR[0], RAY[0], ROOK[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 00458115 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTT[153.5], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2111.23600513], SRM_LOCKED[8147.38846676], SRM-PERP[0], USD[0.51], USDT[776.84548333], WAVES-PERP[0] | | |
| 00458116 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE[.345345], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[10.11], USDT[0.00922601], XLM-PERP[0], XTZ-PERP[0] | | |
| 00458119 | | ALGOBEAR[994.2], SUSHIBEAR[20608.21228055], USD[0.00] | | |
| 00458120 | Contingent | ETH[0], SOL[960.94677746], SRM[13.94875355], SRM_LOCKED[69.99372793] | | |
| 00458121 | | BTC[0], ETH[0.00084850], ETHW[0.00084850], GBP[0.00], RUNE[0], SOL[0], USD[0.00], USDT[0.29008065] | | |
| 00458123 | | BNB[.0000582], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], TOMO-PERP[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 00458124 | Contingent | BNB[.009335], ETH[0.00051791], ETHW[0.00051791], FTT[41.32910715], SRM[.38220036], SRM_LOCKED[4.171169], USD[2.00], USDT[9.80230005] | | |
| 00458125 | | USDT[7] | | |
| 00458128 | | AMC[.09598], AMC-20210326[0], USD[-880.59], USDT[1025.34425101] | | |
| 00458130 | | 1INCH-PERP[0], AAVE[0.03583453], AAVE-PERP[0], ADA-PERP[0], AKRO[700], ALGO-PERP[0], ATLAS[190], ATOM-PERP[0], AUDIO[45], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0.02000000], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[5.00570205], DOGE-PERP[0], DOT-PERP[0], ENJ[59], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[700], LINA[0.50025602], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0.42244024], MATIC-PERP[0], MOB[0], NEO-PERP[0], OXY[45], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[968.12703819], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[15.17059111], STORJ-PERP[0], SUSHI[0.53753623], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[7.2114713], TRX-PERP[0], UNI[0.10026826], UNISWAP-PERP[0], USD[25.78], USDT[0.00000001], WRX[18.53184], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00030704], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00458131 | | 1INCH[27.9828932], ADA-PERP[0], BNB[.29994762], BTC[0], BTC-PERP[0], CEL[10.59814924], DOT-22109240], ETH[.13655605], ETH-PERP[0], ETHW[.13655605], EUR[0.00], FTT[5.296661], LINK[3.29798337], MATIC[19.996508], SOL[21.99604], SRM[8.99450011], UNI[4.79916192], USD[0.00], USDT[5.14253161], VET-PERP[0], XRP[151.15809022] | | |
| 00458135 | | RAY[0], RUNE[0], USD[3.99], USDT[2.21216993] | | |
| 00458136 | Contingent | BNB-PERP[0], BTC[0.00034104], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00400423], ETH-PERP[0], ETHW[0.00039967], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], HXRO[.00000001], LINK[0], LINK-PERP[0], LUNA2[50.05429081], LUNA2_LOCKED[116.79334519], LUNC[59731.06935732], MATIC[0], MATIC-PERP[0], MOB[3559.31813015], OKB-PERP[0], RSR-PERP[0], SAND[2353.04128128], SAND-PERP[0], SOL[.00179988], SOL-PERP[0], SRM[6015.44092113], SRM_LOCKED[404.25570451], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2297.28], USDT[0] | | USD[2257.84] |
| 00458138 | Contingent | BTC[0], ETH[0], FTT[0.03267908], SOL[0.00480923], SRM[.06029142], SRM_LOCKED[.29518366], USD[.65], USDT[0] | | |
| 00458139 | | ETHW[.34821616], NFT (552189257371522733/FTX Crypto Cup 2022 Key #4209)[1], TONCOIN[.06], TONCOIN-PERP[0], TRX-PERP[0], USD[0.30], USDT[0.05439724] | | |
| 00458140 | | USD[0.00], USDT[0.86939398] | | |
| 00458142 | | BAO[908.895], TRX[.000003], USD[0.01] | | |
| 00458146 | | BULL[0], DOT-PERP[0], ETH[2.32345387], ETHW[2.32345387], FTT[0.01006727], USD[1.71], USDT[0] | | |
| 00458147 | Contingent | 1INCH[0], ADABULL[0], ALTBEAR[0], AMPL[0], ASDBEAR[1800000], ATOMBULL[0], AVAX[0], AXS[0], BALBEAR[0], BALBULL[0], BEAR[0], BNB[0], BTC[0.00000217], BULL[0.00000001], COMPBULL[0], CRV[0], CTX[0], DOGEBEAR2021[0], DOGEBULL[.00000001], ENJ[0], ETH[0.00000001], ETHBEAR[224608.47164725], ETHBULL[0.00000001], ETHE[0], FTT[0.00005482], GRTBULL[0], KIN[0.00000001], KNCBULL[0], LINA[0], LINKBULL[0], LTCBULL[0], LUNA2[0.08893567], LUNA2_LOCKED[0.20751656], MATICBEAR2021[0], MATICBULL[0.00000001], PEOPLE[0], PRIVBEAR[0], PUNDIX[0], RAY[0], RUNE[0.00000011], SLP[0], SLRS[0], SNX[0], SOL[0], SPA[9.223115], THETABULL[0], USD[4.22], USDT[0.00000001], ZECBEAR[0] | | |
| 00458148 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN[9832], NEAR-PERP[0], OXY[1357], RAY[.998], RAY-PERP[0], USD[0.00], USDT[0.00582022], XTZ-PERP[0] | | |
| 00458149 | | 0 | | |
| 00458152 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], USD[0], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00458153 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], USD[5.41], USDT[0] | | |
| 00458156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00500000], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000176], UNI-PERP[0], USD[0.00], USDT[0.85059769], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

Corrected Schedule F-1 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458160 | | 1INCH[.839735], AMD-20210326[0], BCH-PERP[0], BTC-PERP[0], DEFI-20210326[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.1944805], GME-20210326[0], GRT-PERP[0], HT[0.09787133], IMX[19.8], PRV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[2.52], XLM-PERP[0], XRP[-1.00531817], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00458161 | | ALPHA[.0319], AUDIO[.399], BTC[.00000713], USD[2.39], USDT[0] | | |
| 00458164 | | BF_POINT[1200], BNB[.01], FTT[25.06661926], USD[23.80], USDT[0.00202618] | | |
| 00458167 | | BTC[0], ETH[0], RUNE[0], USD[0.00] | | |
| 00458172 | | BULL[0], DOGEBEAR2021[0], FTT[0.00399923], USD[0.01], USDT[0] | | |
| 00458173 | | APE-PERP[0], ATLAS-PERP[0], DODO-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.34], USDT[0.00240600], USTC-PERP[0], XRP[.526376] | | |
| 00458178 | | DOGE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], TRX[.000001], USD[-0.13, 0.13], USD[0.15203457], XRP-PERP[0] | | |
| 00458179 | Contingent | ATLAS[9.898255], BNB[0], FTT[390.65259935], POLIS[.04084255], SRM[7.99779074], SRM_LOCKED[34.96220926], TRX[.000779], USD[1483.82], USDT[0.00498423], WNDR[19999.71617] | | |
| 00458180 | Contingent | 1INCH-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-2021062[0], ALGO[400.60374873], APT-PERP[0], ATOM-0325[0], AVAX-20210625[0], BAT[.00000001], BNB[0], BTC[0.01157758], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CEL[0.00038000], CEL-0624[0], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CRV-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210624[0], DOT-20211231[0], DOT-PERP[0], EMB[1150.00695], ENJ[400.00082], EOS-20210326[0], ETH[0.00624780], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[.22], ETHW[1.8720601], EXCH-20210326[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[150.00166557], FTT-PERP[10], GMT-PERP[0], GRT-20210326[0], HBAR-PERP[0], ICP-PERP[0], IMX[250.00683], IND[243.00661], KSM-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LTC-20210326[0], MANA[.00000001], MATIC[446.001905], MATIC-PERP[0], NEAR[25.0000425], PERP-PERP[0], RUNE-PERP[0], SNX[65.5001495], SNX-PERP[0], SOL[0325][0], SOL-0930[0], SOL-20210625[0], SOL-PERP[36], SRM[.04443537], SRM_LOCKED[33], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SWEAT[.008], THETA-0325[0], THETA-PERP[0], TRX-20211231[0], USD[-1220.26], USDT[0.00002078], XLM-PERP[0], XRP-PERP[25], ZRX-PERP[0] | | |
| 00458181 | | BTC[0], CHZ[0], ETH[0.00000001], EUR[3315.65], USD[0.00] | | |
| 00458185 | | ETH[.0000395], ETHW[.0000395], MOB[111.9655], USD[1.46] | | |
| 00458187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], REN-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00458188 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SYN[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0624[0], UNI-PERP[0], USD[2.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00458189 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.52751721], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10993974], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1442.62], USDT[14458.94224025], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00458195 | | BTC[.0001], BTC-PERP[0], LTC-PERP[0], USD[40133.29], XRP[1], XRP-PERP[0] | | |
| 00458200 | | AURY[134.13283841], USDT[0.00000004] | | |
| 00458203 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0167], BULL[0], CEL-PERP[-150], COMP-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[-400], DOT-PERP[0], DYDX-PERP[0], ECTBULL[0], ETC-PERP[0], ETH[0.00000008], ETHBULL[0], ETH-PERP[0], ETHW[1.49563183], ETHW-PERP[0], EXCHBULL[0], FIL-PERP[0], FTT[0], GMT-0930[0], GMT-1230[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], LINA-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.07], TONCOIN-PERP[99.99999999], TRX[.001707], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[35.55], USDT[1.94860884], USDT-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00458205 | | BNB[.00000106], USDT[0.00000275] | | |
| 00458207 | | 1INCH[2], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.03047749], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[420], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[3], AUDIO-PERP[0], AVAX[.00012889], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00003806], BNT-PERP[0], BSV-PERP[0], BTC[0.00000712], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[15.630621], CHZ-PERP[0], COMP-PERP[0], CONV[0.00382283], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[16.62633726], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0.00000593], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00020325], LRC-PERP[0], LTC[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[0.00000001], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[292570.31543894], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00012872], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM[464.32675718], TLM-PERP[0], TRU-PERP[0], TRX[.000065], TRX-PERP[0], USD[.16], USDT[10.73252058], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00458208 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ASD[248.1300881], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BCH-PERP[0], BIT[61], BNB[16.73951105], BNB-20210625[0], BNB-PERP[0], BNT[0], BOBA[.00658657], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL[0.00000001], CEL-20210625[0], COMP-20210625[0], COMP-PERP[0], DOGE[.253985], DOGE-PERP[0], DYDX-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH[0.18800000], ETH-PERP[0], ETHW[0.18800000], FIL-20210625[0], FIL-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GRT[342], GRT-PERP[0], HT[.00000001], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00000001], NEAR-PERP[0], NEO-PERP[0], NFT (29086282639105875 1FTX AU - we are here! #49964][1], NFT (318267571977023494FTX EU - we are here! #157646][1], NFT (390770038009174106/The Hill by FTX #10006][1], NFT (44008823238710726/FTX EU - we are here! #157359][1], NFT (485532480188463967/FTX EU - we are here! #157584][1], NFT (560197992400886945/FTX Crypto Cup 2022 Key #16554][1], NFT (575476659348815178/FTX AU - we are here! #49973][1], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP[45320], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[17.5967552], SRM_LOCKED[77.60059268], SRM-PERP[0], STORJ[.00000001], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.02], USDT[2.61083390], WAVES-PERP[0], WRX[1606.67045041], XLM-PERP[0], XRP[.438979], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00458209 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[17.48] | | |
| 00458210 | | LINK-PERP[0], UNI[.048898], USD[0.00], USDT[1.50284543] | | |
| 00458216 | | BTC[0.00032759], DOGE[0.55324296], UNI[0], USD[-3.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458217 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], ASD[0.00000001], ASDBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[.00001], BAT-PERP[0], BCHBULL[.00000001], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-MOVE-2021041E[0], BTC-MOVE-2021041E[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ[.00000999], CHZ-20210326[0], CHZ-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GME-20210326[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC[.00000001], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[.00000001], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[3.98860431], SRM_LOCKED[16.61842463], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNISWAPBULL[.00000001], USD[1.08], USDT[0.00000001], VETBULL[.00.00000001], VET-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00458221 | Contingent | ATLAS[0], ETH[0], LUNA2[0.01411194], LUNA2_LOCKED[0.03292788], LUNC[3072.906632], NEAR[39.45878736], POLIS[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 00458222 | Contingent | BTC[0.00004441], ETH[9.19828778], ETHW[0.19628778], FTT[.06332], MOB[.0895], SRM[38.3060343], SRM_LOCKED[231.6939657], USD[2.17], USDT[.79350585] | | |
| 00458224 | | MOB[37.9734], USDT[.3967323] | | |
| 00458225 | Contingent, Disputed | USD[0], USDT[0] | | |
| 00458226 | Contingent | 1INCH-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-20210625[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00458232 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00458233 | Contingent | LTC[0.00935683], USDT[0] | | |
| 00458234 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], CRV-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[207.29] | | |
| 00458236 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.06743288], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.50597329], LUNA2_LOCKED[1.18060435], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.18049642], SRM_LOCKED[51.03026532], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[13498.07], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00458238 | Contingent | DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], OXY[26717.55725191], OXY_LOCKED[820610.68702295], REN-PERP[0], USD[30329.34] | | |
| 00458242 | | USDT[0] | | |
| 00458243 | | ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRY[1.42], USD[0.00], USDT[0.00191277], XRP[.05253428], ZIL-PERP[0] | | |
| 00458247 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.009152], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00458251 | Contingent, Disputed | BTC[0], DAI[.00000001], USD[0.00], USDT[0], XRP[8.28455602] | | |
| 00458252 | | BTC[.02307113], CRV[.5564], DOGE[.5264], MTA[.5232], UNI[.00221], USD[0.39] | | |
| 00458253 | | ADA-PERP[0], BTC[.00022217], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], THETA-PERP[0], USD[0.88], USDT[0] | | |
| 00458255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0624[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00458257 | | USD[1.24] | | |
| 00458258 | | AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[892.73], USDT[145.29063217] | | |
| 00458259 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.185], ALT-PERP[0], AMPL[0], ATOM[.067008], AUDIO-PERP[0], AVAX[.08981122], AVAX-PERP[0], BADGER[.00249576], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[0.27606164], CVX[.07604005], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03266678], FXS[80.50000001], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], MATIC[7], PERP-PERP[0], QI[4.02211286], ROOK[0.00007624], ROOK-PERP[0], RSR[.0036], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[60.56973916], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.008856], USD[490.24], USDT[10], VET-PERP[0] | | |
| 00458261 | | ATLAS[7400], AUD[0.50], BTC[0.00008619], FTT[13.2], PERP[.0552], TRX[.00001], USD[0.80], USDT[101], VET-PERP[0] | | |
| 00458262 | | BTC[0] | | |
| 00458263 | | AVAX[0], BTC[0], HNT[0], MOB[1550], SHIB[.00499998], USD[0.00], YFI[.0001] | | |
| 00458270 | | ADA-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00093002], ETH-PERP[0], ETHW[0.00093002], KIN-PERP[0], LTC-PERP[0], SOS[41200000], USD[0.10], USDT[0], XLM-PERP[0] | | |
| 00458271 | | KIN[133], USD[1.81] | | |
| 00458274 | | USD[0.00] | | |
| 00458278 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01529560], FTT-PERP[16.90000000], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00811171], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX-PERP[0], UNB-PERP[0], USD[10.34], USDT[11.15520659], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00458280 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DAI[-0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01923141], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.99786197], LUNC-PERP[0], MATIC-PERP[0], MOB[.00000001], NFT (48839790564199828 4The Hill by FTX #9930)[1], NFT (539748959735142969/FTX Crypto Cup 2022 Key #3637)[1], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00458281 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.20737457], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 00458284 | | AKRO[0], DOGE[0], LINK[0], RUNE[0], SOL[0], UNI[0], USD[10.00] | | |
| 00458287 | | 0 | | |
| 00458288 | Contingent | BTC[0], DOGE[0], ETH[0], FTT[0.00540526], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0290383], RAY[0], RSR[0], USD[0.01], USDT[0] | | |
| 00458289 | | AAVE-PERP[0], AGLD-PERP[0], BNB[0], BNB-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], SLP[9.9154], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00458291 | | BNB[0], BNB-PERP[0], EUR[0.00], FTT[0.03591104], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458293 | | BAND-PERP[0], BTC-PERP[0], FTT[.00011174], FTT-PERP[0], HOLY-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[-0.00000006] | | |
| 00458297 | | DOGE-PERP[0], ETH-PERP[0], FTT[0], SLP-PERP[0], SPY[.00000156], TRX[.000002], USD[0.00], USDT[0.00000138], XRP-PERP[0] | | |
| 00458299 | | LTC[.00115446], MOB[.4697425], USDT[49.41606888] | | |
| 00458303 | | BTC[0], BTC-PERP[0], FTT[0.07100268], HGET[.02617025], USD[0.01], USDT[0] | | |
| 00458304 | Contingent, Disputed | COMP[0], ETH[0], USD[0.00], USDT[0] | | |
| 00458307 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002985], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00091999], ETH-PERP[0], ETHW[.00091999], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[3.1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.85], USDT[-0.20463182], XRP-PERP[0], YFI-PERP[0] | | |
| 00458310 | Contingent, Disputed | 0 | | |
| 00458312 | Contingent | ADABULL[0], BNB[0.00000680], BTC[0.01521159], COIN[0], EOSHALF[0], ETH[0.88683569], ETHW[0], FTT[0.00068895], GME[.00000006], GMEPRE[0], LINK[0], LTC[0], LUNA2[2.21623965], LUNA2_LOCKED[5.17122585], LUNC[168.30583562], SOL[0.00293001], SUSHI[0], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[51.72], USDT[0.00000001], YFI[0] | | |
| 00458318 | | USD[2.76] | | |
| 00458319 | | BNB[.01700658], BNB-PERP[0], BTC-PERP[0], DOGE[39.93414121], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[23.05390572], FTT-PERP[0], LINKBULL[0], LUNC-PERP[0], RAY[0], SOL-PERP[0], USD[-8.97] | | |
| 00458320 | Contingent | BAND-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00056246], LUNA2_LOCKED[0.00131240], TRX[.000852], USD[0.01], USDT[0], USTC[0.07961913], XRP-PERP[0] | | |
| 00458321 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00458322 | | 1INCH[5.98138570], AAVE[0.00283210], ADABULL[.2092314], ASD[0], AURY[.992628], BAND[0.05528741], BNB[0.00599987], BTC[0.00038495], COMP[0.00002402], DENT[0], DOGE[.70512], ENJ[0.77668515], ETH[0.00010008], ETHW[0.00010008], FTT[0], GRT[0.79445870], LINK[0.00113450], LTC[0.00944710], LUA[0], MATIC[7.07331600], OMG[.48921845], OXY[.935495], PAXG[0], RAY[0], REN[0], SOL[0.00408656], SRM[0], SUSHI[.490785], UNI[0.09098439], USD[199.45], USDT[0.00000001] | | |
| 00458326 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0235181], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-202103260[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.45], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00458332 | | ATLAS[1909.868], CHZ[9.69688], DOGE[0.90038375], FTT[57.38118], POLIS[39.992], TRX[.000002], USD[1.05], USDT[0.56320921] | | |
| 00458333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06119248], BTC-2021123100], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[689.9069], CRV-PERP[0], DOGE[0.DOGEHEDGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[1.28194186], ETH-PERP[0], ETHW[1.28194186], FIL-PERP[0], FTM-PERP[0], FTT[0.03296497], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-2021123100], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[144.95041], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[3409.4281], SOL[.57], UNI-PERP[0], USD[1.14], USDT[0.14096696], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | USD[1.13] | |
| 00458335 | | CEL[.0972], USD[0.21] | | |
| 00458336 | | USD[10.00] | | |
| 00458337 | | BNB[0], BTC-PERP[0], EUR[0.00], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 00458339 | | BADGER-PERP[0], BAO-PERP[0], CEL[0], COMP-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00047096], LTC-PERP[0], RAMP-PERP[0], SNX-PERP[0], TRUMPFEB[0], TRUMPSTAY[3078.8433], USD[-0.01], XMR-PERP[0], ZEC-PERP[0] | | |
| 00458342 | | ADABEAR[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB-20210326[0], BNBBULL[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210223[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LTCBEAR[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], USD[2.69], USDT[0], VET-PERP[0] | | |
| 00458345 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000011], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], TRX[.63494977], TRX-PERP[0], USD[0.38], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00458347 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[40.11183878], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000285], ETH-PERP[0], ETHW[.000285], FTM-PERP[0], FTT[25.4981], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[250], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000073], USD[3.17], USDT[0.88334093], XTZ-PERP[0], YFI[0.09534497] | | |
| 00458352 | | BTC[0], ETH[0], USD[0.00] | | |
| 00458354 | | NFT [421861476241003260/The Hill by FTX #28688][1] | | |
| 00458358 | | USD[0.00], USDT[0] | | |
| 00458361 | Contingent | BTC[0.00008457], BTC-PERP[0], ETH-PERP[0], FTT[25.093693], FTT-PERP[0], LINK-PERP[0], LUNA2[3.76699356], LUNA2_LOCKED[8.78965165], LUNC-PERP[19215000], MANA-PERP[0], MBS[.96872], PRISM[6.6527], SOL[.04], SOL-PERP[0], SRM-PERP[0], USDt-1945.37], USDT[900.02832890], XLM-PERP[0], XRP[0.62000000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00458363 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.22], USDT[0] | | |
| 00458364 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS[.1094614], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00002240], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DYDX[.09980212], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.10000001], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094587], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT [338934629975054431/FTX AU - we are here! #39787][1], NFT [377405640448544126/FTX AU - we are here! #39702][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[9.8011], QTUM-PERP[0], RAY[.36528351], RAY-PERP[0], REEF-2021123100], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.33162948], SRM_LOCKED[0.0986385], SRM-PERP[0], STEP[.0000001], STX-PERP[0], THETA-PERP[0], TRX[.55931], TRX-20210625[0], USD[-1.29], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.14753345], XRP-20210625[0], XRP-PERP[0] | | |
| 00458367 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000002], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[25.05540406], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00458370 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALPHA-PERP[0], BAT-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM[0], DOGE[0], DOGE-PERP[0], ETH[0], FIDA[0], GRT[0], HOT-PERP[0], LUA[0], MATH[0], OMG-PERP[0], RSR[0.00000001], RSR-PERP[0], SC-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00458372 | | BNB[0], SOL[0], USD[0.00] | | |
| 00458379 | | USD[0.01] | | |
| 00458383 | | NFT [321204427153026989/FTX EU - we are here! #124142][1], NFT [331629668243560184/FTX EU - we are here! #124456][1], NFT [443193642055401862/FTX EU - we are here! #124022][1], USDT[0] | | |
| 00458387 | | APE[.3], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00458391 | | ETH[0], ETHBULL[0.00000339], USD[1.04] | | |
| 00458396 | | APE-PERP[0], AXS-PERP[0], BAL[31.01118], BNB-PERP[0], BTC[.0071], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO[1886.77639356], DOT[12], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04089064], FTT-PERP[0], GMT-PERP[0], GOG[2930.9144848], IMX[166.87], LINK[23.7], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[438.020995], TRX-PERP[0], TULIP-PERP[0], USD[0.08], USDT[714.94509906], USTC-PERP[0], ZIL-PERP[0] | | |
| 00458398 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], RSR-PERP[0], USD[1.17] | | |
| 00458400 | | BTC[.0005] | | |
| 00458401 | | ETH[.00154853], ETH-PERP[0], ETHW[.00154853], USD[-0.14] | | |

Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458404 | Contingent | SRM[2.72461602], SRM_LOCKED[9.26048301], USDT[0] | | |
| 00458407 | Contingent | CLV[6278.9313945], ETH[0], FTT[155.00394934], LUNA2[45.91505548], LUNA2_LOCKED[107.1351295], LUNC[4998100], MOB[29771.08141736], SLP[373891.90455], USD[948.20], USDT[0.00000001] | | |
| 00458410 | | BNB[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], LTC[0.00024223], MATIC[347.02831006], MOB[0], NEO-PERP[0], SOL[41.27491147], USD[0.00], USDT[0.00000026] | | |
| 00458412 | Contingent | APE[0.0018815], BTC[0.00530411], CEL-PERP[0], EDEN[678.3863127], FTT[481.40954754], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], MOB[13], NFT [397688896267504134/FTX EU - we are here! #198738][1], NFT [412364732524889005/FTX EU - we are here! #198835][1], NFT [420647350227096533/FTX AU - we are here! #17553][1], NFT [506088984551041893/FTX EU - we are here! #198888][1], NFT [537120363420039069/FTX AU - we are here! #26732][1], SOL[23000115], TRX[40.00002], USD[34641.45], USDT[0.00000003], XPLA[.50981394] | | |
| 00458413 | | MATIC[1], USD[0.00] | | |
| 00458415 | | MATIC[1], OXY[.588847], USD[0.00], USDT[0] | | |
| 00458417 | | ATLAS[110], BTC[.0000626], USD[0.21] | | |
| 00458420 | | DOGE[0], DOGE-PERP[0], FTT[30.09575], FTT-PERP[0], SRM-PERP[0], USD[0.30] | | |
| 00458421 | | 0 | | |
| 00458422 | | ATLAS[1], AVAX-20211231[0], MTA-PERP[0], TRX[.000006], USD[0.01] | | |
| 00458426 | | USD[9.26] | | |
| 00458427 | | USD[0.00] | | |
| 00458428 | | DAI[0], ETH[.00001762], ETHW[0.00001761], SRM[.958207], USD[0.20], USDT[0], XRP[0] | | |
| 00458430 | | BNB[0], CEL[0], ETH[0.00000082], ETHW[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00458435 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[0], KNC[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00458436 | | AKRO[2], AUDIO[0], BAO[11], BTC[0], DENT[6], ETH[0.00000004], ETHW[0.00000004], EUR[0.86], FTT[0], KIN[9], MATIC[2.21669347], NFT [296452606865708648/The Hill by FTX #29311][1], NFT [351176139440674480/Road to Abu Dhabi #12][1], RAY[0], RSR[3], SOL[0], TRX[7], UBXT[13], USD[0.00] | Yes | |
| 00458437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0.00096785], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE[.6803321], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.27906596], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[.09267305], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.02772], TRX-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00458442 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], THETABULL[9874.40000000], USD[0.03], USDT[0.00000055] | | |
| 00458443 | | BNB[0], BTC[0], COPE[0], ETH[0], FIDA[0], LTC[0], SOL[0.00077800], USD[0.00], USDT[0.00001308] | | |
| 00458444 | | AURY[.86520537], USD[0.00] | | |
| 00458445 | | MATIC[.1], USD[0.00] | | |
| 00458448 | | 0 | | |
| 00458454 | | BTC[0.00000001], DOGE[0], DOGE-PERP[0], FTT[0.05516078], USD[-0.02], USDT[0] | | |
| 00458456 | | ADA-PERP[0], APT[11.63742416], AUDIO-PERP[0], AVAX[.0001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01959652], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00040200], USDt-1.09l, USDT[16.82340916], VET-PERP[0], XTZ-PERP[0] | | |
| 00458457 | | MATIC[.1], USD[0.00], USDT[0] | | |
| 00458459 | | MATIC[.1], USD[0.00], USDT[0] | | |
| 00458460 | Contingent | AAVE[0], ALPHA[0], ALT-PERP[0], ANC-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BNT[0.00000001], BNT-PERP[0], BTC[0.00060101], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COIN[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00094810], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[0], ICP-PERP[0], JPY[130.56], KNC[0], LUNA2[0], LUNA2_LOCKED[0.22000959], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.168216], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SGD[0.00], SOL[0.00200000], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.84527599], SRM_LOCKED[28.78026214], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX[0.00032500], USBT[.00000001], USD[0.36], USDT[0.01675657], USDT-PERP[0], WBTC[0], XRP[0], YFI[0] | | |
| 00458461 | | MATIC[.1], USD[0.00] | | |
| 00458462 | | BNB[0], BRZ[0], BRZ-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00458463 | | USD[0.09] | | |
| 00458464 | | AAVE-PERP[0], ADA-PERP[0], AKRO[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.08828465], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.01031802], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.34], USDT[0.48235630], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00458471 | | AMPL[0.07726693], BTC[.0000981], DOGE[.35602], LINK[.09012], MAPS[.86978], MTA[15300.68358], SUSHI[.330425], USDT[133.29822271] | | |
| 00458472 | | AAVE[.00983], BNB[0], BTC[0], ETH[0.00020938], ETHW[0.00020938], FRONT[.9786], FTT[0.1508067], HNT[.0946], MOB[0], TOMO[0.03381760], USD[1.03], USDT[0] | | |
| 00458476 | | MATIC[.1], USD[0.00] | | |
| 00458479 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], SHIB[7694610], SOL-PERP[0], USD[5.65], USDT[10], VET-PERP[0], ZEC-PERP[0] | | |
| 00458480 | | MATIC[.1], USD[0.00] | | |
| 00458483 | | AURY[.00000001], USD[25.70], USDT[0] | | |
| 00458484 | | USD[0.00] | | |
| 00458485 | | BTC-PERP[.0052], CEL[.0652], EUR[0.00], SOL[0], TRX[.000779], USD[-3.08], USDT[0.86138472] | | |
| 00458486 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT[.04471155], DOT-PERP[0], ETH[0], ETH-PERP[0], KIN[1], MATIC-PERP[0], NFT [385686635032136455/FTX EU - we are here! #26783][1], NFT [474027848143797854/FTX EU - we are here! #26680][1], NFT [532229152662007684/FTX EU - we are here! #26408][1], SOL[0], TRX[.000008], USD[0.00], USDT[0], XRP[.6786916], XRP-PERP[0] | Yes | |
| 00458487 | | BSVBULL[.349930], USDT[0.33280681] | | |
| 00458490 | | MATIC[.1], USD[0.00] | | |
| 00458492 | | ALGO-PERP[0], AR-PERP[0], AVAX[0.00100374], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], TRX[0], USD[0.27], USDT[0.00000001], VET-PERP[0] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0048496 | Contingent | AXS-PERP[0], BCH[0.00287621], BNB[0], BTC[0], DOGE[2.44221249], ETH[0.07154504], ETHW[0], FLOW-PERP[0], FTT[486.29287372], LTC[0.00942436], LUNA2[4.26381248], LUNA2_LOCKED[9.94889578], MATH[0.01205435], SOL[0.000001-16.98], USDT[996.64823078] | | |
| 0048498 | | BNB-PERP[0], BTTPRE-PERP[0], USD[0.00] | | |
| 0048499 | | ALPHA-PERP[0], ETH-PERP[0], FTT[0], SOL[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 0048506 | | MATIC[1], USD[0.00] | | |
| 0048510 | | BTC[0.00089005], DYDX-PERP[0], USD[-1.93] | | |
| 0048512 | Contingent | ATLAS[0], BTC[0.00008010], BTC-PERP[0], CEL-PERP[0], CONV[2.8209], DYDX[0], FTT[28.56282664], LUNA2_LOCKED[1076.844504], LUNC[0.08744251], OXY[0], RAY[0], SOL[0], SRM[50.23030977], SRM_LOCKED[448.30969023], TRX[-660513], USD[9638.29], USDT[0], USDT-PERP[0], XRP[0] | | |
| 0048515 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[.97616], FTT[25.06643765], FTT-PERP[0], USD[3.48], USDT[0.00161601] | | |
| 0048516 | Contingent, Disputed | BCH[0.00000001], BTC[.00004218], BTC-20211231[0], FTT[.1007358], FTT-PERP[0], SOL-20210326[0], SRM-PERP[0], USD[0.53], XRP[.9826855], XRP-20210625[0] | | |
| 0048517 | | BTC[0], BTC-20210625[0], ETH[0], FTT-PERP[0], LINK-PERP[0], SRM-PERP[0], TRX[0], USD[0.00] | | |
| 0048518 | | BULL[0], FTT[24.9825], MOB[499.65], USD[1921.09] | | |
| 0048521 | | BTC-PERP[0], DOGE[5], ETH-PERP[0], LINA[5.2557], USD[1.37] | | |
| 0048524 | | ETH[.00543734], ETHW[.00543734], USD[5.00], USDT[4.99185314] | | |
| 0048525 | Contingent, Disputed | USD[0.00], USDT[0.00000003] | | |
| 0048527 | | ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04739735], ETH[0.00696517], FTT[25.12083374], NFT [4910314270322680007/FTX AU - we are here! #3664][1], TRX[0], USD[0.00], USDT[1.04096058] | | |
| 0048528 | | BCH[.01453011], BTC-PERP[0], DOGE-20210326[0], DOGE-20210326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05265991], FTT-PERP[0], LINK[0], LINK-20210326[0], RAY-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], USD[10.76], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 0048531 | | 1INCH[.23587011], BTC[.0857], BTC-PERP[0], CRO[11000], MOB[833.44539], USD[781.14], USDT[9321.59697456] | | |
| 0048532 | Contingent | APE-PERP[0], AXS[0.04644055], AXS-PERP[0], BNB[.00031555], BNB-PERP[0], BTC[.00005098], ETH[.00072255], ETHW[0.00072254], FTT[913.6472431], FTT-PERP[0], GST-PERP[0], LUNA2[0.29964343], LUNA2_LOCKED[0.69916802], LUNC[65247.98947725], LUNC-PERP[0], PSY[750.8787135], SOL[0], SOL-PERP[0], SRM[6.14921768], SRM_LOCKED[52.77078232], USD[3449.73], USDT[0.00920813] | | |
| 0048536 | Contingent | AAVE[.0082045], AAVE-20210625[0], ADA-PERP[0], ALGOBULL[1049.9], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0.97333310], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0000198], BAO[20.105], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00010082], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98[.0009], CAKE-PERP[0], COPE[.183724], DEFI-PERP[0], DENT[92.229475], DENT-PERP[0], DODO-PERP[0], DOGE[.021535], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000783], ETH-20210625[0], ETH4-PERP[0], ETHW[0.00000782], FIDA-PERP[0], FLOW-PERP[0], FTM[.692345], FTM-PERP[0], FTT[25.00057679], FTT-PERP[0], GRT[.5545], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[.010021], LINK-PERP[0], MAPS[.413438], MATH[.0005895], MATIC-PERP[0], MCB[.0000281], MEDIA[.000933], MID-PERP[0], MKR-PERP[0], MOB[.00025], NEAR-PERP[0], NFT [326912711796167079/FTX EU - we are here! #120935][1], NFT [400934493684653624/FTX EU - we are here! #120999][1], NFT [514495820828475051/FTX EU - we are here! #120786][1], RAY-PERP[0], REN[.0016], ROOK-PERP[0], RUNE[.00015], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.00357], SNX[.058201], SNX-PERP[0], SOL[.00003646], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[4.07191686], SRM_LOCKED[24.46735603], SRM-PERP[0], STEP[.0000001], SUSHI[0.01436770], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000023], UNI-PERP[0], USD[55.85], USDT[0.00272100], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 0048537 | | MOB[.4848], USD[0.04] | | |
| 0048539 | | DOGE[5], USD[0.96], USDT[0] | | |
| 0048540 | | FTT[.096675], MATIC[1], SLRS[.78916], TRX[.000002], USD[0.00] | | |
| 0048544 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[168.6915], BAO-PERP[0], BCH[0.00120929], BCH-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[-3.2653], DOGE[.05971349], DOGE-PERP[0], ENJ[.305], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.07245745], FTT-PERP[0], ICX-PERP[0], KIN[15807.5083], KIN-PERP[0], LTC[0.00898748], LTC-PERP[0], LUA[0.02235473], MATIC[0.42954602], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF[.0000363], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[23.37570291], SRM_LOCKED[152.20712047], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.4538831], TRX-PERP[0], USD[112212.13], USDT[0.53167915], XLM-PERP[0], XRP[1.12501949], XRP-PERP[0], XTZ-PERP[0] | | |
| 0048545 | | AMPL[0.43130115], DOGE[90.61722964], HXRO[.9993], SXP[.9993], USD[0.00] | | |
| 0048546 | Contingent | 1INCH[0], AAVE[0], ADABULL[0], AKRO[100], AMPL[0], AMZN[.00000001], AMZNPRE[0], APT[0], ASD[10.00837000], ATOM[0], AUDIO[0], AVAX[0], AXS[0.00000001], BAND[161.07593944], BAO[100000], BCH[0], BEAR[1000], BNB[0], BNT[0], BTC[0.00626055], BTT[10271055.89295456], BULL[0.00013090], BULLSHIT[0], CEL[0], CHZ[0], COIN[0], CTX[0], DOGE[0], DOGEBULL[0], DOT[0], ETH[0.00000001], ETHBEAR[6e+06], ETHBULL[8.00135661], ETHW[0.11147729], FTM[0], FTT[0.01000000], GALA[0], GALFAN[0], GMT[0], GRT[0], HBB[0.38900960], HOLY[0], HT[1.01981116], IMX[1.32615341], IND[1], KIN[100000], KNC[0], KNCBEAR[0.9292 18943612], KNCBULL[0], LDO[0], LINK[0], LOOKS[0], LTC[0], LUNA2[1.5231985], LUNA2_LOCKED[2.68874632], LUNC[866], MANA[0], MATH[0], MATIC[0], MKR[0], MOB[11.70081400], NEAR[0], OKB[0], OKBBULL[0], OMG[0], ORBS[0], ORCA[0], PSY[0], RAY[0], REEF[0], RSR[0], RUNE[1.01355845], SHIB[8700000.00000001], SLP[100], SNX[0], SNY[0], SOL[0.01598038], SOS[0], SPA[0], SPELL[0], SRM[1.01654336], SRM_LOCKED[0.1470977], STG[0], SUSHI[0], SUSHIBULL[0], SWEAT[0], SXP[0], THETABULL[2736.25629476], TOMO[0], TRX[1.77004933], TRYB[0], UBXT[100], UMEE[0], UNI[0], USD[0.00], USDT[0.00000001], WFLOW[0], XAUT[0], XPLA[10.00000001], XRP[0.00000001], XRPBULL[0], XTZBULL[524230.36991029], YFI[0] | BAND[160.52619182], HT[1.01946202] | |
| 0048548 | | ADA-PERP[0], ALGO-PERP[0], ASD[0], ASDBULL[10779.28410651], ASD-PERP[0], ATOM-PERP[0], BCHBULL[385645.38117194], BCH-PERP[0], BEAR[800], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT[0], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LTCBULL[31000], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00000001], VET-PERP[0], XRP[0], XRPBULL[1500], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0048549 | | ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], FLM-PERP[0], HNT-PERP[0], LINA-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USD[T0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0] | | |
| 0048550 | | ATLAS-PERP[0], CAKE-PERP[0], DODO-PERP[0], FTM-PERP[0], KIN-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.08], USDT[0.00607163] | | |
| 0048553 | | AAVE[0], ALPHA[0], ASDBEAR[0], ASDBULL[0], BADGER[0], BAO[0], BNB[-0.00000507], BNBBULL[0], BTC[0], CHZ[0], CREAM[0], DOGE[0], DOGEBULL[0], FTM[0], GRT[0], LINK[0], LINKBULL[0], MATIC[0], MATICBULL[0], OKB[0], OKBBEAR[0], RAY[0.00000001], ROOK[0], RSR[0], SHIB[0], SUSHI[0], SUSHIBULL[0], SXP[0], SXPBEAR[0], SXPBULL[0], TOMO[0], TOMOBULL[0], USD[0.00], USDT[0], XRP[0], XRPBEAR[0], XRPBULL[6632.07726962], YFII[0] | USD[0.00] | |
| 0048556 | | MATIC[1], USD[0.00] | | |
| 0048557 | | AAVE-PERP[0], ALGO-PERP[-355], AURY[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DOGEBEAR[202110], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FMT-PERP[-491], FTT[0.19584919], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR[.03375], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SGD[0.00], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[5146.90], USDT[0], XLM-PERP[-2520], XTZHEDGE[0], YFII[0] | | |
| 0048558 | | USD[0.00] | | |
| 0048561 | | ANC[0], FTT[0], GMT[0], GRT[38361.04325705], KSOS[0], LUNC[.00065], MATIC[11685.90737254], REEF[0], SHIB[25046254.32412992], SOL[0], USD[148.15], USDT[0], XRP[0] | GRT[38336.205612] | |
| 0048562 | | FIL-PERP[0], FTT-PERP[0], USD[2.54], XRP[.809576] | | |
| 0048565 | | BIT[.30032289], FTT[.054115], USD[0.00], USDT[0] | | |
| 0048566 | | MNGO[0], SOL[.00000001], TRX[.000011], USD[0.01], USDT[0] | | |
| 0048567 | | USDT[140.526797] | | |
| 0048570 | | ATOM[0], BNB[0], ETH[0], NFT [306235036141595923/FTX EU - we are here! #4893][1], NFT [388021108548953379/FTX EU - we are here! #3416][1], NFT [399174130229596435/FTX EU - we are here! #4132][1], SOL[0], TRX[0], USDT[0] | | |
| 0048572 | | FTT[144.8], TRX[.000007], USD[0.00], USDT[0.04202142] | | |
| 0048576 | | DOGE[5], DYDX-PERP[0], ENS-PERP[0], GAL-PERP[0], MANA-PERP[0], TRX[.001554], UBXT[0.80648943], USD[1.42], USDT[1.49039302], USTC-PERP[0] | | |
| 0048580 | Contingent, Disputed | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2.71], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458585 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03210168], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (419599294967207416/The Hill by FTX #7504)[1], NFT (427658547632614088/FTX EU - we are here! #143283)[1], NFT (446075689872333671/FTX EU - we are here! #143550)[1], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000034], UNI-PERP[0], UNISWAP-20211231[0], USD[493.23], USDT[0.00000001], USTC-PERP[0], XAUT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00458590 | | FTT[0.07909155], MEDIA[.004027], USD[0.03] | | |
| 00458593 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-20210625[0], DOGE[.02029644], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00458594 | | USDT[0.00000726] | | |
| 00458595 | | MOB[263.61570920] | | |
| 00458598 | | ADA-PERP[0], CAKE-PERP[0], FTT-PERP[0], NFT (372145498405299002/The Hill by FTX #38599)[1], POLIS-PERP[0], ROOK[.0005684], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[.33169009] | | |
| 00458600 | | ALGOBULL[0], BNB[0], BNBBULL[0], CLV[84.11691343], DEFIBEAR[0], ENJ[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[42.24369634], HNT[139.75978903], LINA[0], MATIC[0], MATICBULL[0], REEF[0], REN[0], RSR[0], SLP[0], TRX[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 00458602 | | 1INCH-PERP[0], BTC[0.00018833], BTC-PERP[0], DOGE[100], DOGE-PERP[0], ETH-PERP[0], FTT[.08225375], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[2.11], USDT[0.00490414], WAVES-PERP[0], XLM-PERP[0] | | |
| 00458608 | | BCH-PERP[0], CEL[0], DOT-PERP[0], ETH[.00000001], LUNC-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[0.14052468] | | |
| 00458610 | | BTC[0], CBSE[0], COIN[0], ETH[0.39374038], ETHW[0.39374038], HOOD[5.17156329], HOOD_PRE[0], USD[109.48] | | |
| 00458611 | | AMPL[0], AMPL-PERP[0], BTC-MOVE-20210705[0], BULL[0], CAKE-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00599616], FTT[0.09153652], USD[2257.75], USDT[13.80790088] | | |
| 00458612 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[122236.92285454], AUDIO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[2.72194925], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT (360258411779035910/FTX AU - we are here! #36683)[1], NFT (423086991423441240/FTX AU - we are here! #36717)[1], NFT (425079447706327669/The Hill by FTX #8752)[1], NFT (431440301796408668/FTX Night #170)[1], OMG[0], OMG-PERP[0], OXY[0], OXY-PERP[0], SAND-PERP[0], SRM[.85162509], SRM_LOCKED[491.95543637], TRUMP[2024[0], TRX-PERP[0], USD[-4493.04], XLM-PERP[0], XRP[10466.35521401], XRP-PERP[9423] | | |
| 00458614 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00458615 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[55500.621], BAT-PERP[0], BCH-PERP[0], BNB[36.22881824], BNB-PERP[0], BTC[0.00306054], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM[36], DOGE-PERP[0], DOT-PERP[140], DYDX-PERP[0], ENS[0.0106442], ETH-PERP[0], ETHW[0.0106442], FLOW-PERP[0], FTT[18.95693987], FTT-PERP[0], LINK[813.07977036], LINKBULL[212588.50284625], LINK-PERP[0], LUNA2[147.54751138], LUNA2_LOCKED[344.2775266], LUNC[32128781.24828338], LUNC-PERP[0], MANA[.0906], MANA-PERP[4705], MATIC[18789.4405875], PEOPLE-PERP[0], RUNE-PERP[0], SAND[.11247], SAND-PERP[0], SHIB-PERP[305000000], SOL[.29137238], SOL-PERP[0], SRM[638.60200468], SRM_LOCKED[3166.77799532], STEP-PERP[0], THETA-PERP[0], UNI[244.71637000], UNI-PERP[0], USD[324335.13], USDT[2261.10182808], VET-PERP[0], XRP[36090.05383898], XRPBULL[18508431.05302775], XRP-PERP[0] | | |
| 00458616 | | USD[0.78] | | |
| 00458619 | | 0 | | |
| 00458623 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE[1046.1], APE-PERP[1132.5], APT[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-[0.00934298], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.77840003], BTC-20210924[0], BTC-0603[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210719[0], BTC-PERP[-22.6343], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT[-0.05675336], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.99611539], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07075828], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.49446610], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS[-2.07439609], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00183509], LTC-PERP[0], LUNA2[37.94831825], LUNA2_LOCKED[88.54607592], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0.00033800], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[1.35189715], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[25.94168985], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.03549913], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[12.10102582], SRM_LOCKED[4014.29447555], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000003], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-20211231[0], UNI-PERP[0], USD[10891860.04], USDT[1000.00000004], USDT-20210924[0], USDT-PERP[0], USTC[5371.76781581], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00458625 | Contingent | 1INCH-PERP[0], ALGO[0.0631], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[34.3], BAT-PERP[0], BCH-PERP[3.044], BIT[.00000001], BNB-PERP[1.6], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[-4150], CRV-PERP[0], DOGEBULL[0.20590074], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[24.67], ETH[0.000005000], ETH-PERP[0], ETHW[.22939957], FTM[0.04089561], FTT[255.03042245], FTT-PERP[-26.4], GAL-PERP[0], GRT[.01096], GRT-PERP[3330], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-PERP[-38.7], LOOKS-PERP[0], LRC-PERP[1765], LTC-PERP[0], MANA-PERP[0], MKR[.00090001], MKR-PERP[0], NEAR-PERP[0.47], OKB-PERP[15.53], PEOPLE-PERP[13810], RAY-PERP[1069], REEF-PERP[-94230], REN-PERP[3194], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00314020], SOL-PERP[-16.99], SRM[.4586141], SRM_LOCKED[2.19935564], SRM-PERP[-546], SUSHI[.002305], TRX[.00001], TRX-PERP[9225], UNI-PERP[0], USD[9370.64], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[-651] | | |
| 00458626 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00006315], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00778], TRX-PERP[0], USD[-0.01], USDT[0.06100084], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00458628 | | ADA-20210326[0], ADABULL[0.00333955], ATOMBULL[16.185119], BCHBEAR[5.2035], BCHBULL[.335328], BEAR[478.78], BNB[-0.00883860], BNBBULL[.0828636], BSVBEAR[53.937], BSVBULL[35.7262], BULL[0.05463388], DOGE[15.64396687], DOGEBULL[0.00043635], EOSBEAR[7.41262], ETH[.000244], ETHBEAR[16442.8], ETHBULL[1.09032346], ETHW[.000224], LINKBEAR[19580], LINKBULL[1813.37328], TRX[.000001], USD[992.86], USDT[417.33076439] | | |
| 00458632 | Contingent | ADABEAR[793595399], BEAR[506.492], BNBBEAR[588639675.24], BNBBULL[.00001428], BTC[0], BULL[0.00000061], DOGEBEAR[777.2], ETHBULL[0.60168190], FTT[2010.9527595], INDI_IEO_TICKET[1], LUNA2_LOCKED[763.3372477], NFT (538413708370147462/The Hill by FTX #29584)[1], PSY[10000], SOL[110.60386657], SRM[3152.90408415], SRM_LOCKED[253.51568355], TONCOIN[9010.927656], USD[0.65], USDT[1.21647501, XRPBEAR[21309.26] | | |
| 00458633 | | BCH[.00004251], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00458634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[22], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[26.6], BADGER-PERP[202.67], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[61.4], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[36], FTT[83.82632406], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[6], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[16], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[32.39], SRM-PERP[0], STEP-PERP[0], STEP-PERP[2770.5], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[38238.55], USDT[.00056671], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458639 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00152565], BNB-PERP[0], BTC[0.00001205], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.7], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EUR[0.04], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0922708], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], OXY[.84214], RAY-PERP[0], SNX-PERP[0], SOL[.0038128], SOL-20210326[0], SOL-20210625[0], SRM[.886582], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], USD[3.78], USDT[0.02626245], WAVES-PERP[0], XRP-PERP[0] | | |
| 00458640 | | BNB[0.77635384], BTC[.00099503], ETH[.019986], ETHW[.019986], LINK[2.038523], USDT[286.81912965] | | USDT[263.961788] |
| 00458642 | | BTC[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00458645 | | CONV[37687.48599694], USD[0.00], USDT[0.00004693] | | |
| 00458647 | | TRX[.303111] | | |
| 00458649 | | DOGE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.78], USDT[0] | | |
| 00458650 | | MATIC[.1], USD[0.00] | | |
| 00458652 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG[.00000001], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00458654 | | BTC[0.00005882], ETH[0.16583324], ETHW[0.16493719], HT[5.5067], TRX[.000002], USDT[107.29570219] | | BTC[.000058], ETH[.16356], USDT[105.300276] |
| 00458657 | | AAVE[0], BTC[.099981], DAWN[36970.41723016], MOB[9855.34461276], NFT [336622652999866302/FTX EU - we are here! #145749][1], NFT [375571204939353948/FTX EU - we are here! #145945][1], NFT [335662647492526108/FTX EU - we are here! #146157][1], USD[0.00] | | |
| 00458658 | | MATICBEAR2021[100], SXPBULL[57.789519], SXP-PERP[0], USD[0.03], USDT[0] | | |
| 00458660 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000011], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010576], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFTS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00458661 | | BTC[0.01607616], BTC-PERP[0], ETH[0.38960466], ETHW[0.38960486], USD[0.00], USDT[0.00000001] | | |
| 00458664 | | MATIC[.1], USD[0.00], USDT[0] | | |
| 00458671 | | FTT[0.06763718], SOL[.00300024], SOL-PERP[0], SRM[.999694], USD[9.01] | | |
| 00458673 | Contingent, Disputed | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0102[0], BTC-MOVE-0105[0], BTC-MOVE-0110[0], BTC-MOVE-20210922[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211010[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211108[0], BTC-MOVE-20211114[0], BTC-MOVE-20211116[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], CUSDT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SXP[0], TOMO-PERP[0], TRX[.000156], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00458674 | | MATIC[.1], USD[0.00], USDT[0] | | |
| 00458675 | | MATIC[.1], USD[0.00], USDT[0] | | |
| 00458676 | | MATIC[.1], USD[0.00], USDT[0] | | |
| 00458678 | | MATIC[.1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00458679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[-0.92], USDT[0.95969292], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00458680 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00458681 | | ADA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC[0], LUNC-PERP[0], MOB[0], MTA-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[.10629287], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.53], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00458682 | | SOL[6.2968763], USD[103.49] | | |
| 00458688 | | ADABULL[0.28134653], ALGOBULL[9878122.8], ASDBULL[1.32609], ATOMBULL[982.81323], BCHBULL[4159.2096], BNBBULL[0.00008242], COMPBULL[.043], DOGEBULL[7.4561121], DYDX[.163824], EOSBULL[151869.51767], ETHBULL[0.00003377], HTBULL[.076943], MATICBULL[.52.086655], MKRBULL[.00095516], OKBBULL[.0092267], SUSHIBULL[589887.9], SXPBULL[18979.577836], THETABULL[16.31579252], TOMOBULL[26.834], TRX[.000049], USD[0.24], USDT[0.06563449], XRPBULL[1047938.3283], XTZBULL[8152.22793] | | |
| 00458689 | | COPE[19.9874], MAPS[.8677], OXY[60.97687], RAY[.9919], USD[13.07], USDT[.458] | | |
| 00458690 | | ADA-PERP[0], BNB[.008986], DOGE[.106], DOT-PERP[0], LINK[.09545], LTC[.00986], SXP[.02299], TRX[.7506], USD[0.00], USDT[0] | | |
| 00458691 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00458694 | | BAT[3.9992], BTC[0], ETH-20210326[0], TRX[.000002], USD[0.00] | | |
| 00458695 | | USD[25.00] | | |
| 00458698 | | DOGE[5], USDT[.665064] | | |
| 00458699 | | ALT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.15721274], HOLY-PERP[0], OXY-PERP[0], SHIT-PERP[0], SOL[0], USD[0.00] | | |
| 00458700 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00458701 | | ETH[.00000008], NFT [442054620953227180/FTX AU - we are here! #30228][1], SOL[0], TRX[.00004], USD[0.00], USDT[1.70208374] | | |
| 00458704 | | USD[0.00], USDT[0], USDT-20210326[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458706 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[0], ALGOBEAR[0], ALGOBEAR[0], ASDBEAR[0], ATOMBULL[0], AVAX-PERP[0], BNBBEAR[0], DOGE-0624[0], DOGEBEAR[0], EOSBULL[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[0.03797508], MANA[0], MANA-PERP[0], MATICBULL[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBEAR[0], SUSHIBULL[10324.11640888], TRX[0], TRXBEAR[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00458707 | | BTC[-0.00092961], DOGE[5], ETH[-0.02500001], ETHW[0.02500000], SOL[5], USDT[832.41847359] | | |
| 00458711 | | BNB[3.74817444], COIN[43.20096754], DOGE[6], SAND[87.66948535], SOL[23.27198743], USD[0.00] | | USD[0.00] |
| 00458717 | | BTC[0.22905390], BTC-PERP[0], ETH[.54689607], ETHW[.54689607], SOL[44.4515526], USD[5.93] | | |
| 00458720 | | ETH[0.02133379], ETHW[0.02836245], FTT[2.699487], USDT[4.09061568] | | |
| 00458727 | | 0 | | |
| 00458731 | | LTC[.000587] | | |
| 00458732 | Contingent | 1INCH[0.08394085], 1INCH-0325[0], AAVE-0325[0], AAVE-0930[0], AAVE-PERP[0], AMPL[0.11924092], AMPL-PERP[0], ASD-PERP[0], AVAX-0624[0], BNB[0.00027041], BNB-0325[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-MOVE-0422[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0607[0], BTC-MOVE-0622[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0826[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1108[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-0325[0], COMP-PERP[0], DRGN-0325[0], DRGN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0.18449884], FTT-PERP[0], LUNA2[0.06625067], LUNA2_LOCKED[0.15458489], LUNC[14426.221517], OBBS-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRX[.00006], USD[462.79], USDT[33.16100819], VET-PERP[0], XRP-PERP[0] | | |
| 00458733 | | ATLAS[0], ATLAS-PERP[0], BTC[0.04379075], ETH[0], FTT[20.76565889], GMT[3375.00861376], POLIS[69.992628], SOL[0.00442437], USD[1.19], USDT[0] | | |
| 00458736 | | DEFI-PERP[0], USD[1.06], USDT[0] | | |
| 00458738 | Contingent | AAVE-PERP[0], BAO[6985.465], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], HOT-PERP[0], ONT-PERP[0], PUNDIX[26.6890845], SRM[18.30609948], SRM_LOCKED[ 20635686], USD[2.94], USDT[0.00878276], XLM-PERP[0] | | |
| 00458739 | | USD[0.90], USDT[0.00000001] | | |
| 00458740 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.51], USDT[0], VET-PERP[0] | | |
| 00458742 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00073215], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00458747 | | 0 | | |
| 00458749 | | BTC[0], COIN[0], FTT[0.00432217], KIN[0], TRX[0], USD[1.20], USDT[0] | | |
| 00458750 | | BTC-PERP[0], EGLD-PERP[0], GBP[0.32], MAPS[.97872], MOB[13.99435118], USD[0.01], USDT[169.38000000] | | |
| 00458752 | Contingent | BNB[0], BNB-PERP[0], DAI[.09578604], FTT[1922.54000000], GST[1818.1], LINK[0], MOB[0], MPLX[47404.47404], SRM[5.8602441], SRM_LOCKED[29.78449182], UNI[0], USD[2.24], USDT[0] | | |
| 00458753 | | ALT-PERP[0.00199999], BTC-PERP[-0.00020000], ETH[.29594791], ETHW[.29594791], MID-PERP[0.00099999], SHIT-PERP[0.00100000], USD[108.08] | | |
| 00458756 | Contingent | 1INCH[0], AAVE[0], BCH[0], BNB[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0326[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0605[0], BTC-MOVE-20211022[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211104[0], BTC-MOVE-20211107[0], BTC-MOVE-20211111[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211202[0], BTC-MOVE-20211204[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0111[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0118[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0202[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-20211110[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211124[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[-0.5021168], FIDA_LOCKED[3.87390906], FTM-PERP[0], FTT[25], GRT[.00000001], HT[0], LINK[0], LUNC-PERP[0], MATIC[1.78243121], MATIC-PERP[0], MEDIA[0], MKR[0], MSOL[.00000001], OKB[0], SAND-PERP[0], SNX[0.00000001], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.13204653], SRM_LOCKED[73.30143305], SUSHI[.00000001], TONCOIN-PERP[0], UBXT_LOCKED[58.8537501], UNI[0], USD[-0.05], USDT[0.00000001], WBTC[0], XRP[0] | | |
| 00458758 | | BLT[.32337594], DAI[.05742605], FTT[1], LTC[.00218791], NEAR[.072339], TRX[.001012], USD[0.00], USDT[0.82802888] | | |
| 00458759 | | AUD[1.00], FTT[25], RUNE[488.29000476], STG[649.08599749], USD[0.99] | Yes | |
| 00458761 | Contingent | BTC[.00002514], ETH[.00048306], ETHW[.00048306], FTT[0.03416187], SOL[.00387113], SRM[.12308432], SRM_LOCKED[1.15929197], USD[0.00] | | |
| 00458764 | | FTT-PERP[0], SRM-PERP[0], USD[0.72], USDT[0] | | |
| 00458765 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009054], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[118.84379565], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], NFT (2948630021844741111/FTX AU - we are here! #18188)[1], NFT (338048174255094585/FTX AU - we are here! #41975)[1], NFT (370624765442480119/FTX EU - we are here! #263764)[1], NFT (409841531647376405/FTX EU - we are here! #263746)[1], NFT (512067951774005549/France Ticket Stub #1736)[1], NFT (525772323781147102/FTX EU - we are here! #263759)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[1.31867714], SRM_LOCKED[7.86280778], SSM-PERP[0], STOR-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], UNISWAP-PERP[0], USD[0.99], USDT[1402.12932738], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00458767 | | DOT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00458771 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], EGLD-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TRX[.000001], USD[-69.69], USDT[76.6], XRP[-0.15470295] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458773 | Contingent | ALGO[245.99], ALTBULL[0], AMD[0], ATOM[2.335], AUDIO[484.35245415], BAT[1241.11364905], BTC[0.07257692], BULLSHIT[0], CQT[537.9592697], DOT[39.893107], ETH[0.37997530], ETHBULL[0], ETHW[0], EUR[542.84], FTT[26.48892541], GRT[983.8645395], HNT[0], LINK[8.29656147], LTC[0.98618037], LUNA2[0.29494872], LUNA2_LOCKED[0.68821369], MAPS[1417.5956743], MATIC[282.659766], MIDBULL[0.02800000], MOB[633.41592633], PYPL[0], RNDR[97.8], RUNE[0.08947031], SOL[12.94136562], SXP[455.97205248], SXP-PERP[0], TRX[35.34413486], TSLA[0.00000001], TSLAPRE[0], USD[254.39], USDT[0], XRP[323.3328816] | | |
| 00458775 | | ALTBULL[0], BNB[0], BTC[0.13406990], BULL[0], COIN[1.199202], DEFIBULL[0], DOGE[15.36184818], DOGEBEAR[0], ETH[3.23399676], ETHBULL[0], ETHW[3.23452845], EXCHBULL[0], FTT[0.09172857], PAXG[0], PRIVBULL[0], SOL[0], SPY[0.00015913], USD[0.00], USDT[0] | Yes | |
| 00458776 | Contingent | BTC[0.90930273], ETH[0], ETHW[0], LOOKS-PERP[0], SRM[54262925], SRM_LOCKED[101.65737075], TRX[0.000091], USD[101605.28], USDT[0.00000001] | | BTC[.9093] |
| 00458777 | Contingent, Disputed | BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0] | | |
| 00458778 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000125], USD[0.26], USDT[0.00572174], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00458780 | | ATLAS[1860.73757505], USD[0.00], USDT[1.95228601] | | |
| 00458782 | | APE[0], BNB[0], BTC[0], ETH[0], HT[0], KIN[40000], MANA[.99981], MATIC[340], REEF[340], SOL[0], TRX[0.00002900], USD[0.00], USDT[0] | | |
| 00458785 | | USD[0.00] | | |
| 00458786 | | ANC-PERP[0], BNB[0], USD[0.48], USDT[0] | | |
| 00458790 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00064], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00458791 | | DOGE[0], ETH[0], FTM[0], LINK[0], MATIC[0], TRU[0], UNI[0], USDT[0] | | |
| 00458792 | | FIDA[40.95269], FLOW-PERP[0], FTT[0], POLIS[.099753], ROOK[0], USD[0.00], USDT[0] | | |
| 00458796 | Contingent | ADABULL[0], ATOMBULL[0], BNT[0], BTC[0], DOGE[0], MATICBULL[0], SRM[8.34739904], SRM_LOCKED[31.73280096], SUSHIBULL[.0074468], TRX[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00458797 | Contingent | AAVE[0], BAT[.00000001], BNT[0], BTC[0], CEL[0], DAI[0.00000001], ETH[0.06197785], FTM-PERP[0], LTC[0], SNX[0], SRM[.32000265], SRM_LOCKED[184.90685541], UNI[0], USD[0.00], USDT[0] | | |
| 00458798 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[2.00001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.15000042], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[1300.00686], DOT-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[385.01539969], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[7.14310287], LUNA2_LOCKED[16.66724004], LUNC[1555425.6895833], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (289383650723349998/Ape Art #665)[1], NFT (374192149478209624/Ape Art #242)[1], NFT (493071568217643447/Ape Art #387)[1], OMG-PERP[0], ONE-PERP[0], RAY[633.10041024], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[13700020.5], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[45.83], USDT[0.06836414], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00458801 | Contingent, Disputed | AUDIO-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000365], TRX-PERP[0], USD[0.21], WAVES-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00458806 | | ETH[0], IMX[0], USD[0.00], USDT[.006533] | | |
| 00458816 | | USD[0.00], USDT[.00000001] | | |
| 00458817 | Contingent, Disputed | ALGO-20210326[0], ALGO-PERP[0], ALT-20210625[0], ATOM-20210326[0], AVAX-20210326[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DOT-20210326[0], DOT-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-20210625[0], SUSHI-20210625[0], SXP-PERP[0], USD[112.63], XRP-PERP[0] | | |
| 00458819 | | BTC-PERP[0], BULL[0], DOGEBULL[0.00000078], DOGE-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00458824 | | ENJ[.99983], FTT[0], NFT (298977672093002384/FTX AU - we are here! #35334)[1], NFT (352926437745785313/FTX AU - we are here! #36132)[1], NFT (388758479795301095/FTX EU - we are here! #25807)[1], NFT (406363194668151652/FTX EU - we are here! #25983)[1], NFT (509715592656126597/FTX Crypto Cup 2022 Key #4737)[1], NFT (573995845341002711/FTX EU - we are here! #25924)[1], USD[11.98], USDT[0] | | |
| 00458827 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00035146], ETH-PERP[0], ETHW[0.00035146], FLOW-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.96475714], SRM_LOCKED[2.41658167], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], XTZ-PERP[0] | | |
| 00458837 | | DOT-PERP[0], ETH[0], EUR[0.03], FTT[0], LTC-PERP[0], RUNE[2.1], USD[0.17], USDT[0], XRP[.14997] | | |
| 00458841 | Contingent | AURY[.3890944], BADGER[0], BIT[.4162645], ETH[0.05399861], ETH-PERP[0], ETHW[0.36633001], LUNA2[0.00512669], LUNA2_LOCKED[0.01196228], STG[.1678], SUSHI[0], USD[-0.05], USDT[0.17671597], USTC[.725708] | | |
| 00458844 | | ETH[0.00000034], HUM[0.00000034], HUM[19.996], HUM-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00458845 | | AAVE-20211123[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-0930[0], KSM-PERP[0], LINK-20210326[0], LOOKS-PERP[0], MATIC-PERP[0], MER-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00458850 | | COMP[0], USD[0.06] | | |
| 00458851 | | RAY[.391], SOL[.00137], USD[5.69], USDT[1.56055157] | | |
| 00458852 | | FTT[0], USD[0.00], USDT[0] | | |
| 00458853 | | OXY[.872], USD[3.20] | | |
| 00458854 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.70], USDT[0] | | |
| 00458856 | Contingent | ETH[0.0028668], ETHW[0.0028668], FTT[0], LTC[0], LUNA2[0.01552976], LUNA2_LOCKED[0.03623612], LUNC[3381.64], SOL[0], USD[0.00] | | |
| 00458857 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], USD[65.24], XRP[0] | | |
| 00458862 | | ADA-PERP[0], AUDIO[.97435], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00001998], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ[.0008], ENJ-PERP[0], ETH-PERP[0], FTT[55.066835], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX[0.00158878], SOL-PERP[0], SXP[0.09152957], SXP-PERP[0], TRX[.000309], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00458863 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00135368], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.07], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00458866 | | ADABULL[0], ALTBULL[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[.00000001], COMPBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNCBULL[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], MATICBULL[0], MKRBULL[0], PAXG-PERP[0], SLV-123000[0], THETABULL[0], UNISWAPBULL[0], USD[152.60], USDT[0], USO-032500[0], VETBULL[0] | | |
| 00458867 | | BTC[0], CBSE[0], CEL[0], COIN[0.00000001], DOGE[0], ETH[0], ETHW[0], FTT[0.00121734], LTC[0], MATIC[0], MOB[0], NEXO[0], RUNE[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00458870 | | ETH[0], ETHBULL[0], USD[0.00], XRP[0] | | |
| 00458871 | | ADA-PERP[0], BTC-PERP[0], DOGE[.92570515], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[520.13742023], XRP-PERP[0] | | |
| 00458872 | | BTC[0.00000195], DAI[0], ETH[0.00000001], GRT[0.00000001], MOB[0.00000001], SPELL[0.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458873 | | ADA-PERP[0], DOGE[.82785], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LUA[.0940715], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00458874 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00458875 | | ETH[0], SOL[0], TRX[.000007], USD[0.00], USDT[0], XRP[0] | | |
| 00458876 | | ETH[.023], ETHW[.023], USD[0.00], USDT[1.42692062] | | |
| 00458877 | | BTC[0], FTT[0.09982900], USDT[0] | | |
| 00458878 | | AKRO[0], BTC[0.00097567], ETH[0], MATIC[0], MATICBULL[0], MOB[0], RAY[0], UNI[0], USD[0.00] | | |
| 00458880 | | BTC-PERP[0], EOS-PERP[0], ETH[.00003896], ETH-PERP[0], ETHW[0.00003894], USD[0.00], USDT[0.00097465], XLM-PERP[0], XRP[.01118295], XRP-PERP[0] | | |
| 00458882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.00237546], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000068], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[0.01203185], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00458884 | | ADA-PERP[0], BNB[.0098351], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], XRP[.8994055], XRP-PERP[0], XTZ-PERP[0] | | |
| 00458885 | | APT-PERP[0], ATOM-PERP[0], BTC-MOVE-0704[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[2000], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.095231], GAL-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC[0.00022657], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000062], USD[-78.34], USDT[0.00742100], XRP-PERP[0] | | |
| 00458887 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00458889 | | AAVE[.29041511], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.19517236], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[-0.00000001], SRM-PERP[0], TRX[35.025972], USD[-2.10], USDT[0], XLM-PERP[0], XRP[.00022851], XRP-PERP[0], ZEC-PERP[0] | | |
| 00458890 | | BTC[0.02151796], DOT[7.59859932], ETH[0.34698064], ETH-PERP[0], ETHW[0.34698064], FTT[3.199392], LINK[29.3], LTC-PERP[0], MATIC-PERP[0], SOL[5.8088961], SRM[32], SUSHI[43.491735], USD[2.13] | | |
| 00458891 | | USD[0.00] | | |
| 00458895 | Contingent | NFT (369597825084296333/FTX EU - we are here! #245353)[1], NFT (393578611289138479/FTX EU - we are here! #245368)[1], NFT (423837781759298745/FTX EU - we are here! #245422)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00458897 | | BTC-PERP[0], DMG-PERP[0], USD[0.00] | | |
| 00458899 | | USDT[52.82215134] | | USDT[51.448556] |
| 00458901 | | TRX[.000001], USD[0.00], USDT[0.00000220] | | |
| 00458904 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210128[0], BTC-MOVE-20210129[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.15], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00458905 | | KIN[389740.65], TRX[.000004], USD[0.07], USDT[0.00000001] | | |
| 00458907 | Contingent | LUA[57.32762], LUNA2[0], LUNA2_LOCKED[10.55837494], USD[0.37], USDT[0.03703792] | | |
| 00458908 | | ADABEAR[941900], ADA-PERP[0], ALGOBEAR[979000], AVAX-PERP[0], BAT-PERP[0], BNBBEAR[976200], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBEAR[98620], ETHBEAR[9620], FLOW-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETABEAR[98360], TRX[.000009], TRX-PERP[0], USDI-0.01], USDT[0.03995333], VET-PERP[0], XEM-PERP[0], XRP[0] | | |
| 00458909 | | BTC[0], ETH[0.92404775], ETHW[0.92404775], STARS[440.37618345], USD[0.00], USDT[1.21583181] | | |
| 00458911 | | BNB-PERP[0], BTC-PERP[0], ETH[.0005758], ETHW[.0005758], FTT[.01091472], IMX[.65370575], LUNC[.00639175], USD[0.18], USDT[1.54836252] | | |
| 00458916 | | 1INCH[0.05071680], BLT[.15155323], ETH[0.00001563], ETHW[0.00001563], NFT (322675406112927486/FTX EU - we are here! #102649)[1], NFT (368812557850183891/The Hill by FTX #21717)[1], NFT (385323862890937542/FTX EU - we are here! #103699)[1], NFT (557858455023546596/FTX Crypto Cup 2022 Key #7599)[1], NFT (572081554676101759/FTX EU - we are here! #103343)[1], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00458922 | | ADABULL[0], ALGOBULL[1000], ATOMBULL[0], DOGEBEAR[107910.55], FTT[0.00015823], GRTBULL[0.00026269], HTBULL[0], LINKBULL[0], MATICBEAR[74950125], OKBBEAR[799.17], SXPBEAR[10000], SXPBULL[0.04357600], THETABULL[0], TOMO-PERP[0], TRXBULL[0.00710725], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00458929 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DFL[0], DOGE[1], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00009184], YFI-PERP[0], ZEC-PERP[0] | | |
| 00458930 | | 0 | | |
| 00458931 | | AVAX-PERP[0], ETH[0], FTT[0], SOL-PERP[0], USD[1.56], USDT[0.00000001], ZEC-PERP[0] | | |
| 00458934 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SRM-PERP[0], THETABULL[0], THETA-PERP[0], TRX[6.2033], UNI-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XLMBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00458935 | | BAO-PERP[0], GRTBULL[0], USD[0.33], USDT[0.00005341] | | |
| 00458939 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0508[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[35097.05], FTM-PERP[0], FTT[25.08418700], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[220.72], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00458941 | | AMPL[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00458943 | | BCH[0.00096076], BTC-20210326[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], SUSHI-PERP[0], USD[0.07] | | |
| 00458944 | | BRZ[0] | | |
| 00458945 | | 0 | | |
| 00458948 | | 0 | | |
| 00458951 | | 1INCH[0], 1INCH-20210625[0], ADABULL[0], ADA-PERP[0], ASDBULL[0], BCH[0], BNB[1], BTC[0.00884010], DASH-PERP[0], DOGE[0], EOSBULL[0], ETH[0.50000000], ETHBULL[0], ETHW[0.50000000], FTM[100.0575743], FTT[349.117898], LINK[0], LRC[271.89155268], LTC[2], NEO-PERP[0], RAMP[0], RAY[49.40229540], ROSE-PERP[0], SOL[2.07808830], TRX[588.16309402], USD[392.07], USDT[1.00000001], XEM-PERP[0], XLMBEAR[0], XRP[100] | | |
| 00458953 | | DOGE[53.40243554], DOGE-20210326[0], DOGE-PERP[0], LTC-PERP[0], USD[-1.90], XRP[0], XRP-PERP[0] | | |
| 00458954 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[7.12], USDT[0.00777567], XAUT-PERP[0] | | USD[7.00] |
| 00458958 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[1.67], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.82500000], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07137507], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[0.04], USDT[0.00415328], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00458959 | Contingent, Disputed | USD[.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00458964 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL[0.05700000], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], GBP[1.02], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSOS-PERP[0], LUNA2[0.00554842], LUNA2_LOCKED[0.01294632], LUNC[.01], LUNC-PERP[0.00000011], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[5.77], USDT[0.88213288], USTC[.78541], USTC-PERP[0] | | |
| 00458965 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00003565], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00034580], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY[.879475], REEF-PERP[0], ROOK[19.27700623], SAND-PERP[0], SOL-PERP[0], SRM[.792705], STORJ-PERP[0], TRX[.00093], TRX-PERP[0], UNI-PERP[0], USD[554.39], USDT[0.00848701], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 00458966 | | BNB[.00033], BTC[0.00002919], COPE[.2878], DOGE[.803495], DOGEBEAR2021[.0004237], ETH[0.00022889], ETHBULL[.00000574], ETHW[0.00022889], FTT[.09816], LINA[2.109], LUNC[.000874], SUSHI[.3172], TRX[.6739], USD[46.78], USDT[0.06631170] | | |
| 00458967 | | 0 | | |
| 00458968 | | FTT[0], RAY[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00458970 | | DOGE-PERP[0], LINK[51.31275007], USD[5.54] | | |
| 00458972 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUA[.062893], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[3.40411491], VET-PERP[0], YFI-PERP[0] | | |
| 00458973 | | ALPHA-PERP[0], BAND-PERP[0], BTC[.00030456], CRV-PERP[0], DEFI-PERP[0], REN-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[192.81], USDT[2.13712807], XLM-PERP[0] | | |
| 00458976 | | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00893536], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.04], USDT[0.00815986], VET-PERP[0], WAVES-PERP[0] | | |
| 00458979 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00072435], BSV-20211231[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-20210625[0], ETC-PERP[0], FIL-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], OMG-PERP[0], TRX-20210625[0], USD[0.10], VET-PERP[0], XRP[320.323163], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00458980 | | 0 | Yes | |
| 00458987 | | BTC[0], ETH[0], EUR[0.00], FTT[0.18703782], GENE[0], GMT[0], SOL[2.74709854], SOL-PERP[-6.24], USD[107.93], USDT[0] | | |
| 00458990 | Contingent | AVAX[0], BTC[0.00002139], DOGE[0], ETH[0.03750029], ETHW[0.18250029], FTT[0.09053907], LUNA2[0.00206435], LUNA2_LOCKED[0.00481682], LUNC[0], MATIC[88.937], SUSHIBULL[7513.27], USD[-1.19], USDT[0.07402479] | | |
| 00458992 | | USD[25.06], USDT[.085021] | | |
| 00458994 | | BULL[.00003], COIN[.0048], ETHBEAR[1000000], ETHBULL[.0], FTT[0.03925768], GBP[17.00], STEP[0], USD[0.01], USDT[2048.34000000] | | |
| 00458995 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX[835.80562183], AVAX-PERP[0], BAND-PERP[0], BTC[23.28807049], BTC-PERP[0], BULL[29.26482548], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[562.36268722], DOT-PERP[0], EOS-PERP[0], ETH[0.99855100], ETHBULL[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FTM[15428.95140365], FTM-PERP[0], FTT-PERP[0], JLP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR[342406.63635577], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.23190168], SRM_LOCKED[66.98093842], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], UNISWAPBULL[0], USD[0.00000013], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00459001 | Contingent | BTC[.1], FTT[135.1], LINK[65.8], LTC[6.02], LUNA2[4.59641599], LUNA2_LOCKED[10.72497065], LUNC[1000879.26], USD[5604.36], USDT[223.90932987] | | USD[4142.11] |
| 00459002 | | ETH[0], ETHBULL[0.00000076], USD[0.08] | | |
| 00459007 | | COPE[318.84766987], ETH[0], FTT[0], USD[0.00] | | |
| 00459013 | | ATLAS[2379.708], IMX[12.79744], TRX[.000001], USD[0.04], USDT[.005] | | |
| 00459015 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0.00000001], FTM[1], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP[9], SOL[.00932157], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[1.45], USDT[0.00000001], YFI-PERP[0] | | |
| 00459017 | | ATLAS[220], PERP[.08423641], SOL[.1], TRX[.000004], USD[0.00], USDT[0] | | |
| 00459018 | | 0 | | |
| 00459020 | | ETH-PERP[0], USD[-0.47], USDT[1.23] | | |
| 00459022 | Contingent | 1INCH[36.99037336], 1INCH-PERP[0], AAVE-PERP[0], AKRO[135.97416], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[2], BAO[5998.86], BNB[1.52024969], BNB-PERP[0], BTC[.005], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.9829], CRO-PERP[0], CVC-PERP[0], DMG[99.981], DOGE[578.24360305], DOT-PERP[0], DYDX-PERP[0], ETH[0.11134371], ETH-PERP[0], ETHW[0.02183826], FIDA[.9817543], FIDA-PERP[0], FLOW-PERP[0], FTT[63.10235914], FTT-PERP[0], JST[9.959454], KIN[89941.9455], KIN-PERP[0], LINA[129.9753], LINK[4.01926601], LINK-PERP[0], LRC-PERP[0], MAPS[.9780683], MTA-PERP[0], OKB[2.03553036], OKB-PERP[0], OXY[11.9953925], QTUM-PERP[0], RAY[6.9613172], REN[8.98629], RSR[99.981], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6.49932805], SOL-PERP[0], SRM[26.69011898], SRM_LOCKED[142.47485157], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00704369], TULIP-PERP[0], UNI[9.12954270], UNI-PERP[0], USD[2003.15], USDT[911.54968739], XRP[34.24071875], XRP-PERP[0], ZIL-PERP[0] | | 1INCH[36.988981], BNB[.005721], ETH[.111329], LINK[4.018761], OKB[2.023334], SOL[6.491176], USD[2000.33], USDT[910.123393], XRP[34.216757] |
| 00459023 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0], AMC-20210625[0], AMZN-20210326[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GME[.0000001], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MPLX-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA[.0000001], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], UNI-PERP[0], USD[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00459024 | | AAVE[19.6821937], BNB[3.74838274], BNT[670.83185824], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2023Q1[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], COMP[5.18931384], COPE[.96998], CRV[323.93844], FIB[675.73473358], FIB-1230[0], FTT[29.594376], GBTC[1], KIN[3164.54125], KIN-PERP[0], LINK[307.614926], MATIC[2.2807956], MKR[.43491735], OXY[3.858112], OXY-PERP[0], RAY[.406366], RAY-PERP[0], REN[1178.77599], SNX[118.766883], SOL[.06899914], SOL-PERP[0], SRM[.8632], SUSHI[650.47796], UNI[202.0115631], USD[284.27], USDT[0.00000001], YFI[0.07655065] | | |
| 00459026 | | SOL[.00963138], TRX[.000783], USDT[.92573904] | | |
| 00459027 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[-0.00294761], XRP[0.80735679], XRP-PERP[0] | | |
| 00459029 | | FTT-PERP[0], SLP-PERP[0], USD[0.88], USDT[0.00000001] | | |
| 00459030 | | AXS-PERP[0], BTC-PERP[0], COPE[.0000001], EGLD-PERP[0], FTT[.31158495], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[-0.02], USDT[0] | | |
| 00459032 | | TRX[.000012], USD[0.01], USDT[10.030526] | | |
| 00459033 | Contingent | CHF[10.09], SHIB[0], SOL[91.88906017], SRM[587.6596973], SRM_LOCKED[0.04675646], USD[12.69], USDT[0] | | |
| 00459035 | | AAVE[0], AUDIO[.837925], BNB[.0037599], BTC[0.00012722], BULL[0.00000583], COMP[0.00001967], DOGE[0], ETH[0.00085964], ETHBULL[0.00004688], ETHW[0.00085964], FTT[0.06174756], GBP[0.02], LINA[0.06509352], LTCBULL[.6], RUNE[.036537], SOL[.00238442], SUSHI[.3375251], TRX[.000001], UNI[0.01718059], USD[0.00], USDT[0] | | |
| 00459040 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.61], USDT[6.758851], XLM-PERP[0] | | |
| 00459043 | | ETH[0], USD[0.03] | | |
| 00459044 | | BNB[0], BOBA[.03268192], BOBA-PERP[0], BTC[0.00018952], ETH[0.00009104], ETHW[0.00009104], OMG[0], SOL[0.00150415], USD[17.84], USDT[0] | | |
| 00459045 | | BTC[0], ETH[0.00003156], ETH-PERP[0], EUR[0.00], LOOKS-PERP[0], STETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00459046 | Contingent | BNB-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LUNA2[0.00298531], LUNA2_LOCKED[0.00696573], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.48235387], SRM_LOCKED[25.99764613], TRX-PERP[0], USD[0.00], USTC[.422586], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459049 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.03871141], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00459050 | | ETH[.664], ETHW[.664], FTT[163.1785156], REAL[66.00033], USD[-65.16], USDT[80.75318013], XTZ-0325[0] | | |
| 00459051 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.00000001], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00007613], LUNA2_LOCKED[0.00017763], LUNA2-PERP[0], LUNC[.00000002], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], USD[0.01], USDT[-0.00000003], USD-0325[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00459054 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[5.87], USDT[.008], XTZ-PERP[0], YFI-PERP[0] | | |
| 00459055 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0.20000510], BNB-PERP[0], BSV-PERP[0], BTC[0.16572503], BTC-PERP[0], CEL[1038.97177296], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211123[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[152.09295336], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HXRO-PERP[0], IMX[653.6], IP3[498.98345], JASMY-PERP[0], KLAY-PERP[2590], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-20210326[0], LOOKS[0], LOOKS-PERP[1517], LTC-PERP[0], LUNA[0], LUNA2[0.00037686], LUNA2_LOCKED[0.0087193], LUNC[813.71], LUNC-PERP[6830000], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[8690], NEO-PERP[0], NFT (301118731178586608/FTX EU - we are here! #251990)[1], NFT (402833314328477153/FTX AU - we are here! #41110)[1], NFT (423878658859320822/FTX EU - we are here! #53541)[1], NFT (494404887334163024/FTX AU - we are here! #41164)[1], NFT (539736460921049813/FTX Crypto Cup 2022 Key #5407)[1], NFT (566441092907064284/FTX EU - we are here! #26899)[1], OKB-PERP[0], PHOEBE-PERP[0], PRISM[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[40.00444296], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[.07722627], SRM_LOCKED[.32405798], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[19149.81482532], TRX-PERP[0], USD[2688.80], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | BTC[.165324] | |
| 00459061 | | ETH[.00066614], ETHW[0.00066614], FRONT[.83226], FTT[.00969149], GARI[.4935725], MAPS[.14169], NFT (443390701394568922/FTX EU - we are here! #174741)[1], NFT (458091781453319945/FTX EU - we are here! #175179)[1], NFT (491842527763998637/FTX EU - we are here! #175256)[1], TRX[.000046], USD[1.96], USDT[0.57373143] | | |
| 00459064 | | MAPS[.2218], PEPR[.02153], TNX[.000003], USD[25.37] | | |
| 00459068 | | BTC[.00009], BTC-PERP[0], DOGE-PERP[0], ETH[.000863], ETH-PERP[0], ETHW[.000863], LINK-PERP[0], OMG-PERP[0], SOL[.006], SOL-PERP[0], USD[74880.29], USDT[0] | | |
| 00459069 | | ADA-PERP[0], ALGO-PERP[0], ATOMBULL[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTCBULL[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 00459070 | | ADA-PERP[0], BNB[.44970075], BTC[0.04918119], CHZ-PERP[300], DOGE[48.91659], ETH[2.10358817], ETHW[2.10358817], GMT-PERP[300], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[1], USD[-1604.48] | | |
| 00459072 | | BNB[.009], USDT[0] | | |
| 00459073 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00009109], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.01007596], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[.60], USDT[0.00000001], XRP-PERP[0] | | |
| 00459076 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00232761], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[1.30327649], LUNA2_LOCKED[3.04097848], LUNC[283791.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[.06742], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.002413], UNI[0], UNISWAPBULL[0], USD[55.96], USDT[-2.90860064], WAVES-032500, WAVES-PERP[0], XRP-PERP[0] | | |
| 00459077 | | AAVE[.0081231], BCH[.00409], BNB[0], BTC[0.42885127], CHZ[2.4602], COMP[.001355], CREAM[.008695], CRO-PERP[0], DOGE[0], ETH[.48514581], ETHW[.00816481], FTT[1.58315427], ICX-PERP[0], LINK[.0050405], NEXO[.9867], SLV[.999335], SOL[.0468], TRX[.5625395], USD[-957.79], USDT[.00692219], VET-PERP[0], XAUT[0.0001416], XEM-PERP[0], XRP[1394.75558] | | |
| 00459080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.38] | | |
| 00459081 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 00459086 | Contingent | BTC[0], FTT[0], LINK[93], LTC[0], LUNA2[0.00088583], LUNA2_LOCKED[0.00206694], LUNC[0], NFT (363351994584716927/FTX EU - we are here! #207242)[1], NFT (447880347777936194/FTX EU - we are here! #207312)[1], USD[0.66], USDT[0] | | |
| 00459087 | | ADA-PERP[0], ALCX-PERP[0], APE[.06361001], APE-PERP[0], APT[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EMB[5], ENS[.01168465], ENS-PERP[0], ETH-20000001], ETH-PERP[0], FTT[0], GST-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211203[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.00000001], USD[0.00314690] | | |
| 00459088 | | BTC-MOVE-20211020[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00459093 | | BTC-PERP[0], DOGE-PERP[0], ETH[.02994744], ETH-PERP[0], ETHW[.02994744], FTT[0.10097185], GME-20210326[0], POLIS-PERP[0.00], USDT[0.00000001] | | |
| 00459094 | | ETH[.00000001], USD[0.05] | | |
| 00459095 | | USD[0.00] | | |
| 00459101 | Contingent | 1INCH[0.35860753], AAVE[0.00968615], ADA-20210625[0], AMZN[36.00058800], AVAX[10.0173678], AXS-PERP[0], BABA[538.40775222], BCH[0.00016419], BCH-20210625[0], BTC[36.34302399], BTC-20210625[0], BTC-20211203[0], BTC-PERP[0], BYND[4.00002], CAKE-PERP[0], CGC[.00278], COIN[1660.68198890], CRO-PERP[0], CRV[.020785], CVX[.008805], DEFI-20210625[0], DEFIBULL[37.28991737], DEFI-PERP[0], DOGE[0.49594762], DOGE-20210625[0], DOGE-20210924[0], ETH[613.00617289], ETH-20210625[0], ETH-20211231[0], ETHE[1207.5062025], ETHW[0.44445040], EUR[60398.30], EURT[3657.285], FTT[181.85423013], GBTC[1302.28771195], GDX-20210625[0], GDX-20210924[0], GDX-20211231[0], GDXJ[1807.26611993], GLD[0.00000001], GLD-20210624[0], GLD-20210924[0], GLD-20211231[0], GME-20210625[0], GMEPRE[0], GOOGL[84.29061452], GOOGLPRE[0], HOOD[40.0002], IBVOL[.00000175], IMX[.00455], LINK[0.10820162], LTC[2.95019975], LTC-20210625[0], LUNA2[0.53816445], LUNA2_LOCKED[1.25571707], LUNC[0.00069213], MATIC[221.70898446], MSTR[1.71519362], MSTR-20210326[0], NEAR-PERP[0], NFLX[5.9600548], NVDA[6.03833649], PAXG[.0001], PAXGBULL[3.79937173], PAXG-PERP[2.84], SLV[1468.86694288], SLV-20210326[0], SLV-20210924[0], SLV-20211231[0], SOL[15.54954733], STETH[4.18351562], STG[.174625], SUSHI[0.00001568], TRX[1.00653297], TRX-20210625[0], TRX-PERP[0], TSLA[.01122978], TSLAPRE[0], TWTR[0], UNI[0.09746705], USD[299475.86], USDT[4690.92142516], USDT-PERP[0], USTC[0.45608299], XAUT[125.49989859], XAUT-20210326[0], XAUT-20210924[0], XAUTBULL[0.20000100], XAUT-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], ZM[2.0046660] | 1INCH[.353746], AVAX[10], ETH[611], EUR[55000.00], MATIC[205.364675], SOL[.16293017], SUSHI[.00056], TRX[.929597], USD[25000.00], USDT[4688], XRP[.804375] | |
| 00459105 | | USD[0.00], USDT[-0.00137024] | | |
| 00459109 | | MOB[18.48461], USD[3.17] | | |
| 00459112 | | ALCX[4.70928449], USD[0.00], USDT[0] | | |
| 00459114 | | BULL[0.00693862], DOGEBEAR2021[.0006787], ETH[-0.00048077], ETHBULL[0], ETHW[-0.00048077], FTT[0.02196776], LINKBULL[1.22583892], SUSHIBULL[.98085], USD[5.75] | | |
| 00459115 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CUSDT-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[64.56], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00459116 | | BTC[0.00000001], BULL[6.19105225] | | |

Redacted Schedule F-17 to Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459119 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNBBEAR[776350], BNB-PERP[0], BTC[0.00010001], BTC-MOVE-1013[0], BTC-MOVE-1024[0], BTC-MOVE-1108[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[.00029902], DOGEBEAR2012[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[2.09244250], FIL-PERP[0], FTM-PERP[0], FTT[26.62820545], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[26.27353409], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[7387.14], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00459122 | | ETH[.00000001], ETH-PERP[0], LOOKS[.74982917], LOOKS-PERP[0], USD[954.45], USDT[0], ZEC-PERP[0] | | |
| 00459124 | | MOB[12.70123095] | | |
| 00459125 | | BNB[.00002094], COPE[.31834], RAY[.90442], STEP[.062896], TRX[.000036], USD[0.01], USDT[0] | | |
| 00459128 | | ATLAS[2004.24619021], AURY[50.10615474], BTC-PERP[0], DOGE[1], EOS-PERP[0], ETH-PERP[0], FTM[2169.59650107], FTT[0.81093586], RAY[466.82175697], SOL[0.00891131], SOL-PERP[0], USDT[0], USD[5265.32], USDT[0] | Yes | |
| 00459132 | | BTC-PERP[0], USD[-0.42], XRP[3.22659841], XRP-PERP[0] | | |
| 00459134 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01321526], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.37958957], LUNA2_LOCKED[0.88570901], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (52101792986889544S/FTX EU - we are here #148335)[1], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.01369224], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00459135 | | ETHBEAR[2420304.6], TRX[.000003], USDT[.554294] | | |
| 00459137 | | BNB[.00000001], BNBBULL[.00003805], DOGEBULL[1375.2473992], ETHBEAR[29000000], ETHBULL[.00008154], KSHIB[10], LTC[0], MATICBULL[.05972], TRX[.550037], USD[0.00], USDT[0], XRPBEAR[5000000], XRPBULL[11009798] | | |
| 00459139 | Contingent | COPE[7.36595697], FTT[3.29941356], GBP[1.05], LTC[0.16896770], SOL[0.00420999], SRM[10.23972956], SRM_LOCKED[.1952991], TRX[0], USD[0.01], USDT[132.14713830] | | GBP[1.05], LTC[.163554], USD[0.01], USDT[8.009545] |
| 00459142 | | FTT[.00051902], MATIC[0], USD[0.00], USDT[0] | | |
| 00459143 | | DOGEBULL[447], ETHBEAR[1163225.39209387], ETHBULL[.529], THETABULL[3910], USD[0.01], USDT[2.38887908] | | |
| 00459144 | | ETH[.00000626], ETHBEAR[197639.96937871], ETHW[.00000626], TRX[.000004], USD[0.56], USDT[0] | | |
| 00459145 | | MOB[.8992], USD[0.00], USDT[0] | | |
| 00459150 | | APT[.745], AURY[.80167283], ETH[0.00037174], SOL[.179087], USD[0.28], USDT[5005.27139767] | | |
| 00459151 | | AVAX-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.08659], SRM-PERP[0], SRN-PERP[0], USD[6.01], USDT[0.00531417] | | |
| 00459152 | | BTC[0.00004430], FLOW-PERP[0], LEO[.95535], NFC-SB-2021[0], OMG-PERP[0], USD[1.04] | | |
| 00459153 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BAT-PERP[0], BNB-PERP[0], BTC[0.00002819], COMP-PERP[0], FIL-PERP[0], FTT[.12077963], REN-PERP[0], SOL-PERP[0], TRX[.892805], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[.30160541], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00459154 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.30], USDT[0.39577752], VET-PERP[0] | | |
| 00459157 | | 1INCH-2021032610], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], CRO-PERP[0], CRU-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00190030], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-2021062S[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01045564], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00459158 | | USD[0.02] | | |
| 00459159 | | BTC-PERP[0], USD[1.05] | | |
| 00459161 | Contingent | AAVE[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNT[.00000001], CEL[0], CRO[0], CRO-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25], HXRO[0], JOE[0], LINA[0], LINK[.00000001], LUNC-PERP[0], MATIC[0], MOB[0], RAY[0], SNX[.00000001], SOL[367.79139723], SPELL[0], SRM[0.10323008], SRM_LOCKED[5.59056289], USD[0.55], USDT[0], XLM-PERP[0] | | |
| 00459163 | | BTC-PERP[0], USD[0.18], USDT[0.00040101], USDT-PERP[0] | | |
| 00459164 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00199520], BTC-2021123110], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[3], FTT[0.00074431], FTT-PERP[0], GMT-PERP[0], GRT[20.99601], HNT-PERP[0], KIN[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[1.7], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00999500], SOL-PERP[0], SRM[.01314829], SRM_LOCKED[.04713373], SRM-PERP[0], STEP[196.258732], TRX[0.00000100], TRX-PERP[0], USD[-26.52], USDT[0.29622714] | | |
| 00459165 | | USD[0.03] | | |
| 00459166 | | FTT[0.06754657], MATH[.0779524], TRX[.000002], USDT[0] | | |
| 00459171 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123110], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.08], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00459175 | | USD[216.42] | | |
| 00459177 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.35760751], EUR[0.05], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.003658], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-10.80], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00459178 | | AAVE-2021062S[0], BNT[0], BTC[7.84839591], BULL[.0], CAKE-2021062S[0], CREAM-2021062S[0], DOGE-PERP[0], ETH[0], FTT[11.68554848], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA[0], NFT (4843531824302888863/Official Solana NFT)[1], NFT (49358895604575516S/NFT)[1], PAY-PERP[0], SHIT-2021062S[0], SOL[4], STEP.00000001], STEP-PERP[0], USD[10233.20], USDT[1040.63203321], YFI[0], ZRX[.00000001] | | |
| 00459182 | | 0 | | |
| 00459185 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-2021062S[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459186 | Contingent | FTT[560.25013189], SRM[42.06535335], SRM_LOCKED[234.92399861], TRX[.000004], USD[1202.49], USDT[0] | | |
| 00459188 | | AAVE[.0099943], ADA-PERP[0], ALICE[.099126], ALTBULL[26], AVAX[0.00040987], BAL[.0098613], BNBBULL[.01499943], BNB-PERP[0], BTC[0.00008011], BTC-PERP[0], BULL[.1349924], BULLSHIT[82.99867], CEL[.098556], CHR[.97948], CNZ[1.38792438], CRV[.9962], DEFIBULL[210], DOGE[.98632], DOGEBULL[12.99962], DOT[.099772], EN[.20903929], ETHBULL[1.0399202], ETH-PERP[0], FTM[.98442], GALA[9.981], HNT[.099924], LEO[.09962], LINK[.099677], LRC[.99487], LTC[.0099753], MANA[.39749289], MATIC[.9962], MATIC-PERP[0], MIDBULL[.7], REN[.99392], RSR[9.7663], SAND[.99590298], SNX[.098879], SOL[.0099373], STORJ[.091032], SUSHI[.49848], SXP[.093008], TOMO[.099606], USD[0.60], USDT[0.00838786], XRP[.99886] | | |
| 00459190 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00388228], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[7.22], XRP[0.00000001], XRP-PERP[0] | | |
| 00459192 | | BTC[0], USD[0.00] | | |
| 00459194 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0320[0], BTC-MOVE-20210627[0], BTC-MOVE-20211002[0], BTC-MOVE-20210426[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20210618[0], BTTR-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210924[0], DRGN-20210326[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20211213[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210924[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00459196 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], PERP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00459197 | | USD[0.00] | | |
| 00459198 | | AVAX[.00000001], BTC[3.49980000], ETH[0], GME-20210326[0], USD[-48404.75], USDT[0] | | |
| 00459200 | | ETH[0.00086268], ETHW[0.00086268], FTT[80.73534934], GDX[11.63], GDX[2.58], LINKBULL[0], SLV[18.8], USD[0.93], USDT[0.00000007] | | |
| 00459203 | | LUA[.060101], TOMO[.0109015], TRX[.000002], USDT[0] | | |
| 00459206 | | BTC[0.00000001], BTC-PERP[0], USD[0.00] | | |
| 00459207 | | BNT[.066], FTT[0.08452509], HXRO[.956], RAY[.003764], RUNE[.08914], SOL[.0995512], TRX[.5236], USD[0.00], USDT[0.26526778] | | |
| 00459209 | | BULL[0.01308396], DOGEBEAR2021[.68766], USD[624.69] | | |
| 00459211 | | ASD[132.40487234], LINA[373.47371096], MOB[1.10625903], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00459214 | Contingent | ADA-PERP[0], AKRO[7300], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[100], AVAX[3.000025], AVAX-PERP[0], AXS-PERP[0], BAO[1050000], BLT[342.00096], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[150.002], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[1361], DOGE-PERP[0], DOT[278.8], DOT-PERP[0], DYDX-PERP[0], EDEN[71], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.15000430], ETH-PERP[0], ETHW[0.05000280], ETHW-PERP[0], FIDA[15.000075], FIDA-PERP[0], FLM-PERP[0], FTM[2512.490779.1], FTM-PERP[0], FTT[174.39435967], FTT-PERP[0], GARI[1000.005], GMT-PERP[0], GOG[206.00103], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[1369.97435], IMX[34.00017], IMX-PERP[0], JASMY-PERP[0], KIN[2390000], KLAY-PERP[0], KLUNC-PERP[0], KNC[30], KNC-PERP[0], LDO-PERP[0], LINA[4069.583482], LOOKS-PERP[0], LRC[102.00051], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2949.002047], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA[137.01], NEAR-PERP[0], OP-PERP[0], OXY[100], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[9928.169901], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX[.000515], SNX-PERP[0], SOL[16.300025], SOL-PERP[0], SRN-PERP[0], STEP[350], STG[.001055], STG-PERP[0], STORJ-PERP[0], SUSH[10], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000079], TRX-PERP[0], UBXT[1000.02], UBXT_LOCKED[58.58304516], USD[5565.29], USDT[675.77597664], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00459215 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00179230], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00459217 | | COIN[0.00437719], USD[0.00] | | |
| 00459218 | Contingent | ETH[0], ETHW[.05873307], FTT[0.03245708], GBP[0.00], LTC[.00223004], LUNA2[0.00496731], LUNA2_LOCKED[0.01159039], TRX[.000014], USD[0.00], USDT[.490078], USTC[.703147] | | |
| 00459223 | | ADA-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00459230 | | 1INCH-PERP[0], DOT-PERP[0], FIL-20210326[0], GRT-PERP[0], USD[0.00] | | |
| 00459231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AURY[.00000002], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], FIL-PERP[0], FILA-PERP[0], FTT-PERP[0], FTT[0.00000002], FTT-PERP[0], GOOGL[.00000006], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00459232 | | USD[2.64] | | |
| 00459238 | | BNB[0], CEL[.005], USD[-0.14], USDT[6.25735101] | | |
| 00459239 | | BTC[.00000035], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00459241 | | AVAX[0], BNB[0], BTC[0.00000001], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.01], FLOW-PERP[0], FTT[25.99283716], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 00459243 | | DOGE[.7128], HXRO[.2772], USD[0.00], USDT[1.09172100] | | |
| 00459244 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], FIL-PERP[0], FTT[1.99962], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], USD[-0.06], XRP[.57702952] | | |
| 00459251 | | DOGE[.17034], MAPS[10.4325], USD[0.28], USDT[0.62090971], XRP[.591154] | | |
| 00459254 | Contingent | AURY[80.9702], LINA[.368], LUNA2[0.38131143], LUNA2_LOCKED[.88972669], LUNC[83031.368556], MAPS[.9874], MER[.413821], OKB[1.1], OXY[.8677], RAMP[.8136], RAY[18600.20794322], SOL[.70081338], TRX[0.00000001], USD[0.00], USDT[.00697924] | | |
| 00459259 | | BNB[.00042298], DOGEBULL[2], ETHBEAR[2000000], USD[1.41], USDT[.01473] | | |
| 00459261 | Contingent | ALCX[.00000001], APE[.0071635], BADGER[.00044445], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[150.12305503], LDO[.07029849], LINK[.00000001], LOOKS[.0005], LOOKS-PERP[0], NFT[559136524654821376/The Hill by FTX #22617][1], SOL[0], SRM[.24265801], SRM_LOCKED[69.49639733], SUSHI[.02803235], TRX[.00009], USD[190.83], USDT[0.06632000], WBTC[0] | | |
| 00459265 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459266 | | AAVE-PERP[0], APE-PERP[0], APT[1.10567312], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.000088], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SGD[0.00], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.00087], TRX-PERP[0], UNI-PERP[0], USDf-0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00459267 | | FTM[.00138596], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00459268 | | BTC[0], USD[0.00], USDT[0] | | |
| 00459269 | | 0 | | |
| 00459274 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.0003], DOGE-PERP[0], ETH[0.01300000], ETH-PERP[-0.034], ETHW[0], FTT-PERP[0], LINK-PERP[0], MASK-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], THETA-PERP[0], USD[52.76] | | |
| 00459275 | | USD[0.00], USDT[0] | | |
| 00459276 | | BNB[.00917416], BTC[.01521937], BTC-PERP[0], ETH-PERP[0], FTT[2.01099067], NFT (354062629163393749/FTX Crypto Cup 2022 Key #1515)[1], NFT (441752760016675058/FTX AU - we are here! #61679)[1], NFT (497023138263307257/The Hiil by FTX #2715)[1], NFT (547381292237663404/Japan Ticket Stub #1241)[1], NFT (575573471986841728/FTX AU - we are here! #19079)[1], SOL[3.56597915], USD[172.53], USDT[.33419] | Yes | |
| 00459280 | | ADABULL[0], DOGEBULL[0], FTT[0], GME[35.54855526], GMEPRE[0], LINKBULL[0], SOL[.00000001], THETABULL[0.00000007], USD[0.00], USDT[0] | | |
| 00459281 | | FTT-PERP[0], USD[0.23] | | |
| 00459282 | | USD[0.00] | | |
| 00459284 | | BTC[.00008621], LINK[5.9958], USD[1.07] | | |
| 00459290 | | BRZ[60], USD[1.02], USD[.00435149] | | USD[1.00] |
| 00459292 | | FTT[0], USD[0.00], USDT[0] | | |
| 00459295 | | BAT[.00000001], BNB[-0.00010036], ETH[0.00086528], ETHW[0.00086528], USD[0.05] | | |
| 00459296 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00459298 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.913199], TRX-PERP[0], UNI-PERP[0], USDt-0.04], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00459301 | | AMC-20210326[0], TSLA-20210326[0], USD[2.50], USD[.00982981] | | |
| 00459303 | | USD[25.00] | | |
| 00459307 | | BTC[0], USD[77.96] | | |
| 00459308 | | USD[1.40] | | |
| 00459310 | | BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[63.091], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0.01622223], FXS-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00459311 | | BTC[0.00049990], BTC-PERP[0], USD[4.48] | | |
| 00459314 | | DEFI-PERP[0], LINK[-0.09368359], USD[.17], USDT[8.43540427] | | |
| 00459318 | | BNB[.12516001], CRO[9.696], DOT[68.58164], ENJ[159.9094], ETH[.0009898], ETHW[.0009898], EUR[0.00], HMT[.9754], LINK[55.5437], LTC[.00417565], MANA[41.9706], TRX[.000204], USD[1.34], USDT[0.63140021] | | |
| 00459321 | | GME[.007008], USD[566.25], USDT[.000033] | | |
| 00459322 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0325[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-0325[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00459324 | | ETH-PERP[0], USD[0.00] | | |
| 00459325 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[.63254246], SRM_LOCKED[4.52980549], USD[4.14] | | |
| 00459329 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00459330 | | BNB[0], BTC[0.00031000], USD[0.80], USDT[0] | | |
| 00459332 | | TRX[.000001], USD[0.24] | | |
| 00459333 | Contingent | AAPL[0], ADABULL[0.00000028], ALGOBULL[4000], ALPHA[0], AMC[0], ASDBULL[0], BADGER[0], BOBA[.47012186], BTC[0.00000001], BULLSHIT[.00008474], COMPBULL[.000436], DEFIBEAR[4.6009], DEFIBULL[0], DKNG[0], DODO[.0037954], DOGE[0], EOSBULL[5.0356], ETH[0], ETHBEAR[75808], ETHBULL[0], FTT[0.12857983], HT[0], HTBULL[.00553177], LINKBULL[.0078139], LTC[0], LTCBULL[0.00386455], LUNA2[0.06537197], LUNA2_LOCKED[0.15253460], LUNC[0], MATIC[0], MEDIA[3.49], OMG[0], REEF[0], RUNE[0], SKL[.7955614], SOL[0.34685310], SRM[1.01254156], SRM_LOCKED[.02932697], STMX[349.82], SUSHI[0], SXPBULL[0.00284642], TOMO[0], TOMOBEAR2021[.00056253], UBXT[.94316], UBXT_LOCKED[93.20378435], USD[-3.71], USDT[0.00148499], USTC[0], VETBEAR[177.22], VETBULL[0.00007878], XLMBULL[0.00008042], XRP[7.263011], XTZBULL[.880.13187426] | | |
| 00459335 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CBSE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0.00000277], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00459337 | | BTC[0.00001787], USD[2.14] | | |
| 00459339 | | BTC[.00006634], FTT[25.00898634], MER[4185.966427], TRX[.000001], USD[115.77], USDT[.00749] | | |
| 00459340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK[0], 56962388], MASK-PERP[0], MCB-PERP[0], MSTR-0930[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.11], USD[.0000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00459341 | | USDT[0.04176217] | | |
| 00459342 | | 0 | | |

Redacted Schedule 1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459347 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT[0.05557136], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.21], USDT[0.00], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00459355 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-WK-20210319[0], BTC-PERP[0], BULL[0], COPE[0], DEFIBULL[0], DOGEBULL[0], DYDX[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMEPRE[0], HOLY-PERP[0], JET[0.00000001], LUA[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.00], ZEC-PERP[0] | | |
| 00459358 | | CEL[0.06565081], SLV[.01985757], USD[-0.22], XRP[0] | | |
| 00459359 | | USD[0.00] | | |
| 00459360 | | BTC[.00318] | | |
| 00459361 | Contingent, Disputed | BADGER[.00952785], MTA[.9601], USD[0.02], USDT[-0.02097414] | | |
| 00459362 | | BTC-PERP[0], MATH[4.75995992], USD[23.90] | | |
| 00459365 | | AVAX-PERP[0], BAL-PERP[0], BNB[-0.00000640], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[265.85], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00459366 | | USD[890.87] | | |
| 00459376 | | USD[0.00] | | |
| 00459377 | | DOT-PERP[0], ETH[.00020958], ETHW[.00020958], ICP-PERP[0], USD[0.23] | | |
| 00459380 | | DOGE-PERP[0], SOL[0], USD[0.00] | | |
| 00459384 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00225880], TRX[.000782], USD[-0.13], USDT[2.37742001] | | |
| 00459385 | | EUR[5.00] | | |
| 00459389 | | ALCX-PERP[0], BAO-PERP[0], BNT[0.02171952], BNT-PERP[0], BTC[0], CRV-PERP[0], DAWN-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FXS[.07384715], FXS-PERP[0], LOOKS[.82800219], LOOKS-PERP[0], MATIC-PERP[0], RAY[0], SNX[.01000001], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00957600] | | |
| 00459390 | | BTC[.00008632], BULL[0.23727445], ETHBULL[.00000466], USD[0.00], USDT[.91078359] | | |
| 00459392 | | DMGBULL[1498.95], USD[0.06] | | |
| 00459395 | | BTC[-0.00001148], DOGE[4.9644], USD[2.21], USDT[0.00536047] | | |
| 00459400 | | AMC-20210326[0], ETH-20210326[0], ETHBEAR[19212], ETHBULL[.0002737], ETHW[.00065763], EUR[0.00], GME-20210326[0], LTC[.00046], MATIC[.5], TONCOIN[.01], TRX[.000028], USD[0.51], USDT[0.00963980] | | |
| 00459401 | Contingent | ALCX-PERP[0], ASD[0], ATLAS[10709.96711961], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], BAO[660893.43659714], BF_POINT[100], BNB[0], BOBA[65.89590860], BTC[0], BTC-PERP[0], C98[100], C98-PERP[0], CLV[534.79847078], ETH[0], FRONT[200], FTT[50.26831898], GODS[354.20000000], GRT-PERP[0], HT[0.04631614], KIN[5770000], LTC[0], LUA[4000], LUNA2[0.47592297], LUNA2_LOCKED[1.11048694], LUNC[103633.23], MATICHALF[0], MATIC-PERP[0], MNGO[0], MOB[64.496365], OXY[448.3164484], POLIS[65.20681998], RAY[0], RNDR[18.45023717], SHIB[0], SLP[25430.24859977], SLRS[1576.70778115], SNY[162.54700365], SOL[0], SPELL[104700], SPELL-PERP[0], STEP[413.83494541], TRX[588.00110700], TULIP[9.72171788], USD[0.15], USDT[0.00000001], ZRX[0], ZRX-PERP[0] | | |
| 00459409 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-20210625[0], BNB-PERP[0], COPE[.12401297], DEFI-20210625[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00103211], KIN-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX-20210625[0], USD[0.00], YFI-PERP[0], ZRX-PERP[0] | | |
| 00459410 | | AVAX-PERP[0], BTC-PERP[0], DOGEBEAR2021[.0005198], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], MAPS[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00459420 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENS-PERP[0], FTT[50.00040288], HBAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.05], USDT[0.00000021] | | |
| 00459423 | | ETH[0.00055784], ETHW[0.00055784], USD[-0.43] | | |
| 00459428 | | 0 | | |
| 00459429 | | ADABULL[0.00000040], ALGOBEAR[4325.95], ALGOBULL[55.5741], BSVBULL[4184.1328], DOGEBULL[0.00150904], EOSBULL[343.8384765], KNCBULL[.80384724], LTCBULL[.00532155], MATICBULL[.0061848], SUSHIBULL[.346727], SXPBULL[113.82566978], TRX[.0000044], TRXBULL[1.0052025], USD[0.22], USDT[0.87580402], XTZBULL[0.00026811] | | |
| 00459430 | | AAVE[.04342386], AURY[.22001696], AXS[1.00099939], BNB[0.41000000], BRZ[0], BTC[0.00237900], DEFIBULL[.00169178], ENJ[.23883662], ETH[0.05021963], ETH[0.05021963], FTM[1.00166395], HNT[0.59988740], KNC[3.90439692], LINK[.29115564], MANA[1.29859504], MBS[3.90779257], PERP[.33836458], SAND[4.06229612], SNX[.65833141], SOL[.04505651], SPELL[1477.25434552], SUSHI[2.53317218], UNI[3.24696988], USD[3.60], USDT[2.09268831], XRP[4.93617572], YFI[.00007088] | | |
| 00459441 | | AMPL[39.24822657], AUDIO[.99639], BCH[.00086339], BCHBULL[569.0915799], BEAR[12702.74], BNBBULL[0.02224346], BTC[0.15878362], BULL[0.47865882], BVOL[0], CHZ[39.7188], COMP[0.00025020], CREAM[.0666674], DEFIBULL[0.06417205], DOGE[2.74749], ETHBULL[0.00009542], FIDA[.98176], FTT[0.29910615], KNC[.475737], LINK[.197169], LINKBULL[5.13653563], LRCBEAR[3622.85], LTCBULL[57.8092614], MOB[.105], OXY[2.96466], PAXGBULL[0.08270457], RUNE[.588353], SOL[.14328757], SRM[239.95136], SUSHI[1.49031], SXP[.098974], UNI[.0971405], USD[0.03], USDT[426.57130915] | | |
| 00459443 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SRM[8.78434262], SRM_LOCKED[30.79574422], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[3.64], USDT[3.88994098], VET-PERP[0], XRP-PERP[0] | | |
| 00459444 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.06063840], AMPL-PERP[0], APE[.1], APE-PERP[0], ATLAS[.5574], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00015], AVAX-PERP[0], BAND-PERP[0], BNB[0.00745986], BOBA[.325125], BOBA-PERP[0], BTC[0.00001199], BTC-PERP[0], DOGE[0], DOT-PERP[0], ENJ[.96266], ENJ-PERP[0], ETH[0.00067323], ETH-PERP[0], ETHW[1.03010943], EUR[0.37], FLOW-PERP[0], FTM-PERP[0], FTT[.05518294], GBP[10994.67], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[.99999], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA[.222915], MTA-PERP[0], NEAR-PERP[0], NFT[.36666648385699039/The Hill by FTX #43089][1], OKB[0.03353410], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND[.04], SAND-PERP[0], SOL[.011342], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.96], USDT[0.00691954], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.43240791], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00459446 | Contingent, Disputed | DAI[0], FTT[0], USD[0.00] | | |
| 00459447 | | 0 | | |
| 00459448 | Contingent, Disputed | USD[0.00], XLMBULL[.00009843] | | |
| 00459449 | | ALPHA-PERP[0], AVAX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07837978], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[3.79362426], USD[-0.05], USDT[0.95248942], XAUT-PERP[0], XRP-PERP[0] | | |
| 00459452 | | ADA-20210326[0], BTC-20210326[0], USD[0.00] | | |
| 00459453 | | DEFIBULL[0.00000003], FTT-PERP[0], USD[7.00], USDT[0.00000579] | | |
| 00459456 | | ADA-PERP[0], AXS[396.8], BTC[25.4991], BTC-PERP[0], DOT-PERP[0], ETH[339.437], ETH-PERP[0], ETHW[339.437], LINK-PERP[0], SOL[4563.67698604], USD[-307646.02] | | |
| 00459457 | | ADA-PERP[0], AMC-20210328[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0.44707566], XRP[0] | | |
| 00459459 | | AMC[.03965], APT[1], APT-PERP[0], BOBA[.0421], BYND[.009125], DOGE[.3943], STEP-PERP[0], STMX[7500], TRX[.000006], USD[5.42], USDT[0] | | |
| 00459460 | | AURY[.00000001], BF_POINT[300], LUA[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000135] | | |
| 00459462 | | DOGE[.1372], USD[0.46] | | |
| 00459464 | | USD[539.79] | | |
| 00459466 | | ETH[1.87834535], ETHW[1.87834535], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459467 | | CEL[287.19528], ETH[.384], ETHW[.384], HXRO[203.9592], IMX[39.39462], SPELL[24197.64], USD[0.05], USDT[1278.439086] | | |
| 00459468 | Contingent | ATOM-PERP[0], DOGE[10000], ETH[1.745], FTT[0.00002461], LUNA2[0.01171056], LUNA2_LOCKED[0.02732464], MATIC[8615], USD[1990.38], USDT[0] | | |
| 00459469 | | DOGE[5], ETH[0], GME[.03944], USD[0.46] | | |
| 00459472 | | BTC[0], FTT[0.08009137], TRX[.000001], USD[90.98], USDT[0], XRP[0] | | |
| 00459474 | | USD[0.02] | | |
| 00459475 | Contingent | ATLAS-PERP[0], BTC[.0002098], ETH-PERP[0], GBP[0.00], LUNA2[0.17409667], LUNA2_LOCKED[0.40622556], LUNC[37909.91686659], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM-PERP[0], USD[3289.41], USDT[0] | | |
| 00459478 | | BTC[-0.00001407], USD[0.45], USDT[0.78699885] | | |
| 00459479 | | BTC[0], BTC-PERP[0], ETH-PERP[0], IMX[.02582], USD[0.01], USDT[.0043428] | | |
| 00459480 | | 0 | | |
| 00459484 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231][0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.03392632], FTT-PERP[0], GHT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.62323677], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.15], USDT[0.00085807], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00459485 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.56], USDT[0] | | |
| 00459486 | | ADABEAR[149971.5], ALGOBEAR[149971.5], ASDBEAR[2149591.5], ASDBULL[0.58157429], BAO[1], BCHBULL[6.0084173], BNB[0.04540596], BNBBULL[0.00000969], BULL[0.00005795], DOGEBEAR[154965800], DOGEBULL[0.00014990], FTT-PERP[-1], GST[5.79069256], KIN[1], LINKBEAR[499905], MATICBEAR[79946800], MATIC-PERP[1], SOL[.03585952], SUSHIBEAR[68986.89], THETABEAR[399924], THETABULL[0.00004999], TOMOBEAR[22990880], TRX[31.99164], TRXBEAR[499.905], USD[38.29], USDT[.07891696] | | |
| 00459487 | | USD[1.02] | | |
| 00459490 | | NFT (436756428598816044/FTX EU - we are here! #70092)[1] | | |
| 00459491 | | BAND-PERP[0], BTC[0.00011964], DOGE[5], ETH[0.00062000], ETHW[.00062], EUR[0.00], FTT[.0815991], LUA[.0466972], USD[0.00], USDT[1.28765466], VET-PERP[0], YFI[0] | | |
| 00459494 | | 0 | | |
| 00459500 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[8.437075], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EURT[.00000001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PYPL-0624[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.2100000], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00459501 | | CRV-PERP[0], FTT[.0977295], NEO-PERP[0], NFC-SB-2021[0], TRU-20210326[0], TRX[.4], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00459502 | | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KIN-PERP[0], NPXS-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[32.77], VET-PERP[0], XRP-PERP[0] | | |
| 00459503 | | USDT[0] | | |
| 00459505 | | BTC[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGEBEAR[239881559782.99501355], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], ONT-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.26], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00459507 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AURY[995], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.46887301], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[15140.35], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00459510 | | AAPL[0], ALT-PERP[0], AMZN[.00000002], AMZNPRE[0], ARKK[0], BTC[0], DEFI-PERP[0], ETH[0], EXCH-PERP[0], FB[0], FTT[0], GOOGL[.00000017], GOOGLPRE[0], SPY[0], USD[232.96], USDT[0] | | |
| 00459511 | | ADA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[.00000001], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000006], XRP[0], XRP-PERP[0] | | |
| 00459512 | | 0 | | |
| 00459515 | | ETH[0], RAY[.7766], SOL[0], USD[8.14] | | |
| 00459517 | | NFT (346346843004245628/FTX Crypto Cup 2022 Key #5886)[1], NFT (373547539756008835/The Hill by FTX #17378)[1], NFT (462375046558070640/FTX EU - we are here! #132862)[1], NFT (521678441956778377/FTX EU - we are here! #132609)[1], NFT (574678445594035814/FTX EU - we are here! #132208)[1], RAY[.9698], TRX[.000001], USDT[0] | | |
| 00459519 | | BTC[0.00000510], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00116289], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00459521 | | NFT (308616055556469448/FTX AU - we are here! #24462)[1], NFT (326366614580619034/FTX AU - we are here! #82115)[1], NFT (340460146423872545/FTX EU - we are here! #82146)[1], NFT (362927151191468233/FTX AU - we are here! #42116)[1], NFT (363949549640975850/FTX AU - we are here! #82020)[1], NFT (485811143038690376/FTX AU - we are here! #23833)[1] | Yes | |
| 00459522 | | BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00459523 | | BTC-PERP[0], ETH-PERP[0], FTT[3.85987806], USD[0.00] | | |
| 00459526 | | AURY[3], BNB[.0195], USD[4.35] | | |
| 00459527 | Contingent | AVAX[.0273], BTC[.00009428], BTC-PERP[0], FTT[0.09713965], KIN-PERP[0], LUNA2[0.49216350], LUNA2_LOCKED[1.14838151], STEP[.04138], TRX[.000001], USD[0.29], USDT[0] | | |
| 00459530 | | BEAR[9.5307], BULL[0.0000065], DOGE[0], FTT[0], SUN[.00090534], TRY[0.00], USD[240.30] | | |
| 00459531 | | ADA-PERP[0], BTC[.00000145], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00459532 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[249.18], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00459534 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00227310], USD[0.00], USDT[0] | | |
| 00459535 | Contingent | 1INCH-20210326[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20210326[0], AVAX-20210625[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021031501[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-2021040100[0], BTC-MOVE-2021040200[0], BTC-MOVE-2021040300[0], BTC-MOVE-2021040400[0], BTC-MOVE-2021040500[0], BTC-MOVE-2021040600[0], BTC-MOVE-2021040700[0], BTC-MOVE-2021042400[0], BTC-MOVE-2021042430[0], BTC-MOVE-2021043000[0], BTC-MOVE-2021050100[0], BTC-MOVE-2021050200[0], BTC-MOVE-2021050300[0], BTC-MOVE-2021050400[0], BTC-MOVE-2021050500[0], BTC-MOVE-2021050600[0], BTC-MOVE-2021050700[0], BTC-MOVE-2021052500[0], BTC-MOVE-2021053100[0], BTC-MOVE-WK-2021031900[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001597], ETH-20210326[0], ETH-20210625[0], ETH-2021231[0], ETH-PERP[0], ETHW[0.00001596], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.12273871], FTT-PERP[0], GRT-20210625[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-20210625[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NFT (510319775444740994/FTX Swag Pack #26)[1], NPXS-PERP[0], OXY-20210326[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], SHIB-PERP[0], SHIT-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM[.00560298], SRM_LOCKED[0.1988504], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], STORJ-PERP[0], SUSHI[.01901], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETABULL[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USDT[4.47], USD[0], XLM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00459536 | | TRX[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459537 | Contingent, Disputed | AMPL-PERP[0], USD[0.00], USDT[0] | | |
| 00459546 | Contingent | CEL[.093334], FTT[0], LUNA2[0.00605796], LUNA2_LOCKED[0.01413524], USD[0.05], USDT[0], USTC[.857534] | | |
| 00459548 | | BTC[.08167687], CEL[.37378682], EUR[608.08], PAXG[7.35232924], USD[4875.31], USDT[.0091] | | EUR[606.00] |
| 00459549 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0000909], FTT-PERP[0], IBVOL[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OLY2021[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.01], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00459552 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[1], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000053], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], NEAR-PERP[0], NFLX-PERP[0], OMG-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00459554 | | ETH[.00066988], ETHW[.00066988], USDT[3.82224230] | | |
| 00459558 | | LOOKS[1997.6004], USD[0.50] | | |
| 00459561 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00221366], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEO-PERP[0], NFLX-0624[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00460828], VET-PERP[0] | | |
| 00459566 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BSV-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00459567 | | DOGE[2], GME[.036172], GME-20210326[0], USD[0.00], USDT[0], XRP[.9286], XRP-PERP[0] | | |
| 00459570 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], VET-PERP[0], WRX[2563.579504], XLM-PERP[0], XRP-PERP[0] | | |
| 00459572 | | AKRO[2], AUDIO[1], BAO[2], BTC-PERP[0], ETH[.02001887], ETHW[.00036031], FTT[.00540766], GENE[.37], KIN[7], TRX[.7265078], UBXT[1], USD[0.01], USDT[125.94132567] | | |
| 00459574 | | BAO[533644.89], USD[2.73], USDT[0] | | |
| 00459575 | | ETHBEAR[62758.238], USDT[.06728] | | |
| 00459576 | | FTT[.28452723], STEP-PERP[0], USD[0.00] | | |
| 00459580 | | GME[4], SOL[0], USD[0.00] | | |
| 00459582 | | BTC[0], LINK-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00598501] | | |
| 00459584 | | AMC[.01506628], USD[0.00], USDT[0] | | |
| 00459585 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.0085], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ASD[0.06868229], ASD-PERP[0], ATOM-PERP[0], AURY[.31129698], AVAX-20210924[0], AXS-PERP[0], BITO-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CBSE[.00000001], CHZ[.0029], COIN[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00000011], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[42.0030635], LUNA2_LOCKED[98.00714816], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (467459964358820700/FTX Swag Pack #692)[1], OMG-20211231[0], OMG-PERP[0], POLIS[5.03408582], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[.004296], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[23.45346171], SRM_LOCKED[100.16743179], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[.087984], SXP-20210625[0], SXP-PERP[0], TRX[.000312], USD[6.30], USD[0.00000001], USTC[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00459586 | | BTC[.01048046], USD[0.57] | Yes | |
| 00459587 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DAI[0], FTT-PERP[0], MKR[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00459589 | | BTC[0.00037606], XRP[29.98385] | | |
| 00459590 | | DOT[49.9] | | |
| 00459591 | Contingent | BTC[0.01619754], ETH[0], ETHW[0], FTT[25.07519015], MOB[4.498803], SRM[.02167638], SRM_LOCKED[.56918067], USD[0.01], USDT[0] | | |
| 00459593 | | TRX[.000001], USD[0.79], USDT[0.00426201] | | |
| 00459596 | | CRV[.59296888], USD[0.00], USDT[0] | | |
| 00459597 | | TONCOIN[199.962], USD[0.00], USDT[0] | | |
| 00459598 | Contingent | BIT[.34984664], BNB[0.00719285], BTC[0.09962856], CEL[0], COMP[0], DOGE[0.91488923], ETH[0.33314395], ETHW[0.33293863], FTT[0.09696874], LUNA2_LOCKED[0.00000001], LUNC[0.00175073], MATIC[0], PSG[.998195], SUSHI[0.04738311], USD[379.67], USDT[2.10723897] | | |
| 00459599 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0], MATIC-PERP[0], THETABULL[0], USD[0.00] | | |
| 00459600 | | ADABULL[0], AVAX[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FLOW-PERP[0], FTT[0.48609808], GRTBULL[0], IMX[.074129], LOOKS[.00000001], MATICBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00459601 | | BNBBULL[0.00000123], BULL[0], EOSBULL[.78636], ETHBULL[0], LINKBULL[.01444566], LTCBULL[.007324], USD[0.16], USDT[0] | | |
| 00459607 | | AAVE[0], BTC[0], CHZ[0], CRV[0], DOGE[0], ETH[0], FTM[0], FTT[0.00560435], OXY[0], THETA-PERP[0], USD[-0.01], USDT[0] | | |
| 00459609 | | BTC[.00000266], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00459612 | | AMC[6.19840093], BTC[0], BTTPRE-PERP[0], DOGE[600], ETH[0], GME[40.00000002], GMEPRE[0], SHIB[2832205.10333109], USD[37.19], USDT[0] | | |
| 00459613 | | AVAX-20210326[0], BAO-PERP[0], BTC[0.00000202], DOGEBULL[0.00000068], USD[0.11], USDT[0] | | |
| 00459614 | | ALPHA-PERP[0], AXS-PERP[0], BTC[0.04783636], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL[.010753], SOL-PERP[0], USD[1.59], USDT[0], XMR-PERP[0] | | |
| 00459616 | | BNB[0], USD[-90.34], USDT[98.66227810] | | |
| 00459617 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00168198], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[71.88], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-0.00000040], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Coins / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459620 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.19] | | |
| 00459625 | | BTC[0.00000268], ETH[0.00079332], ETHW[0.00078948], FTT[16.15073130], TRX[0.07936639], USDT[0.28608602] | Yes | |
| 00459627 | | BRZ[.0008088], DOGE[0], DOGE-20210326[0], FTT[.0874], LTC[0], POLIS[.88377286], USD[0.00], USDT[0.00000004] | | |
| 00459629 | Contingent | BTC-PERP[0], DOGE[1], FTT[0], LUNA2[3.83719688], LUNA2_LOCKED[8.95345939], LUNC[.7], LUNC-PERP[0], TRX[.00002], USD[1.59], USDT[0.85171603] | | |
| 00459634 | Contingent | AAVE[.00603485], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], AKRO[.069015], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00020170], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], CHZ-PERP[0], COPE[.8804], CREAM-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00292691], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00292691], FIL-PERP[0], FTM-PERP[0], FTT[0.01324853], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.0827], LTC-PERP[0], LUA[.055654], LUNC-PERP[0], MATIC[4.3751], MATIC-PERP[0], NEAR-PERP[0], OKB[.0011225], ONE-PERP[0], OXY[.64], PERP[.096155], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[95296], SHIB-PERP[0], SOL[.01748572], SOL-PERP[0], SRM[20.51385471], SRM_LOCKED[96.36614529], SRM-PERP[0], SUSHI-PERP[0], USD[5.91], USDT[0.10], XLM-PERP[0], XRP[.6088], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00459637 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[.09778], POLS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.82], USDT[0.00], XTZ-PERP[0] | | |
| 00459639 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00115048], FTT-PERP[0], GRT[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.65], USDT[0] | | |
| 00459641 | Contingent | AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[19.9962], LINA[1880], LRC-PERP[0], LUNA2[45.92378101], LUNA2_LOCKED[107.155489], LUNC[1000000.00156591], LUNC-PERP[0], SHIB[99981], SOL[0.72552940], SOL-PERP[0], USD[42495.13], USDT[0.00001103] | | |
| 00459645 | Contingent | AGLD[.02214], APE-PERP[0], CITY[.0020135], DYDX-PERP[0], ETH[0], ETHW[.0002571], FTT[560.75713491], JOE[.00675], LUNA2[7.06454156], LUNA2_LOCKED[16.48393032], LUNC[.00615265], LUNC-PERP[0], MEDIA[.007339], MOB[.0017], NFT[379826067891119617/The Hill by FTX #24160][1], SLRS[.070365], SNY[1.33333], SPA[.2288], SRM[11.06361376], SRM_LOCKED[123.15125226], TRX[.25944], USD[1519.04], USDT[8074.83653510], USTC[1000.02], USTC-PERP[0] | | |
| 00459649 | | USD[0.00] | | |
| 00459651 | | AAVE-20211231[0], ADABULL[0.05022770], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BALBULL[243.6], BAND-PERP[0], BCHBULL[.4953423], BEAR[300.5317], BNBBULL[.0855], BSVBULL[44.4501], BTC[0.00748225], BTC-1230[0], BULL[0.00006254], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], CRV-PERP[905], DEFIBULL[.961], DENT[99958.9535], DOGEBULL[4.199], EOSBULL[10.95538], ETHBULL[0.12962665], FIL-PERP[0], GMT-PERP[0], GRTBULL[165.6], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX[.068846], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETABULL[.30549784], THETA-PERP[0], TRX[.000538], USDC-480.09], USDT[1999.20000000], VETBULL[30.59], XLMBULL[19.21], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00459653 | | ATOMBULL[28.08824174], ETH[0], ETHBULL[0], MATICBEAR2021[0], SXPBULL[0], USD[0.20], USDT[0.00003648], XRPBULL[0] | | |
| 00459654 | | EUR[0.00], FTT[0.00869916], USD[0.00], USDT[0] | | |
| 00459655 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.40614719], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00459659 | Contingent, Disputed | BRZ-20210326[0], BTC-PERP[0], DOGE[0], ETH[0.00067020], ETHW[0.00067020], FTT[25.49024625], TRX[1.8387952], TRYB-20210326[0], TRYB-PERP[0], USD[44240.66] | | |
| 00459661 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.61234056], BTC-20211231[0], BTC-MOVE-0212[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE2-PERP[0], ETH[0.00023674], ETH-PERP[0], ETHW[0.00023674], EUR[0.00], FTT[200.55915338], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[30.03965497], SRM_LOCKED[147.76765001], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[867.76], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00459663 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB[0], TRX-PERP[0], USD[0.00] | | |
| 00459671 | | AAVE[0.00756200], ALPHA[0], ASD[.0967766], BNB[0], BTC[0.00004592], DOGE[0], ETH[0], FTT[.03615], MATIC[0], RSR[0], SOL[0.00221300], SPELL[86.30000000], SRM[0.64840000], USD[-0.44], USDT[0], XRP[0.57237032] | | |
| 00459672 | | CEL[.0139], TRX[.670003], USD[0.00], USDT[0.04323987] | | |
| 00459675 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[.09048], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.17], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00459679 | | AMC-20210326[0], BTC-PERP[0], FTT[0.05558783], USD[1.35] | | |
| 00459681 | | BNB[0], ETH[0], ETHBULL[0], TRX[-0.00036808], USD[0.00], USDT[0.00001922] | | |
| 00459683 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00459685 | | ALGOBULL[47.8355], BAL[.00763355], BAND[.050106], ETH[0], FTM[16.92014567], GRTBULL[0.00067893], SUSHI[0.52193572], USD[0.00], USDT[45.95270540] | | SUSHI[.484135] |
| 00459704 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[6.85], USDT[9.79660179], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00459705 | | ALCX[0], AVAX[0], BCH[0], BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0.00027494], ETHW[0.00027493], FTT[0], LTC[0], MATIC[0], SOL[0.00000002], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00459709 | | DMG[.0439975], ETH-PERP[0], GRT-PERP[0], MTA[.99734], SAND-PERP[0], SECO-PERP[0], THETABULL[0], USD[0.13], USDT[0], VET-PERP[0] | | |
| 00459710 | | BTC[0.00005636], ETH[.00133656], ETHW[0.00133656], LTC[.005], TRX[.185101], USD[0.37] | | |
| 00459711 | | RAY[3243.8215], USD[2.26] | | |
| 00459716 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00459717 | | GME[.017504], USD[0.03] | | |
| 00459720 | | USD[0.00] | | |
| 00459724 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00178644], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.07], XLM-PERP[0] | | |
| 00459725 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00472771], HNT-PERP[0], TRX[.00000002], USD[0.00], USDT[0.00000011], XLM-PERP[0] | | |
| 00459728 | | AAVE[0], AKRO[0], ALPHA[0], AMPL[0], ASD[0], BAL[0.00000001], BAND[0], BAO[0], BAT[0], BCH[0], BNB[0], BTC[0], CHZ[0], CREAM[0], CRO[0], CRV[0], CUSDT[0], DENT[0], DMG[0.00000001], DOGE[0], ENJ[0], ETH[0], FIDA[0], FRONT[0], GRT[0], HNT[0], HT[0], JST[0], KIN[0], KNC[0], LINA[0], LINK[0], LTC[0.00000001], LUA[0.00000001], MAPS[0.00000001], MATH[0], MATIC[0], MOB[0], NPXS[0], OKB[0], ORBS[0], OXY[0], PUNDIX[0], RAY[0], REEF[0], REN[0], RSR[0], RUNE[0], SAND[0], SGD[0.00], SNX[0], SOL[0.00000001], SRM[0], STMX[0], SUSHI[0], SUSHIBULL[0], SXP[0.00000001], THETA-20210326[0], TOMO[0], TOMOBULL[0], TRU[0], TRX[0.00000200], UBXT[0], UNI[0], USD[0.00], WNXM[0], XRP[0], ZRX[0] | | |
| 00459729 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0], GME-20210326[0], LINK-PERP[0], LUNA2[0.00142036], LUNA2_LOCKED[0.00331419], SC-PERP[0], TRX-PERP[0], USD[5.98], USDT[0], USTC[.20106] | | |
| 00459730 | | BRZ-20210326[0], TRX[.468937], TRYB-PERP[0], USD[0.33] | | |
| 00459733 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.22], XRP[76.98537000] | | |
| 00459735 | | BTC[0.00141275], FTT[6.594582], USD[0.85] | | |
| 00459736 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[78.947465], CREAM-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[36.37635400], HOLY-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY[104.98407203], RAY-PERP[0], SNX[13.98322160], SNX-PERP[0], SOL[38.6398146], SOL-PERP[0], SRM[214.03286726], SRM_LOCKED[4.63847296], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000054], USD[5362.12], USDT[0.00000002] | | |
| 00459737 | | BTC[.00006323], RAY[46.9671], USD[3.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459742 | | MOB[21.9839], USD[16.60] | | |
| 00459744 | | AURY[.9], BOBA[33.88822569], CHZ[6.6788], CRO[20.64296885], DAI[.73628822], ETH[0.00000004], MTA[59.95381216], NFT [373239089933704256/FTX EU - we are here! #95951][1], OMG[0], TRX[.000882], USD[0.00], USDT[0.00000219] | | |
| 00459745 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[40], ATLAS-PERP[62020], ATOM-PERP[0], AUDIO[2462.9987365], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[462], BNT-PERP[0], BOBA-PERP[0], BTC[0.00228205], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[8.30691], CHZ-PERP[0], CRO-PERP[5000], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[5], ENS-PERP[0], ETH-PERP[0], FTM[537], FTM-PERP[0], FTT[38.1948814], FTT-PERP[0], GALA-PERP[3250], GMT-PERP[0], HNT[166], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[10.009916], LTC-PERP[0], MATIC[500], MATIC-PERP[0], MINA-PERP[138], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[300], OXY[.128185], OXY-PERP[0], PAXG-PERP[0], RAY[33.61668762], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1929191.3.6], SKL-PERP[0], SLP-PERP[0], SOL[11.28099138], SOL-PERP[0], SOS-PERP[0], SRM[346.86684355], SRM_LOCKED[.57270451], SRM-PERP[0], STG[162], STMX-PERP[0], SUP-PERP[0], TULIP-PERP[0], UMEE[7820], UNI[.05], USDL-1518.231, USTC-PERP[0], VET-PERP[187391, XTZ-PERP[0], ZIL-PERP[0] | | |
| 00459747 | Contingent | ATLAS[0], BTC-20210326[0], BTC-20210625[0], FTT[0.08307863], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], SOL[.00706217], SRM[.01209764], SRM_LOCKED[.04588996], USD[0.84], USDT[0] | | |
| 00459748 | | USDT[0] | | |
| 00459749 | | BNB[.0025], USD[0.00], USDT[0] | | |
| 00459751 | | USD[0.00] | | |
| 00459752 | | EUR[5000.00] | | |
| 00459755 | | BOBA[.0707], COPE[.95478], RUNE[10], SOL[.64], USD[0.35] | | |
| 00459757 | | DYDX-PERP[0], ETH-PERP[0], FTM[.45154], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[2.85], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00459759 | | ETH[.00083488], ETHW[0.00083488], SOL[.00640028], USD[0.00], USDT[4161.20698320] | | |
| 00459761 | | DOGE[.5], USDT[0], VETBULL[.0000079], XRP[0] | | |
| 00459762 | | BCH[0], KIN[429714.05], USD[0.00], USDT[0] | | |
| 00459765 | | DOGE[7623], ETH[.0878334], ETHW[.0878334], SOL[29.979], USD[0.17] | | |
| 00459766 | | 1INCH-0325[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], STG[3.5], TRX-PERP[0], UNI-PERP[0], USD[625.46], USTC-PERP[0], XAUT[0], XAUT-0624[0], XRP-PERP[0] | | |
| 00459769 | Contingent | ATLAS[1160], BTC[0.00003850], ENJ[156.976914], FTT[8.08767895], OXY[149.9554], RAY[85.30636996], SOL[100.21959733], SRM[248.84028791], SRM_LOCKED[1.83046107], USD[0.14], USDT[0] | | |
| 00459772 | Contingent | AVAX[0.09638806], BABA[0], BNB[.00556236], BTC[.0074988], CBSE[0], COIN[0], DOGE[0.99998711], ETH[.00001879], ETHW[.0001879], FTM[99.981], FTT[.099582], GAL[222.22], GENE[9.9981], GMT[200.84471], GRT[2000.62], GST-PERP[0], LINK[.0772], LUNA2[0.00018366], LUNA2_LOCKED[0.00042854], LUNC[39.9924], MAPS[99.981], MATIC[8.82663259], NEAR[34.99335], NFT [318224386354672285/FTX EU - we are here! #147292][1], NFT [320071712384214146/FTX Crypto Cup 2022 Key #10478][1], NFT [413854478387077805/FTX EU - we are here! #148512][1], NFT [507348161560961560/FTX EU - we are here! #146784][1], OP-PERP[0], SOL[0.94902832], TRX[51.221255], USD[-283.97], USDT[0], XRP[.31] | | |
| 00459773 | | ADA-PERP[0], BNB-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[3.79794568], NPXS-PERP[0], SHIB[799922.4], SOL[4.08575334], SRM-PERP[0], SUSHIBULL[490000], SXPBULL[71.05708646], SXP-PERP[0], USD[35.94], USDT[0] | | |
| 00459778 | | USD[0.00] | | |
| 00459780 | | BTC[0], DAI[.1], DOGE[0.19891962], MKR[.00092552], USD[0.76], USDT[0], WBTC[0.00000374] | | |
| 00459781 | Contingent | APE-PERP[0], AUDIO-PERP[0], BEAR[976.2], DYDX[.01734], EDEN[.03844], ETH[.00052712], ETHW[.00052712], FTT[0.02745362], LUNA2[0.00658251], LUNA2_LOCKED[0.01535919], LUNC[.28649], RNDR[.08406], SRM[.411114], TRX[.000781], USD[0.08], USDT[0.71342633], USTC[.9316], USTC-PERP[0], XRP[.766118] | | |
| 00459786 | Contingent | ETH[0], LUNA2[6.59530982], LUNA2_LOCKED[15.38905626], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 00459787 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00004967], ETHBULL[0], ETH-PERP[0], ETHW[0.00004966], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], MAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.06], USDT[2.58187762], WAVES[.10224081], XMR-PERP[0], ZEC-PERP[0] | | |
| 00459788 | | APHA[.066085], BTC[0], DOGE[1276.88449131], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], GME[.00000003], GMEPRE[0], USD[0.03] | | |
| 00459789 | | ALGOBEAR[23983200], BTC[.00000126], DOGE[0], ETHBEAR[.00000001], LINKBEAR[.00000004], LINKBULL[60.83874605], SXPBEAR[1249125], TOMOBEAR[60452633.40299988], USD[0.00], USDT[0] | | |
| 00459790 | | USD[0.09] | | |
| 00459791 | | LUNC-PERP[0], USD[44.18], USDT[11.51255333] | | |
| 00459794 | | BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], SUSHI-20210326[0], USD[0.00], USDT[0.00949925], XRP-20210326[0], XRP-PERP[0] | | |
| 00459795 | | TRX[.000001], USDT[0.00000230] | | |
| 00459796 | | GOG[.2356419], USD[1.26], USDT[0.00509380] | | |
| 00459802 | | ADABULL[0], BNBBULL[0], BNT[0.34541497], BTC[0.00001946], ETH[.0002192], ETHBULL[0], ETHW[.0002192], FTT[.02741], HT[.00184], LINK[.09155], MATIC[3.15101257], MOB[0], RAY[.0494], SOL[1.01], TOMO[0.08230376], USD[1136.61], USDT[0] | | |
| 00459803 | | AVAX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.01] | | |
| 00459807 | | DOGE-PERP[0], USD[0.00] | | |
| 00459808 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.03], USDT[0], ZRX-PERP[0] | | |
| 00459810 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[1.33045655], SUSHI-PERP[0], USD[0.00] | | |
| 00459811 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[16.26075259] | | |
| 00459813 | | AGLD-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], LOOKS-PERP[0], RON-PERP[0], USD[0.32], USDT[.07169988] | | |
| 00459814 | | USD[0.00], USDT[11.087209] | | |
| 00459815 | | BTC[0.00006647], ETH[.006], FTT[0.06174581], SUSHI[.00000001], USD[0.10] | | |
| 00459818 | | ETH[.00000001], STEP[0], USD[0.00] | | |
| 00459819 | | BTC[0], USD[0.37] | | |
| 00459820 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00520000], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[10.2], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.90022403], FTT-PERP[0], IMX[39.1], KSM-PERP[0], LINK-PERP[0], LRC[105], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[152], MANA-PERP[0], MAPS-PERP[0], MATIC[140], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[20], REN-PERP[0], RUNE-PERP[0], SAND[44], SC-PERP[0], SOL[1.10000000], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[20], TRX-PERP[0], UNI-PERP[0], USD[7.51], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459821 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BALBEAR[189.9639], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00459825 | | BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0.02993774] | | |
| 00459827 | | POLIS[.5], TRX[.000004], USD[0.32], USDT[0] | | |
| 00459828 | | DOGEBULL[62.36099991], ETHBEAR[69986], USD[10.16], USDT[0.00000007] | | |
| 00459829 | | AMC[.00000001], AMC-20210326[0], BB[.00000001], BNB[.00000001], FB[3.83], GME-20210326[0], USD[0.00], USDT[0.00733341], XRP-20210326[0] | | |
| 00459830 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00459832 | | 0 | | |
| 00459836 | | BTC[.00120594] | | |
| 00459838 | | ATOM-20210326[0], ATOM-PERP[0], CHZ-PERP[0], USD[0.70], USDT[0] | | |
| 00459839 | | NFT (329136733788606375/The Hill by FTX #9045)[1], NFT (349626713226734163/FTX AU - we are here! #40012)[1], NFT (373795795782980552/FTX AU - we are here! #69267)[1], NFT (375929141950755980/FTX EU - we are here! #69304)[1], NFT (395663935098691510/FTX EU - we are here! #69200)[1], NFT (442616142062398101/FTX AU - we are here! #39995)[1], NFT (510660647774407443/FTX Crypto Cup 2022 Key #3582)[1], NFT (543738150547558381/Japan Ticket Stub #1925)[1] | | |
| 00459840 | | ADA-PERP[0], AR-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV[.14352494], EOS-PERP[0], ETH[0.00048164], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00459841 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OHT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00459842 | | FTT[.89937], USD[0.37] | | |
| 00459846 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], TRX[.000002], USD[0.40], USDT[0.77828184] | | |
| 00459847 | Contingent | BTC[0], BTC-0325[0], BTC-PERP[0], ETH[0], ETHW[5.97716742], SOL[0.00511488], SRM[.30789533], SRM_LOCKED[1.50313261], USD[0.00] | | |
| 00459848 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.95536], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.548933], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00459851 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[1.29], USDT[0.00840000] | | |
| 00459853 | | ALGO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.05198716], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[0], TRYB[0], TRYB-20210625[0], USD[0.08], USDT[0.02065989], XAUT-20210625[0], XAUT-PERP[0] | | |
| 00459854 | | ASD[48.9657], BTC[.0117], HGET[29.17956], LINK[8.19566], REN[128.9097], USD[0.63] | | |
| 00459856 | | ADA-PERP[0], AMC-0930[0], ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-1008[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[0], GME[.00000001], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMEPRE-0930[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], ONE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUN[.0003846], TRX[5944.810811], TRYB-PERP[0], TSLA-0930[0], TSLA-20210326[0], USD[1.19], USDT[0.00878702], USDT-PERP[0], USTC-PERP[0], WNDR[0], XRP-PERP[0] | | |
| 00459857 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[-0.05], USDT[0.16322232] | | |
| 00459858 | | 1INCH-PERP[0], AAPL[22.07148108], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[4849.05], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[307], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0.59999999], BSV-PERP[0], BTC[.01212165], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[672.8000000], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[1964], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[50], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.906.06321824], TRX-PERP[0], UNI-PERP[0], USD[-48711.59], USDT[51356.61579926], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00459859 | | DOGE[-0.90763676], FTT[0.18682289], UNI[0], USD[-1.00], USDT[2.88234029] | | |
| 00459860 | | FTT[0.04867205], USD[18.35], USDT[70.27299132] | | |
| 00459864 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], LUNA2[0.85919848], LUNA2_LOCKED[2.00479647], LUNC[187092.28], USD[0.00] | | |
| 00459865 | Contingent | AAVE[0], AVAX[0], AXS[0], BNB[0], BTC[0.00000181], BTC-PERP[0], CEL-PERP[0], CRV[0], DOGE[0], ETH[0], EUR[0.00], FTM[0.81181164], FTT[0.15948724], FTT-PERP[0], LINK[0], LTC-PERP[0], LUNA[20.14270393], LUNA2_LOCKED[0.33297585], LUNC[.45970488], MATIC[0], MKR[0], RAY[0], SLV[0], SOL[0.00283273], SRM[3.03012102], SRM_LOCKED[0.07975458], USD[174.75], USDT[0] | | |
| 00459868 | | MOB[140.4324], USDT[.446] | | |
| 00459869 | | ANC-PERP[0], APE[.00154116], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0], FTT[.09], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], MANA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TRX[.000989], USD[0.00], USDT[18.90320098], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00459871 | | LUA[.053929], USD[0.01], USDT[0.22668293] | | |
| 00459872 | | BTC[0], ETH[0], USD[0.01], USDT[0] | | |
| 00459874 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BICO[.99183], BTC[0.00003779], BTC-MOVE-2021Q1[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00091361], ETH-20210326[0], ETH-PERP[0], ETHW[0.00091361], FLOW-PERP[0], GODS[.091602], LINKBULL[0], LTC-PERP[0], LUA[.082656], MAPS[100.91013], POLIS[.08917], SXP[10.392362], TRX-PERP[0], UNISWAP-PERP[0], USD[10.00], USDT[60.70199402] | | |
| 00459875 | Contingent, Disputed | ALPHA[.00000001], APE-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[-0.00000001], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], COMP[.00000001], CRV[.00000001], DAI[0], ETH[0.00223470], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS[.00000001], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], SNX[.00000001], SOL[0.00000002], SOL-PERP[0], SRM[9.17483571], SRM_LOCKED[5299.99677216], STETH[0.00000001], STSOL[0.00000001], SUSHI[.00000001], TRX[.00155401], UNI-PERP[0], USDT[0.00000002] | | |
| 00459876 | | FTT[0.04933774], USD[1.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459877 | Contingent | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[57.1], GST-PERP[0], LOOKS[0], LUNA2[0.15909345], LUNA2_LOCKED[0.37121806], LUNC[34642.93477795], POLIS[40.26007287], RAY[0], SOL[0.95185841], SRM[0], TONCOIN[0], USD[50.20] | | |
| 00459879 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000400], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00022779], ETH-PERP[0], ETHW[.00022778], FIDA[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HXRO[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00459880 | | BNB[0], BTC[.00000008], ETH[0.00029846], ETHW[0.00029998], FTT[.3995345], LINKBULL[0], USD[0.20] | | |
| 00459882 | | USD[0.55] | | |
| 00459883 | | BTC[.01278864], USD[3.92] | | |
| 00459884 | | FTT[.08026], STEP[.0635605], TRX[.000002], USD[1.32], USDT[0] | | |
| 00459887 | | BTC[.00006592], BTC-PERP[0], DOGE[0], ETH-PERP[0], USD[0.00] | | |
| 00459888 | | USDT[0] | | |
| 00459890 | | FTT[0.09824171], SRM[292.34446919], TRX[.000001], USD[6354.98], USDT[2000.46000000] | | |
| 00459891 | | ADA-PERP[0], BTC[0.00006766], ETH[0], FTT[0.14951075], USD[0.50], USDT[0] | | |
| 00459897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.38] | | |
| 00459898 | | TRX[.291221], USDT[0.00157468] | | |
| 00459902 | | 1INCH-PERP[0], BTC[0.00026432], BTC-PERP[0], CREAM-PERP[0], ETH[0.00040214], ETHW[0.00040214], FIDA-PERP[0], FTT[154.52927262], FTT-PERP[0], GRTBULL[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], USDI-1.56], USDT[0] | | |
| 00459904 | | 0 | | |
| 00459905 | | BNB[1.05], BTC[.1077985], ETH[.44325368], ETH-PERP[.444], ETHW[.44325368], USD[-1487.64], USDT[0.00046291] | | |
| 00459911 | Contingent | ADABULL[0.03798980], BNB[.640139], BNBBULL[0], BTC[0.50644612], BULL[0.00000002], COPE[172.005695], ETH[0.00000001], ETHBULL[0.00000002], ETHW[0], FTT[131.88953978], LTCBULL[134.8917893], SLND[51.8], SLRS[1348], SLOL[62.11553556], SRM[549.12158716], SRM_LOCKED[7.52057668], USD[3.10], USD[T0.00026070], XLMBULL[1.77017954] | | |
| 00459914 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00459916 | | ADA-PERP[0], APE-PERP[0], AVT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00001360] | | |
| 00459917 | | AAVE-PERP[0], AKRO[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], EUR[0.02], FTT[0.17846487], KSM-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], USD[-0.03], USDT[0], XMR-PERP[0], XRP[0.05937855] | | |
| 00459918 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-2021040[0], BTC-MOVE-2021040[0], BTC-MOVE-2021Q10], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-20210924[0], CHZ[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], CREAM-20210625[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0.00000003], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00459920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00457846], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[143.58868859], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00459923 | | ALPHA-PERP[0], BNB-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], ROOK-PERP[0], SNX-PERP[0], USD[2.53], YFI-PERP[0] | | |
| 00459929 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROON[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[.00000001], SRM[11.01299788], SRM_LOCKED[47.33740671], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SWEAT[97.8618], THETA-PERP[0], TRX[.000056], TRX-PERP[0], USD[15.38], USD[TB-01107700], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00459931 | | BNBBULL[0], BTC[0], BULL[0], OMGBULL[0], ETHBULL[0.12126182], LTCBULL[64.03693310], SUSHIBULL[4748.32151244], SXPBULL[1378.01210803], USD[0.00], USDT[0], VETBULL[7.01705981], VET-PERP[0], XRPBULL[1306.42415312] | | |
| 00459933 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], ALT-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTC0.00005574], CRV-PERP[0], DENT-PERP[0], ETHBULL[0.00000924], GRT-PERP[0], LINK-PERP[0], LTC[.34624946], LTC-PERP[0], LUNA2[0.03290323], LUNA2_LOCKED[0.07677422], LUNC[7164.749418], MATIC[478.874], MATIC-PERP[0], OXY[1.9986], RAY[21.55130133], SOL[35.14292696], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00459934 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FLOW-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00459936 | | ADA-PERP[0], AMC-0930[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH-PERP[0], FIDA[1], FTT[0], FTT-PERP[0], GME[35.67351733], GMEPRE[0], LRC-PERP[0], MKR-PERP[0], MOBI[0], OXY-PERP[0], REN-PERP[0], SRM[1], USD[0], USDT[151.20500000] | | |
| 00459937 | | DOGE[.797], DOGEBEAR2021[.0008406], USD[1631.70] | | |
| 00459939 | Contingent | AMPL[0], ASD[.0932948], ATLAS[6.20536], AURY[.969224], AXS[.09628], BAR[8], BLT[1759.806], BTC[0], BTT[999806], CITY[1.9996], CLV[0], COPE[3898.701696], DMG[.09682], FIDA[.566216], FTT[.019015], GENE[.0528386], GODS[.0542726], HBB[667.9328], HOLY[199.0496404], HT[.089815], JET[.1122], KIN-PERP[0], LTC[.00737], LUNA2[0.03327612], LUNA2_LOCKED[0.07764429], MEDIA[.009524], MNGO[0], MTA[10308.9676], OXY[10068.074034], POLIS[.0579214], PRISM[7.95], PSG[22], PSY[.678526], PUND[X0.09246], REAL[.0913476], SECO[2.726112], SHIB-PERP[0], SLND[.07668], SLRS[.4568], STEP[.003], STSOL[28.42768014], SUN[0.0163683], TAPT[22.1], TRX[.607011], TRY[0.00], USD[2894.11], USDT[1125.80806045], WBTC[0.00009123] | | |
| 00459942 | Contingent | BEAR[0], BNB[0], BTC[0], DOGEBULL[9.93065421], ETCBULL[.2200], ETH[0.00000001], ETHBEAR[0], FTM[0], FTT[0.00041104], GRTBULL[348933.13899299], LTC[0], LTCBEAR[31.11166096], LUNA2[0.00660613], LUNA2_LOCKED[0.01541431], LUNC[1438.5], THETABULL[2830.64919676], TRX[.000805], USD[0.03], USDT[0], XRPBULL[0] | | |
| 00459943 | | SOL[0.00000001], TRX[1.6566], USD[1.22], USDT[16838.44189052] | | |
| 00459947 | | 0 | | |
| 00459950 | | BEAR[98.537], BNBBULL[0.00009847], BRZ[.33301454], BULL[0.00000079], ETHBEAR[960.1], ETHBULL[0.00000813], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00459955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.26237818], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00459956 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DAI[0], DOGEHEDGE[.02264], DOGE-PERP[0], DOT-PERP[0], ETH[1.56948007], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.46592087], ICP-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNA2_LOCKED[10.00000001], LUNC[.001347], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2239.88], USDT[0.00000002] | | |
| 00459958 | Contingent | BNB[0], BTC[0.20000102], ETH[11.11037023], EUR[0.00], FTT[150.00000002], LUNA2[201.6134926], LUNA2_LOCKED[470.4314828], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 00459959 | | AMC[.089094], USD[0.53] | | |
| 00459961 | | DOGE[0], DOGEBEAR[9656], FTT[0.09795471], TOMOBEAR[2300198807], USD[12.28] | | |
| 00459967 | | DEFI-PERP[0], USD[0.01] | | |
| 00459969 | | NFT (291459982055642427/FTX EU - we are here! #245280)[1], NFT (399835002847940726/FTX EU - we are here! #245246)[1], NFT (406882573318797682/FTX EU - we are here! #245355)[1] | | |
| 00459970 | | USD[0.00] | | |
| 00459971 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.01], USDT[0.01, YFI-20210328[0], YFI-PERP[0] | | |
| 00459973 | | OXY[93.43811489], RAY[115.1370473], USD[0.00] | | |
| 00459975 | | AVAX[37.43881655], BNB-20211231[0], BNB-PERP[0], BTC[0.03412163], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CUSDT[0.00000002], CUSDT-PERP[0], DAI[0], DOGE-20211231[0], ETH[0.53320117], ETH-PERP[0], ETHW[0.53067480], FTM[2979.00152406], FTT[25.10554042], FTT-PERP[0], KBTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[57.70510953], TRX[0], TRYB[0.00000001], USD[11097.50], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0] | | AVAX[37.408549], BTC[.034117], ETH[.532781], ETHW[.530437], FTM[2975.983489], SOL[29.089282], USD[9088.86] |
| 00459979 | | USD[0.00], USDT[.00138] | | |
| 00459981 | | FTT[0.00446206], THETABULL[0], USD[0.00], USDT[0.00900000] | | |
| 00459982 | | ADA-PERP[0], DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00459985 | | BNT[.00000001], DOGE[4], ETH[0], GME[.0014965], GMEPRE[0], USD[0.00] | | |
| 00459986 | | 1INCH[.9867], USD[-0.45], USDT[0.00000001] | | |
| 00459989 | | BRZ[.006], BTC[0], ETH[0.00020967], ETHW[0.30020967], IMX[.050163], USD[0.30] | | |
| 00459991 | | BCHBEAR[275.8068], BCHHEDGE[.00003921], BEAR[6715.296], BRZ[.5226274], BTC[0.00000445], DOGEBEAR[1169181], ETHBEAR[1186169.1], USD[0.05], USDT[0.39783039] | | |
| 00459998 | | ADABULL[0], ADA-PERP[0], AMC-20210326[0], ASDBULL[0], BIT-PERP[0], BNB[0], BNBBULL[.54040204], BTC[0], BTC-PERP[0], BULL[0.06532897], CEL[458.05013863], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], ETH[.069], ETHBULL[0.09774029], ETH-PERP[0], ETHW[.069], FIL-PERP[0], FTT[420.01000001], POLIS[744.9], USD[10.29], USDT[0.00255269] | | |
| 00460001 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 00460003 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBEAR[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-20210326[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBEAR[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HTBEAR[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKRBEAR[0], MKRBULL[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], OKB[0], OKBBEAR[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[0], TOMOBULL[0], TOMO-PERP[0], TRX[.905], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[1387.19], USDT[18.36373458], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00460004 | | BTC[.00002565], ETH[.00014555], FTM[.99772], LTC[.00329464], USD[0.00] | | |
| 00460005 | | BRZ-20210326[0], TRX[.374038], USD[1.25] | | |
| 00460006 | | AMC-20210625[0], AMC-20210924[0], BTC[0], DOGE[2130], HNT-PERP[0], RAY-PERP[0], SHIB[142874639.94485], SHIB-PERP[0], SOL-PERP[0], SRM[13.31663265], TRX[0], USD[-0.11], USDT[0] | | |
| 00460009 | Contingent | APE[0], BAO[5], BAT[0], BNB[0], BTC[0.00022376], CHZ[0], DOGE[0], ETH[0], KIN[7], LTC[0.00000034], LUNA2[0.00000158], LUNA2_LOCKED[0.00000368], LUNC[0], MATIC[0], SHIB[11.48230766], SOL[0], STMX[0], TRX[0.00078000], USD[0.00], XRP[.00003777] | Yes | |
| 00460015 | | TRX[.000003], USD[0.00], USDT[0.00000053] | | |
| 00460017 | | ETH[.0093285], ETHW[0.0093285], KIN[4900.988], TRX[.000001], USD[0.00], USDT[0] | | |
| 00460018 | | AAVE-PERP[0], ADA-PERP[0], AMC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], INCH-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFX-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.12], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.3], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00460019 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AS-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[.880], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[33.09999999], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-144.86], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XAVA-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAVA-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00460022 | | AMC[7.54542353], BB[14.99055], BNB[28.97309005], BTC[0], DOGE[2], ETH[0], FTT[150.00012833], FTT-PERP[0], GME[46.11937715], GMEPRE[0], LTC[71.89572392], MKR[.00226504], NOK[39.9748], RAY[0], SNX[.52724223], TRX[3], TSLA[.71956001], TSLAPRE[0], USD[5120.78], USDT[2500.00627838] | | |
| 00460024 | | BTC[0], FTT[0.05820456], USD[3.46], USDT[0] | | |
| 00460031 | | BTC[0], COMP-PERP[0], DOGE-20210625[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LTC-20210625[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460033 | | CRV-PERP[0], SOL-PERP[0], TRX[.000795], USD[0.05], USDT[1205.0500758] | | |
| 00460034 | | ATOMBULL[0], BNB[0], BULLSHIT[0], ETH[0.00000001], GBP[0.00], MATIC[-0.00000001], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00460035 | Contingent, Disputed | BTC-PERP[0], ETHBULL[0], FTT[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00460040 | | USD[0.19] | | |
| 00460042 | | HT-PERP[0], LEO[.01342], TRX[6.000066], TRX-PERP[0], USD[0.33], USDT[0] | | |
| 00460045 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], EUR[0.53], FIDA-PERP[0], HUM-PERP[0], MAPS[.980848], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SPELL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.74], USDT[0.00710162] | | |
| 00460047 | | USDT[50] | | |
| 00460049 | | BTC-PERP[0], DOGEBEAR2021[.0006384], TRX[.000002], USD[0.00], USDT[0] | | |
| 00460051 | Contingent | 1INCH[.74065], AMC[.0151965], DOGE[3], GRT[.67928], SLV[.050885], SRM[.53676463], SRM_LOCKED[.15922835], USD[0.13], USDT[0] | | |
| 00460052 | | USD[10.00] | | |
| 00460054 | | ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0], BYND-0624[0], DOT-PERP[0], ETH[0], FTT[0.38456226], FTT-PERP[-1036.9], GBP[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NFLX-1230[0], NFT [50285172326618646/Cyber Madonna][1], NFT [52135394202476994/3/golden worm][1], PAXG[5.10521485], PYPL-0624[0], PYPL-1230[0], ROOK[0], SOL-PERP[0], SQ-0930[0], TWTR-0930[0], TWTR-1230[0], USD[8095.42], USDT[0.00002890], VET-PERP[0] | | |
| 00460055 | | BAND[.087688], USD[0.00] | | |
| 00460062 | | COMP[0], DOGE[0], LTC[0], USD[0.00] | | |
| 00460063 | | DOT-PERP[0], USD[0.01] | | |
| 00460064 | | TRX-PERP[0], USD[0.00] | | |
| 00460066 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00460068 | Contingent, Disputed | BTC[0], FTT[.00000541], USD[0.00] | | |
| 00460071 | | BTC[0], USD[0.00], USDT[0.00031526] | | |
| 00460073 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.07552], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00002426], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.000235], ETH-PERP[0], ETHW[.000235], FIL-PERP[0], FTM[.694], FTM-PERP[0], FTT[3.92590703], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2500], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[280300], SRM[.60169238], SRM_LOCKED[2.39830762], SHM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[85583.90], USDT[1975.59075742], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00460076 | | USD[7.41], USDT[0] | | |
| 00460078 | | ANC[0], USD[0.00] | | |
| 00460079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[.1516], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], VET-PERP[0], USD[0.33], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00460081 | | USD[10.00] | | |
| 00460082 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.07], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00460084 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 00460085 | | BEAR[13.10750607], BTC[0], BTC-MOVE-0619[0], EUR[0.00], USD[0.63] | | |
| 00460086 | | BTC[.00009779], USD[0.16] | | |
| 00460089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00024206], ETHBULL[0.00000612], ETH-PERP[0], ETHW[0.00024206], FTM-PERP[0], FTT[266.65643327], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.38679345], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[1.429415], SUSHI-PERP[0], USD[-58.55], USTC-PERP[0], WAVES-PERP[0], YFI[.00643141], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00460095 | | AAVE-PERP[0], ALCX-PERP[0], ALGO[.30954306], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0507[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[954.24], FLOW-PERP[0], FTM-PERP[0], FTT[.06428104], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.088208], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDC-PERP[0], VET-PERP[0], ZEC-PERP[0] | Yes | |
| 00460096 | Contingent | 1INCH[30.57894785], 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ASD[.02043], AXS[.03084], BAL[.00557], BNB[0.39635130], BNB-PERP[0], BTC[0.00002580], BTC-PERP[1004], CHZ-PERP[0], CREAM[.001454], CRV[88.8635], OMG[1236.73368], DOGE[1222.14390001], DOGE-PERP[0], ETH[0], ETHBULL[0.00000693], ETH-PERP[0], EUR[50.04], FTT[0.60791209], HT[15.46907681], LINK[0.07868223], LTC[.003752], LTC-PERP[0], LUA[.04166], LUNC-PERP[0], MAPS[134.9055], MOB[16.94004476], OKB[0.05821298], RAY[70.28693], RAY-PERP[0], REN[20238.54679105], REN-PERP[0], SOL-PERP[0], SRM[88.57552092], SRM_LOCKED[1.60695271], SUSHI[0.43423315], SUSHI-PERP[0], UNI[0.09484664], USDC[-2158.01], USDT[363.24316108] | | XRP[743.899103] |
| 00460097 | | ADA-PERP[0], BNB[0], BTC[.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], TRX[0], USD[0.00], VET-PERP[0] | | |
| 00460098 | | FTT[150], USD[10.00], USDT[0.38151908] | | |
| 00460100 | | BULLSHIT[23.39642578], FTT[0.00003707], USD[59.23] | | |
| 00460103 | | BTC-PERP[0], EUR[2.67], FTT[2.7], FTT-PERP[0], USD[-0.01], USDT[8.35065730] | | |
| 00460104 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], MKR-PERP[0], USD[0.00], USDT[0] | | |
| 00460108 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[80.05], DENT-PERP[0], EOS-PERP[0], ETHW[.26499003], FTT[0], KIN[49966.75], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[1.73], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00460110 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.07], USDT[0.05620692], USTC-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460113 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.00346233], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME[0.00000001], GME-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0.00067364], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[104.88], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00460116 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MEDIA[0], SRM[37.0175562], SRM_LOCKED[135.06482558], USD[47106.39], USDT[0] | | |
| 00460117 | Contingent | ATLAS[0], BAT[0], BNB[.00000001], CHZ[0], ENJ[0], FTM[0], MATIC[0], RAY[0], SOL[0], SRM[.00015414], SRM_LOCKED[.00073073], STOR[0], USD[0.00], USDT[0] | | |
| 00460121 | | BAND[.3], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00460122 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COPE[0.00000001], CRV-PERP[0], CVX-PERP[0], DOGE[0], ETH[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0], STEP[0], STEP-PERP[0], SUSHI[0], TLM[0], USD[11.60], XRP[0], XRP-PERP[0] | | |
| 00460129 | | USD[0.00] | | |
| 00460130 | | ADA-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], OKB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00460131 | | USD[0.05], USDT[0] | | |
| 00460132 | | BTC[0] | | |
| 00460133 | | COIN[0], CONV[1708.803], KIN[133380.25575000], KIN-PERP[0], RAY[0], USD[0.10], USDT[0] | | |
| 00460137 | | ETH[.00089493], ETHW[.00089493], FTT[.094015], MAPS[.36293], USD[0.00], USDT[0] | | |
| 00460138 | Contingent | LUNA2[0], LUNA2_LOCKED[4.45343517], LUNC-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 00460140 | | BEAR[0.00000001], BNBBULL[0], BTC[0.00012966], BULL[0.00000001], CLV[0], ETHBEAR[0], ETHBULL[0.00000001], MATICBULL[0], MER[0], USD[0.00] | | |
| 00460141 | | AMC[.08362], DOGE[2], MAPS[.8312], SLV[.09], USD[0.50] | | |
| 00460146 | | ADABULL[.0009998], DOGEBULL[1.279744], ETHBEAR[52279.44523318], USD[0.02], USDT[0.00465700] | | |
| 00460148 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00460153 | Contingent | ALPHA[1096.44801277], BNB[0], BTC[2.06009967], DEFI-PERP[0], DOGE[2931.00121291], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.04783112], RAY[375.02239505], REN[681.01952577], SAND[75.000375], SOL[0.00985826], SOL-PERP[0], SRM[444.35507637], SRM_LOCKED[273.00713775], STEP[29768.80114973], SUSHI[0], SUSHI-PERP[0], TOMO[0], USD[510.26], USDT[0] | | ALPHA[1060.462642], DOGE[2876.827106], SOL[.00976] |
| 00460160 | Contingent | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.09618001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-14.13], USDT[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00460162 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00460163 | | BTC-PERP[0], DOGE-PERP[0], RUNE-PERP[0], USD[-0.02], USDT[0.02165196], XTZ-PERP[0] | | |
| 00460169 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.96], USD[0.00569130], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00460171 | | BTC[0.00021915], ETH[0], ETH-PERP[0], FTT[0.12620347], ICP-PERP[0], SOL[.05849], USD[0.01], USDT[0] | | |
| 00460172 | | CEL[.0198], CONV-PERP[0], TRX[.000001], USD[0.56], USDT[.00159086] | | |
| 00460175 | | FTT[.01013633], GOG[112], IMX[51.7], USD[0.39] | | |
| 00460178 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000047], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-1.13], XRP-PERP[0], XTZ-PERP[0] | | |
| 00460179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00460183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.19612], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 00460190 | Contingent | BTC[0], ETH[0.00000001], FTM[.00000001], FTT[0.01586692], LUNA2[3.38308345], LUNA2_LOCKED[7.89386140], ROOK[.00000001], USD[2.46], USDT[0] | | |
| 00460191 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[126.94], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00460194 | | EUR[0.00], USD[10.00] | | |
| 00460195 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY[1.32270895], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.800002], UNI-PERP[0], USD[11.67], USDT[0.01901537], XLM-PERP[0] | | |
| 00460199 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00220135], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.46], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00460200 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (418459446430004324/The Hill by FTX #43258)[1], ONT-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.00000001], XLM-PERP[0], XRP[.00000001], ZEC-PERP[0] | | |
| 00460204 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTT[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[.1799670], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (339381788391615882/The Hill by FTX #4430)[1], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.0099622], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00003], UNI-PERP[0], USD[0.02], USDT[2.61710160], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00460206 | | BEAR[899], BULL[0.00040550], DOGEBEAR2021[8], DOT[.06272], ETHBULL[.00000371], LINKBULL[.8], LTCBULL[.001438], USD[0.00], USDT[0], XLMBULL[0.00000015] | | |
| 00460208 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HOLY[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00] | | |
| 00460212 | Contingent | AVAX[2.50189431], AVAX-PERP[0], BTC[.17050776], FTT[0.04787575], SOL[84.6992508], SRM[.00242381], SRM_LOCKED[0.01391606], TRX[27], USD[0.25], USDT[0.00045100] | | |
| 00460215 | | BNB-PERP[0], BTC[0.00000110], BTC-20211231[0], BTC-PERP[0], USD[0.00] | | |
| 00460216 | | BNB[0], SRM[.19231822], TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460220 | | TRX[.836643], USD[0.00] | | |
| 00460225 | | USD[10.00] | | |
| 00460227 | | AAVE-PERP[0], DOGE[55], GRT-PERP[0], PERP-PERP[0], REN-PERP[0], TSLA[.001791], USD[0.00], USDT[0] | | |
| 00460228 | | AGLD[.03076], MAPS[.1486], OXY[.2186], SXP[.01192], TRX[.000001], USD[0.35], USDT[.805366] | | |
| 00460230 | | 1INCH[0], 1INCH-PERP[0], AAVE[.00890299], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[-0.02183994], BNB-PERP[0], BSV-PERP[0], BTC[0.00068559], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.004542], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[-0.04728513], ETH-PERP[0], ETHW[-0.04690389], FTT[27.73748442], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[893.6001645], REN-PERP[0], RSR[45102.421057], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[116.08727945], SOL-PERP[0], SRM[.849894], SUSHI-PERP[0], SXP[.0608394], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.34], USDT[0.55798733], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00460231 | | KIN[5308.32051130], SHIB[93560], TRX[.000002], USD[0.00], USDT[0] | | |
| 00460234 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.07004585], LUNA2_LOCKED[0.16344031], LUNC[15252.6314493], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00460236 | | USD[-0.01], USDT[.0187177] | | |
| 00460237 | | TRX[.000003], USD[0.12], USDT[.008394] | | |
| 00460238 | Contingent | BTC[0], FTT[25.10290141], MOB[1707.50000000], SRM[200.74905127], SRM_LOCKED[4.68987874], USD[0.00], USDT[0] | | |
| 00460239 | | NFT (524569864801305116/FTX EU - we are here! #101075)[1], NFT (531909362128911884/FTX EU - we are here! #101267)[1], NFT (564117636886545310/FTX EU - we are here! #100849)[1] | | |
| 00460241 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00006595], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0430[0], BTC-PERP[0], CEL[.074502], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00013915], ETH-20210326[0], ETH-PERP[0], ETHW[0.00013914], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.002263], LTC-20210326[0], LTC-PERP[0], LUA[.0690705], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210326[0], USD[0.76], USDT[0], VET-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00460242 | | USD[0.00], USDT[0.20431442] | | |
| 00460244 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[1.69237340], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OLY[20210], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.23466646], XRP-PERP[0], XTZ-PERP[0], ZABR[.00], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00460245 | | BNB[0], ETH[0], MATIC[0], NFT (521822846401136984/FTX Crypto Cup 2022 Key #13239)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001366] | | |
| 00460246 | | TRX[.000001], USDT[0.58321319] | | |
| 00460251 | | DOGE-20210326[0], ETH[.1999335], ETHW[.1999335], USD[28.89], XRP[.83375], XRPBULL[2.702425] | | |
| 00460255 | | TRX[.000003], USD[0.06], USDT[0.00000001] | | |
| 00460263 | | BNB[0], BNBBULL[0], ENJ-PERP[0], ETH[0], FTT[0], MATIC-PERP[0], TRX[.000004], TRYB[0], USD[0.00], USDT[-0.00000033] | | |
| 00460267 | Contingent, Disputed | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], GME[.00000004], GME-20210326[0], GMEPRE[0], LTC[0], LUNC-PERP[0], SHIB-PERP[0], SNX[0], USDL-1.89], USDT[6.90515417], XRP-PERP[0] | | |
| 00460271 | | CEL[0.01917061], LTC[0], USD[0.01] | | |
| 00460273 | | BTC-PERP[0], USD[0.02] | | |
| 00460277 | | ETH-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[302.14], USTC-PERP[0] | | |
| 00460279 | Contingent | BNB[0], BTC[0], EUR[10469.26], FTT[25.16122929], LINA[0], LUNA2[0.09694987], LUNA2_LOCKED[0.22621637], LUNC[0], RAY[0], SOL[0], USD[0.36], USDT[0.00000001] | | |
| 00460280 | | BAO[99980], USD[1.24] | | USD[1.21] |
| 00460281 | | AAVE[3.6546578], ATOM[31.416745], ETH[.18714576], ETHW[.20030935], SUSHI-PERP[0], USD[195.83], USDT[10.34204577] | | |
| 00460282 | | DOGEBULL[77.42483789], ETHBEAR[681801.6], USD[0.00], USDT[0] | | |
| 00460284 | | BTC-PERP[0], FTT[27.71323891], USD[0.00], USDT[0] | | |
| 00460285 | | COIN[.13573], DOGE[2], GME[2.3536], GME-20210326[0], MSTR[.0043], MSTR-20210326[0], NOK-20210326[0], TSLA-20210326[0], TSLA-20210625[0], USD[3.42], WSB-20210326[0] | | |
| 00460286 | | BTC-PERP[0], KIN-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00460287 | | APE-PERP[0], BAO[.00000001], ETH[0], ETHW[.00075752], FTT[0], SOL[0], SRM[0], USD[0.00] | | |
| 00460289 | | ANC-PERP[0], ARKK[.01047278], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], LOOKS-PERP[0], ORBS-PERP[0], PAXG-PERP[0], UNI-PERP[0], USD[-0.15], USDT[.00000001], USTC-PERP[0] | | |
| 00460291 | | ALPHA[40.0022], ALPHA-PERP[0], AXS[0], AXS-PERP[0], BNB[0.03122791], CAKE-PERP[0], ETH[.00005761], ETHW[0.00005761], FTT[25.0949806], GMT-PERP[0], LTC-PERP[0], NFT (316259933557488162/FTX AU - we are here! #11807)[1], NFT (342248082854231225/FTX AU - we are here! #11793)[1], NFT (448185074977341763/FTX AU - we are here! #23681)[1], NFT (448185074977341763/FTX AU - we are here! #23681)[1], USD[0.43], USDT[2150.38202515] | Yes | |
| 00460295 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0] | | |
| 00460296 | | AMC-20210326[0], DOGE[3], SLV-20210326[0], USD[0.12], USDT[0.00537335] | | |
| 00460297 | | AMPL[0], CEL[0], FTT[0.06112643], KIN[26030000], USD[33.15], USDT[0] | | |
| 00460299 | | USD[25.00] | | |
| 00460302 | | MOB[0], USD[-2.67], USDT[3.62748472] | | |
| 00460303 | | NFT (349755463331461860/FTX EU - we are here! #183783)[1], NFT (368754655292752398/FTX EU - we are here! #183421)[1], NFT (491586416257084829/FTX Crypto Cup 2022 Key #14962)[1], SOL[0], USD[0.00] | | |
| 00460304 | | AAVE[0], BCH[0], BNB[0], BTC[0], ETH[0], FTT[0.00333815], LTC[0], SOL[0], USD[0.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460306 | | BTC[.00000003], DOGE-PERP[0], NEO-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[11.73], XLM-PERP[0] | | |
| 00460309 | | DOGE[0], ETH[0], FTT[0.00000001], SHIB[.68787066], USD[0.00] | | |
| 00460310 | | USD[1.03] | | |
| 00460312 | | ETH[18.107151], ETHW[18.107151], MOB[612.77685] | | |
| 00460313 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0.68800000], ATLAS[70843.42105263], ATLAS_IEF_LOCKED[3967231.57894737], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[1646.59999999], FIDA_IEF_LOCKED[23052.40000001], FTM-PERP[0], FTT[0.06608665], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00075141], LUNA2_LOCKED[0.00175330], LUNC[1.17356078], LUNC-PERP[0], MAPS[3415.33333333], MAPS_IEF_LOCKED[47814.66666667], MATIC[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OXY[1284.13333332], OXY_IEF_LOCKED[17977.86666668], POLIS_IEF_LOCKED[20190], PYTH_IEF_LOCKED[16667], RAY[887.53333331], RAY_IEF_LOCKED[12425.46666666], RAY-PERP[0], RUNE[0], SNX-PERP[0], SOL[139.32469484], SOL_IEF_LOCKED[1944.67530518], SOL-PERP[0], SRM[0.11422857], SRM_IEF_LOCKED[37498.06452393], SRM_LOCKED[2550.68840311], SUSHI-PERP[0], TSLAPRE-093000, USD[329.04], USD_IEF_LOCKED[62885.85], USDT[0.00000001], USDT-PERP[0], YFI-PERP[0] | | |
| 00460314 | | BTC[.00000045], CEL[.0383], FTM[.6416], HXRO[.458], MOB[.4609], RAMP[.846], ROOK[.0006782], USD[6.11] | | |
| 00460315 | | FTT[0.03227934], MBS[6], USD[0.48] | | |
| 00460316 | | FTT[0.04869752], USD[1.62] | | |
| 00460321 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AURY[0.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-0624[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00024577], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0111[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210626[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-0930[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSD[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0.95062049], ETHW-PERP[0], FB-20211123[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[300.53207937], FTT-PERP[0], FXS[.6], FXS-PERP[0], GALA-PERP[0], GARI[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.84081985], LUNA2_LOCKED[4.29524633], LUNA2-PERP[0], LUNC-PERP[0.00000002], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (386448965177868517/Serpent #1)[1], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RANA-PERP[0], POLY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND[40.83860918], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00337277], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.58553950], SRM_LOCKED[10.60048258], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20211231[0], SUSHIBULL[0], SUSHI-PERP[0], SWEAT[708], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000378], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[1.69], USDT[0.00212801], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00460323 | | KIN[869.15012498], USD[2.87], USDT[0.00225677] | | |
| 00460325 | Contingent | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSVBULL[232.583768], BTC-PERP[0], CAKE-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00076246], ETHBULL[0.00000182], ETH-PERP[0], ETHW[2.00043245], FLOW-PERP[0], FTM-PERP[0], FTT[1.99365400], LINK-PERP[0], LTCBULL[0.22889776], LTC-PERP[0], LUNA2[0.00119376], LUNA2_LOCKED[0.00278546], LUNC[259.94585], LUNC-PERP[0], MATICBEAR2021[2.62903887], MOB[153.24216032], OKBBEAR[338.304], SNX[0], SXPBULL[263.65140009], THETA-PERP[0], TOMO[0.00635177], TRX[010.082668], UNI-PERP[0], USD[0.54], USDT[0.69994656], XRPBEAR[785], XRPBULL[4.11896638], XRP-PERP[0], ZECBEAR[.00604445] | | |
| 00460328 | | 1INCH[.47672078], AAVE[0.00029638], AKRO[.1696195], BCH[0], BNB[0.00032205], BNBBULL[0.00002622], BTC[0.04683907], COMP[0.00009125], DAWN[.06080075], DOGEBULL[0.00000059], ETH[0], ETHBULL[0.00000654], FTM[.3945475], FTT[.0157463], GRT[.6487], LINKBULL[0.00008661], LTC[.00974171], MATH[.02019741], MATIC[0.70777855], MKR[0], MOB[.405038], SHIB[446648], SOL[0.00313717], SUSHIBULL[.02224495], SXP[.07939665], TRX[.984111], USD[0.00], USDT[0], WBTC[.00008314], XRP[.555694] | | |
| 00460329 | | BTC[.0001], BTC-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[-0.50] | | |
| 00460330 | | BNB[0], ETH[.00000001], EUR[0.00], TRX[.001555], USD[0.00], USTC[0] | | |
| 00460332 | | ADA-PERP[0], FLM-PERP[0], REN-PERP[0], USD[499.20], USDT[0] | | |
| 00460335 | | BTC[.9704259], BTC-PERP[0], DAI[.00000001], ENS[366.39554079], ENS-PERP[0], ETH[1.80178545], ETH-PERP[0], ETHW[.0145748], FTT[0.03152923], ICP-PERP[0], LINK[99.388], NEAR-PERP[0], SOL[31.9500832], SOL-PERP[0], USD[0.97], USDT[0.00335501] | | |
| 00460337 | | BTC[0], DOGE[4370.63691040], ETH[7.39460229], ETHW[9.58233577], RUNE[0], SRM[524.71195524], TRX[.000006], USD[0.00], USDT[0], XRP[15196.60429661] | | |
| 00460338 | | BTC[0.00234694], FTT[0.57219302], SUN[5.165], TRX[.000002], USD[-7.37], USDT[31.58728869] | Yes | USDT[29.982069] |
| 00460339 | | USD[0.99] | | |
| 00460341 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[400.4207], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], LINK[211.5], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000011], UNI-PERP[0], USD[3.75], USDT[19.68507072], USDT-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00460345 | | ETH-PERP[0], FTT[0.00000001], HBAR-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00460347 | | AMPL[0.13027053], FTM[.99506], MAPS[160.90291], SRM[2.99982], USD[10.33], USDT[0.00000257] | | |
| 00460351 | | BEAR[6895.4115], BTC[0], MOB[139.11598157], USD[0.00], USDT[0.04299103] | | |
| 00460352 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], FTM[46533.26327], GBP[6.87], KIN[762.57066173], KIN-PERP[0], LTC-PERP[0], TRX[.551972], TRX-PERP[0], USD[0.75], USDT[0.00700344], XRP[4843.77095] | | |
| 00460354 | Contingent, Disputed | ALGO-20210625[0], BTC-20210625[0], BTC-20210942[0], DOGE-20210625[0], DOGE-20210625[0], DOT-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], LTC-20210625[0], LTC-PERP[0], SOL-20210625[0], SOL-PERP[0], UNI-20210625[0], USD[0.00], USDT[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00460359 | | 0 | | |
| 00460361 | | ADABULL[0], ATLAS-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09769812], GRTBULL[0], MATH[0], SXPBULL[0], SXP-PERP[0], TLM[357], TRX[0], USD[0.01], USDT[0], XLMBULL[0] | | |
| 00460369 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-1003[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00044145], LUNA2_LOCKED[0.01030005], LUNA2-PERP[0], LUNC[96.12700026], MATIC-PERP[0], MTL-PERP[0], NFT (301966226871062079/First Edition nElon Digital Composite Graphics #2)[1], NFT (373593629178873859/First Edition nElon Digital Composite Graphics #4)[1], NFT (401529426752866997/Generative Crypto Crystals #2)[1], NFT (434831498435942326/Generative Crypto Crystals #1)[1], NFT (440396708448402046/Generative Crypto Crystals #3)[1], NFT (462795803946055485/First Edition nElon Digital Composite Graphics #3)[1], NFT (490437166903883786/First Edition nElon Digital Composite Graphics #7)[1], NFT (544859321189310727/First Edition nElon Digital Composite Graphics #4)[1], NFT (553124787399780632/First Edition nElon Digital Composite Graphics #5)[1], NFT (562436925639791265/First Edition nElon Digital Composite Graphics #1)[1], NFT (462795803946055485/First Edition nElon Digital Composite Graphics #8)[1], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[0.00538579], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00460370 | | AURY[3], BALBULL[.0088524], BCHBULL[10000.0808], BNBBULL[.0000853], BTC-PERP[0], BUL[0], CGT[150], EOSBULL[3.256], ETCBULL[81.45096331], ETHBULL[0.00009720], FTT[0.04054805], HMT[52], LTCBULL[1750.550838], MATICBULL[.0098104], MOB[1.05], TRXBULL[384.991592], USD[8.79], USDT[0.04719943], XRPBULL[11306.74648], ZECBULL[270.00666875] | | |
| 00460371 | | 0 | | |
| 00460377 | | ADABULL[0.88621680], BEAR[0], BTC[0.00002241], BULL[0.00003813], FTT[5.5], MATICBULL[0], TSLA[3.65932546], TSLAPRE[0], USD[9.78], USDT[4.36456440] | | |
| 00460379 | | APE-PERP[0], USD[0.00], USDT[0.08038499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460381 | | BTC[0], ETH[0.15160251], ETHW[0.15160251], MOB[100], USD[0.00] | | |
| 00460384 | | DOGE-PERP[0], USD[0.54], USDT[0] | | |
| 00460385 | | USD[0.00], USDT[49.84537574] | | |
| 00460390 | | BADGER[35.99316], BAND[89.9829], CRV[1018.80639], KNC[.009446], USD[1.84] | | |
| 00460392 | | AMC-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03280793], GME-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00460393 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0453002], GRT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00460394 | | DOGEBEAR[27794.44], ETH[.091], ETHW[.091], FTT[9.6], MOB[80.69061709], SUSHIBULL[3237104.60878552], TOMOBULL[146.55016514], USD[3.40], USDT[0] | | |
| 00460396 | Contingent | BADGER[.005364], BAO[1], BTC[0.00000099], COPE[.6868], DENT[1], ETH[.0093458], ETHW[.3209358], EUR[3520.15], FIDA[.982], FTT[.0979], KIN[3], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00935], OXY[.9264], RAY[.586513], RSR[11], SRM[.9408], USD[0.00], USDT[0], XRP[20.505819] | | |
| 00460398 | | ETH[.00000000] | | |
| 00460400 | | ETH[.00065779], ETH-PERP[0], ETHW[0.00065778], USD[-0.74] | | |
| 00460403 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0.00001240] | | |
| 00460404 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.17414307], FIDA_LOCKED[2.71010886], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0.13460000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00954442], SOL-PERP[0], SRM[.12377222], SRM_LOCKED[.53387574], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.48], USDT[0], XTZ-PERP[0] | | |
| 00460409 | | ADABULL[0], ALGOHALF[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.08389973], LINKBULL[0], MKR[0], THETABULL[0], USD[0.00], USDT[2.08198407], VETBULL[0] | | |
| 00460411 | | GME[.03935756], USD[5.32] | | |
| 00460414 | | BTC-PERP[0], LTC-PERP[0], USD[1.13], USDT[0.54964656], XRP[90] | | |
| 00460417 | | 1INCH-PERP[0], AAPL-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[.2628], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COIN[.00981285], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00572516], FTT-PERP[0], ICP-PERP[0], IMX[.00621032], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS[.006314], RAY[.00522756], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.4], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[18604.37], USDT[0.00000001], USO[.0090785], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00460418 | | BTC[0.74763138], BTC-PERP[0], ETH[5.26209145], ETHW[4.06315936], FTT[25], TULIP[0], USD[0.00] | | |
| 00460419 | | EUR[9.21], USD[1.46] | | |
| 00460421 | Contingent | ALCX-PERP[0], APT-PERP[0], BAO[1491567.89455782], BTC[0.01908474], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00000001], ETH[0.00000004], ETH-PERP[0], ETHW[0.00000001], EUR[2986.59], FTT[.04573086], FTT-PERP[0], FXS-PERP[0], IMX[.00000001], IMX-PERP[0], LUNA2_LOCKED[2438.09521864], LUNC-PERP[0], SRM[.66716037], SRM_LOCKED[385.3963094], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001] | | |
| 00460422 | | DEFI-PERP[0], ETH[.021], ETHW[.021], USD[-1.46] | | |
| 00460425 | | BTC-PERP[0], USD[3.95] | | |
| 00460430 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[31.6], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1153851.6385], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00764336], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.28351678], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LOGAN20210[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.03427280], LUNA2_LOCKED[2.41330320], LUNC[225215.08], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001393], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[57.32], USDT[5546.28577038], VET-WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00460431 | | BTC-PERP[0], BULL[0], CBSE[0], COIN[0.00984348], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], USD[29.04] | | |
| 00460433 | | USD[2.75] | | |
| 00460435 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00460436 | | USD[0.52] | | |
| 00460442 | | FTT[0.51266622], KIN[18624.98420518], KIN-PERP[0], LEO[8.01910281], TRX[.500001], TSLA[.0599601], USD[0.00], USDT[0] | | |
| 00460444 | | BTC[0.00459912], EUR[0.22] | | |
| 00460445 | | ETHW[.00090823], GME[.0068346], ROOK[0.00056176], USD[0.79] | | |
| 00460449 | | ADA-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], ZEC-PERP[0] | | |
| 00460450 | | BAO[0], BNB[0], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2[40.198895], MATIC[0], RUNE[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00460452 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], HT-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00460453 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04073108], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.09881], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[2.57], USDT[0.00000001], VET-PERP[0], XRP[.217291], XRP-PERP[0], ZRX-PERP[0] | | |
| 00460458 | Contingent, Disputed | BTC[0.00001983], USD[4.45] | | |
| 00460460 | | ADA-PERP[0], ATLAS[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ[0], COMP[0], DOGE[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], ONT-PERP[0], PAXG[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | | |
| 00460463 | | BTC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], NFT (566210960904427794/v1 #1)[1], USD[0.00], USDT[0] | | |
| 00460464 | | BNB[0.00605748], DOT-20210924[0], USD[514.41] | | |
| 00460467 | Contingent | ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000008], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], IMX[-0.00000001], LUNA2[0], LUNA2_LOCKED[9.13782016], NFT (492683886358267185/FTX EU - we are here! #285860)[1], NFT (544303981567446789/FTX EU - we are here! #285861)[1], SOL[.00000001], SOL-PERP[0], USD[0.01], USDT[0.00000001], USTC[.00000001] | | |
| 00460468 | | CONV[568.13819256], FTT[.3895366], RAY[0], TRX[.00002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460474 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00178786], FTT-PERP[0], KNC-PERP[0], LTC[0.00000001], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00460477 | Contingent | AVAX-PERP[0], BTC[0], COPE[.75394], DOGE-PERP[0], ETH[.409], ETHW[.409], FIDA[.08571967], FIDA_LOCKED[1.19726481], FTT[1.03281716], GME[.00000002], GMEPRE[0], MOB[0], RSR-PERP[0], SOL[2.01363387], SOL-PERP[0], SRM[.01942722], SRM_LOCKED[0.09846058], STG[.44012406], USD[20974.69], USD[0] | | |
| 00460479 | | DOGE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01000714] | | |
| 00460480 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00460481 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[8.82946227], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.42], USDT[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00460482 | | USD[.19], USDT[.58471078] | | |
| 00460483 | | USD[0.00], USDT-PERP[0] | | |
| 00460485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[.6801], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-202106250[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00010700], ETH-PERP[0], ETHW[0.00082720], EUR[1773.24], FIL-PERP[0], FITM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0.0000001], LINK-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.52927512], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00460486 | | DOGEBEAR2021[26.99788], DOGEBULL[5.98654], ETHBEAR[42791.2], THETABULL[2200.34854], TRX[.999852], USD[0.02], USDT[0.00807317] | | |
| 00460488 | | DOGE-PERP[0], ETH[.00011525], ETH-PERP[0], ETHW[.00011525], USD[-0.15], USDT[0.00850716] | | |
| 00460490 | | AUDIO[.9854], BOBA[.5], BTC-PERP[0], FTT[.098], FTT-PERP[0], NFT (541935868772808372/FTX AU - we are here! #67623)[1], OMG[.5], OMG-PERP[0], RAY[.1303], SOL[30.47807001], SOL-PERP[0], SRM[.5799], SRM-PERP[0], STEP[.04730741], SUN[.00077277], TRX[.000777], USD[4.01], USDT[0], USTC-PERP[0], XRP[1.603908], XRP-PERP[0] | | |
| 00460494 | | AMPL[4.77728740], USDT[0] | | |
| 00460497 | | USD[0.00], USDT[965.66094885] | | |
| 00460498 | | USD[1.69] | | |
| 00460500 | | ADABEAR[499905], ALGOBEAR[599886], ASDBEAR[299800.5], BEAR[2529.3027], BNBBEAR[249952.5], DOGEBEAR[371929.32], ETHBEAR[157931.98], ETHBULL[3.00000804], GRTBULL[0.06635584], LINKBEAR[386802.97], SUSHIBEAR[74185.902], SXPBEAR[28994.49], SXPBULL[.00081475], THETABEAR[249952.5], TOMOBEAR[49966750], TOMOBULL[.094585], TRX[.000002], USD[0.01], USDT[0], XRPBULL[.091773] | | |
| 00460502 | | ADA-PERP[0], BTC[.00000005], USD[0.00] | | |
| 00460503 | | ETH[0.00066946], ETHW[0.00066946], MAPS[46.9731], USD[0.00], USDT[.252945] | | |
| 00460505 | | APE[0], ATOM[0], BNB[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], HT[0.00000002], MATIC[0.00000001], SAND[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00460510 | | EUR[5.00], USD[0.85] | | |
| 00460513 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAO-PERP[0], BEAR[0], BNB[.00000002], BNB-202103260[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01701730], LUNA2_LOCKED[0.03970704], LUNC[3705.554], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01982134], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.71], USDT[0.00000001], USTC-PERP[0], VETBEAR[0], VETBULL[0], VET-PERP[0], WAVES-032500[0], WAVES-PERP[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00460520 | | FTT[0.03672223], USD[0.00] | | |
| 00460523 | | ETH[.205266], ETHW[.205266], USD[0.00] | | |
| 00460524 | | ETHBULL[0], FTT[.097245], SOL[21.7355408], USD[51.78] | | |
| 00460525 | | DOGE-PERP[0], USD[-0.03], USDT[2.06563942] | | |
| 00460530 | | AMC[.09657], HNT[.09055], SLV[.09244], USD[0.58] | | |
| 00460531 | | USD[0.00], USDT[0] | | |
| 00460536 | | USD[28.30] | | |
| 00460537 | Contingent | BTC[0.00000001], DOGE[0], FTT[0.00000030], UBXT_LOCKED[63.78087404], USD[0.00], USDT[0.00000001] | | |
| 00460538 | | USD[965.83] | | |
| 00460539 | | BTC[0], USD[0.00] | | |
| 00460542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[.42906064], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.14], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], UNI-PERP[0], USD[14.90], USDT[0], WAVES-PERP[0] | | |
| 00460545 | | RAY[.88828], USD[0.00], USDT[0] | | |
| 00460547 | | TRX[.000777] | | |
| 00460550 | | ETH[.40810354], ETHW[.40810354], GBP[0.00], HNT[412.87173183], MATIC[1336.69657284], MOB[6.25357704] | | |
| 00460551 | | ETH[0], TRX[0], USD[0.00], USDT[0.00003308] | | |
| 00460553 | | FTT[0.00228888], THETABULL[0], USD[0.82], USDT[0.00070717] | | |
| 00460555 | | DOGEBULL[867.58184123], ETHBEAR[269314.25089245], THETABULL[4748.60747177], TRX[.000778], USD[0.00], USDT[0], XRPBULL[748316.2883512] | | |
| 00460557 | | FTT[0.03335288], USD[0.41], USDT[0] | | |
| 00460558 | | 1INCH[0], APE-PERP[0], AXS[27.51698678], ETH[0], ETH-PERP[0], MATIC[1733.39911529], MKR[0], SOL[0.00022884], USD[19.04] | | |
| 00460559 | | ALGO-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], SOL[14.8078843], TRY[0.00], TRYB[227.86342375], USD[1.24], USD[629.49543212] | | |
| 00460560 | Contingent | BNB[0], IMX[0], LINK[.070921], LUNA2[0.00002176], LUNA2_LOCKED[0.00005078], LUNC[4.7390994], MANA[0.87913004], USD[0.13], USDT[0.32621982] | | |
| 00460561 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.000002576], BTC-MOVE-WK-20210205[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.17722311], ETH-PERP[0], ETHW[3.05567630], FTM-PERP[0], FTT[150], LINK[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SRM[10.05825225], SRM_LOCKED[45.58583667], SUSHI[0], UNI[0], USD[-6.09], USDT[0.00000001], YFI[0] | | ETH[3.020344], USD[1.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460563 | | USD[0.01] | | |
| 00460565 | | BEAR[77.7], BTC[.00000993], BULL[0.00000038], DOGE[5], USD[0.00] | | |
| 00460566 | | BTC[.00005776], CAD[966.00], ETH[7.5], ETHW[7.5], MOB[5200.30875], USD[0.54] | | |
| 00460570 | | AVAX[19.99638], AVAX-PERP[0], GME[.00000004], GMEPRE[0], TRYB[0], USD[45.88], USDT[197.05887791], WSB-20210326[0] | | |
| 00460572 | | BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], EUR[0.00], TRX[.000006], USD[0.00], USDT[0] | | |
| 00460574 | | AAVE-PERP[0], BTC[.00000523], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00460575 | | BTC-PERP[0], MKR-PERP[0], USD[14.52] | | |
| 00460577 | | BTC-PERP[0], USD[0.00] | | |
| 00460578 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], MTL-PERP[0], USD[1.15], USDT[0.00000001], XRP-PERP[0] | | |
| 00460579 | | BAO[986.2], BAO-PERP[0], LINA[9.45820332], LUA[.04878], TRX[.000006], USD[0.00], USDT[0] | | |
| 00460584 | | 0 | | |
| 00460585 | | GBP[29.08], HOOD[19.23602516], HOOD_PRE[0], SUSHI[5.49917065], TSLA[.42], TSM[2.9996314], UNI[13.74799558], USD[3.90], USDT[.99783672] | | |
| 00460590 | | 0 | | |
| 00460591 | | ALT-PERP[0], BNB-PERP[0], BTC[.00055766], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.11359744], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], NFT (302585380862303722/FTX EU - we are here! #183732)[1], NFT (493342391549523515/FTX EU - we are here! #183732)[1], NFT (563732297120155220/FTX.EU - we are here! #183852)[1], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USD[12007], USDT[0], XTZ-PERP[0] | | |
| 00460592 | | ADA-PERP[0], BAT[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00006690], ETH-PERP[0], ETHW[0.00006688], FTT[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00460600 | | BULL[0.00000083], DOGE[-26.98497221], DOGEBEAR[3890], SHIB[7798440], USD[11.67] | | |
| 00460602 | | USD[0.25], XRP[12.99753] | | |
| 00460603 | | BTC[0], ETH[0], LINK[0], RUNE[10], SHIB[0] | | |
| 00460605 | | AVAX-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE[10], DOGE-PERP[0], ETH-PERP[0], FTT[0], OXY-PERP[0], RAY-PERP[0], SRM[.83964475], UNI-PERP[0], USD[0.00] | | |
| 00460606 | | BEAR[11997.6], BSVBEAR[9998], BULL[.0003], DOGEBULL[3.31146406], ETHBEAR[19996000], ETHBULL[.01529694], THETABULL[2.39952], TRX[.000001], USD[0.04], USD[0.06682863] | | |
| 00460607 | | BTC[0], DOGE-PERP[0], USD[0.00] | | |
| 00460610 | | AXS[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150], FTT-PERP[0], RAY[.25], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[26.46], USDT[2.00175160], USDT-PERP[0], WBTC[0] | | |
| 00460613 | | BNB[0.03238470], BTC[0.00000023], COPE[0], ETH[0.00000001], FTT[0], GBP[0.00], LINA[0], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00460616 | | USD[0.50] | | |
| 00460619 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], PAXG-PERP[0], PTU[.7454186], SLP-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00460621 | | ADA-PERP[0], RAY[175], RAY-PERP[0], USD[3.73] | | |
| 00460625 | | ETH[0], ETHW[1.00465280], RAY[0], RUNE[0.00790373], SOL[0], USD[2580.23], USDT[0.00137959] | | |
| 00460626 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0930[0], ATOM-20210625[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.44540000], BTC-0930[0], BTC-PERP[0], CHZ-20210326[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.02398484], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[4.12125224], SRM_LOCKED[17.05874776], SRM-PERP[0], TOMO-PERP[0], USD[0.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00460630 | | TRX[.000002] | | |
| 00460632 | | ALICE-PERP[0], BF_POINT[2300], BTC-PERP[0], DYDX[174.6], ETH[.16136891], ETH-PERP[0], ETHW[0], FTT[25.45861999], SRM[1583], USD[125.24], USDT[1790.49741267], XRP[434] | | |
| 00460633 | | FTT[0.00389032], USD[0.00], USDT[0] | | |
| 00460634 | | DOGEBULL[495.668], ETHBEAR[16053.16658612], LINKBULL[3099.44], SHIB[300000], THETABULL[29.4], TRX[.000028], USD[8.80], USDT[0.00121000], XRPBULL[57188.56] | | |
| 00460635 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC[.005], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[-0.04], USDT[0.06097474], XRP[0], ZIL-PERP[0] | | |
| 00460636 | | APE-PERP[0], AVAX-PERP[0], BADGER[.00000001], BNB[.00197698], BTC-MOVE-0412[0], BTC-PERP[0], COPE[0], ETH-PERP[0], FTT[0.00613453], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 00460638 | | AMC[2.99947162], AUD[0.49], BTC[0.00006188], BTC-20211231[0], COIN[.45998299], COPE[230], ENJ[18.959743], FTT[77.64419312], GME[.51990921], GMEPRE[0], HXRO[.5014504], RAY[1.999658], SRM[396.592111], USD[4.87], USD[0.00082394] | | |
| 00460639 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.37648189], LUNA2_LOCKED[0.87845775], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.50621513], SNX-PERP[0], SOL[0.00166110], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0325[0], USD[-8.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00460640 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.17375718], USD[0.02], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00460642 | | BNB[.2362154], USD[0.00], USDT[0] | | |
| 00460643 | | ATOM[62.63240129], BNB[9.83526682], BTC[0], ETH[2.35108010], ETHW[1.62607177], FTT[.0002459], RUNE[.0353675], SOL[25.97573192], USDT[3162.94521667] | | |
| 00460646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0513[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.007016], UNI-PERP[0], USD[0.68], USDT[0.27270011], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00460647 | | ADA-20210326[0], ADA-PERP[0], BTC[0.03024102], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1324.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00460657 | | AUD[23.00], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008838], BTC-PERP[0.00359999], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0.02236926], FTT-PERP[0], LEO[0.00000001], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-55.68], USDT[0] | | |
| 00460665 | | BEAR[0], BULL[1.00000009], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], TRX[0.00078], USD[0.00], USDT[0] | | |
| 00460666 | | USDT[0] | | |
| 00460667 | | ETH[0.00038117], ETHW[0.00037911], TRX[.000003], USD[0.49], USDT[0] | | ETH[.00038], USD[0.49] |
| 00460668 | | BADGER[.0026263], LINK-PERP[0], MTA[.89119], RAY[0.70958830], ROOK[.00069886], USD[0.00] | | |
| 00460671 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00460673 | | RAY[1.9986], USD[3.29] | | |
| 00460674 | | BIT[.00000001], BNB[.00000001], CEL[0.01073194], FTT[0.02218696], USD[0.00], USDT[0] | | |
| 00460675 | | 0 | | |
| 00460676 | | BNB[0], USD[1.73], USDT[0.00000004] | | |
| 00460678 | Contingent | AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.00000001], BIT-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL2-PERP[0], COIN[1.05802868], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00024639], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00995880], FTT-PERP[0], FXS-PERP[0], GBTC[229.40378989], GLD[83.41041705], GME[.00000003], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT[0.00000001], GRT-20210924[0], GRT-20211231[0], HOLY[.09941043], HOLY-PERP[0], HOOD[7.28542642], HOOD_PRE[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], IMX[.06734068], JPY[1414.45], LINK-PERP[0], LUNC-PERP[0], MAPS[.63369758], MAPS-PERP[0], MSOL[0], NEAR-PERP[0], NFT [304725535013166223/FTX EU - we are here! #108616][1], NFT [377352851001300595/The Hill by FTX #5874][1], NFT [395983289734689032/FTX EU - we are here! #108495][1], NFT [422747525719597123/FTX AU - we are here! #26160][1], NFT [444021299579809361/FTX AU - we are here! #26173][1], NFT [454022492953733692/FTX EU - we are here! #108699][1], NFT [500710789333340241/FTX AU - we are here! #9505][1], ONE-PERP[0], PEOPLE[8.0299635], RAY[1382.78646186], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV[0], SLV-20210326[0], SNX-PERP[0], SOL[0.56345706], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.38708303], SRM_LOCKED[58.76710087], SRM-PERP[0], STETH[0.00002700], STG[.008145], SUSHI[0], SUSHI-20211231[0], TRX[0.32489144], TRX-1230[0], USD[109.15], USD7[0.00697283], USD7-093003, USDT-123003, USDT-230003, USTC-PERP[0], YGGI.41689136] | Yes | |
| 00460679 | | DOGEBEAR2021[.00036], LTC[.00468], TRX[.000001], USD[-1.29], USDT[3.88116326] | | |
| 00460681 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.08688216], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MASK-PERP[0], MEDIA[.008777], OXY-PERP[0], RAY[.00302583], RAY-PERP[0], SOL-PERP[0], SRM[.03784396], SRM_LOCKED[5.96215604], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[-0.00649065], XLM-PERP[0], XRP-PERP[0] | | |
| 00460682 | Contingent, Disputed | BTC[.00005], RUNE[.01323], TRX[.000034], USD[0.00], USDT[0.80084405] | | |
| 00460684 | | BTC[0], FTT[0.03296201], KIN[3635.95], NFT [307375594731057693/The Hill by FTX #34116][1], USD[0.37], USDT[0] | | |
| 00460686 | | 0 | | |
| 00460687 | | ADA-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC[0.01398531], MATIC-PERP[0], TRX-PERP[0], USD[-0.22], USDT[0.00563113], XTZ-PERP[0] | | |
| 00460688 | | GME[.033504], USD[0.01] | | |
| 00460689 | | AMC-20210326[0], DOGE-PERP[0], GME-20210326[0], NOK-20210326[0], USD[0.00], USDT[0] | | |
| 00460691 | | DOGE[0], DOGE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00460694 | Contingent, Disputed | BNB[0], BTC[0], FTT[0.18766546], USD[1.22] | | |
| 00460696 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[1], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN[1], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000947] | | |
| 00460707 | | TRX[7.049003], USDT[-0.24859260] | | |
| 00460712 | | AVAX[.09981], BNB[.00019868], BTC[0.00859836], ETHBULL[0.00624684], FTT[.07040655], GENE[.098879], POLIS[.087574], SLRS[.981], SOL[.0097986], SRM[.001], USD[0.09], USDT[1.10295949] | | |
| 00460716 | Contingent, Disputed | BTC-PERP[0], CLV-PERP[0], LUA[.097652], RAY[.00828], RAY-PERP[0], SLP-PERP[0], SOL[.00922036], USD[0.00], USDT[0] | | |
| 00460717 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[.00000045], LTC-PERP[0], LUNA2-PERP[0], SHIB-PERP[0], SOL[.00006823], SRN-PERP[0], USD[0.00], USDT[.00000001], USTC-PERP[0], XLM-PERP[0] | | |
| 00460718 | | USD[0.89] | | |
| 00460723 | | ETH[0], SOL[.00437], TRX[.000002], USD[0.01], USDT[1.41389490] | | |
| 00460724 | | AMC[.090025], GME[.0365534], USD[3.38], USDT[2.22022959], XRP[.458669] | | |
| 00460728 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00011989], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00732099], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.50], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00460731 | Contingent | SRM[35.51080871], SRM_LOCKED[220.44919129], USDT[7402.58467931] | | |
| 00460732 | | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[.72451879], AVAX[0.03160653], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00076693], BTC-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00027842], FIL-PERP[0], FTT[0.01963159], FTT-PERP[0], GALA-PERP[0], GODS[.0015], ICP-PERP[0], IMX[.0014], LINK[0], LOOKS[.0009], LUNC-PERP[0], MANA-PERP[0], MATIC[.00135], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[2.63], USDT[7545.94980961], YFI-PERP[0] | | |
| 00460734 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1], SRM[2.00292077], SRM_LOCKED[.03032644], USD[-28.17], USDT[74.18036118] | | |
| 00460739 | | USDT[0.00001101] | | |
| 00460742 | | TRX[.000004], USD[0.00] | | |
| 00460744 | | BTC[.02013133], GME[.000728], USD[0.00] | | |
| 00460745 | | FTT[.49762219], USD[43.06] | | |
| 00460746 | | BTC[0], COPE[999.5475], FTT[0.01568559], HXRO[8608.1992], LUA[16111.11432], RAY[1084.2405], USD[10.44] | | |
| 00460749 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460750 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], ENJ-PERP[0], FTM[0], FTT[0.00000001], HOT-PERP[0], KNC-PERP[0], LINK[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00460751 | | BTC[0], ETH[.00077888], ETHW[.00077888], FTT[.0858174], USD[3.26], USDT[0] | | |
| 00460753 | | USD[.01], USDT[0], YFI-PERP[0] | | |
| 00460754 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008544], USDT[2] | | |
| 00460756 | | DOGE-PERP[0], USD[0.00] | | |
| 00460757 | Contingent, Disputed | USD[0.00] | | |
| 00460758 | | BTC[0.20649341], BTC-PERP[0], ETH-PERP[0], FTT[70.79993412], USD[606.09], USDT[0.00000001] | | |
| 00460760 | | LTC[.009], LTC-PERP[0], USD[3.36], USDT[0.97402528] | | |
| 00460763 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[2.58], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[.00000001], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.18060220], FTT-PERP[-103.7], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02677881], LUNA2_LOCKED[0.06248390], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0060896], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[299.98], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00460767 | | USD[1.41] | | |
| 00460768 | | AVAX[0.00335424], BADGER[.00000001], BTC[0], ETH[.00000001], FTT[0.15541838], SOL[0], USD[1.20], USDT[0] | | |
| 00460771 | | USD[0.00] | | |
| 00460772 | | USDT[0.00001102] | | |
| 00460773 | | ADA-PERP[0], BNB-PERP[0], BTC-20210326[0], ICP-PERP[0], RSR-PERP[0], TRX[.000002], USD[-0.78], USDT[0.78194569] | | |
| 00460775 | | BTC[.00102534], TRX[.00010225], USD[0.68], USDT[273.50345259] | | |
| 00460777 | | BF_POINT[1200], USD[437.83], USDT[71.4949887] | | |
| 00460780 | | DOGE[2], GME[.037608], USD[1.03] | | |
| 00460783 | | USDT[.887] | | |
| 00460787 | | BTC[.00000301], USD[0.83] | | |
| 00460790 | | ETH[0], USDT[0] | | |
| 00460797 | | FTT[0], USD[0.30], USDT[0] | | |
| 00460802 | | BTC-PERP[0], KIN-PERP[0], RUNE[.07739], SHIB-PERP[0], SOL[.09622], USD[50.34] | | |
| 00460803 | | USD[1.60] | | |
| 00460807 | | AMC[.067415], BB[.098651], GME[.0397492], SLV[.095402], USD[0.50] | | |
| 00460808 | | MAPS[.7758], USD[0.00] | | |
| 00460809 | | USD[25.00] | | |
| 00460812 | | ETH[0], KIN[75885.93926297], TRX[0], USDT[0] | | |
| 00460815 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], COMP-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA[.03280578], FIDA_LOCKED[1.79025965], FIL-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210625[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[16.73320613], LUNA2_LOCKED[39.04414764], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SQ[0], SQ-20210326[0], SRM[-.0940736], SRM_LOCKED[130.77365525], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-20211231[0], USD[995.06], USDT[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00460817 | | BADGER[.00725355], ENJ[.76288], GST-PERP[0], HXRO[.68745], KBTT-PERP[0], LUNA[.0434755], LUNC-PERP[0], ROOK[.00094129], USD[0.29], USDT[0], USTC-PERP[0] | | |
| 00460819 | | BNBBULL[0], DOGEBEAR2021[.00056499], DOGEBULL[0], FTT[0.01535039], GME-20210326[0], USD[0.00], USDT[0] | | |
| 00460820 | | ETH-PERP[0], LUA[.0208835], USD[0.00], USDT[0] | | |
| 00460821 | Contingent | APE[0.00000001], BNB[0.00000002], CRO[0], DOT[0], ENS[0], ENS-PERP[0], ETH[0], FTT[0], GME-20210326[0], IMX[0], LUNA2[0], LUNA2_LOCKED[0.10715545], LUNC[9999.99696127], MATIC[0], UNI[0], USD[0.22], USDT[0.05990563], XRP[0] | | |
| 00460825 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00015751], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[5.1015118], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[63.81], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00460830 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], TRX[.000003], USD[0.21], USDT[0] | | |
| 00460834 | | AAVE-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.0000421], ETH-PERP[0], ETHW[0.00004208], FTT[0.15644703], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC[.00000001], MER-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-10.99], USDT[83.30000002] | | |
| 00460835 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OLY-2021[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.13], USDT[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00460837 | | APHA[.09658], BB[.0992685], BRZ[.00972615], GME[.0386928], USD[0.29] | | |
| 00460839 | | LUA[141.7133275], SNY[28.99734], USD[1.27], USDT[0] | | |
| 00460841 | | BTC[.05948974], FTT[25.84690400], USD[0.00], USDT[0] | | |
| 00460845 | | AMC-20210625[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BTC[0.07231840], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], ETH[1.50762239], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETHW[1.50762239], FTT[0.04781948], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GRT[.9624028], LINK[47.57620516], LINK-20210326[0], LINK-20210924[0], LINK-20211231[0], MATIC-PERP[0], SOL[.006], SUSHI[0.49461521], SUSHI-20210625[0], THETA-20210326[0], THETA-20210625[0], USD[-1576.47] | | |
| 00460846 | | DOGEBEAR2021[0.01514815], DOGEBULL[.7967], IMX[.082311], SOL[.00087644], TRX[.000002], USD[0.00], USDT[0] | | |
| 00460847 | | USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460851 | | BCH[.00011393], BCH-PERP[0], BNB[.000005], BTC[0.19202260], BTC-PERP[0], EOS-PERP[400], ETC-PERP[0], ETH[.00094494], ETHW[.0009426], FTT[199.4049834], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (3589128369581493717FTX EU - we are here! #277204)[1], NFT (4244097041276722791FTX EU - we are here! #277201)[1], NFT (5246974837637163330FTX Crypto Cup 2022 Key #4926)[1], NFT (5263615523328782991FTX EU - we are here! #277195)[1], PSY[6146.00573], TRX[.70296374], TRX-PERP[20000], USD[82.07], USDT[7.36724587], XRP[1003.04324763], XRP-PERP[5500] | Yes | |
| 00460854 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0.00005000], EOSBULL[4100], ETHBULL[0], LTCBULL[3], MATICBULL[56], MKRBULL[0], USD[2518.17] | | |
| 00460856 | | BTC[0], ETH-PERP[0], FTT[0], GME[.00000003], GMEPRE[0], MOB[0.22450373], SHIB[0], USD[0.82] | | |
| 00460859 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.10], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00460861 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-MOVE-0321102[0], BTC-MOVE-20211102[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], MER[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00460862 | | BTC[0.00251146], DOGE[199.962], ETH[.00000001], GME[3.99924], USD[0.00] | | |
| 00460863 | | BTC-PERP[0], USD[2.70] | | |
| 00460865 | | USD[0.00], USDT[0] | | |
| 00460868 | | BTC[0.00006700] | | |
| 00460871 | | ETH[.4989002], ETHW[.4989002], USD[0.90] | | |
| 00460875 | | BNB[0], ETH[0], USDT[0.00000485] | | |
| 00460876 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.08614001], AVAX-PERP[0], BTC[.00003999], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00073091], ETHW[.00073090], FTM-PERP[0], FTT[0.02230580], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[1.00], XTZ-PERP[0] | | |
| 00460879 | | 0 | | |
| 00460880 | | ADABULL[0.02063308], ALTBULL[0.55796932], BCHBULL[48.363272], BNBBULL[0.02340343], BTC[0.00277239], BULL[0.00808123], ETHBULL[0.12346684], LINKBULL[8.97559240], LTCBULL[207.9139246], MATICBULL[.12588205], THETABULL[0], USDI383.85], USDT[0.00000001], VETBULL[0.51440757] | | |
| 00460883 | | RUNE[.095307], USD[0.27], USDT[0] | | |
| 00460884 | | TRX[263.077205], USD[1.00], USDT[330250.89629265] | | |
| 00460885 | Contingent | 1INCH[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-MOVE-20210524[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-2021062S[0], FIDA-PERP[0], FIDA_LOCKED[4.91012503], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02831380], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD-0, USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00460886 | Contingent | FTM[199.962], HOLY[22.99563], HOLY-PERP[0], LUNA2[0.04111445], LUNA2_LOCKED[0.09593372], LUNC[8952.7586526], MATH[60.5], MNGO[330], OXY[.986035], RAY[.69729951], RUNE[.093027], SOL[1.4449555], UBXT[3728], USD[0.02], USDT[0.19290000] | | |
| 00460887 | | ETH[0], TRX[.000001], USDT[0] | | |
| 00460888 | | BTC[.03373601], TRX[.000002] | Yes | |
| 00460889 | | BLT[556], MOB[.3965925], SECO[.98081], TRX[.000002], USD[1.62], USDT[0.00287100] | | |
| 00460893 | | AAVE-PERP[0], APE[.00981605], APE-PERP[0], AVAX[0.00072497], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[578.26], BNB-PERP[9465.2], BTC[0.19833361], BTT[20000000], BTT-PERP[0], CEL-PERP[0], CRO-PERP[195930], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[811632], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[255.65200000], ETH-0930[0], ETH-PERP[0], ETHW[.00058891], FTT[25.04153354], FTT-PERP[-13205.8], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.928648], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[10629.97466623], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP[0.0871633], STEP-PERP[0], STG-PERP[0], TRX-PERP[0], TRYB-PERP[0], TRX-PERP[-14362276], UNI-PERP[0], USD[0.00], USDT[29565.36690491], USTC-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[2.24000000], YFII-PERP[-1.32700000] | | |
| 00460894 | | BRZ-20210326[0], BRZ-PERP[0], TRX[.595989], TRYB-PERP[0], USD[0.12] | | |
| 00460896 | | ETH[0] | | |
| 00460897 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000002], CAKE-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK[0.0000001], LINK-PERP[0], LTC[0], MATIC[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.001695], SRM_LOCKED[.0086788], STEP-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00000003], XRP-PERP[0] | | |
| 00460898 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00460900 | | TRX[0.00000100], USD[0.00], USDT[0.00004008] | | |
| 00460902 | | BICO[1079], TRX[.000006], USD[0.26] | | |
| 00460904 | | ATOM[1], BTC[0.00007920], DOGE[0], DOGEBULL[0], ETH[0.00000001], FTT[0.09357103], HNT[42.0653535], LINK[105.16585855], MEDIA[1.24438537], RUNE[.0601065], USD[169.47], XLM-PERP[0], XRP[0.38753500] | | |
| 00460907 | Contingent | BNBBULL[0], FTT[0], SRM[2.11757626], SRM_LOCKED[13.01350029], SXPBULL[0], USD[18.71], USDT[0] | | |
| 00460909 | | BAO[41666.76591854], BTC-PERP[0], PERP[0], USD[2.04], USDT[0], USDT-PERP[0] | | |
| 00460910 | | ALPHA[0], BNB[0.02573115], BTC[0.00005711], CRV[0], HT[0.38521238], LINK[0], SOL[0.00098820], TRX[0], USD[15.36], USDT[0.37174494] | | BTC[.000056], USD[15.22] |
| 00460914 | | ETH[.00000001], FTT-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00460915 | | BNB[.00507311], ETH[.00000001], GBP[0.00], LTC-PERP[0], RAY[.21557486], RUNE[0], SOL[0], SUSHI-PERP[0], USD[0.00000001], USDT[0.00000016] | | |
| 00460918 | | ETH[0], NFT (4164955589210738/FTX EU - we are here! #154318)[1], NFT (5351717012887317110/FTX EU - we are here! #155051)[1], NFT (5603506574839498600/FTX EU - we are here! #107806)[1], SOL[0], TRX[.000079], USD[-0.01], USDT[0.10238270] | | |
| 00460921 | | AGLD-PERP[0], APE-PERP[91.6], APT[.1], BNB[18.05803542], BTC[.2189], BTC-PERP[0], DOGE[-37528.91492982], ETH[0], ETH-PERP[0], FTT[1538], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL[63], USD[202.70], USDT[5431.99588273] | | |
| 00460923 | | ETH[0], SOL[0.00], USDT[0.00002373] | | |
| 00460925 | | USDT[0.00000866] | | |
| 00460927 | | ADABULL[0], BULL[0], EOS-PERP[0], FTT[0], REEF[0], SHIB-PERP[0], SOL[0], SXP[0], SXPBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00460929 | | TRX[.560778], USD[0.30], USDT[0.93967866] | | |
| 00460933 | | BAO-PERP[0], BNB[.00006595], BTC[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000201], USD[0.01], USDT[0] | | |
| 00460936 | | TRX[.76], USD[0.18], USDT[.00457114] | | |
| 00460937 | | MATICBULL[1.70886285], TRX[.000002], USD[0.19], USDT[.005695], VETBULL[1.7588296] | | |
| 00460944 | | TRX[.000002], USDT[0.00002577] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460945 | | USDT[0.00000816] | | |
| 00460955 | | USD[0.00], USDT[0.24944465] | | |
| 00460957 | | FTT[0.00331575], USD[0.00], USDT[0] | | |
| 00460962 | | ETH[.00000001], MNGO[1232.17947075], USD[0.00], USDT[0.00000001] | | |
| 00460966 | | APT[0], AVAX[.00000002], BNB[0], ETH[0], MATIC[.00000001], SOL[.00000001], STETH[0], USD[0.00], USDT[0.96852769] | | |
| 00460968 | | AAVE[0], AAVE-PERP[0], AKRO[0], ALGOBULL[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BALLBULL[0], BAO-PERP[0], BAT-PERP[0], BNT[0.00052755], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP[0.0000002], COMP-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DEFIBULL[0.0000001], DEFI-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHW[0.03000000], FIL-PERP[0], FTM-PERP[0], FTT[0.02359335], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.00000001], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINK[0.13277723], LINKBULL[0.00078805], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIVBULL[0], QTUM-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[0], SUSHIBULL[0], SUSHI-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX[0.05697977], TRX-PERP[0], USD[-0.32], USDT[0.00000002], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], YFII-PERP[0], ZECBULL[0], ZRX-PERP[0] | | |
| 00460970 | | USDT[0.00001139] | | |
| 00460971 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0.00014985], XLM-PERP[0], XRPBULL[0] | | |
| 00460972 | | USDT[1.010122] | | |
| 00460974 | | BTC[0], SOL[0] | | |
| 00460978 | | TRX[.799001], USDT[0.34176448] | | |
| 00460979 | | GST[.0336], KIN[1], TRX[.000016], USD[0.00], USDT[0] | | |
| 00460981 | | AVAX[0], BNB[.000], BTC[0], DOGE-PERP[0], ETH[0.00099542], ETH-PERP[0], ETHW[0.00099542], LTC[0], USD[0.23], USDT[0.13093139] | | |
| 00460985 | | ALTBEAR[399.92], ALTBULL[88.54446591], AMC[.08279502], DOGEBEAR2021[.090709], DOGEBULL[38.639732], FTT[0], GME[.00617638], GMEPRE[0], LTC[.00304796], MATIC[1.47497052], USD[0.15], USDT[0.00351944] | | |
| 00460987 | Contingent | ALCX[0], AVAX[0], COMP[0], COPE[0], ETH[0.00014989], ETHW[0.00014988], FTT[0.02335939], FTT-PERP[0], ROOK[0], SRM[0.00240797], SRM_LOCKED[0.188134], USD[0.00], USDT[0] | | |
| 00460988 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], CREAM-PERP[0], HNT-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00460992 | | 0 | | |
| 00460996 | | ATLAS[0], COPE[0], CRV[0], DOGE[0], ETH[0], FTM[0], MER[0], MNGO[0], SPELL[0], STEP[0], USD[3.18], USDT[0] | | |
| 00461001 | | LINKBULL[0.13131721], USD[0.00] | | |
| 00461005 | | BCH-PERP[0], BTC-PERP[0], SUSHI[.05029259], USD[0.64], USDT[0], XRP[.51876], XRP-PERP[0] | | |
| 00461008 | | ALGO[184.24493201], BNB[0], SOL[18.26918397], USD[0.00] | | |
| 00461009 | | ATOM-PERP[0], BAND-PERP[0], ONT-PERP[0], USD[0.00], USDT[0] | | |
| 00461012 | | BTC-PERP[0], FTT[0], USD[5.48], USDT[0] | | |
| 00461017 | | USDT[.186609] | | |
| 00461018 | | USD[0.00], USDT[3.14832616] | | |
| 00461021 | | AKRO[1], BAO[4], DENT[4], KIN[10], UBXT[3], USD[0.00], USDT[.00000005] | Yes | |
| 00461028 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000005], USD[0.00], YFI-PERP[0] | | |
| 00461029 | Contingent, Disputed | AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMZN[.00000004], AMZNPRE[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], NVDA_PRE[0], PAXG[0], REEF-PERP[0], RSR-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[263.7111112], SRM_LOCKED[1554.47854624], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-20210924[0], USD[72020.46], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00461032 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BNB-PERP[0], BTC[0.00450001], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.10975878], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[398.89], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00461033 | | USDT[40] | | |
| 00461034 | | BADGER[.0055525], BADGER-PERP[0], BNB-PERP[0], DOGE[.1], DOGE-PERP[0], SNX-PERP[0], USD[1730.40], XRP-PERP[0] | | |
| 00461038 | | BNB[0], BTC[0], CEL[0], ETH[0], FTT[14.20527052], TRYB[573.87575682], USD[705.05], USDT[0] | | USD[683.67] |
| 00461040 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00461044 | Contingent, Disputed | USD[0.04] | | |
| 00461046 | | DAI[0], ETH[0], MATIC[.00487718], NFT [320626887859453223/FTX EU - we are here! #233597][1], NFT [522342767220253204/FTX EU - we are here! #233563][1], NFT [550070628120320900/FTX EU - we are here! #233580][1], TRX[0], USDT[0], XRP[0] | | |
| 00461047 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00461048 | | RAY[.99677], USD[0.00], USDT[0] | | |
| 00461051 | | TRX[.000002], USD[0.00], USDT[0.00000086] | | |
| 00461053 | | DOGE[7], ETH[0], USD[0.00] | | |
| 00461055 | | BTC[-0.00017456], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT[0], SAND-PERP[0], SRM[0], SRM-PERP[0], USD[-382.42], USDT[429.11469743] | | |
| 00461062 | | BTC[0], HKD[0.60], MATIC[.00000001], NEXO[.25064907], SHIB[1610005.86541598], TRX[4.000002], USD[0.00], USDT[0] | | |
| 00461063 | | USDT[.5969] | | |
| 00461065 | | BTC[0.19900193], DYDX[2252], ETH[.88326789], ETHW[0.87300000], FTT[193.90935275], RUNE[0], SNX[0], SOL[0], SRM[0], USD[0.05], USDT[0] | | |
| 00461066 | Contingent | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2_LOCKED[1.58314365], LUNC-PERP[0], MATIC[0.01884417], MATIC-PERP[0], NFT [343574136578858727/FTX EU - we are here! #56836][1], NFT [352282558870400392/FTX EU - we are here! #52509][1], NFT [417571166073413061/FTX EU - we are here! #56729][1], NFT [572704530405796964/FTX EU - we are here! #55978][1], RAY[.035384], RAY-PERP[0], SHIB[98770], SOL-PERP[0], SRM[.087372], TRU-PERP[0], TRX[34.747016], TRX-PERP[0], USD[1.61], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.76], XRP-PERP[0], XTZ-PERP[0] | | |
| 00461067 | Contingent | BTC[0], ETH[0], FTT[0], SRM[.66163556], SRM_LOCKED[3.30470969], USD[9.20], USDT[0] | | |
| 00461068 | | USDT[0.00000362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461069 | | 1INCH-0325[0], 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COPE[.491765], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.13], USDT[0.20544951], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00461070 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.12] | | |
| 00461073 | | ETH[0.09017088], MOB[0], USD[0.28] | | |
| 00461074 | | BNB[0], ETH[0, FTM[0], HT[0], SOL[0], TRX[0.00000100] | | |
| 00461075 | | ADA-PERP[0], BCH-PERP[0], BTC-0624[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[0], USD[0.13], XRP[0], XRP-PERP[0] | | |
| 00461077 | | USD[0.00] | | |
| 00461078 | | ETH-PERP[0], USD[3.62] | | |
| 00461080 | | TRX[0] | | |
| 00461081 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[.02146969] | | |
| 00461082 | | AVAX[0], FTT[0], USD[19474.34], USDT[0.00002251] | | |
| 00461083 | | BTC-PERP[0], DOGE-PERP[0], GALA[49.99], USD[100.57] | | |
| 00461084 | | TRX[.000001] | | |
| 00461085 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[375], APT[238], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[150], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT[98.20000000], DOT-PERP[0], DYDX[348.47316732], DYDX-PERP[0], EGLD-PERP[75], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[375], FTM[0], FTM-PERP[0], FTT[308.70000000], FTT-PERP[0], FXS-PERP[250], GALA-PERP[0], GAL-PERP[500], GLMR-PERP[1000], GMT-PERP[1000], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX[0], JOE[0], KAVA-PERP[0], KSM-PERP[0], LINK[75.84916486], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[10.33987714], LUNA2_LOCKED[24.12637999], LUNC[2251044.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (45248186423193668[7/Road to Abu Dhabi #159]/1), NFT (49491154786747223[2/Road to Abu Dhabi #158]/1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[1360.22815216], RAY-PERP[0], REAL[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[5019], SAND-PERP[0], SECO-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[134.74453600], SOL-PERP[100.78], SPELL-PERP[0], SRM[4.83533 03498198], SRM_LOCKED[.36087601], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000948], TULIP-PERP[0], UMEE[9749.48439457], UNI[0], UNI-PERP[0], USD[-13611.46], USDT[0.00607901], USDP-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00461090 | | ALPHA[0], ALPHA-PERP[0], BAO-PERP[0], BNB[0.00213869], BTC[0.00009499], CRV-PERP[0], ENJ-PERP[0], ETH[0.00008685], ETH-PERP[0], ETHW[0.00008687], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], ONT-PERP[0], REN-PERP[0], SOL[0.07248555], SRM-PERP[0], SUSHI[0.05776691], SUSHI-PERP[0], UNI[0], USD[-1.65], XLM-PERP[0] | | |
| 00461092 | | USD[79.90] | | |
| 00461096 | Contingent | ADA-PERP[0], ARKK[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL[0.00000001], CHZ-PERP[0], DOGE[1015.48206183], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[52.16565548], FIDA_LOCKED[4.39199153], FIDA-PERP[0], FTT[50.53768337], FTT-PERP[0], LINK[0], LTC[0], LUNA2[1.81061243], LUNA2_LOCKED[4.22476235], LUNC[394264.67], MANA-PERP[0], MATIC-PERP[0], OKB[0.00000001], POLIS-PERP[0], RAY[65.62788325], RAY-PERP[0], SHIT-PERP[0], SOL[32.24408349], SOL-PERP[0], SRM[104.12121486], SRM_LOCKED[3.12170163], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UBXT_LOCKED[88.5698674], UNI[0], USD[-63689.10], USDT[0.00000001], USDT-PERP[46000], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | DOGE[1007.88765856] |
| 00461098 | | DOGE[.00000001], FTT[0], GBP[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 00461100 | | AAVE[.44933595], BNB[0.25827546], BTC[0.01067780], COMP[0.01155657], DOGE[266.7930793], DOT[4.79413584], ETH[0.04222948], ETHW[0.03523077], FTT[15.28406908], LINK[2.74467462], LTC[0.45768162], SOL[1.19496861], USD[0.00], USDT[161.51508510], XRP[114.24230305] | | USDT[10] |
| 00461103 | | ALPHA-PERP[0], BADGER-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00010112], ETH-PERP[0], ETHW[0.00010111], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.02] | | |
| 00461106 | | ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SLV-20210326[0], SNX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00461107 | | USD[0.00] | | |
| 00461108 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02293402], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00461110 | | BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], FTT[25.095155], SHIB[81798.95], TRX[.000002], USD[19.09], USDT[0], XRP[69076.00000002], XRP-PERP[0] | | |
| 00461111 | | BCH[.00074672], USD[0.00] | | |
| 00461112 | | ALTBULL[11.6], DOGEBEAR2021[0.00330933], DOGEBULL[88.3], ETHBEAR[0], FTM[0], USD[0.12] | | |
| 00461116 | Contingent | FTT[3.999903], LUNA2[0.87514936], LUNA2_LOCKED[2.04201518], USD[0.00] | | |
| 00461121 | | DOGE[0], ETH[.02004406], ETHW[.02004406], MOB[0], USDT[0] | | |
| 00461123 | | BTC[0], FTT[0.00442388], USD[0.00] | | |
| 00461128 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GME[.00000001], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461129 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[250.11], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0320[0], BTC-MOVE-0417[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12807225], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[57.96165578], LUNA2_LOCKED[134.3407979], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[163856.64815948], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], UST-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00461130 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01140312], FTT-PERP[0], MATIC[0], USD[0.01], USDT[0] | | |
| 00461131 | | GME[.00000003], GME-20210326[0], GMEPRE[0], USD[-0.07], USDT[3.22] | | |
| 00461132 | | ETH[.00078793], ETHW[0.00078792], LTC[.00999051], USDT[1] | | |
| 00461137 | | ETH[0], USDT[0.00003610] | | |
| 00461138 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHIBULL[25.5976665], SUSHI-PERP[0], SXPBULL[0.00054814], UNI-PERP[0], USD[11.03], USDT[.00276382], VET-PERP[0] | | |
| 00461143 | | SOL[0], USDT[0.00001244] | | |
| 00461144 | | BTC-PERP[0], DYDX[.099], ETH[.00052078], ETHW[.00052078], EUR[0.47], FTT[34.29531674], LINK[.02453623], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.37], USDT[0.00324215] | | |
| 00461145 | | FTT[0.00293008], USDT[0] | | |
| 00461146 | | USDT[0.00000744] | | |
| 00461151 | | BTC[0.00002821], USD[0.00], USDT[0] | | |
| 00461153 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00461155 | | BNB[.00000001], BTC[0], ETH[.00000001], FTT[0], SOL[0], USD[0.03], USDT[0] | | |
| 00461157 | | BNB[.00000001], BTC[0], ETH[.00000001], FTT[0], SOL[0], USD[0.03], USDT[0] | | |
| 00461159 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210326[0], XEM-PERP[0], XLM-PERP[0], XRP[0.52269715], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00461160 | | APT[0.00000284], ETH[.00003334] | | |
| 00461161 | | USDT[0] | | |
| 00461164 | | ETH[0], USD[0.00], USDT[0.00000019] | | |
| 00461165 | | AMC[0], AMPL[0], BTC[0], CBSE[0], COIN[0], DOGE[1.66194469], ETH[0], FTT[0], HOOD_PRE[0], TWTR[0], USD[-0.06], USDT[0], XRP[0] | | |
| 00461166 | | USD[1.07], USDT[0] | | |
| 00461167 | | BTC-PERP[0], USD[0.85] | | |
| 00461168 | | BB[.07711] | | |
| 00461173 | | TRX[.421024], USDT[1.10853063] | | |
| 00461175 | | AUDIO[0], FTT[0], SXP[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00461177 | | ETH[0], USDT[0.00000717] | | |
| 00461178 | | ETH[2.45324459], ETH-PERP[0], ETHW[2.45324459], NEAR[2481.8], NEAR-PERP[0], SLP[.498], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[977.72], USDT[0.00000001] | | |
| 00461179 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.02], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[45.50144798], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV[2299.57611], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0.34366947], FIDA[.04532933], FIDA_LOCKED[.40269677], FIDA-PERP[0], FTM-PERP[0], FTT[67.69162608], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[31.31728367], SOL-PERP[0], SRM-PERP[0], SUSHI[0.04974800], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00461180 | | ADABULL[0], DOGEBULL[0], EOSBULL[0], SXPBEAR[23.8], USD[0.04], USDT[0.00092475] | | |
| 00461184 | | USD[0.00] | | |
| 00461185 | | SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00461187 | | BTC[.001], BTC-20211231[0], USD[-7.62] | | |
| 00461190 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00461191 | | USD[0.05] | | |
| 00461194 | | AMPL[0], FTT[0.02910413], GOG[2450.17673427], OKB-PERP[0], USD[1.19], USDT[0], WAXL[411.337263] | | |
| 00461195 | | FTT[0.00848969], USD[0.01], USDT[0.16924589] | | |
| 00461196 | Contingent | BADGER[0.00993180], BTC[.0023], FTT[31.9944254], RAY[.25763254], SRM[.87256008], SRM_LOCKED[.02463468], USD[1402.49], USDT[0.00499380] | | |
| 00461197 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[0.30582855], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00702709], SRM_LOCKED[.06803771], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00461199 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461200 | | ADA-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00014957], ETH-PERP[0], ETHW[-0.00014863], FTT[3.20558772], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDt[-331.53], USDT[368.97134734] | | |
| 00461202 | | ADA-PERP[0], AR-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00029968], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.03], XAUT-PERP[0], XLM-PERP[0] | | |
| 00461206 | | MOB[85.89586009], USDT[0.00000027] | | |
| 00461207 | Contingent | BTC[0], BTTPRE-PERP[0], LINK[0], LUNA2[0.33253788], LUNA2_LOCKED[0.77592172], LUNC[72410.8239576], USD[0.03], USDT[0.00664744], XRPBULL[0] | | |
| 00461208 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGEBEAR[244334.2597894], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15781367], LUNA2_LOCKED[0.36823190], LUNC[34364.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00461209 | | ETH[0.0000001], FTT[0], HT[0], TRX[0.00018], USD[0.22], USDT[0.0055575] | | |
| 00461212 | | 0 | | |
| 00461213 | Contingent | LUNA2[0.07406633], LUNA2_LOCKED[0.17282144], LUNC[16128.1], USD[0.00], USDT[0.00000028] | | |
| 00461218 | | USD[0.08] | | |
| 00461219 | | FTT[0.087054], USD[1819.38], USDT[0.00399042] | | |
| 00461221 | | TRX[.000001] | | |
| 00461222 | | AUDIO[0], BNB[0], COPE[.00104386], ETH[0], ETHBULL[0], RUNE[0], USD[0.01], USDT[.064055], WRX[.0087] | | |
| 00461223 | | BCH[.00012868], BCH-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00461224 | | ADA-PERP[0], BNB[.00383177], BTC[1.000005], BTC-PERP[0], CHZ-PERP[0], CQT[5400], ETH[0.00003359], ETHW[0.00003359], FTT[181.47979177], SOL[200.001], TOMO-PERP[0], TRX[.000013], USDt[-13123.43], USDT[409.00061961], XRP[54967.869473], XRP-PERP[0] | | |
| 00461225 | Contingent | ALCX[0], AURY[0], BTC[0], ETHW[26.03563807], LUNA2[0.00001312], LUNA2_LOCKED[0.00003063], LUNC[0], TRX[.000012], UBXT[0], USD[0.00] | | |
| 00461227 | Contingent | BTC[0.00005304], CRV[.1434], CVX[.08286], ETHW[.0004232], FTM[.2684], FTT[0], LUNA2[1.56250203], LUNA2_LOCKED[3.64583809], RAY[0], SOL[0.00565600], STG[.2004791], USD[1915.63] | | |
| 00461230 | | SOL[0.00431192], TRX[0], USD[-0.04], USDT[0] | | |
| 00461231 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06561359], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.90], XAUT-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00461232 | | USDT[0.00815750] | | |
| 00461233 | | SHIB[5349230.73594306], USD[0.00], USDT[0] | | |
| 00461236 | | BTC[0], ETH[0], FIDA[0], FTT[0], USD[1.94], USDT[0] | | |
| 00461239 | | USDT[0.00001187] | | |
| 00461240 | Contingent | AGLD[0], AKRO[0], C98[0], CHZ[0], CRO[0], DOGE[0], FTT[0], KBTT[0], KSOS[0], LUNA2[0.01547489], LUNA2_LOCKED[0.03610807], RAY[96.43845353], SRM[0.00022632], SRM_LOCKED[0.0479484], SWEAT[23.00019199], TRX[0.0001300], USD[0.00], USDT[0] | | |
| 00461242 | | TRX[.000003] | | |
| 00461245 | | FTT[0.00000001], SOL[0], USD[0.12], USDT[0] | | |
| 00461246 | | USD[0.00] | | |
| 00461248 | | USDT[0] | | |
| 00461250 | | 0 | | |
| 00461251 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210326[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CREAM-20210326[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00189926], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210326[0], USD[0.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00461252 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG[.08973], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], USD[0.26], XLM-PERP[0] | | |
| 00461259 | Contingent | ALGO[444.00715746], AMPL[0], BNB[0], BTC[0.04800780], ETH[0.92667065], ETHW[9.34009797], FTT[226.67788663], GRT[0], HT[0], LUNA2[0.00491031], LUNA2_LOCKED[0.01145741], MATIC[0], MOB[0], NFT (307582842891310918/FTX EU - we are here! #155704)[1], NFT (409199547725263888/FTX AU - we are here! #32789)[1], NFT (422929586764554612/FTX EU - we are here! #155816)[1], SRM.25086864], SRM_LOCKED[4.9404068], STG[81.6170058], TOMO[0], TRX[0], UNI[0], USD[7.42], USDT[0], USTC[0.69507940] | Yes | |
| 00461260 | | FTT[0.02842812], TRX[.253273], USD[0.01], USDT[5835.50774992] | | |
| 00461264 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.00002424], LINK-PERP[0], USD[0.00] | | |
| 00461265 | | FTT[0.00001800], UNI[.1], USD[0.01], USDT[0.16188308] | | |
| 00461267 | | BAT[.00000001], CEL[0], COMP[.00000001], FTM[0], GRT[0], LINK[0], USD[0.08] | | USD[0.08] |
| 00461268 | | DOGEBEAR[18850.2764], USD[0.05] | | |
| 00461269 | Contingent | BCH[0.00091170], BNB[0.00872894], BTC[0.00007235], CEL[0.06972906], DOGE[.03921], ETH[0.00061321], ETHW[0.00031321], FIDA[.22588567], FIDA_LOCKED[.51981033], FTT[150.04729014], LINK[0], LTC[.0037492], LUA[0], RAY[626.35521743], SAND[.049385], SOL[0.00551731], SRM[267.30645426], SRM_LOCKED[74.9979411], TRX[.8057605], USD[1.10], USDT[2204.58797500], XAUT[.0017] | | BNB[.008] |
| 00461270 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.18253108], FTT-PERP[0], GMT-PERP[0], GST[.0900009], GST-093[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[0.00010464], LUNA2_LOCKED[0.00001083], LUNC[1.01104339], LUNC-PERP[0], MATIC-PERP[0], OLY202[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00327648], SOL-PERP[0], SRM[.00023504], SRM_LOCKED[0.00090448], SRM-PERP[0], TRX-PERP[0], USD[259.98], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00461271 | | BTC[0], USD[0.00] | | |
| 00461272 | | FTM[0], SOL[.00000001] | | |
| 00461275 | | USD[9.49], USDT[0] | | |
| 00461280 | Contingent | ATLAS[3930], AURY[79.81840006], BNB[0], CRO[689.8689], ETH[.42000015], ETHW[.42000015], RUNE[0], SOL[.00000001], SRM[402.94021197], SRM_LOCKED[2.37726829], TRX[.000001], USD[4.38], USDT[0] | | |
| 00461281 | | BTC-PERP[0], RUNE-PERP[0], USD[-1.88], USDT[2.36281192] | | |
| 00461283 | | FTT[0], NFT (443078341611761313/The Hill by FTX #3686)[1], SOL[.00101143], USD[-0.01], USDT[0] | | |
| 00461284 | | DYDX[365.525982], ETH[0.00087080], ETHW[0.00087080], FTT[0], RUNE[0.09545801], SOL[0], SOL-PERP[0], USD[0.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461285 | | FIDA[.95274], FTT[.0593989], MAPS[.9118145], MER[.736928], OXY[.319446], SOL[.0673523], SRM[.09123544], USD[94.09], USDT[0.45245551] | | |
| 00461286 | | TRX[.34], USDT[0.25988349] | | |
| 00461290 | | CRV[.468665], DAI[.00000001], UNI[.0340985], UNI-PERP[0], USD[0.00] | | |
| 00461291 | | EOSBULL[210.9599035], TRXBULL[.0019236], USD[0.00], USDT[0] | | |
| 00461292 | | FTT[.0999335], MAPS[.993635], USD[59.32], USDT[2.11881252] | | |
| 00461294 | Contingent | BAO-PERP[0], BTC[.00009755], CHZ-PERP[0], DEFI-PERP[0], LINA[8.768], LUA[.05626], LUNA2[0.00029804], LUNA2_LOCKED[0.00069543], LUNC[64.9], TOMO[.42895], TOMO-PERP[0], TRX[.000004], USD[-0.66], USDT[0.00711010], VET-PERP[0], YFI-PERP[0] | | |
| 00461298 | Contingent, Disputed | BCHBULL[.065268], DOGEBULL[0], LINKBEAR[99088], LINKBULL[0], SXPBULL[.00546965], TRX[.000002], USD[0.00], USDT[0.47862972] | | |
| 00461300 | | USD[0.03968239] | | |
| 00461301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[1.00028], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[432.97], USDT[329.02344598], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00461304 | | USD[0.00], USDT[0] | | |
| 00461308 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BITW[0.02129200], BNB[0], BNBBULL[.00097722], BNB-PERP[0], BSVBULL[100000], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[14.20204889], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFIHALF[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FTM[101.44770802], FTM-PERP[0], FTT[3.25978118], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IND[0], KBTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LEOBULL[0.00001744], LINK[0], LINKBULL[33890.64621931], LINK-PERP[0], LRC-PERP[0], LTC[0.01142496], LTC-2021092400], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[33981.70150695], MATIC-PERP[0], MBS[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PFE[0], PUNDIX-PERP[0], RAY[54.14465548], RAY-PERP[0], RNDR[0], RNDR-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0349968], SRM_LOCKED[43950086], SUSHIBULL[1179949.46], SUSHI-PERP[0], TRU-PERP[0], TRU-PERP[0], TRX[407.49886520], TRXBULL[0], UNI[0], UNI-PERP[0], USD[0.02], USDT[0.00000043], VET-PERP[0], WAVES-PERP[0], XTZBULL[2079.85038919], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | FTM[101.003915], LTC[.001413], TRX[400.467615] |
| 00461309 | | ALTBULL[0], ASD[0.00000001], ASDBEAR[0], ASDBULL[0], BEAR[0], BNB[0], BULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00830432], ETHW[0.00830432], KIN[0], LINKBULL[0], PUNDIX[0], SHIB[0], SHIB-PERP[0], UBXT[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00461313 | | DOGEBEAR[1968621], DOGEBEAR2021[.0079944], USD[346.86], USDT[.006945] | | |
| 00461314 | | ETH[0.00000001], FTT[0], MATIC[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], USD[0.70], USDT[0] | | |
| 00461318 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUA[69.0530811], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00110842] | | |
| 00461319 | | AVAX[0], BTC[0], COPE[0], ETH[0], FTT[0], MTA[0], SOL[0.00000001], STG[106.14624144], TRX[0], USD[3.87], USDT[0.00000001] | | |
| 00461322 | | ETH[0], LTC[0.185401], USD[1.26] | | |
| 00461325 | | AMC[.06983], FTT-PERP[0], LUA[.05587], SOL[.004006], SOL-PERP[0], TRX[.000001], TULIP[.0216], USD[2.69], USDT[0.00369971] | | |
| 00461326 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.00000001], FTT[0.01277586], GME-2021032610], USD[316.55], USDT[0.00460595] | | |
| 00461327 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], AVAX[0.00170538], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], BIT-PERP[0], BTC-MOVE-1108[0], BTC-MOVE-20210522[0], BTC-MOVE-WK-1111[-0.4194], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.03101389], FTT-PERP[0], GBP[0.00], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1.05165164], SRM_LOCKED[66.33730611], SRM-PERP[0], USD[3627.15], USDT[5552.31366522] | | |
| 00461328 | | BTC[0], COPE[0.00863158], DOGE-PERP[0], USD[0.00] | | |
| 00461329 | | BNB[0], FTT[0.00157127], SOL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00461330 | | AMC[.01992], DOGE[3], GME[.013736], USD[0.82] | | |
| 00461331 | | AUD[0.03], BTC[0.43457931], ETH[11.48340752], ETHW[0] | | |
| 00461335 | | ETH[.00022205], ETHW[.00022205], TRX[0] | | |
| 00461336 | | NFT (325061001443813771/FTX AU - we are here! #34255)[1], NFT (376742119766967449/FTX AU - we are here! #34401)[1], NFT (407269486048116002/FTX EU - we are here! #95342)[1], NFT (443565730864592605/FTX EU - we are here! #94566)[1], NFT (477001207078043490/FTX EU - we are here! #94952)[1] | | |
| 00461337 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[1.80870616], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00511600], ZRX-PERP[0] | | |
| 00461340 | | ADABULL[50.34986172], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[44090100], ALGO-PERP[0], ATLAS[2460], ATLAS-PERP[0], BICO[10], BNB[0.00000001], BNBBULL[12.37088182], BSVBULL[23000118], BTC[.02439824], BULL[0.08612818], CRO[60], DASH-PERP[0], DFL[519.988], DOGEBULL[4050.74320917], DOGE-PERP[0], EOSBULL[2.1888327.70654], ETCBULL[3236.7], ETHBULL[52.68125555], FIL-PERP[0, 1.77], SOL[62.68125555], FIL-PERP[0, 1.77], SOL[62546], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[.33], LINKBULL[258141.70246268], LTCBULL[10718.566304], MATICBULL[43498.4], PSG[1.8], ROOK-PERP[0], SOL-PERP[0], SUSHIBULL[.85886556], SXPBULL[12974880], THETABULL[3382.158], TONCOIN[97.5], TRXBULL[1206.96828], USDI-62.28], USDT[0.08361660], VETBULL[119741.51830431], XLMBULL[4689.30074946], XRPBULL[2021126.10242], XTZBULL[495531.76504422] | | |
| 00461341 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.0095] | | |
| 00461342 | | ETH[0], SLP[0], TRX[0.00002800], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00461343 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00247], ETH-PERP[0], ETHW[.000247], EUR[1.10], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04606790], FTT-PERP[0], GME-2021032610], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00323456], SOL-PERP[0], SRM[9.02475262], SRM_LOCKED[41.98662357], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[48235.20], USDT[0.00000001], XRP[.36590551], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00461346 | | USDT[.70762] | | |
| 00461350 | Contingent | BCH[0], BNB[.00000001], BTC[0], ETH[0], FTM[0], FTT[0], LUNA2[0.22407130], LUNA2_LOCKED[0.52283303], MATIC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00461353 | | BNB[.00000001], ETH[0], ETH-PERP[0], NFT (393290390744642581/FTX EU - we are here! #26575)[1], NFT (448637549920500870/FTX EU - we are here! #26784)[1], SOL[0], TRX[0], USD[0.63], USDT[0.01793847] | | |
| 00461354 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000336], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 00461355 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[2.00010080], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000018], USD[79.73], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00461356 | | IMX[1237.05598], USD[0.66], USDT[0.00000001] | | |
| 00461358 | | BF_POINT[200], USD[8.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461359 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20211231[0], AMD-20211231[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0930[0], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[130.91], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00461360 | | BNB[0], BTC[0], ETH[0], OMG[0], SOL[0], TRX[0], USD[0], USDT[0.00000732] | | |
| 00461365 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], FTT[0], GME-20210326[0], SRM[.05435084], SRM_LOCKED[.35543916], USD[0.00], USDT[0] | | |
| 00461367 | | USDT[10] | | |
| 00461368 | | BTC[0], C98-PERP[0], FIDA[0], FTT[.02078429], ICP-PERP[0], ROOK[0], USD[6370.12], USDT[0.00012846] | | |
| 00461370 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[2.90] | | |
| 00461371 | | 0 | | |
| 00461373 | Contingent | ADA-20210625[0], ADA-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOMBULL[100], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.11010846], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.01351006], COPE[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[1.02100448], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], EOS-20210625[0], EOS-20210924[0], EOSBULL[15270.07635], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0.13280066], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FRONT[0.78200.18758622], FTT-PERP[0], GRT-20210924[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], LTCBULL[245.001225], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [428454033493749085/Cartoonized - Series 1 #1][1], NFT [461632892923443038/Cartoonized - Series 1 #2][1], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.65875768], SRM_LOCKED[3.427894], SRM-PERP[0], STEP[2991.31499650], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[235701.1785], SUSHI-PERP[0], TRX-20210625[0], TRX-20211231[0], TRXBULL[425.50034], TRX-PERP[0], USD[41.58], USDT[0.00019523], USTC-PERP[0], VETBULL[73.5003675], VET-PERP[0], XAUT[0], XEM-PERP[0], XLMBULL[13.77006885], XLM-PERP[0], XRP-0930[0], XRP-1230[0], XRP-20210924[0], XRP-20210924[0], XRP-20211231[0], XRPBULL[5000.015], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], ZECBULL[757.5037875], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00461375 | | NFT [360493806129833437/FTX EU – we are here! #34885][1], NFT [423488381584531500/FTX EU – we are here! #35443][1], NFT [426914411841481129/FTX EU – we are here! #35812][1] | | |
| 00461376 | Contingent | FTT[25.29519471], LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], TRX[.001554], USD[0.00], USTC[.2] | | |
| 00461378 | Contingent, Disputed | FTT-PERP[0], LINK-PERP[0], TLM-PERP[0], USD[0.18], USDT[0.80523586] | | USDT[.8] |
| 00461380 | | BADGER-PERP[0], BTC-PERP[0], FTT[.0912828], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.09091569] | | |
| 00461383 | | TRX[.000003] | | |
| 00461384 | | BTC-PERP[0], FTT[.09082205], TRX[.000002], USD[0.00], USDT[0.04937868] | | |
| 00461385 | | FTT[.04996], TRX[.000002], USD[0.00], USDT[0] | | |
| 00461386 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.03307540], LUNA2_LOCKED[0.07717595], LUNC[7202.24], USD[0.02] | | |
| 00461395 | | DOGE[.7256], ETH[.00000001], TRX[.635], UNI[0], USDT[0] | | |
| 00461397 | | BULL[0], FTT[0], HXRO[51.43564759], STEP[563.77958441], USD[0.04], VETBULL[3.05536], XRPBULL[81.948] | | |
| 00461398 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003582], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COPE[299.82045], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00096501], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00096501], FTM-PERP[0], FTT[0.62406907], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[118.52547543], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.34460113], SUSHI-20210625[0], SUSHI-PERP[0], USD[643.77] | | |
| 00461399 | | LTC[.0000428] | | |
| 00461400 | | ADABEAR[6995345], ADABULL[0], ASDBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], GRTBULL[0], LINKBULL[0], SUSHIBULL[2346420], SXPBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], XTZBEAR[0], XTZBULL[0] | | |
| 00461403 | | USD[0.00], USDT[0.00000006] | | |
| 00461405 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[112.3], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[41.3], LUNA2-20210326[0], LUNA_LOCKED[1.33685662], LUNC[124758.576344], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.982967], TRX-PERP[0], USD[-270.46], USDT[28.29664873], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00461407 | | SLRS[144.971], SUSHIBEAR[29994000], USD[0.13] | | |
| 00461408 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EUR[4621.00], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00264733], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[54.86030000], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[0.00780357], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], USD[2603.76], USDT[0.98049300], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00461410 | | AAVE-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.67], USDT[0] | | |
| 00461411 | Contingent, Disputed | KIN[9998.1], TRX[0], USD[0.70] | | |
| 00461414 | | ETH[0] | | |
| 00461414 | | TRX[-3.78393424], USD[1.11] | | |
| 00461416 | | BTC[.00008162], DOGE-PERP[0], UNI-PERP[0], USD[3.71] | | |
| 00461418 | | DOGE[.9889], DOGE-20210328[0], GRT[.8319], USD[0.00] | | |
| 00461420 | Contingent | ADA-PERP[0], ATLAS[69.354], BNB[15.21739738], DOGE[.675385], FTT[180.89618637], LUNA2[4.59622880], LUNA2_LOCKED[10.72453389], LUNC[1000838.5], OXY[2000.8683695], USD[3000.00] | | USD[3000.00] |
| 00461423 | | USD[13.90] | | |
| 00461426 | | DOGE[.5322], USD[0.00] | | |
| 00461427 | | USDT[0.00000386] | | |
| 00461428 | | BTC[0], DOGE[0], USD[1.00] | | |
| 00461431 | | USD[0.22], USDT[0.00000013] | | |
| 00461432 | | FTT[0.24248953], LTC[0], RAMP[0], RAY[0], SOL[0], STEP[0], USD[0.95], USDT[-0.11440542] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461433 | | USDT[0] | | |
| 00461434 | | BTC[-0.0000664], GBP[0.17], RUNE[0.64730000], SRM[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00461438 | | GME[.039962] | | |
| 00461439 | | ETH[0], FTT[0], NFT (455535278801925604/FTX EU - we are here! #28888)[1], NFT (457240543183073139/FTX EU - we are here! #29013)[1], NFT (526344504845352761/FTX AU - we are here! #36524)[1], NFT (546217684351675426/FTX AU - we are here! #36578)[1], NFT (550753184992635536/FTX EU - we are here! #28716)[1], TRX[.000186], USD[0.00], USDT[0.00000401] | | |
| 00461441 | | BNB[-0.00001095], USD[0.01], USDT[0] | | |
| 00461442 | | BNB[0], ETH[0], FTT[0.04045072], NFT (308015374889350538/FTX EU - we are here! #227580)[1], NFT (370203068313403647/FTX EU - we are here! #227492)[1], NFT (426997756533173404/FTX EU - we are here! #227532)[1], TRX[0.00], USD[.10], USDT[0.00000619] | | |
| 00461444 | | AXS-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0], LTC[0], NFT (337025228215420726/FTX EU - we are here! #63759)[1], NFT (411349875668715025/FTX EU - we are here! #64228)[1], NFT (572884663329335463/FTX EU - we are here! #64353)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00461445 | | BTC[0], ETH[0], ETHW[0.00089135], FTM[0], LUNC[0.00000001], NEAR[0.01560566], RUNE[192.98526450], SUSHI[0], TRX[.000781], USD[0.00], USDT[0.00114429] | | |
| 00461447 | | TRX[.000001], USDT[0] | | |
| 00461450 | | 0 | | |
| 00461451 | Contingent, Disputed | 1INCH[0], 1INCH-0325[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-20210924[0], AAVE-2021123[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-2021123[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-2021123[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-20210924[0], BAL-2021123[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-0325[0], BNB-20210924[0], BNB-2021123[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0.00000001], BSV-20210625[0], BSV-2021123[0], BSV-PERP[0], BTC[0.00000003], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CEL-0325[0], CEL-20210625[0], CEL-20210924[0], CEL-2021123[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], COMP-20210924[0], COMP-2021123[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-2021123[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-0325[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-0325[0], EXCH-20210625[0], EXCH-2021123[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-2021123[0], FIL-PERP[0], FTT[0.00000001], GRT-20210625[0], GRT-20210924[0], GRT-2021123[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LEO[0.00000001], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-2021123[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR[0], MOB[0], MTA-PERP[0], OKB[0], OKB-20210625[0], OKB-20210924[0], OKB-2021123[0], OKB-PERP[0], OMG[0], OMG-20210625[0], OMG-20210924[0], OMG-2021123[0], OMG-PERP[0], PAXG[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-0325[0], PRIV-20210625[0], PRIV-PERP[0], REEF-20210625[0], REEF-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-2021123[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-20210625[0], TRYB-20210924[0], TRYB-2021123[0], TRYB-PERP[0], UNISWAP-0325[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-2021123[0], WAVES-PERP[0], WBTC[0], XAUT-0325[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-PERP[0], XTZ-20210625[0], XTZ-2021123[0], XTZ-PERP[0], YFII[0.00000001], YFI-0325[0], YFI-20210625[0], YFI-2021123[0], YFI-PERP[0] | | |
| 00461453 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC[0.00004965], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[72.07116285], LUNA2[24.33173627], LUNA2_LOCKED[56.77405129], LUNC[5298286.8], LUNC-PERP[0], MATIC-PERP[0], ROOK[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000195] | | |
| 00461455 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000041], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.00070195], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00461456 | | COIN[.00475145], TRX[.000003], USD[0.01] | | |
| 00461457 | | APT[0], BNB[0], ETH[0], NFT (311234638990409091/FTX EU - we are here! #162168)[1], NFT (468940825218731283/FTX EU - we are here! #166022)[1], NFT (493619189511606709/FTX EU - we are here! #162653)[1], SOL[0.00000001], STG[0], USD[0.00], USDT[0.00000002] | | |
| 00461459 | | BEAR[49.99], COMPBEAR[19.996], ETHBEAR[8998.2], LINKBEAR[9998], MATICBEAR[999.6], SUSHIBEAR[1999.6], TOMOBEAR[199860], USD[0.17], USDT[1.99856400] | | |
| 00461462 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[.04623], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.75475798], LUNA2_LOCKED[4.09443530], LUNC[167315.9707464], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QNT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000021], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-33.64], USDT[200.31652479], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00461463 | | LTC[.00660327], NFT (404624993551825953/FTX AU - we are here! #169424)[1], NFT (415330542300914187/FTX EU - we are here! #169065)[1], NFT (481891397871552559/FTX EU - we are here! #169342)[1], TRX[.000111], USD[0.00], USDT[0] | | |
| 00461464 | | ETH[0] | | |
| 00461465 | | USD[0.00] | | |
| 00461466 | | ETH[0.00000932], NFT (307059623779437193/FTX EU - we are here! #22870)[1], NFT (442655115398186444/FTX EU - we are here! #23027)[1], USD[4.01], USDT[0] | | USD[3.99] |
| 00461468 | Contingent | ATOM[0], BNB[0], BNT[0], CBSE[0], CEL[0], COIN[0], DOGE[0], FTM[0], FTT[26.18252617], HT[0], MATIC[0], OMG[0], RUNE[0], SNX[0], SOL[0.00000001], SRM[.04687391], SRM_LOCKED[.33262872], TRX[0], USD[0.00], USDT[842.03961599] | | |
| 00461471 | | RAY[7.9944], USD[9.60], USDT[0] | | |
| 00461474 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00461477 | | MOB[53.9892], USDT[.946771] | | |
| 00461478 | Contingent | FTT[1481.94031686], NFT (342647134515862851/FTX EU - we are here! #269459)[1], NFT (541846793950388128/FTX EU - we are here! #269466)[1], SRM[42.34010822], SRM_LOCKED[317.68486213], USD[5.76], USDT[25.66205994] | Yes | |
| 00461479 | | OXY[1187.20998], TRX[.000003], USDT[1.672] | | |
| 00461480 | | DOGE[0], FTT[26.03733874], NFT (379681801567209675/FTX EU - we are here! #166055)[1], NFT (417906470663345326/FTX AU - we are here! #24110)[1], NFT (450807927464925691/FTX EU - we are here! #166545)[1], NFT (490274368109728546/The Hill by FTX #5444)[1], NFT (526074403547116091/FTX AU - we are here! #18352)[1], NFT (528863872468706052/FTX EU - we are here! #166296)[1], NFT (553522977105666021/FTX Crypto Cup 2022 Key #896)[1], USD[0.19], USDT[0] | | USD[0.19] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461482 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[1], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097771], ETH-20211231[0], ETH-PERP[0], ETHW[0.00095619], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[18.43040187], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.5], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210629[0], SOL-PERP[0], SPELL-PERP[0], SRM[37.16581463], SRM_LOCKED[197.96660297], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00461483 | | ASD[0], AUDIO[0], BADGER[0], BAL[0], BNB[0], BNT[0], CHZ[0], CLV[.09258], COPE[0], DOGE[0], ENJ[0], ETH[0], FTM[0], FTT[.00051872], HNT[0], KIN[0], KNC[0], LINA[0], LUA[0], MATIC[0], MATIC-PERP[0], MOB[0], MTA[0], NEAR-PERP[0], OMG[0], RAY[0], REEF[0], SOL[0.00000001], STEP[.03084], SUN_OLD[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000175], USDT-PERP[0], WRX[0] | | |
| 00461484 | | ETH[0] | | |
| 00461485 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[10.90], USDT[.00732688], VET-PERP[0] | | |
| 00461486 | | ATLAS[0], BTC[0], ETH[0], FXS[32.66288961], HXRO[0], LINK[0], LOOKS[1456.04888767], REN[3500], SOL[.43568714], SOL-PERP[0], TRX[.00003], USD[4.45], USDT[1100.06531683] | | |
| 00461487 | | BNB[0], FTT[.05253589], TRX[.000002], USD[0.10], USDT[0.00330370] | | |
| 00461490 | | ADA-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-18.31], USDT[20.08020600], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00461492 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.558204], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.85351], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.06493756], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[323.20], USDT[2200.50228200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00461494 | | USDT[84] | | |
| 00461495 | Contingent | BADGER-PERP[0], BAO-PERP[0], BNB[.31051242], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[270.0076709], RAY[77], SRM[29.73776597], SRM_LOCKED[129.26223403], USD[9371.59], USDT[5208.25721901] | | |
| 00461496 | | BNB[0], ETH[0], UNI[0], YFI[0] | | |
| 00461497 | | GME[.00000003], GME-20210326[0], GMEPRE[0], USD[0.00], USDT[0] | | |
| 00461498 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSOS-PERP[0], LINKBULL[0], MATIC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[4254.79], USDT[531.71000000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00461500 | | COIN[0.18801088], USD[10.45] | | |
| 00461503 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DOTPRE[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[.09090576], SRM_LOCKED[1.09402699], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00461505 | | 0 | | |
| 00461506 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.06332344], FIDA_LOCKED[.14616465], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00534077], SRM_LOCKED[.02072631], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00461507 | Contingent, Disputed | ETH[.00000001], RUNE[0], SOL[0], SXP[0], TRX[.000003], USDT[0.00000008] | | |
| 00461510 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BULL[0], DOT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXPBULL[1.10862258], SXP-PERP[0], UNI-PERP[0], USD[16.96], XRP[0], XRP-PERP[0] | | |
| 00461512 | Contingent, Disputed | AMPL-PERP[0], BTC-PERP[0], FTT[0.24646209], RAY[0], SOL-PERP[0], TRX[.000004], USD[0.02], USDT[0] | | |
| 00461513 | | BAO[314.8], ENJ[.5625], MOB[130.29425443], RAY[63.7752], SAND[.4197], STEP[993.04932], USD[0.39], USDT[0.41658243], XRP[.670033] | | |
| 00461519 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.17], USDT[.32] | | |
| 00461521 | | FTT[0.66901754], USD[0.95] | | |
| 00461524 | | ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[25.32943957], FTT-PERP[0], LINK-PERP[0], MATIC[9.99335], MATIC-PERP[0], NEAR-PERP[0], SOL[.00999887], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[407.69], USDT[0], XRP-PERP[0] | | |
| 00461526 | Contingent, Disputed | USD[0.01] | | |
| 00461528 | | BTC-PERP[0], ETH[0], USD[0.00], XRP[300] | | |
| 00461529 | | ATLAS[12.57349655], BTC[0], DOGE[70.98607556], ETH[0.00025111], ETHW[0.00025111], FTM[1], LINK[0], SHIB[0], USD[3.59], YFI[0.01004871] | | |
| 00461530 | | BTC[0], ETH[0], FTT[0], TRX[.000021], USD[0.00], USDT[0] | | |
| 00461533 | | AUDIO[.00000001], BNB[0.00000001], BTC[0.00000969], BULL[0], CVX[.00000001], DOGE[0], ETH[0], FTM[0], FTT[0], SUSHI[.00000001], USD[0.00], USDT[114.78085928] | | |
| 00461534 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.63], XLM-PERP[0], XRP-PERP[0] | | |
| 00461542 | | TRX[.000001], USDT[0.00000001] | | |
| 00461557 | | BTC[0], DOGE[0], ETH[0], FTT[.076725], GME[.00000001], GMEPRE[0], USD[0.00], USDT[0.00000016] | | |
| 00461558 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[8.19983127], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00461559 | | USDT[0.00000130] | | |
| 00461561 | | AXS-PERP[0], BTC[0.00000079], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03933738], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], REEF-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[1.33], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00461563 | | USD[0.00] | | |
| 00461565 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.17], USDT[19281375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461566 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000012], USD[0.01], USDT[0.28523068] | | |
| 00461567 | | DOT-PERP[0], ETH-PERP[.001], FTT[10.11878909], FTT-PERP[1, 1], USD[4.69], USDT[0] | | |
| 00461570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00461571 | | ADA-PERP[0], BADGER[0], BNB-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00676498], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00461574 | | USD[0.00], USDT[0] | | |
| 00461576 | | 1INCH[2495.64379032], 1INCH-PERP[0], AAVE[0.00000001], ADA-PERP[0], ALGOBULL[119000000], ALGO-PERP[0], AMPL[0.88669830], AUDIO-PERP[20000], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[13.7362], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[35], FTT-PERP[0], HTBULL[100], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINKBULL[100], LINK-PERP[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], NEAR[21.40470793], NEAR-PERP[0], NEO-PERP[0], NFT (566276469918963721/Tournament Fighter #8)[1], ONT-PERP[0], PAXG[0], QTUM-PERP[0], REEF-PERP[0], RAY-PERP[0], SHIB[70020000], SHIB-PERP[0], SOL[8.82007007], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[2000], TONCOIN-PERP[0], TRX[.000874], TRX-PERP[0], UNI[56.13500775], USD[-3417.44], USDT[0.02144168], VETBULL[1100], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[10000], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00461579 | | FTT[0], USD[0.01], USDT[0] | | |
| 00461582 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0008], ETH-PERP[0], FTT[0.15780262], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USDt-1.82], USDT[16.15470567] | | |
| 00461588 | | ETH[.03009997], ETHW[.03009997], FTT[0.00570316], MER[.96675], OXY[5.99601], RAY[2.9983472], RUNE[4.66809311], SOL[2.64726009], USD[0.53] | | |
| 00461589 | | ALGOBULL[14325.04478045], DMGBULL[818.07133302], ETHBEAR[99668.66669865], USDT[0] | | |
| 00461590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05886518], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00461592 | | DOGE[1], GME[.037834], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00461593 | | BNB[.0087739], BTC[0.00004424], FTT[4.9] | | |
| 00461594 | | BNB[.000026], ETH[3.22826633], ETH-20210625[0], ETHW[2.79460493], GME[.00542], SOL[.00625955], USD[1.01] | | |
| 00461595 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.9898], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.0721222], AXS[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00014821], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH[0.00051227], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[60.40233121], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR[2096.77415846], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00703035], SOL-PERP[0], SRM-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2592.48], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[2589.85] |
| 00461598 | | EUR[0.01], USD[0.00] | | |
| 00461601 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000192], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[.075142], SNX-PERP[0], SOL-PERP[0], SRM[6.25973039], SRM_LOCKED[23.74026961], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.27], USDT[0.00532664], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00461602 | | MOB[.14], USD[0.09] | | |
| 00461606 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.01573341], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00073600], UNI-PERP[0], USD[0.73], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00461612 | | ASD[116.29752], DOGE[1], ETH[.00000001], USD[1.08], USDT[0.00000094] | | |
| 00461618 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.25249424], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB[1699694], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDt-1975.36], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00461621 | | BTC[0], BTC-PERP[0], DOGE[0.02800349], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 00461626 | | USD[0.12] | | |
| 00461627 | | AMPL[0.10941319], AMPL-PERP[0], BNB[1], BRZ-PERP[0], BTT-PERP[0], ETH[.12], FTM[10], SRN-PERP[0], USD[5501.63], USDT[0.00627099] | | |
| 00461630 | | BSV-PERP[0], EGLD-PERP[0], USD[51.09] | | |
| 00461634 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0965274], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007687], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00041560], ETH-PERP[0], ETHW[0.00072840], FTM-PERP[0], FTT[0.09972840], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000077], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00461635 | | KIN[7490000], TRX[.000046], USD[296.30], USDT[0] | | |
| 00461637 | | ADABULL[0], ATOM[.098632], AVAX[.09981], BEAR[635.2], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00000006], COMP[0], ETH[0], ETHBULL[0], FTT[0], KNC[.092476], LINK[.097017], LINKBULL[0], MKR[0], RUNE[.099164], SUSHI[.491545], USD[287.27], USDT[0.00439129], XRP[.1] | | |
| 00461639 | | BNB[0], BTC[0.03310485], FTT[12.04375914], GME[.00000003], GMEPRE[0], OXY[211.958872], SOL[14.3], TRX[.000002], USD[3.62], USDT[0] | | |
| 00461640 | | CEL[9.193882], USD[0.08] | | |
| 00461643 | | SLV[.09916], USD[0.00], USDT[0] | | |
| 00461645 | | BTC[0], DOGE-PERP[0], FTT[0.00006256], TRX-PERP[0.15], USDT[0], XRP-PERP[0] | | |
| 00461648 | | 0 | | |
| 00461649 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[29.980335], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (296489861206282509/FTX EU - we are here! #105341)[1], NFT (368906741084450488/FTX EU - we are here! #107217)[1], NFT (385588267402244794/FTX AU - we are here! #25903)[1], NFT (466983389394240967/FTX AU - we are here! #25973)[1], NFT (523494901279741865/FTX EU - we are here! #108036)[1], NFT (575918823674771894/FTX Crypto Cup 2022 Key #626)[1], SOL[0.18403559], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00461650 | | BTC[0.00006838], FTT[.0661904], TRX[.000001], USD[0.00], USDT[0.24818330] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[.8173], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007545], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00082432], ETH-PERP[0], ETHW[0.00082432], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GENE[.087634], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.07527664], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.0549], NEAR-PERP[0], NEO-PERP[0], NFT (294651065056111281/Photos #8)[1], NFT (316500250242562650/Photos #5)[1], NFT (373545343910295076/Photos #7)[1], NFT (470627064101304346/Photos #2)[1], NFT (471181460140624595/Photos #1)[1], NFT (476932351022871597/OG #1)[1], NFT (519455610507093158/Photos #3)[1], NFT (524485576169109071/Photos #8)[1], NFT (538856843638526593/Photos #4)[1], NFT (557004186157239281/Photos #6)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.06], USDT[0.00710599], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00461653 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], CGC-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MRNA-20210924[0], NIO-20210924[0], OMG[0], OMG-PERP[0], RSR[0], SOL-PERP[0], TLRY-20210924[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00461655 | | BTC[0], DAI[0], ETH[0], LINK[0], SOL[0], USDT[0.00000043] | | |
| 00461662 | | CEL[0.78520598], CEL-20210625[0], FTT[.02312024], USD[0.01], USDT[-0.00828977] | | |
| 00461665 | | BTC[0], BULL[0], DOGE[0], DOGEHEDGE[0], ETH[0], LTC-PERP[0], SOL-PERP[0], USD[.18], XRP[0] | | |
| 00461666 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRY[8960.50], USD[-0.13], USDT[1.48656663], WAVES-PERP[0], XAUT-PERP[0], XRP[0.99999423], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00461668 | Contingent, Disputed | BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0007281], ETHW[.0007281], SUSHI-PERP[0], USD[15.71], ZEC-PERP[0] | | |
| 00461672 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0019321], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[1240.18017631], USTC-PERP[0], WAVES-PERP[0] | | |
| 00461675 | Contingent | BNB[0.00808781], BTC[0.08061608], BTC-PERP[0], CEL[790.18958484], DOGE[491.20313587], ETH[0.00121123], ETHW[0.00120490], FTT[25.0939599], LINK[0.01521333], PERP[.1], | | ETH[.001186], LINK[.015072], USD[873.06], USDT[.889456] |
| | | SRM[100.23770655], SRM_LOCKED[.15589989], USD[879.97], USDT[0.90922204] | | |
| 00461676 | | AVAX[0], BTC[0], LRC[0], SOL[0], USD[0.00] | | |
| 00461680 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLP-PERP[0], SRM[.6803999], SRM_LOCKED[2.44682003], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.10], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00461681 | Contingent | BCH[0.08265474], BNB[14.60414361], BTC[0.13472216], DAI[.32874644], ETH[0.09592583], ETHW[.00013079], FTM[.82545552], FTT[209.82923981], JPY[140.19], KIN[1], MATIC[.06203983], NFT (289116991629354408/Japan Ticket Stub #103)[1], NFT (330924233239539937/FTX Crypto Cup 2022 Key #457)[1], NFT (351488021735974557/Baku Ticket Stub #1885)[1], NFT (377906202725947976/FTX EU - we are here! #157110)[1], NFT (412100580076106631/FTX EU - we are here! #157227)[1], NFT (429241979853510476/Hungary Ticket Stub #59)[1], NFT (439290029761502326/The Hill by FTX #2440)[1], NFT (460343852321080465/France Ticket Stub #249)[1], NFT (472805237697647489/Netherlands Ticket Stub #384)[1], NFT (474772248812670338/Montreal Ticket Stub #575)[1], NFT (495151023591046248/Austin Ticket Stub #539)[1], NFT (513968211586343570/Belgium Ticket Stub #519)[1], NFT (520632396679893521/Mexico Ticket Stub #1601)[1], NFT (531933521865671152/Monaco Ticket Stub #1024)[1], NFT (533003736431711539/Singapore Ticket Stub #43)[1], NFT (540257992136685608/Silverstone Ticket Stub #945)[1], NFT (543076503423937480/1/Austria Ticket Stub #16)[1], NFT (563785371142278563/Monza Ticket Stub #624)[1], OXY[.001], PAXG[.00005837], SRM[51.27194315], SRM_LOCKED[31.55664737], TRX[110004.08087981], TSM[0.00292541], USD[666460.32], USDT[12170.05080294] | Yes | |
| 00461682 | | 1INCH-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.10], USDT[0.19166345], YFI-PERP[0] | | |
| 00461683 | | MAPS[.263845], USD[0.09], USDT[0.43998082] | | |
| 00461688 | Contingent, Disputed | BCH[0], FTT[0.05467764], USD[0], USDT[0] | | |
| 00461691 | | TRX[.500002], USD[1.84], USDT[0.33120476] | | |
| 00461692 | | ATLAS[2000.6], BULL[0.00000199], TRX[.000002], USD[0.50], USDT[0] | | |
| 00461696 | Contingent | ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AVAX[6.59868], CHZ-PERP[0], DENT-PERP[0], FTM[2041.5724], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], LTC[4.16653633], LUNA2[0.25621777], LUNA2_LOCKED[0.59784147], LUNC[35791.96], LUNC-PERP[0], RAMP-PERP[0], REEF[9083.637], REEF-PERP[0], SHIB[3994610], SOL[4.209158], SPELL[7600], STM[03693.28], STMX-PERP[0], USD[34.05], VET-PERP[0], XLM-PERP[0], XRP[299.79], ZIL-PERP[0], ZRX[212.8509] | | |
| 00461701 | | ETH[0.00000001], ETHW[0.00000001], MATIC-PERP[0], NFT (380434236910742333/FTX EU - we are here! #222749)[1], TRX[1.11759904], USD[-1.72], USDT[1.80270241] | | |
| 00461704 | | AMC[.077922], BOBA[.4867], DOGE[1], FLOW-PERP[0], FTT[.02790935], GME[.0361164], NOK[.269926], OMG[.4867], OMG-PERP[0], SUSHI-PERP[0], USD[1225.59], USDT[0], XRP[.591025], XRP-PERP[0] | | |
| 00461706 | | HOT-PERP[0], USD[-1.40], USDT[9], XRP-PERP[0] | | |
| 00461711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[6.57246829], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[72], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.05], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00461713 | Contingent | ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHR[0], CHR-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0.00082045], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[21.77229781], LUNA2_LOCKED[4.13536156], LUNC[385921.58], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00461716 | | FTT[.1], USD[2.45255584], MOB[153.41284340], USDT[5.43740295] | | |
| 00461724 | | ALICE[49.1], ATLAS[0], GODS[221.6], RAY[.00000001], SAND[196], SPELL[0], USD[1.62], USDT[0] | | |
| 00461729 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0.32542645], USTC-PERP[0], XTZ-PERP[0] | | |
| 00461739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00461741 | | BTC[0.05137137], FTT[0], GME[.00000001], GMEPRE[0], LTC-20210326[0], MNGO[.100], SOL-20210326[0], USD[1.84], USDT[0], XRP[.830008] | | |

Schedule 1.768 Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461744 | | ATLAS[5.7942], BLT[.83663], ETH[.00026247], ETHW[.00026247], GENE[.09065], NFT (374183170891982108/FTX EU - we are here! #112836)[1], NFT (489750511889262432/FTX AU - we are here! #59658)[1], NFT (493226260944661292/FTX EU - we are here! #113543)[1], NFT (572328490542760279/FTX EU - we are here! #113429)[1], SOL[6.7288559], TRX[.175619], USD[2.06] | | |
| 00461745 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08000001], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001064], TRX-PERP[0], USD[-0.28], USDT[3.14923005], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00461746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DNG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SLV-20210326[0], SLV-20210625[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.47], USDT[3.50035412], WAVES-PERP[0], XAUT[.0000335], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00461750 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.60], USDT[0] | | |
| 00461753 | | DOGE[.75116], LTC[.0098632], SNX[.097739], TRX[.52044], UNI[.048765], USD[0.04], USDT[0] | | |
| 00461754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NGO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00461755 | Contingent | 1INCH-PERP[0], AAPL[0.00602057], AAPL-20210326[0], AAVE-PERP[0], ABNB[0.02089944], ABNB-20210326[0], ACB[0.08173976], ACB-20210326[0], ADA-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0.09667747], AMC-20210326[0], AMD[0.00434962], AMD-20210326[0], AMZN[.01748191], AMZN-20210326[0], AMZNPRE[0], APE-PERP[0], APHA[.09096132], ARKK[0.0563049Z], ARKK-20210326[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00297414], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BILL[0.0446135], BILL-20210326[0], BITW[0.00537738], BNB-PERP[0], BNT-PERP[0], BNTX-20210326[0], BTC[0.03243448], BTC-PERP[0], BYND[0.0024607], BYND-20210326[0], CGC[.09464941], CGC-20210326[0], CHZ-PERP[0], COIN[0.00842208], COMP[0], COMP-PERP[0], CRON-20210326[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE[30], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00026627], ETHE.08280044], ETH-PERP[0], ETHW[0.00026627], FB[0.08503088], FB-20210326[0], FLM-PERP[0], FTM[.3639807], FTM-PERP[0], FTT[0.09002218], FTT-PERP[0], GBTC[0.00300752], GDX[0.00530321], GLD[0.00868842], GLXY[.08155423], GME-20210326[0], GMT-PERP[0], GOOGL[.01533729], GOOGL-20210326[0], GOOGLPRE[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00170526], LUNA2-LOCKED[0.00397894], LUNC[371.32477595], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA[0.00297786], MRNA-20210326[0], MSTR[0.00401333], MSTR-20210326[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0.00832369], NFLX-20210326[0], NFLX-PERP[0], NIO[0.00067390], NOK-20210326[0], NVDA[.00212434], NVDA_PRE[0], OMG-PERP[0], ONT-PERP[0], PENN[0.00787778], PFEE[0.0065777], PFE-20210326[0], PYPL[0.00338222], RAY[.93808885], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[.08994919], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00062834], SPY-20210326[0], SQ[0.00320127], SRM[.83961695], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0.09354750], TLRY-20210326[0], TOMO-PERP[0], TRX-PERP[0], TSLA[0.02849238], TSLA-20210326[0], TSLAPRE[0], TSM[0.00073439], TSM-20210326[0], TWTR[0], TWTR-20210326[0], UBER[0.03167590], UBER-20210326[0], UNI-PERP[0], USD[0.92], USDT[0.00367753], USDJ-00358394], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP[0.21600000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZM-20210326[0] | | |
| 00461757 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.998], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00062346], ETH-PERP[0], ETHW[0.00062345], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[187.11], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00461758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], HNT-PERP[0], MAPS[.9347], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00461765 | | FTT[0.09769843], NFT (394818665777764635/FTX AU - we are here! #54475)[1], TRX[.000015], USD[0.00], USDT[0.30180483] | | |
| 00461766 | | BTC[.00001017], GME-20210326[0], USD[0.24] | | |
| 00461769 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], UNISWAP-PERP[0], USD[-0.01], USD[.09938135], XMR-PERP[0] | | |
| 00461771 | | DOGE-PERP[0], USD[0.00] | | |
| 00461774 | | BTC-PERP[0], ETHBULL[.21366314], ETH-PERP[0], SPELL[10700], STEP[.06852], USD[211.19], USDT[.001821] | | |
| 00461778 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00000124], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LINK[.00807], LTC-PERP[0], MNGO-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0.02223697] | | |
| 00461780 | | BTC[0.00001407], EUR[0.00], FTT[6.16646536], USD[0.05], USDT[0] | | |
| 00461783 | | USD[0.87] | | |
| 00461785 | Contingent, Disputed | AUD[1.31], ETH[0.00044509], ETHW[0], GODS[.026], LOOKS[.74346938], NEXO[.00836302], STETH[0.00000001], USD[2.80], USDT[0.06927086] | | |
| 00461786 | | DMG[159.094132], DOGE[2625.335], LUA[.0163615], MOB[269.89455], SUSHI[10.992685], TRX[1100.267835], USDT[1566.95728], USDT[-1.21045218] | | |
| 00461788 | | ETH[0], FTT[2.20000000], USD[0.00] | | |
| 00461797 | | USD[0.00] | | |
| 00461798 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00461800 | Contingent, Disputed | GRT-PERP[0], USD[0.14], USDT[0] | | |
| 00461806 | | USD[0.00], USDT[0] | | |
| 00461810 | | BTC[0], FTT[0.04862192], USD[0.00], USDT[0] | | |
| 00461811 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00461812 | | ADA-PERP[0], BTC[0], DOGE[0], DOGE-PERP[5], OXY-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461814 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BTC[0.00009849], BTC-PERP[0], BULL[0], COMP[0], COMPBULL[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA[.76144786], FIDA_LOCKED[21.36105037], FIDA-PERP[0], FTM-PERP[0], FTT[0.02940943], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], HOLY[0], ICP-PERP[0], KNCBULL[0], LINA[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.51913000], SOL-PERP[0], SRM[2.98587858], SRM_LOCKED[312.82914673], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[2.43], USDT[0], XLMBULL[0], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0] | | |
| 00461815 | | ETHBEAR[38859.84367816], USD[0.00] | | |
| 00461825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000330], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00461826 | | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000], USD[0.00], ZEC-PERP[0] | | |
| 00461830 | | DOGE[14], GME[.0079342], GME-20210326[0], USD[0.00] | | |
| 00461831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.097112], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE.44094314], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.097796], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HXRO[.03601922], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.91659], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.85446], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.80156931], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.27], USDT[0.00000002], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00461833 | | ALGOBULL[9345.9], ATLAS[9.928], DOGEBULL[0.00026303], EOSBULL[47.2957], KNCBEAR[.879], KNCBULL[.9047288], MATICBEAR2021[.056], MATICBULL[.0583587], SUSHIBEAR[660], SUSHIBULL[2708.04], SXP[.09606], SXPBEAR[92220], SXPBULL[2922.282927], TOMOBEAR2021[.0089251], TOMOBULL[5.8342], TRX[.000004], TRXBULL[.000674], USD[0.00], USDT[0], VETBULL[8.74493783], XLMBULL[.0000827], XRPBULL[.1571], XTZBULL[.7732] | | |
| 00461835 | Contingent | 1INCH[538.70888164], AAVE[0], ADABULL[0.29983320], AGLD[0.001125], AKRO[51505.443195], ALCX[0.00001440], ALGOBULL[657.7], ALICE[75.1005], ALPHA[2882.508669], ASD[3447.155206], AVAX[76.89818], AXS[71.939963], ASD[3448.41824222], ASDBULL[0.53968945], ATLAS[1000.005], ATOMBULL[0.47759961], AUDIO[689.03124], AVAX[77.03317719], AXS[74.41635115], BADGER[66.66466962], BAND[466.19805296], BALBULL[0.03587626], BAND[363.73411211], BAO[1803033.875], BCHBULL[6.94222241], BEAR[79.2535], BITW[2.53919517], BNB[0], BNBBULL[0.00538254], BNT[460.19805296], BOBA[155.12212311], BSVBULL[164.85735], BTC[0], BULL[0.00000624], BULLSHIT[0.00001645], C98[382.004225], C98SE[0], CEL[395.02833195], COIN[3.47658602], COMP[0.00002469], COMPBULL[0.09353356], CONV[.2764], COPE[.0596745], CQT[.001135], CREAM[.00965399], CRO[12710.06355], CRV[.00092], DAWN[.001658], DEFIBULL[0], DENT[1.4055], DODO[.00627], DOGE[15492.94061312], DOGEBULL[0.00001102], DRGNBULL[0.00515473], EDEN[26.800134], EMB[9.92376], EOSBULL[89.600943], ETCBULL[.00417312], ETH[0], ETHBULL[0.00004454], FIDA[66.00033], FRONT[1702.013755], FTM[3181.47672221], FTT[490.66047932], GALA[9940.0497], GENE[264.9013615], GRT[3167.38466653], GRTBULL[0.75334121], HGET[.0005745], HNT[.010593], HOLY[15.005995], HT[0.00067184], HTBULL[0.91933317], HUM[103580.91545], HXRO[.869555], KIN[3570131.75], KNC[230.24387809], KNCBULL[20], LINA[5880.0294], LINK[0], LINKBULL[0.07598832], LRC[772.00386], LTC[0], LTCBULL[0.17939549], LUA[18050.59419227], LUNA[0.19961734], LUNA2_LOCKED[44.32579465], LUNC[224202.18175612], MAPS[963.832645], MATH[.004504], MATIC[2797.17740278], MATICBULL[20.00484229], MKR[.000001], MIDBULL[0.0000057], MKR[0], MKRBULL[0.0081457], MOB[114.17025370], MSOL[1.08646938], MTA[20204.015525], MTL[.000313], OKB[132.35954842], OMG[0], ORBS[.01135], OXY[0.00845], PERP[0.21479751], PTU[380.00195], PUNDIX[.029295], RAMP[3707.018535], RAY[432.70552623], REEF[79410.39705], REN[417.54754164], ROOK[0.00037246], RSR[5.08769324], RUNE[279.06960117], SECO[22.00011], SHIB[1133.5], SLP[.00785], SNX[440.34853139], SOL[7.30858237], SPELL[186201.681], SRM[247.61409841], SRM_LOCKED[34.95058503], STARS[.01282], STEP[.000403], STETH[0.02505751], STMX[1.7378], STORJ[479.402742], STSOL[1.01016308], SUN[45522.315635], SUN_OLD[0], SUSHI[218.54417473], SUSHIBULL[292.84599785], SXP[0.09831003], SXPBULL[5.21968901], THETABULL[0.00067752], TLM[17802.07767], TOMO[524.30474371], TOMOBULL[67.715142], TRU[7119.01037], TRX[3194.32558254], TRXBULL[0.33565764], TSLA[6.66091212], TSLAPRE[0], UBXT[.033], UNI[0], UNISWAPBULL[0.00000062], USD[19.71], USDT[0.56570682], VETBULL[0.09114270], WAVES[139.5006975], WBTC[0.03363141], WRX[1334.886775], XLMBULL[0.08118490], XRP[1.73036155], XRPBULL[8.75064285], XTZBULL[0.02166500], YFI[0.00004747], YFI-PERP[0], ZEC[0.00000047], ZRX[279.925046] | 1INCH[536.38208], ALPHA[2882.508669], ASD[3447.155206], AVAX[76.89818], AXS[71.939963], BAND[277.379057], BNT[460.625579], COIN[3.338813], DOGE[15475.887114], FTM[3174.946492], GRT[3159.527521], HT[.000652], MATIC[2790.471083], MSOL[1.085542], OKB[127.67882], REN[417.504538], RSR[5.049939], SNX[436.795408], SOL[7.183229], STSOL[1.008645], SUSHI[217.886143], TRX[3135.002273], USD[19.26], USDT[.007674], WBTC[.033536], XRP[1.729163], YFI[.000469] |
| 00461836 | Contingent | FIDA[.29886319], FIDA_LOCKED[.68775281], OXY-PERP[0], TRX[.000002], USD[30.29], USDT[9.37113726] | | |
| 00461839 | | BNB[0], BTC[0.05000000], FIDA[15], HT[3], MER[100], OXY[50], SOL[10.30826199], TRX[0.000002], USD[2164.43], USDT[0.00343546] | | |
| 00461840 | | USD[0.00] | | |
| 00461843 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.89212917], LUNA2_LOCKED[6.74830140], LUNA2-PERP[0], LUNC[629767.216166], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00543512], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00461844 | | AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALICE-PERP[0], APE[5.5], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.337], ETH-PERP[0], ETHW[14.896], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GOOGL-G325[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LOOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[0], TSLAPRE[0], UNI-PERP[0], USD[511.62], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00461845 | | ADA-PERP[0], BTC-PERP[0], USD[0.80], XRP-PERP[0] | | |
| 00461846 | | BTC[.00488556], DENT[1], USD[0.00] | | |
| 00461851 | | USD[0.00] | | |
| 00461858 | | ETH[0], TRX[.000001], USDT[0.00007777] | | |
| 00461862 | Contingent | ATLAS[.04935], BIT[.001755], BLT[.00186], FIDA-PERP[0], FTT[155.97595759], LUNA2[0.78694550], LUNA2_LOCKED[1.83620617], LUNC[171359.04], POLIS-PERP[0], PUNDIX[.0143735], RAY[.029759], STEP[.04790324], USD[1444.25], USDT[0.00000001] | | |
| 00461863 | | ETH[0], USD[0.00], USDT[0.00001979] | | |
| 00461866 | | BTC[0], DOGE[1.99052], ETH[.00000001], GME[.03792], USD[0.00], USDT[0.00059372] | | |
| 00461868 | Contingent | AVAX[.0068494], BABA[12.955], BICO[.00000006], BIL[272.650914], BTC[0], CLV[.02], CQT[1.47599999], DAI[.0807722], ETH[3.41188283], ETHE[2960.067092], ETHW[4.39896409], FTT[0], GBTC[1660.7710074], GENE[.050436], GMT-PERP[0], GODS[31891.26823287], GOG[.5], NKX[0.00000031], LUNA2[4.07106511], LUNA2_LOCKED[9.49915193], NFLX[7.4286626], NVDA[12.44527295], OXY_LOCKED[1641221.37404591], PYPL[37.9631654], RUNE[.0578565], SLV[137.885078], SOL[0.0101055], USD[20004.26], USDT[127.71246843], ZRX[.34034] | | |
| 00461869 | | BRZ-20210326[0], BRZ-PERP[0], DOGE-PERP[0], ETH[.0000974], ETHW[.0009974], TRX[.695046], TRYB-20210326[0], TRYB-PERP[0], USD[0.04] | | |
| 00461870 | | ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.9684], DOGE-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[.09875], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00796400], YFI-PERP[0] | | |
| 00461874 | | HT[.08], USD[0.00] | | |
| 00461878 | Contingent | AMC[0], BB[0], FTT[0.04554160], GME[.00144405], GMEPRE[0], RAY[.288644], SOL[1.9952627], SRM[1.63529375], SRM_LOCKED[7.36470625], TRX[.000002], USD[0.00], USDT[.002978] | | |
| 00461880 | | AAVE[0], BF_POINT[300], BNB[0], BTC[0.00001000], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.00000001], GBP[0.00], KNC[0.00000001], MATIC[0], SNX[0], SUSHI[0.38733001], TRX[.58195956], UNI[0], USD[0.62], YFI[0.00000001], ZRX[0] | | |
| 00461884 | | USD[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461886 | | FRONT[.9984], MTA[.9991], TOMO[.09996], USDT[0] | | |
| 00461887 | | BSVBULL[.99088], EOSBULL[3.193882], MATICBEAR[267730.45], MATICBULL[.00099981], USD[0.04], USDT[0.00000001], WRX[1716.35], XRPBULL[180283.821669] | | |
| 00461888 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-2021024[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000006], USD[6.64], USDT[0.76725698], YFI-PERP[0] | | |
| 00461889 | | ALT-PERP[0], DEFI-PERP[0], DOGEBULL[27.81137397], DRGN-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 00461890 | | BEAR[360078.96], BNB[.00000001], DOGE[.00000001], DOGEBULL[6686.840026], MATICBULL[821.6], SHIB[4100000], SOS-PERP[0], THETABULL[10001.522], TRX[0], USD[-0.05], USDT[0.05609662] | | |
| 00461892 | | BNB[0], BTC[0], BTC-MOVE-20210128[0], BTTPRE-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], EUR[0.00], FTT[0.16061736], RUNE[0], SOL[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00461897 | | BTC[0.00229256], BTC-PERP[0], USD[30.64] | | |
| 00461902 | | ATLAS[4000], ATLAS-PERP[0], BNB[.00859436], CAKE-PERP[0], POLIS[10.4], TRX[.000018], USD[0.36], USDT[0] | | |
| 00461905 | | AVAX-PERP[0], BAND-PERP[0], BNB[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], ONT-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.07], USD[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00461906 | | 1INCH-PERP[0], AAVE-0325[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00193185], ETH-20210625[0], ETH-PERP[0], ETHW[0.00080558], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-20210625[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00025648], LTC-0624[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0325[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.80], USDT[0.00339582], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00461907 | | ETH[.00062506], ETHW[.00062506], USDT[0] | | |
| 00461909 | | AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211131[0], DOT-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.29], USDT[0.00000001], YFI-PERP[0] | | |
| 00461910 | | ETH[0], SOL[0], TRX[0], USDT[0.00000002] | | |
| 00461911 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[8.76718772], LUNC[.0026351], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001674], TRX-PERP[0], UNI-PERP[0], USD[-24.51], USDT[28.62021835], USTC[0.00000079], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00461914 | Contingent | 1INCH-USD[0], 1INCH-PERP[0], AAPL-0624[0], AAVE-0325[0], AAVE-20210625[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALT-0325[0], ALT-0624[0], ALT-20210326[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], AMC-20210924[0], AMZN-0325[0], AMZNPRE-0624[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20210924[0], BITW-2021-0326[0], BITW-20210625[0], BITW-20210924[0], BITW-20211231[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0318[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0410410[0], BTC-MOVE-20210410[0], BTC-MOVE-20210412[0], BTC-MOVE-20210419[0], BTC-MOVE-20210422[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210723[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETHBULL[0], ETHE-20210625[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-20210326[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FB-0325[0], FB-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[.000001], FTT-PERP[0], GALA-PERP[0], GBTC-20210625[0], GDX-0325[0], GL-20210625[0], GRT-20210625[0], GRT-PERP[0], HOOD[.00000002], HOOD_PRE[0], ICP-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LUNA2[0.31101581], LUNA2_LOCKED[0.72570357], LUNC-PERP[0], MID-20211231[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], NFLX-0325[0], NFLX-0624[0], NVDA-0325[0], NVDA-0624[0], ONE-PERP[0], PRIV-0325[0], PYPL[0], PYPL-0325[0], PYPL-0624[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-0624[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-20210924[0], SQ-0325[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-20210924[0], TRX-PERP[0], TSLA-0325[0], TWTR-0325[0], UNI-20210625[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-20210625[0], XAUT[0], XRP-20210625[0], XTIL-0325[0], YFI-20211231[0], YFI-PERP[0], ZRX-PERP[0], ZM-0325[0] | | |
| 00461915 | Contingent | ADA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00082080], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM_49322979], SRM_LOCKED[2.43198043], SRM-PERP[0], THETA-PERP[0], UBXT[.00000001], USD[13.33], USDT[0], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00461916 | | BTC[0.11751075], DOGE[2], GME[.16213437], GMEPRE[0], USD[0.00], USDT[0.20791394] | | |
| 00461919 | | USD[0.00], XLM-PERP[0] | | |
| 00461921 | | DOGE-PERP[0], ETH-PERP[0], GBP[0.00], GME-20210326[0], USD[0.00], XRP-20210326[0], XRP-PERP[0] | | |
| 00461927 | | TRX[.212102], USD[0.05], USDT[0.00000032] | | |
| 00461928 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00264020], LINA[.00000001], LINA-PERP[0], LINK-PERP[0], OMG-PERP[0], RSR-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00461934 | | USD[-0.11], USDT[0], XRP[.9485] | | |
| 00461935 | | AVAX-PERP[0], BAO[254921.32009797], DAI[0], ETH[0], FTT[1.03440591], LINK[.00000001], RSR[0], USD[-0.06] | | |
| 00461939 | | USD[1.59] | | |
| 00461941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX.000002], TRX-PERP[0], USD[327.81], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00461944 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], REEF[0], REEF-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[0.00], USDT[0.00784223], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00461945 | | TRX[.000001], USD[25.00] | | |
| 00461946 | | USD[0.16] | | |
| 00461948 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC[.00731949], USD[0.04], USDT[0.00000050] | | |
| 00461955 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0.00002048], BTC-PERP[0], CHF[9944.21], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LUNA2[0.02342169], LUNA2_LOCKED[0.05465063], LUNC[3611.1], LUNC-PERP[0], NEXO[.67881025], PAXG[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.2001422], SRM_LOCKED[1.78545037], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[5163.67], USDT[0.79755158], USTC[.9679975], VET-PERP[0], WBTC[0] | Yes | |
| 00461957 | Contingent | ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.9641717], SRM_LOCKED[28.5312503], SRM-PERP[0], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00461958 | | ADABULL[0.00009493], ALPHA[.2153], BCHBULL[.8955], BNBBULL[0], BTC[0], BULL[0], DENT[33.99], DOGEBULL[0], FTT[2.22942474], MATICBULL[0], SUSHIBULL[2.541], SXPBULL[0], THETABULL[0], TRXBULL[0], USD[3.28], USDT[0], VETBULL[0] | | |
| 00461959 | | BTC-PERP[0], LTC[.00393226], USD[0.00], USDT[52.04527184] | | |
| 00461960 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.92045], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT-PERP[0], NEO-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], USD[1.29], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00461962 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006682], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[413.257492], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.59533079], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUMA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[.2802467S], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4316.99], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00461963 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00461964 | | LTC[0], UNI[0] | | |
| 00461965 | | BTC[.0642], BTC-PERP[0], FTT[0.00320386], LTC[.00011993], SQ-20211231[0], TRX[.000025], TRX-PERP[0], USD[0.88], USDT[0] | | |
| 00461966 | | BNB[0], BTC[0], FTT[0], MATH[0], PAXG[0], SOL[0], USD[0.46], USDT[0] | | |
| 00461968 | Contingent | ALGO[.00257582], AUD[0.00], AVAX[18.96719083], BAT[0], BF_POINT[200], BTC[0], DOT[109.04419884], ETH[4.48384501], ETHW[0.00077052], FTT[25], GST[0], LINK[.00000001], LUNA2[0.00000371], LUNA2_LOCKED[0.00000865], LUNC[0.00000001], MATIC[.01170797], NEAR[94.61907997], RUNE[0], SOL[0], USD[0.06], USDT[0.00000011], USTC[0] | Yes | |
| 00461973 | | BCH[151.7988], BTC[0.00008335], BTC-PERP[0], STG[5422.07828547], USD[0.00], USTC-PERP[0] | | |
| 00461975 | | USD[0.00] | | |
| 00461976 | | USDT[0] | | |
| 00461977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[462.56], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00461978 | | FTT[.06748058], TRX[0], USD[2238.53] | | |
| 00461979 | | AAVE-PERP[0], BNB-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL[0], SRM[0], TRX-PERP[0], USD[11.15], USDT[0], XRP-PERP[0] | | |
| 00461982 | | OKB-PERP[0], USD[1.18], USDT[0] | | |
| 00461985 | Contingent | LUNA2[0.00468631], LUNA2_LOCKED[0.01093472], USDT[0.74938645], USTC[.66337] | | |
| 00461986 | Contingent, Disputed | 1INCH[0.92984668], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20210924[0], APE-PERP[0], AR-PERP[0], ASD[968.5], ATLAS[3620], ATOM-PERP[0], AURY[70], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.18293357], BAND-PERP[0], BCH-PERP[0], BNB[0.00970327], BNB-PERP[0], BNT[.0781986], BNT-PERP[0], BTC[0.06201941], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0511[0], BTC-MOVE-0531[0], BTC-MOVE-0609[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CGC[231.8], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[940], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[30], DOT-PERP[0], DYDX[155.0005425], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.30120804], ETH-PERP[0], ETHW[0.30120804], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[1297.000645], FTM-PERP[0], FTT[272.98233017], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLXY[0.09981368], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRO[0.75 94046], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.4], KNC-PERP[0], KSM-PERP[0], LINK[.05416953], LINK-PERP[0], LOOKS[1408.00804], LOOKS-PERP[0], LRC-PERP[0], LTC[1.82879159], LTC-PERP[0], LUA[197.01254847], LUNA2[0.23566949], LUNA2_LOCKED[21.5498955], LUNC[201106.47802265], LUNC-PERP[0], MANA[193.00042], MANA-PERP[0], MATIC[9.75550157], MATIC-PERP[0], MCB[43.43021715], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[9.33871513], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR[21180.1059], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[10000050], SHIT-PERP[0], SKL-PERP[0], SLP[8090], SLP-PERP[0], SNX[38.1], SNX-PERP[0], SOL[25.49672053], SOL-PERP[0], SRM[44], SRM-PERP[0], STEP-PERP[0], STG[.003995], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.01150962], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00012], TRX-PERP[0], TSLA[.0298803], UBXT[284.91616075], UNI-PERP[0], UNISWAP-PERP[0], USD[5984.90], USDT[29.93396739], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[94.00] |
| 00461987 | | MAPS[.519205], MNGO[9.7426], OXY[.55844], POLIS[.093088], TRX[.000001], USD[0.00], USDT[0.00006218] | | |
| 00461988 | | DAI[0.00409410], USDT[0] | | |
| 00461989 | Contingent | BTC[0], CEL[.04888803], CEL-PERP[0], FTT[25.16766413], FTT-PERP[0], LTC[.0028484], LUNA2[0.00043740], LUNA2_LOCKED[0.00102061], USD[41.58], USDT[0.00191608], USTC[.06191725] | Yes | |
| 00461995 | | USD[25.00] | | |
| 00461997 | | DMG[.0499125], ETH[0.00172337], ETHW[0.00172337], USD[0.00], USDT[0.00000005] | | |
| 00461999 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33845707], LUNA2_LOCKED[0.78973317], LUNC[73699.740623], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00462000 | | USDT[0.00000041] | | |
| 00462001 | Contingent, Disputed | 0 | | |
| 00462003 | | BTC[0.10364816], ETH[0.22374083], ETHW[0.22253011], SOL[0.23879818], TRX[0.00000456], USD[111.46], USDT[957.63139867] | | BTC[.103647], ETH[.223728], SOL[.238661], TRX[.000004], USD[111.41], USDT[957.542711] |
| 00462005 | | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.0001], BTC-PERP[0], KAVA-PERP[0], LTC[0.02999461], LTC-PERP[0], NEAR-PERP[0], SRM[1.02978098], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00000001], USDT-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00462008 | Contingent | BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.09834312], LUNA2[5.97009942], LUNA2_LOCKED[13.930232], LUNC[1.72], MER[.2032711], NEAR-PERP[0], SOL[2.01575339], SOL-PERP[0], USD[198.11], USDT[62.28172103], XTZ-PERP[0] | | |
| 00462010 | | BTC[0], MOB[0] | | |
| 00462011 | | ADA-PERP[0], ALPHA[0], BAT-PERP[0], BTC-PERP[0], CEL[.02127256], COMP-PERP[0], ETH[.00093255], ETH-PERP[0], ETHW[.00093255], FTT[0.01728620], GRT[716.25125540], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0.00151036], USD[0.00], USDT[0], ZIL-PERP[0] | | GRT[710.399129] |
| 00462012 | | BAO[1], ETHW[18.57946555], USD[0.00], USDT[0.00000001] | | |
| 00462016 | | 0 | | |
| 00462017 | | XRP[.00000001] | | |
| 00462019 | | CEL[.0749], ETH[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462020 | | AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SLP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00462021 | | ALCX[.0877557], ALGO[.354719], BICO[5], BTC[0], CONV[659.538], COPE[.371974], ETH[.00018462], FLOW-PERP[0], FTT[.01815021], HXRO[.4428], LINK[.00000019], LUNC-PERP[0], MATIC[9.55865], MOB[.49895], OXY[1.998642], RAY[.06389506], SOL[.0074346], STEP[.11], USD[0.00], USDT[2.04303491] | | |
| 00462022 | | 1INCH-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL[.00145548], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00462027 | | DOGE[.99383309], DOGE-PERP[0], ETH[.0000156], ETH-PERP[0], ETHW[0.00001559], FTT-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00462028 | | BADGER-PERP[0], BNT[0], BTC[0], DEFI-PERP[0], ETH[0], FTT[0], MATIC[0], RUNE[0], SOL[0], USD[0.00], WBTC[0], YFI[0] | | USD[0.00] |
| 00462032 | | CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.805422], USD[0.00], USDT[0] | | |
| 00462035 | | DOGE[0], DYDX[13.32], HOT-PERP[0], RAY[0], RUNE[50.86509101], SHIB[5308862.53839630], USD[0.42], USDT[0], XRP[0] | | |
| 00462036 | | FTT[0], USD[0.00], USDT[0] | | |
| 00462038 | | USD[0.00] | | |
| 00462039 | | BALBULL[.8633952], BEAR[28.53], BNBBEAR[51418], BULL[0.00000002], CEL[2.39832], DEFIBULL[.0080167], LINKBULL[.11168391], TRX[.000005], UNISWAPBULL[0.00313780], USD[0.47], USDT[32.61788113] | | |
| 00462041 | | BTC[.05480261], ETH[1.00178742], ETHW[1.00178742], FTT[39.39212915], GBP[0.00], USD[0.98] | | |
| 00462044 | Contingent | BTC[0], DOGE[0], ETH[0], FTT[0.00000001], LUNC-PERP[0], REAL[.00000001], RUNE[0], SNX[0], SRM[.17806674], SRM_LOCKED[1.56708521], TRX[.000016], USD[0.02], USDT[0.00000002], XRP[0] | | |
| 00462045 | | CBSE[0], COIN[0], CRV[0.00040289], GME[.00000001], GMEPRE[0], HGET[.04541], USD[0.00], USDT[0] | | |
| 00462047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005379], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02998669], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[10.82710027], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1253.01], USDT[0.00791617], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.11357000], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00462048 | | ETH[.00011152], ETHW[.00011152], SLV[.0771335], SRM[82.30917678], USD[0.00] | | |
| 00462051 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00462052 | | ALGOBEAR[7578], ALGOBULL[98.46], ASDBEAR[15915.6], ATOMBEAR[9990.7], BNBBEAR[965120], BTC-MOVE-20210626[0], BTC-PERP[0], BULL[0.00000510], COMPBULL[.00009932], DOGE[.6], DOGEBEAR[732.199], DOGEBULL[0.00099088], EOSBEAR[983.8], ETCBEAR[96100], ETHBEAR[95087.3], ETHBULL[.00009586], GRTBEAR[.18074], KIN[1], LTC[.001491], LTCBEAR[.9824], MATICBEAR[278183220], MATICBEAR[202][.00119976], MATICBULL[.09838], SOL[1.08765519], SUSHIBEAR[9199142.2], THETABEAR[17036492.02], THETABULL[.0009932], TOMOBEAR[974800], USD[0.08], USDT[0.04890237], XLMBEAR[45.78719], XTZBULL[.9857] | | |
| 00462053 | | ADABULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.00408569], ONT-PERP[0], SOL-20210326[0], THETABULL[0], TRX[0], USD[0.18], USDT[-0.14625425], XRP[0] | | |
| 00462054 | | USD[0.00] | | |
| 00462055 | | SOL[0], TRX[.753561], USD[0.10], USDT[0.00000001] | | |
| 00462058 | | BADGER[0], BADGER-PERP[0], BNB[0], BTC[0.03884968], BTC-MOVE-2021Q1[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.05] | | |
| 00462060 | | AKRO[0], ASD[0], BNB[0], BTC[0], COPE[0], DOGE[0], FTT[28.92352832], KIN[0], LINA[0], LUA[0], MTA[0], OXY[0], RAY[0], REEF[0], SHIB-PERP[0], SUSHI[0], USD[0.02], USDT[0.00000001], WRX[0] | Yes | |
| 00462061 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 00462062 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDt-0.81], USDT[1.64071026], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00462064 | | AUD[0.00], BTC[0], FTT[0], USD[0.00] | | |
| 00462066 | | BTC[.00000163], USD[0.00] | Yes | |
| 00462067 | Contingent | ALCX[.07298613], AVAX-PERP[0], BTC-PERP[0], CONV[1069.7967], COPE[14.99715], ENS-PERP[0], FIDA[30.458086], FIDA_LOCKED[.24813208], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OXY[31.99392], RAY[35.6517542], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[-0.49], USDT[74.47973547] | | |
| 00462069 | | AAVE[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], LINK[0], USD[0.00], USDT[-0.00037144] | | |
| 00462073 | Contingent | BTC[0.00000414], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[.1049000], ETC-PERP[0], ETH[.00000001], ETHBULL[0.00908600], FTT[0.13184241], GMT[0.96600000], GMT-PERP[0], HNT[.09984], LUNA2[14.33925383], LUNA2_LOCKED[33.45825893], LUNC[3122402.710594], LUNC-PERP[0], SHIB[42280], SLP-PERP[0], TRX[490.00350900], USD[0.41], USDT[32341.33090149], XRP[0], XRPBULL[0] | | |
| 00462074 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], PERP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[6.62], USDT[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00462080 | | ETH[0], SOL[0] | | |
| 00462081 | | APT[1.01677715], BAT-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[95.92511910], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], LTC[0], MATIC[70], SAND-PERP[0], SOL[0], STEP-PERP[0], USD[21.71], USDT[2022.40520684] | | APT[.99881], USD[21.48] |
| 00462082 | | ALGO-PERP[0], ALICE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL[.00000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00462083 | | ADABULL[0.00000157], BTC[0], DOGE[10], FTT[.1], SLV[.0905], SOL[.0090025], USD[0.82], USDT[1.3569712] | | |
| 00462084 | | AMPL[0], ASDBULL[0], BOBA[0], DOGEBULL[0], ETH[0], FTT[1], FTT-PERP[0], LINA-PERP[0], SOL[0], STEP[0], SXPBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00462085 | | TRX[130.22177927], USD[-0.08] | | |
| 00462087 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], UNISWAP-PERP[0], USD[0.33], USDT[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00462088 | | USDT[163.26977214] | | |
| 00462090 | | ETH[7.71023462], ETHW[0], GME-20210326[0], MATIC[358.30994641], USD[0.00], USDT[0.00000001], WSB-20210326[0] | Yes | |
| 00462091 | | ETH[0.00005327], ETHW[0.00005327], LINK-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462092 | | BTC[0.00171929], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0122[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0525[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0806[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210322[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210407[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210419[0], BTC-MOVE-20210421[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210826[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211106[0], BTC-MOVE-20211118[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211205[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211228[0], BTC-MOVE-20211221[0], BTC-MOVE-20210326[0], BTC-MOVE-WK-20210605[0], BTC-MOVE-WK-20210613[0], BTC-MOVE-WK-20190913[0], BTC-MOVE-WK-20210612[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], ... | | |
| 00462093 | Contingent | BNB[0], BTC[0], SRM[0.07641824], SRM_LOCKED[0.28365514], USD[0.00], USDT[0.508945] | | |
| 00462094 | | BTC[0], CEL-PERP[0], ETH[0.00000001], MATIC[0], TRX[0.000801], USD[-0.13], USDT[0.13113267] | | |
| 00462095 | | ADA-20210326[0], AMC-20210625[0], APHA-20210326[0], BADGER-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GME[.84050064], GME-20210326[0], GME-20210625[0], GME-20210924[0], GMEPRE[0], GRT-PERP[0], MATIC-PERP[0], SUSHI-20210326[0], USD[1141.90], VET-PERP[0], WSB-20210326[0], XRP-20210326[0] | Yes | |
| 00462096 | | EUR[0.00], IMX[25.59488], STX-PERP[0], USD[1.84] | | |
| 00462098 | | BTC[0.00009023], BTC-PERP[0], DOGE[.10874], DOGEBULL[0], DOT-PERP[0], DYDX[.092024], ETH[0.00059447], ETHBULL[0], ETH-PERP[0], ETHW[0.00059447], FTT[.04724], HXRO[.5191], LINK-PERP[0], MKR[.0002408], SOL[.0086], SUSHI[.1776], SUSHI-PERP[0], UNI-PERP[0], USD[0.60], USDT[1.05184284] | | |
| 00462099 | | USD[0.00] | | |
| 00462102 | | DOGE-PERP[0], FTT[0.00014956], USD[0.00], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00462104 | | USD[10.00] | | |
| 00462106 | Contingent | APE[1.17245078], BF_POINT[200], BNB[0], BTC[0.00133173], FTM[0.59510459], FTT[502.58211069], HKD[0.00], LUNA2[53.26023776], LUNA2_LOCKED[124.2738881], MATIC[0], SAND[.57142916], SOL[1.01456698], SRM[16.78803612], SRM_LOCKED[149.44797975], TRX[.000001], USD[5053.36], USDT[12.55486893] | Yes | |
| 00462110 | | BNB[0], BOBA[1.09102797], DOGE[0], FTT[0.17946501], OMG[0], TRX[0.31377665], USD[0.00], USDT[0] | | |
| 00462111 | | USDT[0.00000001] | | |
| 00462113 | | DOGE[0.14116438], USD[0.00] | | |
| 00462114 | | USD[0.00] | | |
| 00462115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05880300], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], Q6-CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[3007.61643654], DOGEBULL[.0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.35-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[650.36877975], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00462121 | | BTC[0], BTC-PERP[0], ICX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00462124 | | BTC[0], BTC-MOVE-20210128[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], FTT[0.00424091], FTT-PERP[0], PRIV-PERP[0], REN-PERP[0], USD[1.83] | | |
| 00462125 | | ADA-PERP[0], BTC[0], BTC-PERP[0], USD[-0.06], USDT[12.04497806], XMR-PERP[0] | | |
| 00462127 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00001043], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00462128 | | USD[52.95] | | |
| 00462129 | | ADA-PERP[0], APE[305.82392127], APE-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE[.659086], DOGE-PERP[0], DOT-PERP[0], ETH[0.06200000], ETH-PERP[0], ETHW[0.06200000], FTT[.096812], FTT-PERP[0], HOT-PERP[0], LOOKS[2], LUNC-PERP[0], POLIS-PERP[0], RAY[1], SAND-PERP[0], SOL[2.54902564], SOL-PERP[0], SRM[12], SUSHI-PERP[0], THETA-PERP[0], TRX[.875064], TRX-PERP[0], USD[9.76], XRP-PERP[0] | | |
| 00462132 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.04], USDT[0.00000002] | | |
| 00462133 | | BNB[0], BTC[0], COPE[0], ETH[0.00000001], ETHW[0], FTT[0], GBP[0.00], LINK[0], MATIC[0], RAY[0], SOL[9.99810000], USD[0.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462135 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003970], BTC-0930[0], BTC-20210625[0], BTC-MOVE-0411[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-20210710[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001627], ETH-20210625[0], ETH-PERP[0], ETHW[0.00001824], EUR[4.59], EURT[.69549045], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06939005], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[43.56868292], SRM_LOCKED[846.49171144], SRM-PERP[0], STEP-PERP[0], STEP[0.00000001], STETH-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[53.29], USDT[0.00000006], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00462137 | | AMC[217.9567465], DOGE[6.99601], USD[10.01522] | | |
| 00462138 | Contingent | AGLD-PERP[0], ALCX-PERP[0], BTC[0.00009945], FTM-PERP[0], FTT[0.39823580], FTT-PERP[0], KNC-PERP[0], LUNA2[0.02474676], LUNA2_LOCKED[0.05774244], LUNC[5388.66], MAPS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TONCOIN[212.04048729], TRYB-PERP[0], USD[0.00], USDT[0], XRP[178.205022] | Yes | |
| 00462139 | | BNB[.0008], ETH[0.00017317], ETHW[.00017317], TRX[.000001], USD[0.01], USDT[0.00000386] | | |
| 00462140 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[-0.36], USD[0.96181207], WAVES-PERP[0], YFI-PERP[0] | | |
| 00462141 | | 0 | | |
| 00462148 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00462155 | Contingent | AVAX[.03507724], BNB[0.00000001], BTC[0], DAI[.07101476], DOGEBULL[0.38160715], ETH[0.00077125], ETHBULL[0.00000004], ETHW[.00026032], FTM[.260701], FTT[150.0001835], LUNA2[0.80389293], LUNA2_LOCKED[1.87575019], LUNC[175049.38], MATIC[7.80185267], TRX[.00077], USD[1.79], USDT[92.74090937] | | |
| 00462158 | | AVAX-PERP[0], BNB-PERP[0], FTT[.099544], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDT-PERP[0], VET-PERP[0] | | |
| 00462159 | | USD[0.00] | | |
| 00462161 | | COIN[0], USD[0.96] | | |
| 00462162 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[-0.08304698], TRX-PERP[0], USD[0.00], USDT[.005751], ZIL-PERP[0] | | |
| 00462163 | | USD[0.85], USDT[7.07694302] | | |
| 00462164 | Contingent, Disputed | 1INCH[0], BTC[0], ETH[.00000001], ETHW[0.13868380], FTT[0.05641253], TRX[.000386], USD[0.39], USDT[249.71259951] | | |
| 00462168 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-EURT[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BOBA[.011112], BTC[0.17447706], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-WK-20210408[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210708[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210722[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[1560], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DODO-PERP[0], DOGE[1], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00074193], ETH-20210326[0], ETH-20210625[0], ETHW[.00074193], EUR[3.23], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.0518050], LUNA2_LOCKED[0.12105452], LUNC[11297.09], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.47112], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB[3530000], SHIB-PERP[0], SOL[13.96], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[2659], TRX-PERP[0], UNI-PERP[0], USD[3128.46], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00462169 | | AMC[.49776], BBJ[.29818], BRZ[0], BTC[.00927073], DOGE[98.9434], ETH[.00389405], ETHW[.00389405], GME[.754504], NOK[.79552], USD[48.07] | | |
| 00462171 | | USDT[0] | | |
| 00462174 | | NOK[.07809], USD[0.00] | | |
| 00462177 | | BTC[0], DOT-PERP[0], ETH[0], FTT[0], GBP[0.00], RUNE[0], SNX[0], SRM[0], USD[0.00], XRP[0] | | |
| 00462180 | | APT[2], USD[0.00] | | |
| 00462181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[0.00088573], SUSHI-PERP[0], THETA-PERP[0], TRX[.03424], TRX-PERP[0], UNI-PERP[0], USD[7103.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00462182 | Contingent, Disputed | BRZ-20210326[0], TRYB-20210326[0], USD[1.00] | | |
| 00462183 | Contingent | AMC[0], AVAX[1.37134257], BTC[0], CRO[0], DOGE[0], ETH[0], GME[.00000003], GMEPRE[0], LUNA2[14.48449345], LUNA2_LOCKED[33.79715139], LUNC[3138905.64619886], RUNE[0], SOL[.63310313], USD[0.68], XRP[6000.34173197] | | |
| 00462184 | | AMC[.088318], DOGE[.38708373], GME[.0342618], NOK[.05629], USD[0.53], USDT[.004161] | | |
| 00462189 | | ADABULL[0], ATLAS[0], BNB[0], CRO[0], DOGEBULL[0], FTT[0], NFT (52252315010586327/FTX EU - we are here! #280111)[1], RAY[0], SOL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000343] | | |
| 00462190 | | ALPHA-PERP[0], AR-PERP[0], ATLAS[49140401016], BTC[0.00021055], C98-PERP[0], COMP[.0695], DOGE[.1848905], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM[2.6120008], FTT[191.6901256], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK[.08796365], MATIC[7.1616375], MATIC-PERP[0], POLIS[700], RAY[73.0187605], SOL[1.21920705], SOL-PERP[0], SRM-PERP[0], STORJ[.01466255], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[70.11], USDT[16569.96483962] | | |
| 00462195 | Contingent | ALGO-PERP[0], AUD[0.00], BAO[.00000001], BNT[.00000001], BNT-PERP[3000], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211Q4[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BVOL[.5], CEL[-101.29814188], CEL-1230[105], COMP[.00000001], DAI[0], DEFI-PERP[0], DOT[263.82585747], DOT-PERP[100], DYDX-PERP[0], ETH[5.09523062], ETH-0325[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[1.50000000], ETHW[5.02800029], FTT[0.00000001], FTT-PERP[0], GME[10.17995615], GME-0325[0], GME-0624[0], GME-20210924[0], GME-20211231[0], GMEPRE[0], IMX-PERP[1500], LINK-PERP[0], LUNA[4.5923781], LUNAC[100000], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[.00000001], ONE-PERP[0], SECO-PERP[0], SNX-PERP[0], SPY-0325[0], SPY-0625[0], SRM[3.30036978], SRM[3.30036978], SRM_LOCKED[4.11376423], UNI[.00000001], USDI-9196.39], USDT[0.00000011], USDT-20210924[0], USDT-20211123[10], USDT-PERP[0], ZRX[.00000001] | | GME[10.11002] |
| 00462198 | | 1INCH-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00010001], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], OMG-PERP[0], SLP-PERP[0], USD[18053.38], USDT[0.00000003], XMR-PERP[0] | | |
| 00462200 | | APE[0], BNBBULL[0], BULL[0], DOGE[0], ETH[0], ETHBULL[0], ETHHEDGE[0], FTT[0], GBP[0.00], HEDGE[0], HTBULL[0], MATIC[0], OKBBULL[0], SUSHIBULL[0], TRXHEDGE[0], USD[0.02], USDT[0] | | |
| 00462201 | | ADA-PERP[0], AGLD-PERP[0], ALTBEAR[7439.6], ALTBULL[.00007416], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BEARSHIT[9144], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[2], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.04930014], FTT-PERP[0], GAL-PERP[0], GME-20210326[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS[.256161], MATIC[.18455506], NFT (410415779748987564/FTX EU - we are here! #64535)[1], NFT (45005720929306510/FTX EU - we are here! #64450)[1], NFT (52440624956082375/FTX EU - we are here! #64549)[1], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00890379], SOL-PERP[0], SRM-PERP[0], TRX[.04038395], TULIP-PERP[0], USD[45.80], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00462202 | | DOGE[.38631151], USD[2.55], USDT[0.00791161] | | |
| 00462203 | Contingent, Disputed | BTC-PERP[0], GME[1044641.44], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00462205 | | ATLAS-PERP[0], ETH[0], GOG[0], TRX[.000777], USD[0.30], USDT[0] | | |
| 00462206 | | BNB-20210326[0], USD[0.15], USDT[0.00000001], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462208 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[28654], BTC-22011231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[9.18031899], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[8.86757775], FIL-PERP[0], FTM-PERP[0], FTT[134.54659936], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[70.64400252], LUNA2_LOCKED[164.9360059], LUNC-PERP[0.00000005], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OLY202[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[78463.79], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00462210 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], DOGE[5], ETH-PERP[0], REN-PERP[0], ROOK-PERP[0], USD[0.27], USDT[.96517], XMR-PERP[0] | | |
| 00462211 | | BRZ[0.00000001], DOGE[1], GME[.0376], USD[0.00] | | |
| 00462213 | | ETH[.00000001], TRX[0], USDT[0.00001390] | | |
| 00462214 | | USD[1.16], USDT[0] | | |
| 00462215 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BICO[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000020], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LRC[0], LTC-PERP[0], LUA[0], LUNA2[0.76784697], LUNA2_LOCKED[1.79164294], LUNC[167200.295067], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MBS[1], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.08640022], SRM_LOCKED[54251667], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], UNI[0], UNI-PERP[0], USD[34.29], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00462217 | | USDT[0.00000914] | | |
| 00462218 | | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00003283], BTC-PERP[0], CONV[519.9012], DEFI-PERP[0], ETH-PERP[0], FTM[69.9867], FTT-PERP[0], ICP-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[7.99848], SRM-PERP[0], STMX[1289.7549], TRX-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00462219 | | DOGE-20210326[0], DOGE-PERP[0], USD[1.30], USDT[200], XLM-PERP[0] | | |
| 00462222 | | CEL[.0888], FTT[144.11262272], USD[0.03] | Yes | |
| 00462227 | | 1INCH-PERP[0], ADABULL[0.00000002], ADA-PERP[0], ASDBULL[0], ASD-PERP[0], BCH-PERP[0], BNBBULL[0.00008886], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00023984], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0.00000928], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.02896210], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[2.38989111], MATICBULL[1.39906900], MATIC-PERP[0], RAY-PERP[0], REEF[59.9601], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SXPBULL[0], USD[0.00], USDT[0.00496819], VETBULL[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZECBULL[0] | | |
| 00462231 | Contingent | ALGO-PERP[0], ATLAS[3430], BADGER-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], NEO-PERP[0], RAY[0], SRM[82.90086732], SRM_LOCKED[.42603038], USD[0.12], USDT[0], XTZ-PERP[0] | | |
| 00462232 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00065399], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00462233 | | AMC[.0781595], ATLAS[128894.3769], AUDIO[1132.78473], USD[0.47], USDT[0] | | |
| 00462237 | | ETH[0], FTT[0.07528266], NFT (298077289931449969/FTX Crypto Cup 2022 Key #6743)[1], NFT (305012446879294386/FTX EU - we are here! #18123)[1], NFT (344689417254435068/FTX EU - we are here! #18590)[1], SOL[0], TRX[0.00000701], USD[0.00], USDT[0] | | |
| 00462238 | | BB[.09902], ETH[.00001253], ETHW[.00001253], NOK[.02046], USD[0.00], USDT[0.00000001], XRP[.29584] | | |
| 00462242 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-0930[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT1.76953139], ATOM-PERP[0], AVAX-PERP[0], AXS[3.71266641], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.03878241], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT[25.08016970], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.00683243], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[25.04950701], TOMO-PERP[0], TRX[0.00080495], TRX-PERP[0], UNI-PERP[0], USD[430.33], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | AXS[3.61969], TRX[.000791] | |
| 00462246 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000782], TRX-PERP[0], TSLA-20210924[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00001524], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00462248 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECL-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00077700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00462250 | | ALGO[.01116225], ADABULL[.4630981], LINKBULL[125.57488], MATICBULL[1517.93668], TRX[.00003], USD[-0.42], USDT[.00808157], XRPBULL[76535.522] | | |
| 00462251 | | ETH[.00096627], ETHW[.00096627], RAY[.8768], USD[0.15] | | |
| 00462256 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], RSR-PERP[0], SOL[.00115548], SOL-PERP[0], SUSHI-PERP[0], TRX[.000325], USD[0.00], USDT[0.00], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462258 | Contingent | ARS[0.33], BTC[0], CAKE-PERP[0], CEL[0], DAI[0], DOGE-PERP[0], FTT[0], LTC[0], LUNA2[0.00615012], LUNA2_LOCKED[0.01435028], RSR[0], SOL[.00000001], SXP-PERP[0], USD[0.00], USDT[0], USTC[.870579811, XRP[0] | | |
| 00462259 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0000004], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00462260 | | BNB[0], BTC[0], ETH[0], MATIC[18889277], SOL[0], USD[0.00], USDT[0] | | |
| 00462261 | | ATLAS[0], SHIB[301592.50940152], USD[0.00], USDT[0.00000001] | | |
| 00462263 | | BTC[0.01520002], COPE[0], DOGEHEDGE[0], DYDX[440.87631217], ETH[0.43745888], ETHW[0.43745899], FTT[29.51242395], MATIC[545.18047596], SOL[18.46042807], TRX[.000001], USD[1896.74], USDT[1859.10307304], WBTC[0] | | |
| 00462264 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMC-20210625[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0810[0], BTC-MOVE-0927[0], BTC-MOVE-1102[0], BTC-MOVE-20210208[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000455], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01390902], FTT-PERP[0], GMT-PERP[0], H1-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02904545], LUNA2_LOCKED[0.06777273], LUNA-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], TRU-PERP[0], TRX[64.087984], TRX-PERP[0], USD[883.71], USDT[39607.49257633], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00462266 | | BTC[0], USD[2.47] | | |
| 00462273 | | ADA-PERP[0], AMPL[0], BADGER[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00682807], LINK-PERP[0], LTC[0], LUA[0], ROOK[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000261] | | |
| 00462274 | | BULL[.0009], CEL[.0264], FTT[0.04606811], TRX[.000085], USD[0.00], USDT[63.99585923] | | |
| 00462276 | | GME-20210326[0], USD[0.00] | | |
| 00462277 | | STEP[111.578796], USD[0.12] | | |
| 00462278 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00896184], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[.00000001], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2.52], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00462281 | Contingent, Disputed | LUNA2[0.00131846], LUNA2_LOCKED[0.00307641], LUNC[287.09839983], USD[0.00] | | |
| 00462282 | | BTC[0.00013421], SNX-PERP[0], TRX[.000007], USD[-0.90], USDT[0] | | |
| 00462285 | | ALTBEAR[357.4], ALTBULL[.0001732], BNB[-0.00225341], BNB-PERP[0], BULL[0.08165747], EOSBULL[437200], LTCBULL[4183.0252], TRX[.000006], USD[-12273.74], USDT[13415.59387875] | | |
| 00462291 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.00437660], FTT-PERP[0], GALA-PERP[0], GLXY[.00000001], GRT-PERP[0], KSM-PERP[0], LUNA2[0.00001189], LUNA2_LOCKED[0.00002776], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[-0.01], USTC-PERP[0], YFII-PERP[0] | | |
| 00462292 | | BAND-PERP[0], BTC[.0000113], FTT-PERP[0], KNC-PERP[0], REN-PERP[0], USD[2.40] | | |
| 00462294 | | 1INCH[0], FTT[0.00004056], SAND[0], USD[0.76], USDT[0.00000041] | | USD[0.75] |
| 00462296 | | SNX[0], SOL[3.72342993], USD[0.37], USDT[0.00000015] | | |
| 00462297 | | GME-20210326[0], USD[0.01] | | |
| 00462298 | | ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.6], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.00000008], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[50], USD[16572.14], USDT[9.29123236], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00462301 | | FTT[0.00220236], GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 00462302 | | BNB[0], BTC[0], CEL[0], DOGE[0], DOGEBEAR[0], ETH[0], EUR[0.00], FTT[0.00747538], USD[0.00], USDT[0] | | |
| 00462304 | Contingent | AR-PERP[0], ATLAS[2.5085], ATLAS-PERP[0], BICO[1107], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00014344], ETHW[0.00014344], FLOW-PERP[0], FTT[.0211965], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[7338.51770135], IMX-PERP[0], LUNC[0], MANA-PERP[0], MBS[.4198585], MOB[72043.02289364], MOB-PERP[0], NEAR-PERP[0], NFT (382070340128854745/FTX EU - we are here! #162559)[1], NFT (469501014260761325/FTX AU - we are here! #49661)[1], NFT (471139380097268179/FTX AU - we are here! #48813)[1], NFT (471192920901060097/FTX EU - we are here! #162256)[1], POLIS[.038305], POLIS-PERP[0], SRM[.74616948], SRM_LOCKED[398.17383052], STG[.32766], STG-PERP[0], TONCOIN-PERP[0], TRX[.000137], UNI-PERP[0], USD[0.02], USDT[0.26024560], WAVES-PERP[0] | | |
| 00462306 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA[.092517], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0.09895543], XRP-PERP[0], ZEC-PERP[0] | | |
| 00462307 | | 1INCH-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-MOVE-20210208[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.63], USDT[0], XRP-PERP[0] | | |
| 00462308 | | USD[0.00] | | |
| 00462309 | | TRX[.000001], USDT[.004531] | | |
| 00462310 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], FTT[0.00000001], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00462311 | | DOGE-PERP[0], ETH[.00000044], ETHW[.00000444], USD[9.35], USDT[-5.53817367] | | |
| 00462312 | Contingent | AAVE-PERP[0], ABNB[.00136531], ATLAS-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], DMG[0.00328948], FTT[0.00873124], FTT-PERP[0], GME-20210326[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02566000], LUNA2_LOCKED[0.05987334], LUNC[.52], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], TRX-PERP[0], USD[0.60], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00462318 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[-0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENS[.000001], ETC-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0624[0], ETH-20210623[0], ETH-20210624[0], ETH-22110231[0], ETH-PERP[0], EUR[0.00], EURT[.60520872], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.01822214], SRM_LOCKED[17.29079509], STEP-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00462319 | | 0 | | |
| 00462321 | | BTC[0], USD[0.01], USDT[0] | | |
| 00462323 | | TULIP[.09488], USD[3.03], USDT[3.08028709] | | |
| 00462326 | | FTT[4.19916], USD[0.62], USDT[0] | | |
| 00462330 | Contingent | AAVE[0], AAVE-PERP[0], AMPL-PERP[0], ARKK[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-PERP[0], COIN[.0052104], DAI[0.00000001], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[50.25979499], ETH-PERP[0], ETHW[0.08779499], FTT[43.35274634], LTC[0.00685772], LTC-PERP[0], LUNA2[0.45980561], LUNA2_LOCKED[1.07287076], OXY[3.67085], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SPY[0], SRM[.83242], SRM-PERP[0], SUSHI-PERP[0], TRX[.44826], TRX-PERP[0], UNI-PERP[0], USD[2.64], USDT[0.00000001], WBTC[0], XRP-PERP[0] | | |
| 00462331 | | 0 | | |
| 00462335 | | ETH-PERP[0], USD[1.00] | | |

Amended Schedule F-17 Nonpriority General Unsecured Claims Against FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462339 | | BTC[1.84996606], JPY[80.35], TRX[.7704], USD[0.00] | | |
| 00462347 | | BNB[0], CEL[0], ETH[.00000001] | | |
| 00462350 | Contingent | ATOM-PERP[0], BNT[0], BTC[0], COPE[0], CRV[0], ETH[0], FTM-PERP[0], FTT[0], IMX[0], ONE-PERP[0], ROOK[0], RUNE[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.25817577], SRM_LOCKED[22.47885663], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[206.61], USDT[0] | | |
| 00462351 | | TRX[.000001], USD[0.00] | | |
| 00462355 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00211545], BTC-20210625[0], BTC-20210924[0], BTC-20211006[0], BTC-MOVE-0103[0], BTC-MOVE-0114[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0331[0], BTC-MOVE-0412[0], BTC-MOVE-0514[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0711[0], BTC-MOVE-20211102[0], BTC-MOVE-20211105[0], BTC-MOVE-20211206[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211216[0], BTC-MOVE-20211223[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[310.38], FTM-PERP[0], FTT[1.00347247], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.00], USDT[0.74], USO-062400], UST-PERP[0], XAUT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00462358 | Contingent | AAVE[0], BNB[0.92186958], BTC[0], CEL[0], USD[0.05], XAUT[0] | | |
| 00462358 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.541148], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00150749], LUNA2_LOCKED[0.00351749], LUNC[0465624], LINC-PERP[0], MANA-PERP[0], MATH[.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.30127985], SRM_LOCKED[19.7981965], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.13], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00462360 | | FTT[0.06815610], MAPS[0], USD[0.00], USDT[0] | | |
| 00462363 | Contingent | ANC-PERP[0], APE[.002009], APE-PERP[0], APT-PERP[0], ATLAS[33000.33], AVAX[0.00243807], BNB[0.09789162], BTC[0], BTC-PERP[0], ETH[3.13289399], ETH-PERP[0], ETHW[.00072822], FTT[1030.64145411], FTT-PERP[0], GAL-PERP[3600], HT[.01617969], HT-PERP[1300], LUNA2[0.00048561], LUNA2_LOCKED[0.00113310], LUNC[0.01733722], MATIC[.0005], MOB[0], NFT [288873741568445455/FTX EU - we are here! #7221'][1], NFT [327491061090602747/we Hit by FTX #45703)(1], NFT [348419296901330000/FTX EU - we are here! #27130](1), NFT [360221248986485063/FTX AU - we are here! #4671](1), NFT [381398148100156391/FTX EU - we are here! #72043](1), NFT [394303492433615369/Singapore Ticket Stub #1345](1), NFT [474978217543221527/FTX AU - we are here! #4668](1), NFT [477442789418541222/FTX AU - we are here! #27859](1), NFT [558467527526134739/FTX Crypto Cup 2022 Key #9581](1), POLIS[.0028], SLN[066.18309], SNX-PERP[0], SOL[0.26342398], SOL-PERP[0], SRM[65.10513669], SRM_LOCKED[480.76097896], TRX[.005401], USD[-7205.86], USDT[199.23052991], USTC[.06874], ZIL-PERP[0] | | |
| 00462364 | | BTC-PERP[0], USD[0.00] | | |
| 00462367 | | ALCX[1], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO[550], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[20800], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[236.08] | | |
| 00462369 | | BTC-PERP[0], FTT-PERP[0], USD[4.51] | | |
| 00462370 | Contingent | ATLAS-PERP[0], BCH[0], BCH-20210625[0], BNB-20210924[0], BTC[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20211231[0], FTT[30.66886165], FTT-PERP[0], KLAY-PERP[0], LUNA2[0], LUNA2_LOCKED[3.46903940], LUNC-PERP[0], MATIC[0], MSOL[.00000001], OMG-20210625[0], OXY-PERP[0], RAY[0.00095250], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[0.01702526], SRM_LOCKED[22161295], SRM-PERP[0], TRX-PERP[0], USD[-114.04], USDT[0.00000001], WRX[0], XRP[2694.93594381], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00462371 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], SAND[2], SXP-PERP[0], TRX[.000001], USD[4.43], USDT[0], XTZ-PERP[0] | | |
| 00462382 | | ATOM-PERP[0], FTM-PERP[0], TRX[.000006], USD[-66.44], USDT[77.183385] | | |
| 00462383 | Contingent, Disputed | BNB-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00462384 | | ALGOBULL[59.8329], ATOMBEAR[39.58], BNBBULL[0], COMPBULL[.0044048], DOGEBULL[11.21292466], EOSBEAR[.83888], ETHBULL[0.00005630], LINKBEAR[8416.35], LINKBULL[0.00007197], MATICBULL[.0000395], SUSHIBULL[.035362], SXPBULL[4.25458435], TRX[.000001], TRXBULL[.01267494], USD[0.03], USDT[0.00439758], VETBEAR[.078723], VETBULL[.04447], XLMBULL[0], XRPBULL[12630.879132], ZECBULL[.76117] | | |
| 00462389 | | 1INCH[0], BTC[0], FTT[0.04025611], RAY-PERP[0], USD[0.00], USDT[0.00651040] | | USDT[.006357] |
| 00462393 | | BTC[0], BULL[0.00004488], ETH[8.45863279], ETHBULL[0.00265527], FTT[.087935], LUNC-PERP[0], USD[3.01], USDT[14.51327755] | | |
| 00462395 | | BTC[1222], EUR[0.84], GMT-PERP[0], TRX[.000777], USD[1.00], USDT[1.47224030], USTC-PERP[0] | | |
| 00462396 | Contingent | AMC[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.08537307], BTC-PERP[0], DOGE[3437.53591155], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], EUR[0.00], FTM[2397.60733595], FTT[15.62244382], FTT-PERP[0], GME[.00000002], GMEPRE[0], GRT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.28268709], LUNA2_LOCKED[7.65960321], LUNC-PERP[0], OHM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00004383], TSLAPRE[-0.00000001], USD[399.45], USDT[15.11496003], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00462400 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PROM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[17.08], USDT[13.46975598], YFI-PERP[0] | | |
| 00462402 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00462407 | | HT[1.7], USD[1.92], USDT[0.00986640] | | |
| 00462408 | | HBAR-PERP[0], ICP-PERP[0], NFT [300323350747987320/The Hill by FTX #28991](1], USD[0.00], USDT[0] | | |
| 00462415 | Contingent | 1INCH-PERP[0], AAPL-20210625[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-0325[0], ABNB-20210625[0], ABNB-20210924[0], ACB-20210924[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], AMC-20210924[0], AMD-20210924[0], AMZN[.00000004], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BAND-PERP[0], BCH-PERP[0], BILI-20210924[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNTX-20210924[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DKNG-20210924[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FB-20210924[0], FTM-20210924[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GOOGL-20210924[0], GOOGL-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[7.88805782], LUNA2_LOCKED[18.40546827], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MRNA-20210924[0], NFLX-0325[0], NFLX-20210625[0], NFLX-20210924[0], NFLX-20211231[0], NVDA[0], OMG-20210924[0], ONE-PERP[0], PAXG-20210924[0], PAXG-20211231[0], PAXG-PERP[0], PENN-20210924[0], PEOPLE-PERP[0], PFE-20210924[0], POLIS-PERP[0], PYPL-20210924[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-20210924[0], SPY-20211231[0], SRM[.44985763], SRM_LOCKED[17.61342259], SRM-PERP[0], SUSHIBEAR[1299090], SXP-PERP[0], TLRY-20210924[0], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSM-20210924[0], TWTR-0624[0], TWTR-20210924[0], TWTR-20211231[0], UBER-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USO-0325[0], USO-20211231[0], VET-PERP[0], WAVES-PERP[0], XLM-20210924[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZM-20211231[0], ZRX-PERP[0] | | |
| 00462416 | | TLRY[204.96105], USD[500.00] | | |
| 00462417 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00462420 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00012243], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0062382], USD[13.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462421 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ALPHA[0.09094186], ALPHA-PERP[0], AMD[0.00988545], ASD[0], ASD-PERP[0], BADGER[0.0100000], BADGER-PERP[0], BAND[0.03686629], BAND-PERP[0], BAO-PERP[0], BCH[0.00056896], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.04929151], BNT-PERP[0], BOBA[.49886209], BRZ[0.76240936], BRZ-PERP[0], BTC[0.00019996], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE[0], DOGEBULL[377.92856], DOGE-PERP[0], ETH[0], ETHBULL[0.00017333], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], HOLY[15], HOLY-PERP[0], HT[0], HT-PERP[0], KIN[10000], KIN-PERP[0], KNC[0.07759248], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0.09940347], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC[10], MATIC-PERP[0], MKR[0.00093304], MKR-PERP[0], OMG[0.49886209], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN[1], REN-PERP[0], RSR[7.24938076], RSR-PERP[0], RUNE[0.09990699], RUNE-PERP[0], SECO-PERP[0], SNX[0.1000000], SNX-PERP[0], SOL[0.00991854], SOL-PERP[0], SRM[1], SRM-PERP[0], SUSHI[0.47739579], SUSHI-PERP[0], SXP[0.08322430], SXP-PERP[0], TOMO[0.12079150], TOMO-PERP[0], TRX[0.41696811], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0.06949436], UNI-PERP[0], USD[29.51], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00462423 | | ETH[0], FTT[0], USD[1.32] | | |
| 00462426 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00000563], ETH-PERP[0], FTT[0.01509298], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.51], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00462427 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00388561], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.99428], TRX-PERP[0], USD[-0.01], VET-PERP[0] | | |
| 00462430 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[99.54], USDT[0.00025355], YFI-PERP[0], ZIL-PERP[0] | | |
| 00462432 | | BTC[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[2.62], USDT[0], WAVES-PERP[0] | | |
| 00462439 | | BNB[0.00000001], SLP[59.9886], STEP-PERP[0], USD[0.36], USDT[0] | | |
| 00462441 | | USD[0.00] | | |
| 00462442 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-20210326[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[150], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[-0.02848732], SOL-20210625[0], SOL-PERP[0], SRM[99.31788716], SRM_LOCKED[66.72777919], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[17.77], USDT[0.0029], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00462446 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[-2.41], USDT[2.80431072], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00462450 | | BAO[878.4], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], NEO-PERP[0], ONT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00052417] | | |
| 00462452 | | DOGE[.86508], USD[0.00] | | |
| 00462456 | | BTC[.00021925] | | |
| 00462457 | | FTT[0.37303572], SOL[.00759], USD[0.00], USDT[0] | | |
| 00462459 | | GME[.00000001], GMEPRE[0] | | |
| 00462460 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[4625.58529476], KSM-PERP[0], LTC[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], USDT[0] | | |
| 00462467 | | ALGOBULL[0], BTC[0], COPE[6.995345], GBP[0.00], GRT[0], SOL[20.772255], USD[6.49], USDT[0] | | |
| 00462470 | | AURY[.00000001], BNB[0], BTC[0], CRV[.00000001], DOGEHEDGE[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[0], USD[404.56] | | |
| 00462471 | | DMG-PERP[0], USD[0.07] | | |
| 00462474 | | BNB[0.00000001], CAKE-PERP[0], NFT [407411681147153049/FTX EU - we are here! #164115][1], NFT [440297805426889720/FTX EU - we are here! #163955][1], NFT [498983830241239885/FTX EU - we are here! #163399][1], SOL[0.00001066], TRX[0], TRX-PERP[0], USD[0.00197967] | | |
| 00462475 | | BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00462476 | | AAVE[0], ADABEAR[12497625], ALICE[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BCH[0], BNB[0], BNT[0], BTC[0.00037702], BULL[0], CHR[0], CRV[0], DEFIBULL[0], DOGE[0], DYDX[0], ETH[1.40114172], ETHW[0.00532991], FTM[0], FTT[0], HNT[0], IMX[0], MANA[0], MATIC[0], OMG[0], PAXG[0], ROOK[0], RUNE[0], SHIB[0], SOL[0.00307811], SUSHI[0], TULIP[0], USD[4121.41], USDT[0.00019052] | | |
| 00462479 | Contingent | AAVE[934.4193375], APE-PERP[0], ATLAS[52902.0095], AVAX[99.2011], BIT[1.19598398], BTC[373.77349229], DOGE-PERP[0], ETH[4358.62577647], ETHW[1.09533263], EUR[1.00], FTT[2995.42039365], GENE[1043.4], GODS[5367.750575], HT[65.00065], ICP-PERP[0], IMX[9254.107023], LOOKS[426.85039392], LUNC-PERP[0], NEAR-PERP[0], NFT [311196804834884121/The Hill by FTX #36326][1], POLIS[18.8], PSY[29278.29278], RAY[1936.91445650], SHIB-PERP[0], SRM[2934.88127196], SRM_LOCKED[921.37777568], STETH[1539.07631865], SUN[1111.00888934], TRX[600814.18442931], UNI[250.00251], USD[5827589.68], USDT[254409.71653420], USTC-PERP[0] | RAY[1213.31634642], USD[1000000.00] | |
| 00462484 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0] | | |
| 00462486 | | USD[0.00] | | |
| 00462487 | | BADGER[.00000001], EUR[0.00], FTT[0], SRM[.07023488], TLRY[.0065], USD[-0.02], USDT[0], XAUT-PERP[0] | | |
| 00462488 | | BULL[0.00032678], LTC[.00344291], USD[0.03] | | |
| 00462490 | | 0 | | |
| 00462491 | Contingent | ETH[0], KNC-PERP[0], OXY[.609816], ROOK-PERP[0], SRM[3.17392874], SRM_LOCKED[12.06607126], TRX[.000046], USD[51.50], USDT[0.00000001] | | |
| 00462493 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00462495 | | USDT[0.00000323] | | |
| 00462497 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.00045311], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BICO[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210129[0], BTC-MOVE-20210410[0], BTC-MOVE-20210420[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNC[279230.75340739], LUNC[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], PAXG[0.00004703], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.50200657], SOL-PERP[0], SRM[.27486998], SRM_LOCKED[1.34357979], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[792.91], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | SOL[.2], USD[788.29] | |
| 00462500 | | BTC[.00000356], BTC-PERP[0], TRX[0], USD[-0.01], USDT[0.04266774] | | |
| 00462505 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462507 | | AKRO[0], AMD[0], BTC[0], DMG[0], DOGE[0.0041429S], ETH[0.00983080], ETHW[0.00983080], GBP[0.00], GME[0.00000001], GMEPRE[0], LINA[0], LTC[0], MATIC[0], NIO[0], TLRY[0], TSM[0], UNI[0], USD[0.00], USDT[0] | | |
| 00462508 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0424[0], BTC-MOVE-20210520[0], BTC-MOVE-20211105[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04766797], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[.9959454], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-1.10], USDT[123.42965670], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00462510 | | DEFI-PERP[0], KNC-PERP[0], REEF-PERP[0], SC-PERP[0], USD[0.17], USDT[8.90472807] | | |
| 00462517 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000163], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000857], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-0325[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-00005548], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.09889419], TRX-PERP[0], UNI[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[4.17504163], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00462520 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA[9.7484305], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12726946], LUNA2_LOCKED[0.29696208], LUNC-PERP[0], MATIC-PERP[0], OXY[.986415], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0.00086582], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00462525 | | 1INCH[0], ADABULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], COIN[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], FTT[.00000001], GRT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XRP[0] | | USD[0.00] |
| 00462526 | | ATOM-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00462529 | Contingent, Disputed | AVAX[0], BTC[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], LUNC-PERP[0], TSLA[0.00000001], TSLAPRE[0], USD[0.01] | | |
| 00462530 | | ANC-PERP[0], APE-PERP[0], BNB[0], BTC[0], CEL[0], CHR-PERP[0], DEFI-PERP[0], ETH[0], EXCH-PERP[0], FTM-PERP[0], GAL-PERP[0], MATIC[.00000001], NEAR-PERP[0], ONE-PERP[0], SPELL-PERP[0], SXP[0], SXPBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZECBULL[0] | | |
| 00462532 | | DOGE[4.83525228], GME[.00000002], GMEPRE[0], USD[0.00], USDT[0] | | |
| 00462533 | Contingent | BTC[0], GMEPRE[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], TONCOIN[0], USD[0.06] | | |
| 00462534 | | 1INCH[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], ETH[0], FIL-PERP[0], NEAR[0], NFT [401318773836411400/FTX EU - we are here! #226122][1], NFT [572427138165114115/FTX EU - we are here! #226102][1], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000169], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00462536 | | BTC[0], FTT[0.01546201], USD[0.00], USDT[0.25388733] | | |
| 00462538 | | USD[0.00] | | |
| 00462541 | | MBS[.5289], USD[0.00] | | |
| 00462545 | | USDT[0], WRX[6.22101047] | | |
| 00462546 | | USD[5496.57] | | USD[96.56] |
| 00462549 | | APE-PERP[0], BTC[.00009546], DOGE[1.08359179], DOGE-0624[0], ETC-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK[.063675], LRC-PERP[0], LTC[-0.14016086], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], SOL[0.00124340], SXP-PERP[0], TRX[1.36239923], TRX-PERP[0], USD[0.00], USDT[471.03044670], WAVES-PERP[0], YFII-PERP[0] | | |
| 00462553 | | USDT[.1904] | | |
| 00462554 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.75039573], AVAX-PERP[0], AXS-PERP[0], BTC[.00000134], BTC-MOVE-0131[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTTPRE-PERP[0], CHR[.96472], CHZ-PERP[0], CRV-PERP[0], DAI[.09947297], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[.99555458], FTM-PERP[0], FTT[0.06610113], FTT-PERP[0], GBP[0.00], GRT-PERP[0], IMX[.099604], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[.094114], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[8140.08], USDT[0], ZEC-PERP[0] | | |
| 00462555 | | USD[0.01], USDT[0.01437500] | | |
| 00462557 | | ATLAS[1.10858266], AVAX[.08496], FTT[0.04598518], SOL[0], USD[127.24], USDT[-102.60422709] | | |
| 00462560 | | BTC[.0001], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[1.12] | | |
| 00462562 | | AXS-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], MNGO-PERP[0], RAY-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 00462563 | | 0 | | |
| 00462567 | | AGLD[0], APE-PERP[0], BTC[0], BTC-20210625[0], DAI[0], DOGE[-0.00000021], ETH[0], ETH-0624[0], ETHW[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00462568 | | BULL[0.00312600], LINKBULL[0], MANA[1, OKB[0], USD[0.23] | | |
| 00462569 | | COPE[9.44372700], HT[0], TRX[.000002], USDT[0] | | |
| 00462570 | | ETH[0], TRX[.000001], USDT[0] | | |
| 00462571 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00462573 | | FTT[.09924], SOL[1.58962], USD[127.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462574 | | ENJ-PERP[0], MANA-PERP[120], USD[578.10], USDT[.001972] | | |
| 00462575 | | 1INCH-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ[3.26633663], CHZ-PERP[0], DOGE-PERP[0], ETH[.000338], ETHW[.000338], SHIB[78770], UNI-PERP[0], USD[0.04], WAVES-PERP[0], XRP-PERP[0] | | |
| 00462577 | | BTC[0], USDT[0] | | |
| 00462579 | Contingent | APE[0], ETH[0], LUNA2[0.36654309], LUNA2_LOCKED[0.85526721], LUNC[79815.53], SOL[0], USD[0.58] | | |
| 00462581 | | AMC-20210326[0], BNB[.00148835], BTC[0.00000174], BTC-20210326[0], DOGE-20210326[0], ETH[0], GME-20210326[0], USD[0.00], WSB-20210326[0] | | |
| 00462584 | | 0 | | |
| 00462588 | | ATOM-PERP[0], BTC-PERP[0], CONV[4219.838], CONV-PERP[0], DOGE-PERP[0], ETH[.00095176], ETH-PERP[0], ETHW[0.00095176], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00095464], LTC-PERP[0], LUNC-PERP[0], MATIC[5.94585949], RAY-PERP[0], RUNE[10.499478], RUNE-PERP[0], SOL[0.00962163], SOL-PERP[0], SRM-PERP[0], USD[0.06], USDT[1.85262317], VET-PERP[0] | | |
| 00462592 | | USD[0.00] | | |
| 00462593 | | ADABULL[0], ATOMBULL[0], BNB[0], BNBBULL[0], BULL[0], DAI[.00000001], DEFIBULL[0], ETHBULL[0], FTT[5.07540900], GBP[0.00], LINKBULL[0], MATICBULL[0], THETABULL[0], USD[39.12] | | |
| 00462595 | | GBP[0.00], USD[0.00] | | |
| 00462596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210903[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHD[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [436540704269456764/FTX Moon #437][1], NFT [514409462450158913/FTX Moon #362][1], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00462598 | | ETH[.1688514], ETHW[.1688514], MAPS[526.16791842], RUNE[281.50594], SOL[16.341], USD[0.00], USDT[0.00000001] | | |
| 00462599 | | HKD[0.33], MOB[177.74725], USD[0.00] | | |
| 00462600 | | USD[0.00], USDT[94.53226929] | | |
| 00462601 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[.00000001], BTC-0624[0], BTC-0930[0], BTC-MOVE-0327[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03556096], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[.999], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS[1.9952], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.992], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFT [408187512953005603/Prison][1], OKB-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03832930], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[17.57517832], SRM_LOCKED[.4708416], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], USD[1361.72], USDT[124.68999999], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00462606 | | BTC[0.00145713], DOGE[0], GME[.00000003], GMEPRE[0], USDT[0.00000264] | | |
| 00462609 | | 0 | | |
| 00462610 | | USD[0.00] | | |
| 00462611 | | BNB[.00000001], BTC[0], CEL-0325[0], CEL-PERP[0], DAI[0], ETH[0], LUNC-PERP[0], MATIC[0], TRX[0], USD[0.44], USDT[0], XAUT-PERP[0] | | |
| 00462615 | | USD[0.00] | | |
| 00462616 | | USD[-0.24], XRP[1.8], XRP-PERP[0] | | |
| 00462617 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SOL[0], SOL-20210924[0], SRM-PERP[0], SUSHI[.00000001], USD[1.58], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00462618 | | BTC[.00189601], DOGE[S], ETH-PERP[0], HGET[7.644645], OXY[113.841699], RAY[.9972], SOL[12.38883], SRM[73.19885965], USD[0.00], USDT[0] | | |
| 00462620 | | ALT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[10.00], USDT[0.00567550] | | |
| 00462621 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[1432.82965649], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KIN[3682.98247651], LINA[81.20400849], LINK-PERP[0], RAY-PERP[0], ROOK-PERP[0], SRM[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[0.19], USDT[0] | | |
| 00462622 | | BAT-PERP[0], BTC[0.00000209], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000040], LINK-PERP[0], SOL[0], SRM[0], USD[0.00], USDT[0.00391943] | | |
| 00462623 | | USD[0.00] | | |
| 00462625 | | ETH[0], FTT[0.01805934], USD[0.01], USDT[24.92294249] | | |
| 00462631 | | ETH[.00004924], ETHW[.000652], USD[0.00] | | |
| 00462634 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[10], BTC[.0119], BTC-PERP[0], BTTPRE-PERP[0], COPE[73.88944375], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.45820247], ETH-PERP[0], FTM-PERP[0], FTT[0.23647137], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[30.2290541], REN-PERP[0], ROOK[0.0008412], RUNE[.0863542], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[26526], TRX-PERP[0], USD[0.28], USDT[1.61048125], XTZ-PERP[0], YFI-PERP[0] | | |
| 00462640 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[182.65877037], EDEN-PERP[0], ETH[.00017084], ETHW[.00017084], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.39], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00462641 | Contingent | BEAR[803.8], EOSBULL[1250000], ETHBEAR[93700.83309921], LINKBULL[541.892], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[002912], MATICBULL[632], SAND[.9914], SUSHIBULL[26300000], TRX[.000088], USD[0.04], USDT[0], XRP[49.949], XRPBULL[353.6], XTZBEAR[43260], XTZBULL[22320.3] | | |
| 00462644 | Contingent | 1INCH[9.9987778], 1INCH-PERP[0], AAVE[0.00999388], AAVE-PERP[0], APE[.0996508], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BNB[0.00998166], BNB-PERP[0], BTC[0.01888176], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX[1], ETH[0.51600000], ETH-PERP[0], ETHW[0.32600000], EUR[100.00], FIL-PERP[0], FTM[76], FTT[25.67409829], FTT-PERP[0], GRT[29.9946], GRT-PERP[0], LINK[.06021434], LINK-PERP[0], LTC-PERP[0], LUNA2[0.47750606], LUNA2_LOCKED[1.11418089], LUNC[35444.88], MATIC-PERP[0], MKR-PERP[0], RAY[3.9993016], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL[.00510241], SOL-PERP[0], SPELL[1100], STEP[.096508], SUSHI-PERP[0], THETA-PERP[0], TRX[.982545], UNI[2.14962461], UNI-PERP[0], USD[1769.65], USDT[115.54463239], UXD[11.611], XTZ-PERP[0], ZRX[9.998254] | | |
| 00462646 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00007416], SRM_LOCKED[.00032905], SRM4-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00462647 | | DOGE-20210326[0], USD[0.01] | | |
| 00462648 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], MAPS[.987365], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.14], USDT[2.70853007], WAVES-PERP[0] | | |
| 00462650 | | 1INCH[.01738934], 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462656 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00029047], FTT-PERP[0], HNT[0], HOLY[0], HXRO[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[18.073705], MATIC[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAU[T0], YFI-PERP[0] |
| 00462657 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00020024], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.106771], ENJ-PERP[0], ETH[1.00129106], ETH-PERP[0], ETHW[0.00129106], FTM[.15], FTT[.06792], FTT-PERP[0], FXS-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[9.7740319?], SRM_LOCKED[1781.24781412], SRN-PERP[0], TRX[.000085], TRX-PERP[0], USD[1055512.90], USDTT[517300.00000002], USDT-PERP[0], XTZ-PERP[0] |
| 00462658 | | USD[0.01], USDT[0] |
| 00462659 | | BTC[0], DOGE[.221888], DOGEBULL[0.00094304], DOGE-PERP[0], OKBBULL[0], REN-PERP[0], TRUMPSTAY[29.9818], USD[0.00], USDT[0], XRPBULL[10144.75589715], ZECBULL[0] |
| 00462665 | | BNB[0], BTC[0], DOGE[0], DOGEBEAR[0], UNI[0], USD[0.00], USDT[0], XRP[0] |
| 00462667 | | RAY[103.9647], TRX[.38686], USD[0.00], USDT[0.00071115] |
| 00462671 | | BTC[0.00000358], BULL[0], ETH[0.00000025], ETHW[0.00000025], USD[-0.01], USDT[0] |
| 00462678 | | EUR[3.03] |
| 00462679 | | DOGE[1864.68835647], ETH[0.02975511], ETHW[0.02975511], USD[0.00] |
| 00462680 | | USD[0.00], USDT[0.00018054] |
| 00462682 | | NFT (362461425450414449/FTX EU - we are here! #157059)[1], NFT (420231201323789721/FTX EU - we are here! #157190)[1], NFT (564528293976254914/FTX EU - we are here! #156910)[1], USD[0.00] |
| 00462683 | Contingent | ALGO[7], FTT[7.33589949], KIN[1], LUA[11.39202], LUNA2[1.39050897], LUNA2_LOCKED[3.24452093], LUNC[302786.25604758], USD[0.00], USDT[0], XRP[300] |
| 00462686 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ICP-PERP[0], LTC-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[0.48], XRP-PERP[0] |
| 00462687 | | BAO[996.4], BAO-PERP[0], CHZ[9.699], DMG[.00939], DMG-PERP[0], TRX[.7935], USD[-0.02], USDT[0.00000001], XLM-PERP[0] |
| 00462692 | | BNB[0], ETH[0], FTT[.093], LTC-PERP[0], MER[0], SOL[.0842], USD[0.00], USDT[0] |
| 00462695 | | NFT (351353944983415608/FTX EU - we are here! #266782)[1], NFT (429581382100633994/FTX EU - we are here! #266772)[1], NFT (562338041474046615/FTX EU - we are here! #266794)[1], USD[10.00] |
| 00462696 | Contingent | BNB[5], BTC-PERP[0], DOGE-PERP[0], FTT[66.22566], LUNA2[2.50243262], LUNC[544909.9735592], ROOK-PERP[0], RUNE[35.077887], SOL[154.49178], SUSHI[170.392585], UBXT[12246.27998], USD[0.00] |
| 00462697 | | SOL[0] |
| 00462698 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALICE-PERP[0], AMD-20210625[0], AMZN-0325[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ARKK-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.14709369], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00065071], ETH-PERP[0], ETHW[0.00082929], FB-20210625[0], FIDA-PERP[0], FIL[0], FIL-PERP[0], FTT[0.03726020], FTT-PERP[0], GME-0325[0], GME-0624[0], GME-1230[0], GMT-PERP[0], GOOGL-0930[0], GOOGL-1230[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[11.5], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA-20210924[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0325[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20211231[0], SOL-PERP[0], SPY-0930[0], SPY-1230[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210625[0], TSLA-20211123[0], USD[-0.33], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |
| 00462701 | Contingent | LUNA2[25.25781495], LUNA2_LOCKED[58.93490155], LUNC[549994 2.3823617], USDT[0.03255762] |
| 00462703 | | BAO[2176097.53052445], BTC[0.02928759], CHF[0.00], CONV[3148.36407629], FTM[0], KIN[2122902.09442561] |
| 00462704 | Contingent | 1INCH[29.62555500], AAVE[0.00837305], AAVE-PERP[0], ADABULL[.00001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[3.07944767], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[.00757275], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1000], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.07745641], BNT-PERP[0], BOBA[.0149831], BSV-PERP[0], BTC[2.07366242], BTC-PERP[0], BTTPRE-PERP[0], CBSE[0], CELO-PERP[0], CHZ-PERP[0], CONV[2.78119265], COMP-PERP[0], COPE[.005205], CREAM-PERP[0], CRV[.0062], CRV-PERP[0], DEFI-PERP[0], DENT[95.1455], DOGE[0.59593905], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[12.98315994], ETHBULL[.00001], ETH-PERP[0], ETHW[12.44483964], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0.03107613], FTT-PERP[0], GENE[.0014521], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[73.36334043], LINK-PERP[0], LOOKS[2451], LTC[8.82747277], LTC-PERP[0], LUA[.019588], LUNA2[0.00058555], LUNA2_LOCKED[0.00136628], LUNC[0], LUNC-PERP[0], MATIC[5.73676208], MATIC-PERP[0], MEDIA[.00999335], MKR[0.00097845], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[26.57596181], OMG-PERP[0], ONT-PERP[0], OXY[.85902], PRV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[92], REN-PERP[0], ROOK[0.00090888], ROOK-PERP[0], RUNE[0.06521671], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[77323.5], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00181?], SRM_LOCKED[.39253458], SRM-PERP[0], SUSHI[0], SUSHIBULL[7000], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[30.42986895], TRXBULL[.85803825], TRX-PERP[0], TRYB-PERP[0], UNI[0.09594949], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[2167.81], USDT[136.17017100], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.99943874], XRP-PERP[0], XTZBULL[0], YFII[0.00013596], YFII-PERP[0], ZECBULL[0.15062532], ZRX-PERP[0] |
| 00462705 | | USD[0.00], USDT[0] |
| 00462707 | | 1INCH[0], AAVE[.00000001], APE-PERP[0], BAO[2054.41148467], BTC-PERP[0], CEL-PERP[0], DAI[0], ETH[0], ETH-PERP[0], ETHW[0.00071082], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SOL-PERP[0], UNI[0], USD[103.33], XRP[.415] |
| 00462710 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[9.4], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.31800000], EUR[0.08], FLM-PERP[0], FTM-PERP[0], FTT[0.53935140], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR[183.4], NEAR-PERP[0], NEO-PERP[0], OHT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[168.39], USDT[0.00420200], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] |
| 00462716 | | USD[0.01], USDT[0.00661190] |
| 00462717 | | 0 |
| 00462718 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[1.45992928], USD[-0.08], XRP-PERP[0] |
| 00462720 | | AVAX[0.00853967], BTC[0], CRV[0.19796911], ETH[0], FTT[0], USD[9.07], USDT[0] |
| 00462722 | | BTC-PERP[0], DOGE[20], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], SLV-20210326[0], USD[977.03] |
| 00462726 | | USD[0.00] |
| 00462727 | | ALGO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.03442288], GBP[0.00], GRT[.4579], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], ROOK[.00098814], SOL[0], SOL-PERP[0], SUSHI[.1282], SUSHI-PERP[0], USD[0.00], USDT[18961.19735963], YFI-PERP[0] |
| 00462728 | | 0 |
| 00462730 | | AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.35], USDT[0] |
| 00462731 | | BTC-PERP[0], CHZ-PERP[0], MATIC-PERP[0], RAY[16.9881], USD[0.46], USDT[0], XAUT-PERP[0], XMR-PERP[0] |
| 00462732 | | SOL[.00170498], USD[-0.01] |
| 00462733 | | TRX[.000001], USDT[0.00815300] |
| 00462734 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.49], XLM-PERP[0], XRP[0], XRP-PERP[0] |
| 00462736 | Contingent | AAVE-PERP[0], BCH[.0054], BTC[0.00000297], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00011684], ETH-PERP[0], ETHW[.00055614], FTT[300.07212], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00409107], LUNA2_LOCKED[0.00954583], LUNC[890.84], LUNC-PERP[0], MATIC-PERP[0], MKR[.0000375], MKR-PERP[0], USD[24169.02], USDT[20.32644997] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462737 | Contingent, Disputed | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALCX[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00022260], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00022260], FTM-PERP[0], FTT[0.10335895], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00462741 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000580], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.79879902], ETHBULL[0], ETH-PERP[0], ETHW[0.79879902], EUR[0.00], FIDA[10.0764159], FIDA_LOCKED[0.4979645], FTT[195.09998684], LINA-PERP[0], MER[488.811], MTA-PERP[0], ROOK[0], SHIB-PERP[0], SOL[25.77516034], SRM[30.13083439], SRM_LOCKED[0.08595753], USD[4506.67], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZECBULL[0] | | |
| 00462742 | | HT-PERP[0], USD[0.00] | | |
| 00462745 | | BTC[0.03367450], BTC-PERP[0], ETH[0.00088301], ETHW[0.00088301], USD[875.07] | | |
| 00462747 | | DOGEBULL[0.00000664], MATICBULL[0.0706258], TRX[44.60703985], USD[0.00], USDT[0] | | |
| 00462752 | | APE[.1], BTC[0], DMGBEAR[0], DOGE[0], DOGEBEAR2021[.00000001], DOGEBULL[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.23], USDT[0], XLMBULL[0], YFI[0] | | |
| 00462753 | | BNB-PERP[0], BTC[0.00011882], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], OMG-PERP[0], OXY-PERP[0], USD[0.34], USDT[0], XLM-PERP[0] | | |
| 00462755 | | DOGE-PERP[0], USD[-0.86], USDT[.99] | | |
| 00462756 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], OMG-20210326[0], OMG-PERP[0], SHIB-PERP[0], SXP[.03196], SXP-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 00462758 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.96352], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24913104], LUNA2_LOCKED[0.58130577], LUNA2-PERP[0], LUNC[544.5565146], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.742826], USD[0.01], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00462762 | | BTC[0], FTT[0], LINK[0], SOL[8.27829581], USD[0.00], USDT[0] | | |
| 00462764 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00462765 | | GENE[.0584], GME[1.1592286], USD[0.00] | | |
| 00462767 | | ETH[0], EUR[0.00], FIDA[0], SRM[0], USD[0.00], USDT[0.00000725] | | |
| 00462774 | Contingent | 1INCH-1230[7750], AAPL[0], AMD[95.39], BTC[1.64638833], CEL-1230[1736.5], CREAM[184.71], DOGE-1230[0], DOGE-PERP[0], DYDX[.00000001], ETH[0], ETH-0624[0], ETH-PERP[0], FTT[92.48353], FTT-PERP[1409.3], GMEPRE[0], LEO[1535], LEO-PERP[0], LUNA2[6.75336595], LUNA2-PERP[0], LUNC-PERP[0], MAPS[111060], NIO-20210326[0], NVDA[24.105], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[11.25], PYPL[29.09], SOL-1230[0], SPY[0], SPY-20211231[0], TRX[45503], TSLA[0], TSLAPRE[0], UNI-1230[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[15905.19], USDT[23823.89278333], USD-PERP[0], USO-062400[0], USTC-PERP[0] | | |
| 00462785 | | BTC[0.21011145], USD[2.80] | | |
| 00462789 | | TRX[.000003], USD[0.01], USDT[1.76950375] | | |
| 00462791 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AMZN-1230[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.15000000], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TSLA-123003[0], UNI-PERP[0], USD[633.19], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00462792 | | BCH[0], BTC[0], FTT[.095121], FTT-PERP[0], USD[0.00] | | |
| 00462794 | | FTT[.09601], TRX[.000001], USD[0.00], USDT[0] | | |
| 00462797 | | AMC[0], BB[0], BTC[0], DOGE[0], GME[.00000001], GMEPRE[0], NOK[0], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 00462801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[.00000001], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.54], USDT[191.04091601], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00462802 | | AMPL[0.00747106], BTC[0.01669666], CEL[.0111], CHZ[9.52], DOGE[.71], DOT[.09778], ETH[.00053406], ETHW[0.00053406], IMX[.06], MATIC[3.4602], OXY[.9998], PERP[.0808], SOL[.0086], USD[3.37], USDT[4748.33250008] | | |
| 00462804 | | TOMOBULL[404.323164], USD[0.08], USDT[.008424] | | |
| 00462805 | | USD[4.06] | | |
| 00462807 | | DOGE[.7], ETH[.00000001], LTC[.00631369], SOL[.42], USD[0.16], USDT[0.79395544] | | |
| 00462812 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00089501], ETH-PERP[0], ETHW[0.00089501], USD[0.00], XRP-PERP[0] | | |
| 00462815 | | ADA-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.09] | | |
| 00462818 | Contingent | ALTBEAR[2247.4], COMP[.00000001], CRV[.00000001], DAI[0], DEFIBEAR[868.42], ETH[0], FIDA[0], FTM[0], FTT[10.16655971], GBTC[.002], LINK[0], MATIC[0], OMG[0], RAY[0], RUNE[0], SNX[0], SOL[0.39914490], SRM[.01215396], SRM_LOCKED[.23146417], STETH[2.93763177], SUSHI[0], UNI[0], USD[8004.06], USDT[0.00000001] | | |
| 00462823 | | APE[.0918], APE-PERP[0], APT[11.9836], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.722828], ETC-PERP[0], ETH[0.83944655], ETH-PERP[0], ETHW[0.00090000], FTT[3.50349613], GLMR-PERP[0], IMX[.3], LTC[.06447936], LUNC-PERP[0], MATIC[9.50433], SOL[.00000001], SOL-PERP[0], USD[5097.36], USDT[9.62402629], XRP[.343407] | | |
| 00462827 | | BADGER[.00000001], FTT[0], USD[0.00] | | |
| 00462828 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE[5], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00462832 | | ADA-PERP[0], DOGE[0], LUNC-PERP[0], SHIB-PERP[0], USD[68.32] | | |
| 00462838 | | BULL[0.00000080], DEFIBULL[0.00000097], DOGEBEAR[8172.11], DOGEBULL[0.00000948], ETHBULL[0.00000360], GRTBULL[0.00000562], LTCBULL[.005594], SXPBULL[.0001007], UNISWAPBULL[0.00000006], USD[0.00], USDT[0.00000001], XLMBULL[0.00000747] | | |
| 00462839 | | AVAX-PERP[0], ENJ-PERP[0], USD[0.00] | | |
| 00462841 | | ADABEAR[25537.75887780], ALGOBULL[21907.84619587], ATOMBULL[3.1675604], BAO[1587.44244288], BCHBULL[23.09431907], BEAR[50.62498728], BNBBEAR[100000], BNBBULL[.00311986], BSVBULL[8360.92549707], BULL[0], DOGEBEAR[44275.07303211], DOGEBULL[0], EOSBEAR[254.54140496], EOSBULL[928.24376914], ETH[0], ETHBULL[0.00161616], LINKBULL[.55981862], LTCBULL[2.95108577], MATICBULL[2.59791779], MKRBULL[.00014125], SUSHIBULL[594.76202722], SXPBULL[36.45438397], TOMOBULL[1061.58857911], TRX[.001556], TRXBULL[34.51970239], USD[0.00], USDT[0.00000002], VETBULL[1.08403848], XLMBULL[1.159180982], XRPBEAR[0], XRPBULL[246.89859119], YFI[0] | | |
| 00462851 | Contingent, Disputed | AAVE[.009318], ETH[.00039964], ETHW[0.00039962], LINK[.06887047] | | |
| 00462851 | | BTC[0], DOGE[0] | | |
| 00462853 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00462856 | | 1INCH[0], BTC[0], ETH[0.00720451], ETHW[0.00716572], USD[0.00], USDT[0.00045164] | | ETH[.00708], USDT[.000439] |
| 00462861 | | AGLD[.09831849], COPE[.7756], FTT[0.01784160], GBP[0], USD[0.00], USDT[0] | | |
| 00462863 | | LINKBULL[13600.00006242], LTC[0], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462866 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-2021123110], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0008942], SRM_LOCKED[0.0059541], SRM4-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000059], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00462869 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000004], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XAUT_PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00462870 | | AKRO[.97914], AVAX[.00000001], BNB[.00000001], DAI[.15323434], ETH[.00089614], ETHW[.00089614], MATIC[.00000001], SOL[.000192], TRX[5.000042], USD[178.53], USDT[0.00437160] | | |
| 00462871 | | DOGE[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 00462872 | Contingent | ETH[0], GRT[.66167212], LUNA2[3.45554665], LUNA2_LOCKED[8.06294220], SOL[.00008096], USD[0.00] | | |
| 00462876 | | TRX[.000001], USDT[1.1984549] | | |
| 00462877 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00462881 | | BTC-PERP[0], ETH-PERP[0], USD[0.80], USDT[0.00000002], XRP-PERP[0] | | |
| 00462888 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[.0462], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[.007303], LUNC-PERP[0], MANA-PERP[0], USD[0.92], USDT[0.00000001], XRP-PERP[0] | | |
| 00462889 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00462890 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00050541], ETH-PERP[0], ETHW[0.00050540], FTM[.9744], FTM-PERP[0], FTT-PERP[0], GME[.038432], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-1.07], USDT[0.00461153], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00462892 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000966], BTC-PERP[0], COPE[.825105], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.44], USDT[0.00000001], WAVES-PERP[0] | | |
| 00462895 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.81] | | |
| 00462898 | | ETH-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00462900 | | BTC[0.00103582], DOGE[-77.68154749], ETH[0.00057824], ETHW[0.00057824], RUNE[.05073], USD[5.33], USDT[4.39986754] | | |
| 00462901 | Contingent | BNB[.00000004], KIN[1], LUNA2[0.00646394], LUNA2_LOCKED[0.01508252], LUNC[.003231], NFT (316005243021724534/FTX AU - we are here! #38914)[1], TRX[.000061], USD[12.15], USDT[0.00007656], USTC[.915] | Yes | |
| 00462903 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[-0.00000085], BNBBULL[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTT[.0008], LTC-PERP[0], MIDBULL[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00462904 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CHZ[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00462905 | | USD[0.12], USDT[0] | | |
| 00462908 | | GME[.036096] | | |
| 00462909 | Contingent | BTC-PERP[0], CAKE-PERP[0], DAI[5061.9], DENT-PERP[0], DOGE-PERP[0], ETCHEDGE[0.00043990], ETC-PERP[0], ETH[.000287], ETH-PERP[0], ETHW[.000287], FIL-20210625[0], FTT[67.27615142], FTT-PERP[0], HNT[1000.01], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[3.57856], MATIC-PERP[0], MOB[.00233], OXY[7726.80892375], RAY[.306804], RAY-PERP[0], RUNE[15.9937536], RUNE-PERP[0], SOL[200.03637147], SOL-20210625[0], SOL-PERP[0], SRM[56.30213296], SRM_LOCKED[211.79048304], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[30965.49], USDT[.0036221] | | |
| 00462911 | | BTC[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00462914 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00462916 | | 0 | | |
| 00462917 | Contingent | APE-PERP[0], BNB[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0810[0], BTC-MOVE-0815[0], BTC-MOVE-0829[0], BTC-MOVE-0906[0], BTC-MOVE-1101[0], BTC-PERP[0], COIN[0], EUR[0.00], FTT[0.00019802], SOL[0], SRM[.00204715], SRM_LOCKED[.06957409], USD[225.97], USDT[0] | | |
| 00462919 | | USD[0.00] | | |
| 00462921 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[71.26014406], LUNA2_LOCKED[166.2736695], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS[1307598668], THETA-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00462922 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS[15750], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.0185000], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[24.6906686], DOT-PERP[0], EGLD-PERP[0], ENJ[31.9936], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0937006], FTT-PERP[0], GALA[999.806], GODS[13.7], GOG[3466.328186], ICP-PERP[0], IMX[136.7772582], LINK-PERP[0], LTC-PERP[0], LUNA2[5.21409629], LUNA2_LOCKED[12.16622468], LUNC[33291.193894], LUNC-PERP[0], MANA[36.992822], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS[100], ROOK-PERP[0], RUNE[16.1968572], SAND[17.996508], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[18.81], USDT[22.49908386], USTC[296], XRP-PERP[0] | | |
| 00462926 | | BADGER[.0086966], DEFIBULL[0], ROOK[.00081268], USD[1.32], USDT[0], WSB-20210326[0] | | |
| 00462928 | | BTC[0.00000049], MNGO[356.53285277], TRX[.379765], USD[0.00], USDT[1.44779205] | | |
| 00462930 | | DOGE-PERP[0], USD[0.00] | | |
| 00462932 | | COIN[0], FTT[1], TRX[.000001], TRX[.0000002], TSLAPRE[0], USDT[5.35067881] | | |
| 00462933 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00462936 | | ETHBEAR[806.90347222], LINKBEAR[82360], USD[0.02], USDT[0.02290932], XRPBULL[80.9433] | | |
| 00462938 | | USD[0.00] | | |
| 00462943 | Contingent | 1INCH[0], AAVE[0], BADGER[0], BTC[0.76263429], BTC-PERP[0], CEL[0], ETH[0], ETHW[1.28680412], FTT[3.58857798], GRT[0], LINK[0], SOL[0], SRM[.02794014], SRM_LOCKED[.10786216], SUSHI[99.30722498], UNI[0], USD[0.00], XRP[0] | | |
| 00462944 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[2.23403588], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0.00212783], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[401.02338], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00190185], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00190185], FLOW-PERP[0], FTT[0.0880035], FTT-PERP[0], MANA-PERP[0], MAPS[20], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.024128], RAY-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00000250], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.02296373], SRM_LOCKED[1.81970412], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[559.69], USDT[0.63225946], XTZ-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00462946 | | BTC[0.00001458], DOGE-PERP[0], ETH[0], FTT[1.01587587], HXRO[.00000001], SUSHI[0], TRX[.000003], USD[0.00], USDT[2.52644795] | | |
| 00462947 | | USD[0.08] | | |
| 00462948 | | FTT[.034092], FTT-PERP[0], HT-PERP[0], SOL[.006175], USD[0.04], USDT[0] | | |
| 00462951 | | BTC[0], DOGE[127.79782355], GBP[0.00], SHIB[0], USD[0.00] | | |
| 00462952 | | ADA-PERP[0], AMC[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX[6.2], CVX-PERP[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.02368286], GRTBULL[0], GRT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC[0], LUNC[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000086], USD[0.02], USDT[0.00000001], USTC[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00462958 | | ATOMBULL[0], DOGE[6], ETH[0], USD[0.00], USDT[0] | | |
| 00462960 | | ALGO-PERP[0], AR-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOGE[.00828065], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[79.96], USDT[0], ZEC-PERP[0] | | |
| 00462962 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00462963 | | BTC[.00000456], BTC-PERP[0], USD[0.00] | | |
| 00462965 | | DOGE[0], DOGE-PERP[0], ETH[0], USD[0.00] | | |
| 00462967 | | FTT[0.03251923], LUNC-PERP[0], PERP-PERP[0], STX-PERP[0], TRX[0], USD[25.33], USDT[0] | | |
| 00462968 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00090000], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.21472512], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00336473], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[3.25294079], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USDI-2.54], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | OMG[2.99946] | |
| 00462970 | Contingent | AGL[0.023487], BTC[0], ETH[.00011996], ETHW[0.00011996], FTM[.9791], FTT[.0795465], GME[.00000003], LUNA2[3.12699102], LUNA2_LOCKED[7.2963124], LUNC[680908.88], SOL[.0038345], STEP[.050668], USD[1.06] | | |
| 00462972 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGL-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00009048], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.08214094], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.04415416], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00462973 | | BTC-PERP[0], SHIB[1099230], USD[0.60] | | |
| 00462974 | | TONCOIN[2], USD[0.00], USDT[1.31633115] | | |
| 00462977 | | BTC[.0064801], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], USD[-6.22] | | |
| 00462980 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAO-PERP[0], BCH-20210326[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.34943079], YFI-PERP[0] | | |
| 00462982 | | DOGE[5], USD[0.00] | | |
| 00462983 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00076192], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0.13895481], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[4.12600001], ETH-PERP[0], FIDA[0], FTM[2.685], FTT[0.15348508], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.45969704], LUNC2-PERP[0], MAPS[0], MATIC[1.17431452], MATIC-PERP[0], MNGO[0], NEO-PERP[0], OKB-PERP[0], OXY[0], RAY[0], RAY-PERP[0], REEF[0], REN-PERP[0], REN[0], RSR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00164063], SRM_LOCKED[0.0624516], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[3.22], USDT[1.00924763], XEM-PERP[0], XRP-PERP[0] | | |
| 00462984 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LTC[0.37426306], MATIC[0], MATIC-PERP[0], SOL[0], USD[0.00], YFII-PERP[0] | | |
| 00462987 | | ADABULL[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00462988 | | USD[704.97] | | |
| 00462989 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[300.00000001], FTT-PERP[0], GRT-PERP[0], IOP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR[0.00000001], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[9.02473912], SRM_LOCKED[34.47526088], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USDI-15.59], USDT[0.00903962], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00462990 | | ALPHA-PERP[0], ETH[.000402], ETHW[.000402], STEP-PERP[0], USD[-0.08], USDT[.004536] | | |
| 00462991 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06455352], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA20.04908548], LUNA2_LOCKED[0.11453280], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[18.99231729], SRM_LOCKED[448.08271814], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[371.83], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | USD[371.39] | |
| 00462993 | | PAXG[0.00379747], USD[13.12] | | |
| 00462996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00003864], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00003925], ETH+PERP[0], ETHW[0.00003924], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT[.1], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00462997 | | BTC[.0015], GBP[0.00], GME[3.3577656], USD[0.15], USDT[0] | | |
| 00462999 | | DOGEBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00463001 | | BTC[0], ETH[0.30481070], ETHW[0.17304236], EUR[0.00], FTT[119.79837579], LINK[0.09522760], LTC[.00010016], OXY[.4], TRX[.00000001], USDT[0.61715603] | Yes | |
| 00463002 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0], BTC[0], COIN[0], DOGE[0], DOT-PERP[0], ETH[0], HOLY[0], IOTA-PERP[0], LINA[0], MATIC-PERP[0], PAXG[0], RAY[0], SHIB[0], SLP[0], SLV[0], SOL[0], SOL-PERP[0], SRM[.00578533], SRM_LOCKED[.04304396], SXP-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], WRX[0], XAUT[0], XRP[0], ZRX-PERP[0] | | |
| 00463003 | | BTC-PERP[0], ETH-PERP[0], USD[7.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463004 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.12876353], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[284.43193903], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00463005 | | BOBA[208.8], GODS[126.3], USD[0.19], USDT[.003467] | | |
| 00463006 | | 1INCH[0], DAI[0.03878597], ETH[0.18697105], ETHW[0.18697105], UNI[0.01053432], USD[682.06], XPLA[110] | | |
| 00463010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.006702], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002135], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[0.06315000], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00463020 | | USD[0.00] | | |
| 00463022 | | 1INCH-PERP[0], BCH-PERP[0], CRV-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00463026 | | ATLAS[190], POLIS[33.6], USD[0.04], USDT[0] | | |
| 00463029 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FLM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.55], USDT[2.74671624], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00463030 | | LTC[0], USD[0.01], USDT[0] | | |
| 00463038 | | ADA-PERP[0], ATLAS[31.35983568], AURY[0], BAT-PERP[0], CAKE-PERP[0], CITY[0], DENT[0], ETH-PERP[0], GALFAN[0], LINK-PERP[0], LTC-PERP[0], REEF[0], SPELL[0], SRM[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00463040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMC[0], AMC-20210326[0], APE-PERP[0], ARKK[.009774], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0995], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00198640], ETH-PERP[0], ETHW[0.03398640], FLUX-PERP[0], FTM[.97], FTM-PERP[0], FTT[0.0962], FTT-PERP[0], GDXJ-20210326[0], GLD-20210326[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[.409], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MYC[9.916], NEAR-1230[0], NEAR-PERP[0], NPXS-PERP[0], RAY[12.9949], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-202103260[0], SOL-20210326[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY[17.09658], TRX[.002499], TSM[.004737], UNI-PERP[0], USD[90.81], USDT[17.14911301], VET-PERP[0], WSB-20210326[0] | | |
| 00463041 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.71000000], FTT-PERP[0], GRT-PERP[0], HNT[.25665951], HNT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFC-SB-2021[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR[.04932425], RSR-PERP[0], SOL-PERP[0], SPELL[105995.60077887], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[34.22], USDT[0.00000007], XLM-PERP[0], XRP[.135649], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00463046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071251], ETH-PERP[0], ETHW[0.00560273], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[9.2362], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[4010.000141], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.27], USDT[0.00003802], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00463047 | | DOGEBEAR[3945078.720681], LTCBULL[0], LUA[.00542], SXPBULL[0], TRX[.000014], USD[0.03], USDT[0] | | |
| 00463051 | | USD[0.01] | | |
| 00463052 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[800.90163338], DOGE-PERP[0], ETH[.03], ETHW[.03], LTC-PERP[0], MAPS[.9405], SHIB[100000], USD[0.30], USDT[0] | | |
| 00463058 | | BNB[0.00000001], BTC[0], ETH[0], FIDA[0], FTT[0.01925182], GME[.00000006], GMEPRE[0], RAY[0.00000001], SOL[0], TRX[0.00002800], TRYB[0], USD[0.46], USDT[0] | | |
| 00463065 | | BTC[.00323017], DOGE[.7322], DOGE-PERP[0], FLM-PERP[0], LINK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00463066 | | RAY-PERP[0], REN-PERP[0], USD[2.15], USDT[0] | | |
| 00463067 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00946884], XLM-PERP[0], YFI-PERP[0] | | |
| 00463069 | | BTC-20210625[0], BTC-20211231[0], BULL[0], ETH[1.75327596], ETH-20211231[0], EUR[0.00], RUNE[0], USD[0.00] | | |
| 00463070 | | ADABULL[.00000115], BNB[0], BTC[0], DOGEBEAR[3635366395.93520963], DOGEBULL[0.61440192], ETH[0], EUR[0.00], OKBBULL[.0002504], SUSHIBULL[733.59018538], TRX[0.00006900], USD[0.00], USDT[0.00002092] | | |
| 00463072 | | AVAX-PERP[0], BTC[0.00003182], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00463075 | | AAVE[.00000001], ATOM-PERP[0], BNT[0], BTC[0.00195705], BULL[0], FTT[0.04265294], GOG[720], MCB[.00548598], TRX[.000001], USD[4.86], USDT[0] | | USD[2.30] |
| 00463081 | | ROOK[17.9539326], TRX[.000006], USDT[.1179915] | | |
| 00463086 | Contingent | AVAX[2521.3], BTC[21.00268424], BTC-0624[0], BTC-PERP[0], CHZ[50000], DOGE-PERP[0], DYDX[28292.4], ETH[322.26601187], ETHW[0.00001187], FTT[25.99506], LUNA2[884.0320142], LUNA2_LOCKED[2062.741366], LUNC[600000], MATIC[50], NEAR[9919.9], RON-PERP[0], USTC[1251500] | | |
| 00463088 | | BTC-PERP[0], USD[154.35] | | |
| 00463099 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-9.63], USDT[18.068532], ZRX-PERP[0] | | |
| 00463100 | | AKRO[1], BNB[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0.00000325], EUR[0.00], FTT[0], USD[0.00], USDT[0], XLMBULL[26.850981], XRPBULL[0] | | |
| 00463108 | Contingent | LUNA2[0.00000293], LUNA2_LOCKED[0.00000684], LUNC[.638386], USD[0.77], USDT[0.00509600] | | |
| 00463109 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07599206], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001959], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210526[0], BTC-20211231[0], BTC-MOVE-2021110[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETHW[0.00031479], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[154.33950828], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[.04453699], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], RON[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00981306], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.58945366], SRM_LOCKED[35.03054634], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.58], USDT[0.00004189], USDT-0624[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463112 | Contingent | APE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.01], LUNA2[0.05675259], LUNA2_LOCKED[0.13242271], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RSR[11 SOL[0], SUSHI-PERP[0], USD[-0.28], USDT[0] | | |
| 00463113 | | ALT-PERP[0], ATOM-PERP[0], CVC-PERP[0], ETH[.253], GBP[0.58], TRX[.000013], USD[0.56], USDT[0] | | |
| 00463116 | | GME[.00217168], USD[0.00], USDT[0.00000153] | | |
| 00463122 | | NFT (314194079242198417/FTX EU - we are here! #263273)[1], NFT (449839315977264033/FTX EU - we are here! #263275)[1], NFT (542561056734323157/FTX EU - we are here! #263281)[1], TRX[.000002], USD[256.74], USDT[.000964] | | |
| 00463125 | | AAVE-PERP[0], BNB[.00188289], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETHBULL[0.00001931], ETH-PERP[0], FTM[.0335], FTM-PERP[0], FTT[.0275245], FTT-PERP[0], LINK-PERP[0], LTC[.00041867], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000011], UNI[.025], UNI-PERP[0], USD[10.68], USDT[.008538], XTZ-PERP[0], YFI-PERP[0] | | |
| 00463130 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], DEFI-PERP[0], DOGE[500.17222696], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[30.01], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-12.63], USDT[0.00159096], XLM-PERP[0], XMR-PERP[0], XRP[117.42939669], XRP-PERP[0], XTZ-PERP[0] | | |
| 00463131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], FTT[151.4979], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.40], USDT[0.00000001] | | |
| 00463132 | | BTC[0], FTT[0], GBP[0.00], USD[0.00] | | |
| 00463133 | | ETH[0] | | |
| 00463134 | | NFT (320212411714114985/FTX EU - we are here! #30233)[1], NFT (435543732824265449/FTX EU - we are here! #28983)[1], NFT (449083562456115081/FTX EU - we are here! #30097)[1], NFT (538338587302573145/FTX Crypto Cup 2022 Key #9549)[1] | | |
| 00463136 | | AXS-PERP[0], USD[0.00], USDT[0] | | |
| 00463138 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[7.49090019], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.13438578], XRP[0] | | |
| 00463140 | | BNB[0], GBP[0.00], MER[0], RUNE[0.03526819], SOL[0], TRX[.000015], USD[-0.02], USDT[0.00537177], XRP[0] | | |
| 00463145 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.00073446], AVAX[.00297212], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.0002134], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT[0.08601710], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR[.00665136], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00078449], SOL-PERP[0], SXP-PERP[0], TRX[.020865], USD[0.98], USDT[0.13176090], XRP[.906235], XRP-PERP[0], YFI-PERP[0] | | |
| 00463148 | | BAND-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00004777], ETH-PERP[0], ETHW[0.00004776], EXCH-PERP[0], FTT[0], RAY-PERP[0], SXP[0], USD[0.00], USDT[0] | | |
| 00463149 | | CEL[0], USD[0.26], USDT[.0061384] | | |
| 00463150 | | BTC-PERP[0], COPE[508.27648], DOGE-PERP[0], DOT-PERP[0], SC-PERP[0], SOL[.09772], USD[221.73], USDT[0.00000001] | | |
| 00463151 | | ADABEAR[6198822], ADABULL[0.42472172], ATLAS[629.9715], BCHBULL[.0067912], BNBBULL[0.41101288], BULL[0.09432770], EOSBULL[418797.539859], ETHBULL[2.30880259], LINKBULL[7.69411695], LTCBULL[2.13390605], USD[0.37], USDT[0.29224203], VETBULL[0.00001570], XRPBULL[19256.343929], XTZBULL[126.09300448] | | |
| 00463153 | | 1INCH-PERP[0], ADA-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.00185123], ETH-PERP[0], ETH[0.00185123], MATIC-PERP[0], RSR-PERP[0], USD[-0.72] | | |
| 00463155 | | BTC[0], DOGEBULL[0.00000407], ETH[.00072127], ETHW[.00072127], USD[0.01], USDT[16.9297183], VETBULL[0.00066392], VET-PERP[0] | | |
| 00463158 | | CUSDT[65], USD[48.68], USDT[0.00035170] | | |
| 00463160 | | ADABEAR[17986], ADABULL[0], AKRO[1], ALGOBEAR[23287], ALTBULL[.00044127], ATOMBEAR[174.31], BALBEAR[27.523], BAO[1], BCHBEAR[948.2583], BNBBEAR[84.34], BNBBULL[0.00003244], BSVBULL[5.2484], BULL[0], COMPBEAR[264.3], COMPBULL[0.00018550], DENT[1], DOGE[.0008], DOGEBEAR[112508.6], DOGEBULL[0.94940000], EOSBEAR[3.1922], ETCBEAR[1.282], ETHBEAR[1371.9], ETHBULL[0.00002049], KIN[1], KNCBEAR[33293340.303091], KNCBULL[.00013323], LINKBEAR[33412], MATICBEAR[84360], MIDBULL[0.00000383], MKRBEAR[1.6276], MKRBULL[.0], SUSHIBEAR[2741.3], THETABEAR[69.05], THETABULL[99.08000000], TRXBEAR[225.01], TRXBULL[.068511], UNISWAPBEAR[.15095], UNISWAPBULL[0.00001209], USD[4453.84], USDT[410.03543189], VETBEAR[9340.03404], XLMBEAR[.01718], XLMBULL[0.00013853], XRPBULL[.886] | Yes | |
| 00463162 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-20210625[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000045], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DEFI-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[2.9], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[1], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO[0], NFT (313868064422535387/SZN Series: Zomb Flower #1)[1], NFT (493063658111871452/SZN Series: Zomb Flower #2)[1], SLP[0], SOL[3.88862110], SOL-PERP[0], SRM[0.00034874], SRM_LOCKED[0.0164385], SUSHI-PERP[0], TRX[.000023], USD[0.20], USDT[0.01000009], XRP[226.4806505], XRP-PERP[0] | | |
| 00463163 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[.9824915], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[750], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00001852], ETH-PERP[0], ETHW[0.0.38915559], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[15.09718857], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.29879289], LUNA2_LOCKED[5.36385009], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1,739.39], USDT[1102.82292382], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00463166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC[.002], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.37000325], ETH-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM[.932835], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV-20210326[0], SLV-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[.04996675], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.003257], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[10.52361483], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00463167 | | MAPS[1658.06131652], SOL[1.03870919], USD[0.00], USDT[0] | | |
| 00463168 | | UNI[0], USDT[0] | | |
| 00463170 | | AMPL[0.02682500], BTC[0.00008849], DOGE[5], ETH[.00090601], ETHW[.00018839], RAY[.84705], STETH[0], TRX[.000003], USD[0.13], USDT[0] | Yes | |
| 00463172 | Contingent | ASD[0], AVAX[0], BTC[0], ETH-PERP[0], FTM[0], FTT[0], SOL-PERP[0], SRM[3.66440061], SRM_LOCKED[24.71527431], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00463175 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT.00000112], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000045], TRX-PERP[0], UNI-PERP[0], USD[3472.52], USDT[0.00195564], XMR-PERP[0], XRP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00463179 | | ALPHA[.84515], AXS[.099582], BNB[.0097397], BTC[0.00008371], BULL[0.17737652], DOGE[.39713], ETH[.00296162], ETHW[.00096162], LINA[18.9683], SAND[.95877], SHIB[98062], USD[1208.66] | | |
| 00463182 | Contingent | ALGO-PERP[0], APE-PERP[0], BNT-PERP[0], BTC-PERP[0], DENT[87.19072285], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[6.16369931], LUNA2_LOCKED[14.38196506], LUNA2-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.36], USDT[9.93512620], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00463188 | | BTC-PERP[0], ETH-PERP[0], LTC[.0021123], USD[0.00] | | |
| 00463189 | | ALGOBULL[0], BTC[0], ETH[0.00128740], ETHW[0.00128193], USD[22.97] | | ETH[.000998], USD[21.90] |
| 00463190 | | USD[0.00] | | |
| 00463191 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], COPE[1.998765], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[1.31071924], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00463195 | | BTC[0.00239241], FTT[25.09999998], STEP[214.67208768], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463196 | Contingent | BTC[0], GBP[0.00], LUNA2[0.59795750], LUNA2_LOCKED[1.39523418], LUNC[.50616], USD[0.00], USDT[0.75026823], XRP[1124.35432174] | | |
| 00463198 | Contingent | ADABEAR[1.059295!e+08], ALGOBULL[1.094e+07], AR-PERP[0], BCHBEAR[300], BCHBULL[14818], BCH-PERP[0], BNBBEAR[569620995], BNBBULL[0], BULL[0], CHZ-PERP[0], DOGEBEAR[3633219035.44404842], DOGEBULL[4], ETCBEAR[41735877.925], ETCBULL[0], ETHBEAR[180000000], ETHBULL[0], LINKBULL[157001], LTCBULL[259000], LTC-PERP[0], LUNA2[2.50526698], LUNA2_LOCKED[5.84562295], LUNA2-PERP[0], NEAR[.09038929], SXPBULL[17468895.70800000], TRXBULL[0], TRX-PERP[0], USD[0.07], USDT[0], XLMBULL[20], XRPBULL[1990830], ZECBULL[0], ZEC-PERP[0] | | |
| 00463200 | Contingent | AURY[.00000001], LUNA2[0.00976550], LUNA2_LOCKED[0.02278617], LUNC[2126.45856071], SOL[0], USD[0.00], USDT[0] | | |
| 00463213 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00521944], ETH-PERP[0], ETHW[0.00521944], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000949], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00463214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ[5.1204], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.995575], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[9521.22], USDT[0.98200001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00463215 | | BAT[100.9313] | | |
| 00463218 | | USD[25.00] | | |
| 00463221 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.06680318], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0010528], ETH-PERP[0], ETHW[.00103911], FIL-PERP[0], FTT[26.23624183], FTT-PERP[0], LINA[35642.48769308], LINK[1.47647222], LINK-PERP[0], LTC-PERP[0], MAPS[2406.85107436], MTL-PERP[0], PUNDIX[.07986488], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.98], USDT[.002422], VET-PERP[0], WRX[40325.08959124], XLM-PERP[0], XRP[10411.81744182], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00463224 | | USD[0.00] | | |
| 00463224 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00463226 | | 1INCH[.9935495], BNB[0], BTC[0], ETH[.00000001], FTT[25], LTC[0.19566928], OXY[18.987365], TSLA[0.15106220], TSLAPRE[0], UNI[0.04499720], USD[0.00], USDT[2.68070062] | | |
| 00463227 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-MOVE-20210625[0], BTC-MOVE-20211231[0], BTC-MOVE-20210323[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210401[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BULLSHIT[0.00030908], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], FTT-PERP[0], HT[1.29909], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUA[.05082], SRM[.355961], SRM-PERP[0], THETA-PERP[0], USD[6.45], USDT[0.01], USDT-PERP[0], XRP[.29] | | |
| 00463230 | Contingent | KIN[1], LUNA2[5.11651682], LUNA2_LOCKED[11.93853926], LUNC[1114132.31098749], RUNE[0.02659580], USD[1.63], USDT[0.00000006] | | |
| 00463232 | | BTC[.00000639], FTT[.099981], USD[0.34] | | |
| 00463233 | | AVAX[0], BNT[0], DOGE[0], ETH[0], FTT[0], SHIB[0], TRX[0.00010700], TRXBULL[1000], USD[0.21], USDT[0], XRP[0], XRPBULL[34988877.65419615] | | |
| 00463234 | | AURY[0] | | |
| 00463235 | | BTC-PERP[0], USD[0.01] | | |
| 00463238 | | BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-WK-20210730[0], TRX[.000001], USD[-0.61], USDT[1] | | |
| 00463239 | Contingent | ADABULL[0], ATOM-PERP[0], BALBULL[40], BTC[0], DMG[26321.72094], DOGEBULL[0], ETCBULL[1.1], KNCBULL[5.79684], LUNA2_LOCKED[20.098702], LUNC[432.679414], MATICBULL[2.7], MKRBULL[0], SUSHI-PERP[0], SXPBULL[1599.86], TRX[.902], USD[0.79], USDT[0.00000001], USDT-BULL[0], VETBULL[174.06538] | | |
| 00463242 | | BNBBULL[.03433189], DOGEBEAR2021[.06514], DOGEBULL[232.17445818], ETH[0], ETHBEAR[16871.5], ETHBULL[0.00000233], FIL-PERP[0], FTT[.00000001], NFT [365592693284782071/The Hill by FTX #44267][1], TRX[0.00000802], USD[0.05], USDT[0.00000000] | | USD[0.05] |
| 00463243 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[23.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00463248 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[853.63369327], FTT-PERP[0], GLMR-PERP[0], IMX[.006245], IMX-PERP[0], LINK-PERP[0], LUNA2[167.1845079], LUNA2_LOCKED[390.0971851], LUNC[200200.714705], LUNC-PERP[0], MATIC-PERP[0], NEAR[97.0005], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.78035], RAY-PERP[0], SAND-PERP[0], SGD[0.91], SHIB[40], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[.00530375], SOL-PERP[0], SRM[4.46204562], SRM_LOCKED[76.65795438], SUSHI-PERP[0], TRX[.000001], USD[3980.30], USDT[0], XRP[3878.33320000] | | |
| 00463249 | | ALPHA[0], ALPHA-PERP[0], AVAX[0], AXS[0], BTC[0], BULL[0.10692403], BULLSHIT[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FTT[1.44707626], GBP[0.00], GRT[0], HOLY[0], HOOD[0], LTC[0], MATIC[0], NFT [486897597310187864/Pixel Animal#3][1], OXY[0], PTU[0], RAY[0], SECO[0], SOL[1.13000000], SOS[48425672.26373163], SRM[440.00090972], SRM_LOCKED[31351463], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], UNI[0], USD[0.25], USDT[0.00470092], XTZBULL[1200], YFI[0] | | |
| 00463252 | | BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], FTT[0], MOB[0], OXY[0], RAY[0], SOL[0.14860464], USD[0.08], USDT[0] | | |
| 00463255 | | ETH[0] | | |
| 00463256 | Contingent | LUNA2[1.09059082], LUNA2_LOCKED[2.50173764], LUNC[237478.4428236] | Yes | |
| 00463257 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[7.24], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00463263 | | USD[0.00] | | |
| 00463264 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], YFI-PERP[0], NPXS-PERP[0], OMG-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00463265 | | BOBA[156.82856284], CEL[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00463266 | | ETH[0], TRX[0], USDT[0.00000003] | | |
| 00463270 | | ADA-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB[98080], USD[0.00], USDT[0] | | |
| 00463272 | Contingent | APE[.0000367], AXS[.0826748], BTC[0.00035058], BULL[0], DOGE[.68379], DOGEBULL[0], ETH[.00183615], ETHW[.00183615], FTT[150.0789563], MANA[.608949], RAY[.5425605], RNDR[.06735125], RUNE[1.06512], SOL[523.48264300], SRM[113.30704536], SRM_LOCKED[619.31295464], USD[30.97], USDT[0.01261619], YFI[0.00088437], ZRX[4.4155625] | | |
| 00463273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], FIL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.86], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00463276 | Contingent | ADA-PERP[0], BCH[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COPE[0], ETH-PERP[0], FTT[0], LOGAN2021[0], LUNC[0], LUNC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.14595412], SRM_LOCKED[9.72840408], USD[0.00], USDT[0], USO[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463278 | | USD[0.00] | | |
| 00463279 | | BTC[0], FTT[0.00327857], OXY[0], RUNE[0], RUNE-PERP[0], SHIB[16888761.5], USD[1.88] | | |
| 00463281 | | BTC[0], FTT[0.07080897], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00463284 | Contingent | BTC[0.00496512], ETH[0], FTT[0.02916893], GBP[0.00], SRM[532.92081502], SRM_LOCKED[119.89885962], USD[10.77], USDT[0] | | |
| 00463286 | | FTT[.0978055], OXY[1.99867], RAY[35.970075], USD[0.17] | | |
| 00463287 | Contingent | APT-PERP[0], DOT-PERP[0], ETH[0], ETHW[0.01198795], FTT[0.01455722], GLMR-PERP[0], LTC[0], LUNA2[0.00261810], LUNA2_LOCKED[0.00610892], LUNC[.009286], SRM[.09278602], SRM_LOCKED[.95149436], TRX[.000188], USD[0.78], USDT[101.47311437], USTC[.3706] | | |
| 00463288 | Contingent | ETH[3.40535457], EUR[0.00], LUNA2_LOCKED[0.00000001], LUNC[0], USD[22.75], USDT[1.36114151], USTC[0] | | |
| 00463289 | Contingent, Disputed | TRX[.000001], USD[0.01], USDT[0.78837925] | | |
| 00463292 | | BULL[0.00000032], DOGE[5.1035], DOGEBULL[0.00000714], GRT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00463293 | Contingent | ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ASD[.00352], ASD-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20210924[0], BNB-0325[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CONV[.0461], CRO-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LUNA2[0.01070843], LUNA2_LOCKED[0.02498635], LUNC[2331.7846508], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX[.000676], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX[.075], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX-20210924[0], TRX-20211231[0], UNI-20210326[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00463295 | | USD[0.00] | | |
| 00463298 | | DOGE[3], ETH-PERP[0], USD[4173.37] | | |
| 00463299 | | BABA[0], BNB[0.00971437], BNB-PERP[0], BTC[0.02000000], BTC-20211231[0], BTC-MOVE-2021Q2[0], BVOL[0], ETH[0.19400000], ETHW[0.19400000], FTT[25.58280156], SOL[0], TRX[.000028], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[2.36], USD[0.33195184] | | |
| 00463300 | | FTT[.00000001], USD[0.00] | | |
| 00463302 | | USD[0.00], USDT[0] | | |
| 00463305 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.18513911], LTC-PERP[0], USD[0.00] | | |
| 00463307 | | BNB[0], ETH[1], ETHW[1], FTT[0.00501384], GBP[0.00], MER[0], USD[0.36], USDT[0] | | |
| 00463309 | | BRZ[0], DOGE[862.8887], DOGE-PERP[0], USD[0.03], USDT[0] | | |
| 00463312 | | USD[24.31], USDT[0.00000001] | | |
| 00463316 | | USDT[.325] | | |
| 00463319 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO[0], ALT-PERP[0], AMPL[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[603.2], BNT[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT[953038.65], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[39730], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DAWN[6450.70278400], DAWN-PERP[15032.6], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[19.71], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1000.0001453], FTT-PERP[0], FXS[0], GALA-PERP[0], GRT[0], GST-PERP[0], GT[0], HBAR-PERP[0], HNT-PERP[0], HT[0.09796640], HUM-PERP[0], IMX[0], IOST-PERP[0], KAVA-PERP[43289.5], KBTT[2999.959], KBTT-PERP[1443000], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB[5.76270999], KSHIB-PERP[.8588294], LEO[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NFT (37162479846811595:3/The Hill by FTX #46854)[1], NFT (453959185706305638/FTX EU - we are here! #55132)[1], NFT (459282152323971048/FTX EU - we are here! #55073)[1], NFT (546082062993486:1/FTX EU - we are here! #54987)[1], OMG-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[17938.8], RAMP-PERP[0], RAY-PERP[0], REAL[0], REEF-PERP[0], REN[0], RNDR[.1], RNDR-PERP[.11405.9], ROSE-PERP[.31160], RSR[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2.00001], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SPELL-PERP[0], SRM[.01809545], SRM_LOCKED[31.35942494], SRM-PERP[0], STEP-PERP[0], STG-PERP[33426], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00067021], SUSHI[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.59735000], TRX-PERP[0], TRYB-PERP[808528], TULIP[0], TULIP-PERP[0], UNI[0], USD[4.72027.03], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.45708650], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | Yes | |
| 00463322 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CUM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.07874646], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13.58271847], SRM_LOCKED[59.61572075], SUSHI-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00463323 | Contingent | ATLAS[3020], BTC[0], BTC-20211231[0], DENT[43176.56006606], ETH-PERP[-0.001], FTT[8.43102894], GBP[-8.02], LINK[7], LTC[0.00564474], LUNA2[2.38528527], LUNA2_LOCKED[5.56566563], LUNC[319400.89], RUNE[.0041796], SNX[39.4778056], SRM[52.82927], USD[8082.85], USDT[0.00000001], XRP[9257.90381460], ZRX[265] | | |
| 00463324 | | ATOMBULL[0], AVAX[0.00090693], BNB[0], BTC[0.00035526], COMP[0], DEFIBULL[0.04385221], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], KNC[0], LINK[0], LOOKS[2], LTC[0.00000001], RSR[.00000001], SOL[0], TRX[.000001], UNI[0], USD[-0.01], USDT[0] | | |
| 00463326 | | USD[1.95] | | |
| 00463327 | | ADA-PERP[0], BNBBULL[0.00002085], DOGEBULL[0], FTM-PERP[0], FTT[0.00963802], MTA-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], XRP-20210326[0] | | |
| 00463329 | | RAY[.3614146], USD[0.93] | | |
| 00463334 | | FTT[0], GBP[39401.99], OXY[0], RUNE[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00463336 | | CHR[.96904], GRT[.79942], RSR[3.98], TRX[.00026], USD[0.00], USDT[0.71969801], WAVES[.44897] | | |
| 00463341 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0312[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00463348 | | 0 | | |
| 00463350 | | DOGE-PERP[135], USD[-3.26] | | |
| 00463353 | | BTC[0.00179965], COIN[.31993792], ETH[0], FTM[349.93], FTT[15.96595181], FTT-PERP[0], HT[24.9945354], HT-PERP[0], SOL[5.4989], USD[0.17], USDT[2.39537543] | | |
| 00463356 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00463362 | | 0 | | |
| 00463371 | | NFT (422790897818906276/Austria Ticket Stub #1189)[1] | | |
| 00463372 | | USD[0.00], USDT[0] | | |
| 00463373 | | USD[0.82] | | |
| 00463376 | | DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[.00119752], USD[0.00] | | |
| 00463377 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463383 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00060606], BNB-PERP[0], BTC-PERP[0], CHF[0.00], CRO-PERP[0], DAI[.33124133], DOGE[.29005177], DOGE-PERP[0], DOT-PERP[0], ETH[0.05639841], ETH-PERP[0], ETHW[.00000001], FTM[.60985472], FTM-PERP[0], FTT[51.33629879], GALA[0], GALA-PERP[0], GODS[0.09854101], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[215905.25], USDT[1.51059764] | | |
| 00463385 | | DOGE[5], ETHW[.01], RAY[0], USD[0.00] | | |
| 00463386 | | 1INCH[2961], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO[20575000], BAO-PERP[0], BAT-PERP[0], BB-20210625[0], BCH-PERP[0], BNB-PERP[77.1], BSV-PERP[0], BTC[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0.00075861], ETHW-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[198.11875054], FTT-PERP[0], GME-0930[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0.00000005], MANA-PERP[0], MAPS[4734], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP[10869.5], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[17316.49], USDT[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00463387 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMT-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20210326[0], THA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00463388 | | ETH-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00463389 | Contingent | 1INCH[824.96390886], ASD-PERP[0], BTC[0.11807608], CHZ[1294.04995267], EGLD-PERP[0], ENJ[1909.41541689], ENS[15.73715893], ETHW[0], EUR[0.00], FTM[1749.78731646], FTT[0], GRT[1746.02241797], KAVA-PERP[0], LUNC-PERP[0], RUNE[0], SOL[0.35316484], SRM[479.98168706], SRM_LOCKED[8.79840774], SUSHI[0], TRU-PERP[0], UNI[110.32963297], USD[3636.72], USDT[0], ZIL-PERP[0] | | FTM[1747.893054], GRT[1733], SOL[.349814], USD[0.39] |
| 00463390 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00000051], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.690128], TRX-PERP[0], USD[-1.27], USDT[1.37505741], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00463392 | | BLT[9], BTC[0], USD[1.76] | | |
| 00463393 | | FTT[0], GME[.00000001], GMEPRE[0], USD[0.00] | | |
| 00463394 | | SOL[0], USD[-0.99], USDT[6.02508316] | | |
| 00463396 | | USD[0.00] | | |
| 00463397 | | BVOL[0.00005728], DOGE[DOGEBEAR275885936.76954738], DOGEBEAR2021[0.00000884], USD[0.00], USDT[0.05164190] | | |
| 00463400 | Contingent | BTT[8981760], FTT[.099069], HGET[14.93598275], KIN[279927.8], LUNA2[0.02201943], LUNC[4794.7788189], SOS[1398518], USD[0.82], USDT[0.01795521] | | |
| 00463402 | | ADA-PERP[0], ATLAS[2524605.337], ATLAS-PERP[0], BTC[0.14000000], USD[1517.22], USDT[2.08697997] | | |
| 00463405 | | BTC[.00002629], SRM[44.99145], USDT[1.63213603] | | |
| 00463407 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BALBULL[0], BAL-PERP[0], BEAR[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTA-PERP[0], FTM-PERP[0], FTT[0.05089719], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKR-PERP[0], PERP-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[13014.31], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00463408 | | ATLAS[14668.44716335], BTC[.00000002], BTC-PERP[0], CRO[3519.05598832], FTT[25], LRC[956.45937945], SOL[419.91006321], TLM[7518.16486739], USD[11543.10] | | SOL[.6875407] |
| 00463411 | Contingent | AAVE-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AVAX-20210924[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LOGAN202[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[47.15739287], SRM_LOCKED[179.76260713], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00463413 | Contingent | ADA-0624[0], ADA-0930[0], ADA-PERP[0], ATOM-1230[0], BTC[0.00014936], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], CHZ-1230[0], DOT-20211231[0], ETH[.0009448], ETH-1230[0], ETH-20210924[0], ETHW[.0009448], EUR[500.00], FIL-0325[0], FIL-0624[0], FTT[25], GRT-20211231[0], KAVA-PERP[0], KIN[10411], LUNA2[0.00202794], LUNA2_LOCKED[0.00473187], LUNC[441.59], LUNC-PERP[0], OMG-20211231[0], OXY[349.93], RAY[.038677], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-0930[0], THETA-20211231[0], TRX[.000002], USD[-419.23], USDT[0], VET-PERP[0], XRP-0930[0], XRP-1230[0] | | |
| 00463414 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], KSM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00463415 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00006357], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[4057.00], USDT[0.00000001], VET-PERP[0] | | |
| 00463416 | | BTC[0], USD[0.00] | | |
| 00463419 | Contingent | BTC[0.00001441], SOL[.00000001], SRM[.05578748], SRM_LOCKED[.29388268], USDT[0] | | |
| 00463423 | | DOGEBEAR[4819.187], DOGEBULL[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00463424 | | BAO-PERP[0], BTC[-0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0.00000], XRP-PERP[0] | | |
| 00463427 | | DOGE[.739985], GBP[0.63], RUNE[.385433], SRM[.4794283], USD[0.92] | | |
| 00463428 | | USD[0.00] | | |
| 00463433 | | BNB[.00000095], BNB-PERP[0], BTC[0.00001428], DOGE[0], DOGE-PERP[0], ETH[.00047703], ETHW[.00047703], SUSHI-PERP[0], USD[1.67] | | |
| 00463436 | Contingent | AXS-PERP[0], ETH[.12], FTT[0], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001961], USD[0.00], USDT[10128.35143862] | | |
| 00463437 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0], EXCHBULL[0], FTM[.9120016], FTM-PERP[0], FTT[0.04562126], FTT-PERP[0], GRTBULL[0], LINA-PERP[0], LINKBULL[0], LUNC-PERP[0], MATICBULL[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNISWAPBULL[0], USD[0.74], VET-PERP[0], ZECBEAR[0], ZRX-PERP[0] | | |
| 00463442 | | ALGOBULL[200], ALT-PERP[0], BTC-PERP[0], DOGE[8.30000000], DOGE-PERP[0], ETH[.00073114], ETHW[.00073114], LTC-PERP[0], USD[11.74] | | |
| 00463443 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.04673645], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], REN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.02], USDT[0] | | |
| 00463444 | | OXY[2.512692], TRX[.000007], USD[5.97], USDT[36.27651069] | | |
| 00463445 | | BNB-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], USD[7.29] | | |
| 00463448 | | ADA-PERP[0], BCH-PERP[0], BEAR[4.5022], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.14], XRP-PERP[0], YFI-PERP[0] | | |
| 00463451 | | 0 | | |
| 00463453 | | AVAX[0.00018428], BNB[0], BTC[0], ETH[0], FTT[0.00000001], SOL[0], SOL-PERP[0], USD[0.99], USDT[0.00000001] | | |
| 00463455 | | ALPHA-PERP[0], BTC[0.00002340], BTC-MOVE-2021012900], BTC-PERP[0], ETH[0], FTT[10.47485263], USD[0.00], USDT[0], YFI[0] | | |
| 00463458 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER[.00000001], BADGER-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463460 | | BULL[2.9428], TRX[0.00844], USD[0.01], USDT[0.03218148] | | |
| 00463461 | | USD[25.00] | | |
| 00463462 | | BTC-PERP[0], USD[4.39], USDT[0], XRP-PERP[0] | | |
| 00463463 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SC-PERP[0], SON-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00463467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00002569], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00463473 | | ADA-20210326[0], ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BNB-20210625[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], ETH-20210326[0], GRT-20210326[0], LINK[.0002634], LTC[0], SOL-1230[0], SOL-20210326[0], TRX[.00028], USD[0.14], USDT[0] | | |
| 00463474 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], LEO-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.82], XRP-PERP[0] | | |
| 00463482 | | ADA-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00045241], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00960052], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.30024983], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC[27.88629580], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03786881], SOL-PERP[0], SXP-PERP[0], USD[-97.48], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00463491 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05104342], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00463493 | | BAL-PERP[0], ETH[0.00000792], ETHW[0.00004285], FTT[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00463494 | | USD[3.99], XRP[.75] | | |
| 00463496 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], USD[0.00], USDT[0.00050034], XTZ-PERP[0], YFI-PERP[0] | | |
| 00463497 | | BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], USD[3049.10] | | |
| 00463498 | Contingent, Disputed | BTC[1.27844322], COMP[47.14272103], ETH[6.69355611], ETHW[6.69355611], FTT[276.55936481], MKR[.92137607], OXY[432.89398], RAY[175.98292902], RUNE[3236.67665300], RUNE-PERP[0], SNX[3210.14028160], SOL[426.85721618], SRM[2765.6133277], USD[16.83] | | USD[10.00] |
| 00463500 | | DOGE[0], EUR[0.01], RAY[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00463501 | | ALGOBULL[89.93], BTC[0], GRTBEAR[.999335], RAY-PERP[0], SXPBULL[0.00081733], TRX[0.53054146], USD[0], USDT[0.04087695], XTZBULL[.00034513] | | |
| 00463503 | | AMPL[0], ETH-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 00463504 | Contingent | BTC[0], CRO[0], LUNA2[0.68872583], LUNA2_LOCKED[1.60702694], USD[0.02], USDT[0], XRP[-0.00019008] | | |
| 00463506 | Contingent | 1INCH[.85430935], ATLAS[28000.0045], CEL[.0167], COIN[.0028712], DMG[.02], ETHW[.00074359], FTT[952.3000322], LUA[15], LUNA2_LOCKED[417.9060856], MAPS[.310455], MATH[.08895], SLP[1.52005], SOS[81215.76253902], SRM[.71674], TOMO[.000001], TRX[.00036], USD[15.00], USDT[0.76916964], USTC-PERP[0] | | |
| 00463510 | | BNB[0], BTC[.00399924], ETH-PERP[0], TRX[.000002], TSLA-20210326[0], USD[0.07], USDT[0], XRP[0] | | |
| 00463514 | | XRP[68.814671] | | |
| 00463515 | | NFT (291972696089467O2/FTX EU - we are here! #132732)[1], NFT (424921693018372155/FTX EU - we are here! #132550)[1], NFT (496362324126671350/FTX EU - we are here! #132874)[1] | | |
| 00463516 | | RAY[.880775], STEP[1989], TRX[.000235], USD[0.02], USDT[0.00000001] | | |
| 00463519 | | ATLAS[3.26098917], USD[0.00], USDT[.004124] | | |
| 00463520 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00463521 | | BTC[0], FTT[0.02746771], GBP[443.28], RAY[0.00078943], RUNE[.08100364], USD[0.13], USDT[0.09362761] | | |
| 00463522 | Contingent | ETH[0], POLIS[0], SOL[0], SRM_LOCKED[.52019076], USD[0.00], USDT[0] | | |
| 00463524 | | AAVE[0], BIT[0], DENT[0], DENT-PERP[0], DOGE[0], ENJ[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], OXY[0], RAY[0], REEF[0], RSR[0], RSR-PERP[0], RUNE[0.00008515], SNX[0], THETABULL[0], THETA-PERP[0], USD[0.07], USDT[0.00000006], VETBULL[0], XRP[0] | | |
| 00463527 | | BLT[.45834593], FTT[0.00009059], GMT-PERP[0], GST-PERP[0], NFT (301135637754488728/FTX AU - we are here! #7893)[1], NFT (374913224913093029/FTX AU - we are here! #3390)[1], NFT (414448288146133846/FTX EU - we are here! #104786)[1], NFT (464424646939478437/FTX AU - we are here! #7890)[1], NFT (519555469535878521/FTX EU - we are here! #10461)[1], NFT (537324269421892842/Montreal Ticket Stub #1793)[1], NFT (569161762T99207597/FTX EU - we are here! #10471T)[1], SOL[.00018232], TRX[.000789], USD[-0.37], USDT[0.90162443] | | |
| 00463528 | | ADABULL[101.62530320], ALGOBULL[2188335448.0775], ASDBULL[19.96305000], BCHBULL[5517989.00074], BNBBULL[0], BSVBULL[181226105.29052], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0.49698547], DRGNBULL[0], EOSBULL[77107101.23256], ETCBULL[13487.68492798], ETHBULL[0], GRTBULL[0], HTBULL[0.06226363], KNCBULL[1102790.94151], LINKBULL[5156.857985], LTCBULL[2.05558], LUNA2[0.00084171], LUNA2_LOCKED[0.00196400], LUNC[183.285160], MATICBULL[29.4992025], MKRBULL[0], PRIVBULL[101.078815], SUSHIBULL[0], THETABULL[0], TRX[0.00078100], TRXBULL[501.0146021], USD[0.05], USDT[0], VETBULL[0], XRPBULL[3112775.986548], ZECBULL[0] | | |
| 00463529 | | AMC[0.11385398], AMC-20210326[0], GME[.00000002], GMEPRE[0], GRT[0], USD[-0.05], USDT[0.00000014] | | |
| 00463530 | | USD[0.56] | | |
| 00463533 | | USD[3.99], USDT[0.00000001] | | |
| 00463537 | | AVAX[.00000001], USD[0.00], USDT[0] | | |
| 00463540 | | USD[0.00], USDT[0] | | |
| 00463541 | | ADABULL[0.04037250], USD[5.56], USDT[0], VETBULL[6.225639], XLMBULL[.00000645], XRPBULL[1673.8275] | | |
| 00463542 | | DOGE[0] | | |
| 00463543 | | ALCX-PERP[0], ATLAS-PERP[0], BTC[0.00005511], BTC-PERP[0], C98[122.98391355], C98-PERP[0], DFL[9.96922], ENJ-PERP[0], ETH[0.00065421], ETH-PERP[0], ETHW[.00065421], FTT[17.66420927], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[770.38908299], MEDIA[.999433], MTA-PERP[0], OMG[52.5], RAY-PERP[0], ROOK[1.50210475], ROOK-PERP[0], RSR[7.53418], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USDI-715.04], USDT[248.19580355], USDT-PERP[0], YFI-PERP[0] | | |
| 00463544 | | USD[0.00] | | |
| 00463545 | Contingent | AMC[261.09625], FTT[0.03636040], GME[1652.760936], LUNA2[0], LUNA2_LOCKED[7.05336370], TRX[.003002], USD[1.12], USDT[0] | | |
| 00463552 | | CRV[0], GBP[0.00], MANA[0.00067898], RUNE[0.00006019], SLP[0.00466788], SNX[20.84050837], SOL[0], USD[0.09] | | |
| 00463556 | | ETH[0], TRX[.000778], USDT[0.00000248] | | |
| 00463558 | | USD[0.00] | | |
| 00463559 | Contingent | BNB[0], BTC[1.4179538], DOGE[1], ETH[0], LTC[12.83828659], LUNA2[10.33050288], LUNA2_LOCKED[24.10450673], LUNC[2249488.75255623], RAY[0], RUNE[0], SOL[64.28085241], TRX[.000001], USD[0.01], USDT[397.16000469] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.0001116], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[823], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.09469684], ETH-PERP[0], ETHW[0.09469684], FIDA-PERP[0], FIL-PERP[0], FTT[0.62566534], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB[6598746], SNX-PERP[0], SOL[0.00596099], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-117.57], XRP[.9645115], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00463564 | Contingent | 1INCH[0], AKRO[0], ALEPH[0], ALPHA[0], ANC[0], ASD[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAO[0], BAT[0], BIT[0], BTC[0], BTT[0], C98[0], CEL[0], CHR[0], CHZ[0], CLV[0], CONV[0], COPE[0], CRO[0], DENT[0], DMG[0], DODO[0], DOGE[0], EMB[0], ENJ[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], GALA[0], GT[0], HUM[0], HXRO[0], IMX[0], INTER[0], JST[0], KIN[0], KSHIB[0], LDO[0], LEO[0], LINA[0], LRC[0], LUA[0], MAPS[0], MATIC[0], MER[0], MNGO[0], MTL[0], NPXS[0], OMG[0], OXY[0], PERP[0], PTU[0], RAMP[0], RAY[0], REEF[0], REN[0], ROOK[0], SAND[0], SHIB[0], SKL[0], SLRS[0], SOS[0], SPA[190.60174910], SPELL[0], SRM[0.00001110], SRM_LOCKED[0032139], STARS[0], STEP[0], STMX[0], SUSHI[0], SXP[0], TRX[0], UBXT[0], USD[0.00], USDT[0], WRXI[0], XAUT[0], XRP[0], ZRX[0] | | |
| 00463565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZNPRE-0624[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[1-0.0193], CAKE-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210624[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00013646], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[262.29], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00463568 | | ACB[10.786446], BCH[.00491576], BNB[.0098884], BTC[0.00379487], COIN[.649883], ETH[.18750115], ETHW[0.18750114], FTM[1.91110229], FTT[.288345], HNT[.196886], LINK[1.097012], LTC[1.11991472], MATIC[29.9748], NEAR[.023384], NFLX[.00982], OXY[42.99226], PFE[.009442], SOL[1194492], TONCOIN[.097498], USD[1395.56], USDT[0.075391-6], XRP[8.220877] | | |
| 00463570 | | DOGE[0.48486690], GME[.00014581], GME-20210326[0], GMEPRE[0], NOK[.00000001], TSLA[.00010157], TSLAPRE[0], USD[25.00] | | |
| 00463573 | | BNB[0], DOGE[309.91559628], ETH[0], FTT[0], USD[0.00] | | |
| 00463576 | Contingent | ALTBULL[.15278043], BTC[0], BULLSHIT[.14027094], COPE[0], DEFIBULL[0.07140069], EUR[0.00], FTT[9.22406815], GME[.00000004], GMEPRE[0], IMX[0], KIN[0], LUNA2[8.32560565], LUNA2_LOCKED[19.42641318], LUNC[339250.50231760], LUNC-PERP[0], MOBILL[.07613386], MSTR[0], OXY[0], SOL[0], STEP[0], TRX[317], TSLA[.00016234], TSLAPRE[0], USD[50.48], USDT[0], USTC[938.48982123], WSB-20210924[0] | | |
| 00463579 | Contingent | LUNA2[0.24402640], LUNA2_LOCKED[0.56939494], LUNC[53137.26357682], TRX[.000007], USD[7.04], USDT[0], XRP[0.72882722] | | |
| 00463580 | | ETH[0], FTT[0], GBP[0.53], SOL[0.00174271], USD[0.00], USDT[0.00000018] | | |
| 00463581 | | FTT[10.71550769], USDT[0.00000007] | | |
| 00463582 | | AMD[.96], GME[.030992], USD[2.24] | | USD[1.35] |
| 00463583 | | BTC[.00297563], USD[0.00] | | |
| 00463585 | | AURY[.00000001], BTC[0], FTT[0], USD[0.00] | | |
| 00463587 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0.11], YFII-PERP[0] | | |
| 00463589 | | BTC[0.00100000], DENT[1], RUNE[0], USD[104.79], USDT[0.54875536] | | |
| 00463590 | | ETHBULL[0.15968032], USDT[47.5685504] | | |
| 00463591 | | USD[0.00] | | |
| 00463593 | | ATLAS[10], USD[1.19] | | |
| 00463594 | | 0 | | |
| 00463595 | | BTC[0], COMP[0], FTT[0], USD[2037.12], USDT[0] | | |
| 00463597 | Contingent | LUNA2[4.83408216], LUNA2_LOCKED[11.27952506], LUNC-PERP[0], RAY[0.08403300], SRM-PERP[0], USD[1711.06], USDT[0.00000001] | | |
| 00463601 | | AAVE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[10.07581679], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATH[239.54538151], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], TRX[.000007], TRX-20210625[0], UNI-PERP[0], USD[0.15], USDT[0.00000001], WAVES-PERP[0] | | |
| 00463602 | | BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[1.05] | | |
| 00463609 | | PTU[5.9988], USD[0.02], USDT[0.00457497] | | |
| 00463610 | Contingent, Disputed | ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[0], NFT (37951357151470 3722/You said it #1)[1], USD[0.01], USDT[0], XRP[0] | | |
| 00463613 | | USD[0.44], USDT[0] | | |
| 00463616 | | AR-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], HBAR-PERP[0], IOTA-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00463617 | | USD[0.00] | | |
| 00463619 | | RAY[832.53211629], TRX[.000002], USD[0.00] | | |
| 00463620 | | BTC[.01332841] | | |
| 00463622 | | AAVE-PERP[0], ADABULL[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KIN[0], MATIC[0], OXY[0], OXY-PERP[0], RAY[0], RUNE[290.28595461], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00463623 | | BADGER-PERP[0], TONCOIN[.47], USD[0.00], USDT[0.00000024] | | |
| 00463624 | | ADA-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[2.03], USDT[0.00000001] | | |
| 00463629 | | RUNE[1498.52092], SOL[20.78544], TRX[.000005], USD[0.08], USDT[1.352873] | | |
| 00463634 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AURY[.51601962], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[.07182003], GRT-PERP[0], KAVA-PERP[0], KIN[1658.49284], KNC-PERP[0], KSM-PERP[0], LINA[1229.7663], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[42.33196364], LUNC[7562.513652], LUNC-PERP[0], MATIC[49.9886], MATIC-PERP[0], MBS[.317935], MER[.564242], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (324233118936389391/FTX EU - we are here #183649)[1], NFT (535013068994962720/FTX Crypto Cup 2022 Key #15488)[1], OMG-PERP[0], PRISM[9.9278], RAY-PERP[0], REAL[.08671701], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLND[.080598], SNY[.729887], SOL-PERP[0], STG[.26207], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001631], UNI-PERP[0], USD[2584.13], USDT[0.00277301], WAVES-PERP[0], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00463637 | | ALGO-PERP[0], AXS-PERP[0], BNB[0], BTC[0.02399112], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTT[42.84532865], GALA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY[0], RAY-PERP[0], RUNE[748.68848744], RUNE-PERP[0], SRM[0], TRU-PERP[0], USD[-50.94], USDT[-171.83032309] | | |
| 00463638 | | AVAX[1.1], BTC[.01], ENJ[160], ETH[.7], ETHW[.7], FTT[10], USD[212.38] | | |
| 00463641 | | ASDBEAR[7734.582], ATLAS[2900], BULL[0], DOGEBEAR[55095.79308785], DOGEBULL[.693], ETHBULL[.0], KNCBULL[1.119916], USD[0.96], USDT[0.00000001] | | |
| 00463644 | | 1INCH[6.15375083], AUDIO[.888], BAO[429736.92327589], CONV[14751.43944122], GARI[204.2298833], KNC[5774269.40372281], MEDIA[26.83387462], NFT[889[9.10454933], NFT (438318176770051068/FTX AU - we are here! #32561)[1], NFT (447098993154435379/FTX EU - we are here! #39521)[1], NFT (511393169491876350/FTX EU - we are here! #39847)[1], NFT (573937351417406569/FTX EU - we are here! #39734)[1], OXY[.6589], ROOK[3.46661289], SLND[397.88065379], TRX[.000009], USD[0.89], USDT[0.00676367] | Yes | |
| 00463645 | | BTC[0], FLOW-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 00463661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BULL[0], COMPBULL[0], DRAW-PERP[0], DOGE[0.35597201], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[978.8163], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUA[201.465936], OXY[46.968745], OXY-PERP[36.5], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[65.73], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463662 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.06], USDT[0] | | |
| 00463666 | | ETH[0], FTT[0], GST-PERP[0], TRX[.000228], TRYB-PERP[0], USD[0.00], USDT[0.00250208] | | |
| 00463669 | | SRM-PERP[0], USD[7.21] | | |
| 00463673 | | USD[0.00], USDT[0] | | |
| 00463678 | | BNB[0], ETH[0], FTT[0.04928593], KIN[0], NFT (418910817846617742/FTX EU - we are here! #246738)[1], NFT (509933355221856447/FTX EU - we are here! #246749)[1], NFT (568824684457657877/FTX EU - we are here! #246770)[1], TRX[.000056], TULIP[0], USD[0.00], USDT[0.00000628] | | |
| 00463680 | | 1INCH[16.04704294], AMPL[0], BNB[0.46984603], BNT[0], BOBA[30.02207245], BSVBEAR[164.40000], BTC[0.57145624], CUSDT[5746.73496230], DAI[123.56064351], DOGEBEAR[2021]974.4], DOGEHEDGE[102], EOSBEAR[19016000], ETH[3.63253920], ETHBULL[32.15849696], ETHW[3.61280021], EUR[0.00], FTT[9.28189275], GRT[17887.47426759], GRTBULL[40000], KNC[48.60544342], LINK[0.53480909], LTC[11.67727275], MATIC[145.41977104], MKR[0.01299526], OKB[4.18446881], OMG[31.56589838], PAXG[.06464108], SOL[0.36269570], UNI[412.12995032], USD[1.43], USDT[21.42126815], WBTC[0.00350883], XAUT[0.05288399] | | 1INCH[15.107665], BNB[.457364], BTC[.570103], ETH[3.612255], EUR[0.00], GRT[17404], LINK[6.450276], LTC[11.649069], MATIC[143.959553], MKR[.012765], OKB[3.847773], OMG[30.581499], USDT[21], WBTC[.003493] |
| 00463682 | | BTC-PERP[0], ETH[0], FTT[5], MATIC[0], MEDIA[0], RUNE[0], SOL-PERP[0], TRX[.000063], USD[0.00], USDT[0.00006631] | | |
| 00463683 | | USD[0.00] | | |
| 00463686 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00099976], ETH-PERP[0], ETHW[0], FB[.005784], FB-20211231[0], FTT[451.39888017], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.18], SRM[.82973713], SRM_LOCKED[.02199497], SRM-PERP[0], TWTR-0624[0], USD[3.73], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00463687 | | 1INCH-PERP[0], AAPL-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-MOVE-20210408[0], BTC-PERP[0], BTMX-20210326[0], BTTPERP[0], CAD[0.00], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20004493], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME.0000001], GME-20210326[0], GME-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210326[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[812.25], USDT[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00463688 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00463693 | | RAY[0], RUNE[185], SOL[0], USD[0.00] | | |
| 00463696 | | DEFI-PERP[0], GBP[26.00], USD[0.85], USDT[98.42285362], XRP[0] | | |
| 00463699 | | UNI-PERP[0], UNISWAPBULL[0.00000562], UNISWAP-PERP[0], USD[0.06] | | |
| 00463702 | | ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[0], BTC[0.01212225], BTC-0325[0], BTC-0930[0], BTC-1230[-0.1], BTC-20210625[0], BTC-20210924[0], BTC-21123[0], BTC-PERP[0], CEL-0624[0], DAI[.026874], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0.00086400], ETH-PERP[0], ETHW[0.00086400], FLM-PERP[0], FTM[303], FTT[25.08068250], IMX[170.4], LDO-PERP[0], MANA[454], OP-0930[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[9.998195], RAY-PERP[3600], RSR[33650], RSR-PERP[0], SAND[192], SHIB-PERP[0], SOL[89], SOL-0930[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[111], TRX-PERP[0], USD[33473.45], USDT[0.00000001] | | |
| 00463706 | | AXS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 00463707 | | BNB[.00234281], DOGEBULL[1.17804862], LTC[.00111114], RAY[.252692], SOL[0.05146980], SRM[.871756], USD[821.54], USDT[0.00509421] | | |
| 00463709 | | USD[0.00] | | |
| 00463710 | | BTC[0.01717158], BTC-PERP[0], USD[909.06] | | |
| 00463711 | | OXY[412.75170092], RAY[96.51553300], RUNE[0], USD[0.00] | | |
| 00463712 | | 0 | | |
| 00463713 | | 1INCH-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], HT-PERP[0], ONT-PERP[0], RSR-PERP[0], THETA-20210326[0], USD[-0.08], USDT[6.21832889] | | |
| 00463714 | | ETH-PERP[0], FTT[0], HT[0], HT-PERP[0], ONT-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00463715 | | AAVE[-0.00043481], ALCX[.00000001], ALGOBULL[950600], ASDBULL[0], AVAX[0.03911473], BTC[0.00058742], BULL[0], CBSE[0], COIN[0], ETH[-0.00124158], ETHBULL[0], ETHW[-0.00123368], FTT[0.23765534], HOOD[.00000001], LINKBEAR[891100], LUNC[0000001], ROOK[0], RSR[0], SOL[0000001], SRM[.0000001], USD[181.04], USDT[0.00000001], ZECBULL[0] | | |
| 00463722 | | ADA-PERP[0], ALT-PERP[0], AXS[.00278649], AXS-PERP[0], BADGER-PERP[0], BTC[0.00009584], BTC-PERP[0], DOGE-PERP[0], ETH[0.00016658], ETHW[.00016658], LUNC-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[39.73] | | |
| 00463723 | | BTC[0], ETH[0.00000001], EUR[0.00], RAY[0], RUNE[0], SOL[0], SRM[0], TRX[0], TSLA-20210326[0], USD[0.26], USDT[0.00000003] | | |
| 00463725 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0.00008097], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.99] | | |
| 00463726 | | ETH[0], RUNE[0], USD[0.00], XRP[.00000001] | | |
| 00463728 | Contingent | 1INCH-PERP[0], BADGER-PERP[0], BNB[.0599621], BTC[0.01440175], BTC-PERP[0], CHZ[2860], COIN[1.01874281], CONV[2868.282305], DOGE[1], DOT-PERP[0], EOS-PERP[0], ETH[0.26054094], ETH-20211231[0], ETH-PERP[0], ETHW[0.26054094], FTT[218.928845], LINK[23.48132348], LINK-PERP[0], LTC[0.26975993], LTC-PERP[0], MER[1000.207913], MNGO[0], NEO-PERP[0], OXY[.9835745], RAY[31.58253160], RUNE[860.73379677], RUNE-PERP[0], SNX[0.98801], SNX-PERP[0], SOL[11.38440751], SPELL[3000], SRM[493.40634594], SRM_LOCKED[2.84364946], SRM-PERP[0], SUSHI-PERP[0], SXP[0.08998128], UNI[.083], USD[-32.68], USDT[0.00622362], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[163.97437639], XRP-20211231[0], XRP-PERP[0] | | |
| 00463731 | | ADA-PERP[0], AURY[.97768], BNB[.38], BTC[0.00101555], CAKE-PERP[0], CHZ[6035.4334], CHZ-PERP[0], CONV[.5204], ETH[.00051789], LTC[.4316276], LTC-PERP[0], SOL-PERP[0], SPELL[57.142], TRX[.000032], USD[275.03], USDT[5374.41671272] | | |
| 00463736 | Contingent | ATLAS[280], BEAR[88.52], BNBBULL[.0.00000804], BULL[0.00000012], CHZ[29.979], DOGEBEAR[7640], DOGE-PERP[0], EOSBULL[.08558], ETHBEAR[841.1], ETHBULL[0.00003640], FTT[0.24220284], MATICBULL[.008873], SOL[.40928794], SRM[1.03080116], SRM_LOCKED[.0273598], SXP[.0977], SXPBULL[.0009048], TOMO[.09916], USD[0.51] | | |
| 00463740 | | 0 | | |
| 00463748 | | BTC[.000032], DOGE-PERP[0], USD[-0.24] | | |
| 00463749 | | DOGE[0], RUNE[0], USD[1.21], USDT[0] | | |
| 00463750 | | AXS[0], BTC[0], DOGE[0], ETH[0], FTT[0], LUA[0], RAY[0], SAND-PERP[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00801251] | | |
| 00463751 | | DEFI-PERP[0], ETH[1.00028419], ETHW[1.00028418], USD[0.00], USDT[0] | | |
| 00463754 | | APE[129.4], FTT-PERP[0], MER[.9075], POLIS[7387.62820613], SOL[1.57], TRX[300.000004], USD[0.18], USDT[0] | | |
| 00463756 | | BEAR[29999.99999999], ETH[1.40055951], ETHW[1.40055951], USD[521.18] | | |
| 00463759 | | AAVE[.00000001], ADABULL[0], ADA-PERP[0], ANC-PERP[0], ATOMBULL[3.55140468], ATOM-PERP[0], AVAX-PERP[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR[249833750], DOGEBULL[0], ENS-PERP[0], ETHBULL[0.00000526], ETH-PERP[0], FTM-PERP[0], FTT[0.00000425], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], ICP-PERP[0], JASMY-PERP[0], KNCBULL[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LUNC-PERP[0], MATICBULL[.833085], MATIC-PERP[0], MAX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXPBULL[0], THETABULL[0], TRXBULL[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00463761 | | BTC[0], FTT[0.08125341], USD[0.01], USDT[0] | | |
| 00463763 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[19761.63416405], ATOM[54.56212236], ATOM-PERP[0], BNB-PERP[0], BTC[0.50254971], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], NFT (375870156500476938/GangBoar)[1], NFT (549277383397575265/The Code)[1], OXY[0], POLIS-PERP[0], PROM-PERP[0], RAY[413.79716087], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[400.7331439], SRM_LOCKED[3.01698388], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[636.20], USDT[0.00003082], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Consolidated Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463764 | | BTC[.00427886], COPE[.8789], USD[0.47] | | |
| 00463770 | | GBP[0.00], OXY[.999335], RAY[.999335], USD[0.89], USDT[0] | | |
| 00463772 | | USD[10.00] | | |
| 00463773 | Contingent | ATOM-PERP[0], AVAX[0.21465668], BTC-PERP[0], CHR[0], CHZ-PERP[0], CRV[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.41904813], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SPELL[0], SRM[9.99839145], SRM_LOCKED[34.57911014], TRX[.000056], TRX-PERP[0], USD[0.00], USDT[19.21537907] | | |
| 00463774 | | XRP[359.813644] | | |
| 00463775 | | AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-20210625[0], ATOM-20210625[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-20210625[0], REN-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], XRP-PERP[0], USD[-0.61], USDT[1.88088033], XTZ-PERP[0], YFI-PERP[0] | | |
| 00463777 | | ADABULL[0.00000015], ALGOBULL[209.925], APT-PERP[0], ATOMBULL[.00046755], BAND-PERP[0], BEAR[36.82], BNBBULL[0.00001367], BTC[0.00002263], CQT[.2808], DEFIBEAR[.4254], DOGEBEAR[84413], ETHBULL[.00002258], FRONT[.0496], FTT-PERP[0], GODS[.0414], GRTBULL[0.00005604], GST-PERP[0], ICP-PERP[0], LTCBEAR[.60815], MASK-PERP[0], MATICBULL[.002036], SUSHIBULL[.25904], SXPBEAR[35.265], USD[-66.10], USDT[82.42137690], XRPBEAR[13.1], XRPBULL[.03918] | | |
| 00463779 | | ETHW[.12482654], EUR[1117.41], FTT[.22420009], SOL[.00057092], USD[0.00] | | |
| 00463783 | | AAVE-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], OP-PERP[0], RAYDIUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], THETA-PERP[0], TRX[-0.05342031], USD[0.03], USDT[0.00379401] | | |
| 00463785 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029928], ETH-PERP[0], EUR[0.00], FTM[0], FTM-1230[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00602169], LUNA2_LOCKED[0.01405062], LUNC[.00015739], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.33], USDT[10.00001097], USTC-PERP[0], USTC[.8524], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00463786 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.19991232], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], BTC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00463788 | Contingent | ADA-PERP[0], ATLAS[2359.9411], BNB-PERP[0], CONV[5629.2286], ETH-PERP[0], LUNA[3.75477994], LUNA2_LOCKED[13.42781988], SHIB[2996808], SLP[2660], SXP[0], USD[14.46], XRP-PERP[0] | | |
| 00463792 | | DOGE[.7625], ETH[0.00096741], ETHW[0.00096741], USD[0.00], USDT[0] | | |
| 00463793 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[8.796], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[.00000846], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRYB[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00463794 | | BTC-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00463795 | | ADA-PERP[0], BNB[0], BNB-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00027442], FTT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], OXY[0], RUNE[0], RUNE-PERP[0], SHIB[0], SNX[.00000001], SNX-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00463796 | | GBP[0.00], RUNE[157.75368694], USD[2.16], XRP[20086.42125557] | | |
| 00463799 | | BEAR[13.80415], BULL[0.00005046], LTC[0], USD[0.00], XRPBULL[0] | | |
| 00463800 | | DOGE[17263], GBP[0.00], LTC-PERP[0], MATIC-PERP[5946], MER-PERP[0], RUNE[435.66120808], USD[-5562.51], XRP[1352.57375653] | | |
| 00463803 | | HNT[4.33214201] | | |
| 00463805 | | BTC-PERP[0], POLIS[506.816647], SOL-PERP[0], USD[0.45], USDT[.008959] | | |
| 00463808 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00463810 | | RUNE[0], USDT[0.00000057], XRP[0] | | |
| 00463813 | | AAVE-PERP[0], BADGER-PERP[0], BTC[0.03943482], BTC-MOVE-20211205[0], BTC-MOVE-2021121[3][0], EFIL[542.5449], ETH[.6137881], ETH-PERP[0], ETHW[.6137881], LINK[76.10761], LINK-PERP[0], MANA[1275.89442], RAY[.0227], RUNE[.02683], RUNE-PERP[0], SAND[707.1235], SHIB-PERP[0], SNX[232.858078], SOL[50.76883503], SOL-PERP[0], STEP[.0493132], STEP-PERP[0], STX-PERP[0], USD[13502.35], YFI-PERP[0] | | |
| 00463814 | | BNB[0], BTC[.00002299], DOGE-PERP[0], USD[0.84] | | |
| 00463816 | | DOGE-PERP[0], USD[0.00] | | |
| 00463817 | Contingent | ALCX[0], BTC[1.40066302], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.04271977], LUNA2_LOCKED[0.09967946], ROOK[0], RUNE[2834.71580433], SHIB[.00000001], SHIB-PERP[0], USD[28077.18], USDT[0.00000002] | Yes | |
| 00463818 | | USDT[0.00000013] | | |
| 00463819 | | ATLAS[0], ATLAS-PERP[0], MNGO[0], SOL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00463823 | | USD[0.02], XRP[0] | | |
| 00463825 | | AMC-20210326[0], BTC[0], DOGE-PERP[0], ETH[0], SHIB-PERP[0], USD[0.07], USDT[0] | | |
| 00463826 | | BTC[0], BTC-PERP[0], USD[0.09] | | |
| 00463833 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0730[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00005668], ETH-PERP[0], ETHW[.00037289], EUR[0.00], FIL-0325[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.05296729], LUNA2_LOCKED[0.12359035], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.27], USDT[1.58095500], WAVES-PERP[0], XLM-PERP[0], XRP[.806], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00463834 | Contingent, Disputed | BTC[0], LTC[.00514], USDT[3.29967831] | | |
| 00463843 | | BTC[0], HT-PERP[0], USD[2.64], USDT[0.00000001] | | |
| 00463844 | | ALPHA-PERP[0], BTC[0.00000124], BTC-PERP[0], DOGE-PERP[0], ETH[.00032574], ETH-PERP[0], ETHW[.00032574], FTT[0.00000012], SOL-PERP[0], SUSHI-20210326[0], USD[117.46], USDT[0.05589140], VET-PERP[0], XRP-PERP[0] | | |
| 00463848 | Contingent | 1INCH[0], ATLAS[0], ATOM[0], BTC[0], CHZ[0], ENS-PERP[0], ETH[0], FTM[0], FTT[51.02679101], LUNA2[1.32305302], LUNA2_LOCKED[3.08712371], RUNE[0], SHIB-PERP[0], SOL[0], SRM[0.00164450], SRM_LOCKED[.23929243], SXP[0], USD[0.00], USDT[0.00000021] | | |
| 00463849 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00463852 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[1.37], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463853 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], ATOM[0], ATOM-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GME-2021026[0], GMEPRE[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOX-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0.0148895], LTC-PERP[0], LUNA2[0.00353101], LUNA2_LOCKED[0.00823902], LUNC[0.004994], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (361340829284988913/Medallion of Memoria)[1], NFT (465114944629044417/FTX EU - we are here! #22683)[1], NFT (477559311049037207/Medallion of Memoria)[1], NFT (513269376467201202/FTX EU - we are here! #22811)[1], NFT (534346196209265915/FTX EU - we are here! #22779)[1], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00001700], TRX-PERP[0], USD[-0.64], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00463854 | | TRX[.000003], USDT[-0.00000016] | | |
| 00463857 | | BNB[0], DOGE[.06098001], TRX[0], USD[0.00], USDT[0] | | |
| 00463858 | | ATLAS[698.905], BTC[0], DENT[98.48], DOGE[36.45869], DOGE-PERP[0], PAXG[0], POLIS[31.1], TRX[.96922], USD[0.03], USDT[0] | | |
| 00463861 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2021123100], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000486], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00463862 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[0.00571326], ICP-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00463863 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03414983], FTT-PERP[0], GRT-PERP[0], HNT[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.46045333], SRM_LOCKED[105.53954667], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.28], USDT[2293.2242046], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], XRP-PERP[0] | | |
| 00463865 | | BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-13.21], USDT[1015.47122293] | | |
| 00463866 | | BTC[0.00224245], DOGE[1079.84871774], ETH[1.98077034], ETH-PERP[.116], ETHW[1.98077034], LINK[27.4466705], SOL[8.55678992], USD[-567.23], USDT[0] | | |
| 00463868 | Contingent, Disputed | BTC-PERP[0], ENJ-PERP[0], TRX[.000002], USD[0.01], USD[0.00483400] | | |
| 00463871 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00463872 | | BNB[0], TRX[.178006], USD[0.34], USDT[0.61066533] | | |
| 00463874 | | ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00463875 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], NEO-PERP[0], REN-PERP[0], TRX[.000002], USD[1.34], USDT[0.00749916], XRP-PERP[0], XTZ-PERP[0] | | |
| 00463877 | | FTT[0.00314234], HT[0], HT-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00463878 | | USD[0.96], USD[0] | | |
| 00463879 | | BTC-PERP[0], NFT (510557259670174133/FTX EU - we are here! #63767)[1], NFT (555406451710609168/FTX EU - we are here! #63906)[1], NFT (571075556958307842/FTX EU - we are here! #64057)[1], USD[0.00], USDT[0.00000613] | | |
| 00463880 | | BTC[.00001495], RUNE[0], RUNE-PERP[0], TRX[.000001], USD[0.01] | | |
| 00463884 | Contingent | BAO[2], BNB[0], BTC[0], GMT[.00000001], GST[.04195062], KIN[1], LTC[0.00200720], LUNA2[0.00021321], LUNA2_LOCKED[0.00049750], LUNC[46.42826564], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00463887 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 00463888 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[.01375179], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00463889 | Contingent | BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211215[0], BTC-PERP[0], CREAM[.0098081], DOGE[1], DYDX-PERP[0], FTM-PERP[0], FTT[0.09281961], LTC[.00449178], LUNA2[1.40697854], LUNA2_LOCKED[3.28294993], LUNC-PERP[0], OMG-PERP[0], RUNE[.093], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[93.0688], TOMO-PERP[0], TRX[.000103], USD[0.47], USDT[495.08407122] | | |
| 00463891 | | BTC[.01051358], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[3.80], USDT[2.26931338] | | |
| 00463892 | | 1INCH-PERP[35], AAPL[15.38675768], AAVE-PERP[.46], ABNB[.0492531], ADA-PERP[435], ALGO-PERP[64.3], ALCX-PERP[1.652], ALGO-PERP[0], ALICE-PERP[46.1], AMD[17.72357278], AMZN[.00000012], AMZNPRE[0], ATLAS-PERP[940], ATOM-PERP[0], AVAX-PERP[.2], BNB-PERP[1.7], BTC[0.05458417], BTC-PERP[.0444], CHR-PERP[0], COIN[.37974198], CRV-PERP[147], DOGE-PERP[0], DOT-PERP[12.5], EGLD-PERP[.78], ENJ-PERP[48], ETC-PERP[0], ETH[1.875], ETH-PERP[.884], ETHW[1.875], EUR[1307.74], FTT[10.5961197], FTT-PERP[9.8], GBTC[31.97075342], GOOGL[14.73522328], GOOGL-PRE[0], ICP-PERP[0], LINK-PERP[3.2], LRC-PERP[3.5], LRC-PERP[3.65], MANA-PERP[9.4], MATIC[0], MOB[4.4969445], MSTR[.39476123], OMG-PERP[6.3], ONE-PERP[0], RAY[7.994568], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[7800000], SOL[13.6571398], SOL-PERP[20.69], SPELL-PERP[9600], SXP-PERP[100], TLM-PERP[400], TOMO-PERP[0], TSLA[5.39607369], USDI-10737.30], XLM-PERP[0], XRP[0], XRP-PERP[526] | | |
| 00463894 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.006004960] | | |
| 00463897 | | USD[0.00], USDT[0] | | |
| 00463901 | | TRX[.898908], USD[0.00], USDT[1.08000000] | | |
| 00463902 | | BTC[0], BULL[0], DOGE[0], ETH[0], FTM[0], LINK[0.00099619], MAPS[0], SOL[0], SXP[0], TOMO[0], USD[0.01], USDT[0.00000001] | | |
| 00463903 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00463904 | | GENE[.047262], TRX[.000001], USD[0.00] | | |
| 00463905 | Contingent, Disputed | ADA-PERP[0], AKRO[.65], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.31], FTT[40.02994], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OMG[.06642], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[36.98], SOL-PERP[0], SUSHI-PERP[0], USD[6071.40], XRP-PERP[0], XTZ-PERP[0] | | |
| 00463912 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00463913 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KNC[.0589613], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00000011], SOL-PERP[0], USD[21.64], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00463915 | | TRX[.38982], USD[0.00] | | |
| 00463916 | | BTC[0], CEL[0], ETH[0], FTT[0], USD[0.01], USDT[0] | | |
| 00463918 | | AUD[0.00], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], FTT[0.00117005], USD[0.00], USDT[0.00000001] | | |
| 00463919 | | ETH[0.00000080], ETH-PERP[0], ETHW[0.00000080], FTT[0], GBP[0.00], LINK[0], LTC[0], RAY[0], RUNE-PERP[0], SNX[0], SOL[0], UNI[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00463922 | | BTC[0], ETH[0.00027000], ETHW[0.00027000], MTL[.08329], RAY[126.9746], RUNE[1819.67170481], USD[0.37] | | |
| 00463925 | | USD[1141.69], USDT[0.00351919] | | USD[1125.86] |
| 00463927 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], UBXT[.38464937], USD[4.77], USDT[0], XTZ-PERP[0] | | |
| 00463928 | Contingent | ETH[6.25], ETHW[6.25], FTT[33.85438317], NEAR[1.35883873], RAY[194.214764], RAY-PERP[0], SOL[108.08753958], SRM[200.20350132], SRM_LOCKED[4.31368438], TRX[.000001], USD[0.00] | | |
| 00463931 | | RUNE[143], USD[0.45] | | |
| 00463939 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0.00070277], ETH-PERP[0], HOLY-PERP[0], LTC[0.00398204], SHIB[699559], SHIB-PERP[0], TRX[.000001], USD[-1.49], USDT[0.00003645] | | |
| 00463941 | | NFT (335285673388001592/FTX EU - we are here! #238207)[1], NFT (410784643687123345/FTX EU - we are here! #238195)[1], NFT (526776271551823433/FTX EU - we are here! #238226)[1] | Yes | |
| 00463942 | | FTT[0.04183550], GBP[0.00], USD[0.01] | | |
| 00463943 | | USD[10.00] | | |
| 00463944 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05812626], LINK-PERP[0], MINA-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00116129], SRM_LOCKED[.0046144], SRM-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 00463946 | | BTC[0], ETH[0], RAY[0], RUNE[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 00463948 | | BTC[0], DOGE-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00463951 | | 0 | | |
| 00463952 | | AMC[0], GME[0.00000004], GMEPRE[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00463960 | | SOL[.00531641], USD[2.49] | | |
| 00463965 | | ADA-PERP[0], BTC[0], BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.514034], XRP-PERP[0] | | |
| 00463968 | | USD[0.00] | | |
| 00463969 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], FTT[0.00069288], LUNA2[1.73651594], LUNA2_LOCKED[4.05187054], LUNC-PERP[0], SOL-PERP[0], SRM[.00239022], SRM_LOCKED[.09863901], USD[0.35] | | |
| 00463970 | | BTC[0], BULL[0.00000277], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0.00006305], FTT[0.22022301], LTC[.00759224], RUNE[0], SOL[0.04737882], SRM[.8446], UBXT[388.41110372], USD[0.30], USDT[0.00000001] | | |
| 00463974 | | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00296641], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00463977 | | ATLAS[661.8304432], USD[0.00], USDT[0] | | |
| 00463979 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00463981 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00000008] | | |
| 00463983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], WAVES-PERP[0] | | |
| 00463984 | | ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGEBEAR[2328450550], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00686261], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-20210326[0], USD[1.75] | | |
| 00463987 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBEAR[365731116], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DAI[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00900000], ETHBEAR[54300000], ETH-PERP[.577], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[46.3], GLXY[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.43070565], LUNA2_LOCKED[3.33831319], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[-0.0325[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBEAR[71000000], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-630.63], USDT[0], USTC[31], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP[.00000001] | | |
| 00463989 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.02], LUNA2[0.01326632], LUNA2_LOCKED[0.03095475], LUNC[2888.77], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000003], XTZ-PERP[0] | | |
| 00463995 | | AAVE-PERP[0], BAO-PERP[0], BTC[0], DAI[0], DOT-2021123[0], ETH[0], ETHW[0], EUR[0.00], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.00000001], USD[0.00], USDT[0.00817401] | | |
| 00463998 | | RAY[0], RUNE[289.58981181], SRM[24.62187073], USD[5.65] | | |
| 00464000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.0577], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA[.008673], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.13661417], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[5.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00464002 | | NFT (392293388236974119/The Hill by FTX #23639)[1], USD[3.04], USDT[0] | | |
| 00464003 | | ATLAS[7330], ATLAS-PERP[0], CONV[0], STEP[3481.3], USD[3.08], USDT[0] | | |
| 00464005 | | ATLAS[10334.14228939], DOGE-PERP[0], FTT[2.04690854], SOL[.44217244], USD[0.00], USDT[0] | | |
| 00464006 | | AVAX[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], FTT[0.00000001], IMX[.1], SOL[0], USD[0.00], USDT[0] | | |
| 00464007 | Contingent | AGLD-PERP[0], BNB[.00655835], CRO[8.438], DAI[2.6], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007163], MATH[.08], MOB-PERP[0], SOL[.20472633], TRX[23957.557629], USD[0.04], USDT[0.00657756] | | |
| 00464012 | | ENS[.006698], FLOW-PERP[0], USD[0.00] | | |
| 00464018 | | BAO[87983.7816], BTC-PERP[0], FTT[0.04416129], USD[66.95], USDT[0] | | |
| 00464019 | | DOGE-PERP[0], USD[0.00], USDT[0], WSB-20210326[0] | | |
| 00464026 | | BTC[.00029993], BTC-PERP[.0002], CRO[40], ETH[.0019993], ETHW[.0019993], SOL[1.02473419], SOL-PERP[.04], USD[115.16] | | |
| 00464027 | | TRX[1.000001], USD[-0.02], USDT[-0.00917024] | | |
| 00464034 | | NFT (352411719427641443/The Hill by FTX #771)[1], USD[0.00] | | |
| 00464036 | | BTC[0.00001000], USD[-0.01] | | |
| 00464040 | Contingent | ADABEAR[2.998005e+06], ADABULL[0], ALGOBULL[2969240.27232664], ALTBEAR[0], ATOMBEAR[0], ATOMBULL[0], BALBULL[0], BCHBULL[0], BEAR[0], BNB[0], BNBBEAR[0], BSVBEAR[0], COMPBULL[3922.1], CTX[0], DEFIBULL[0], DOGE[0], DOGEBEAR[31550474.4 63706855], DOGEBEAR2021[0], DOGEBULL[50194.08230000], DRGNBULL[0], EOSBEAR[0], ETCBEAR[0], ETCBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETHW[0], EXCHBEAR[0], FTM[0], GRTBEAR[0], GRTBULL[0], HTBEAR[0], HTBULL[0], KNCBEAR[8550.89030709], KNCBULL[0], LINKBULL[0], LTCBULL[0], LUNA[0.27554272], LUNA2_LOCKED[0.64293302], LUNC[60000.00819080], MATIC[0], MATICBEAR[0], MATICBEAR2021[0], MATICBULL[0], MKRBEAR[0], MKRBULL[0], NEAR[0], NFT (324679029048445 93/The Hill by FTX #19679)[1], NFT (505496802647066170/FTX Crypto Cup 2022 Key #1973)[1], PRIVBULL[0], SHIB[0], SUSHI[0], SNX[0], SOL[0], SUSHIBULL[0], SXPBEAR[996200], SXPBULL[371159.08588403], THETABULL[0], TOMOBULL[0], TONCOIN-PERP[0], TRX[0.5303500], TRXBEAR[0], TRXBULL[0], USD[0.05], USDT[0], VETBULL[0], XLMBULL[0], XRP[0], XRPBEAR[0], XRPBULL[13029641.52840407], XTZBEAR[0], XTZBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 00464043 | | AAVE[.406035], ALGOBULL[1179655.604584], BTC[.01898768], BTC-PERP[0], CHZ[381.33009412], ETH[.43771705], ETHW[.43771705], FTT[.999335], RAY[39.39887672], RAY-PERP[0], RUNE[355.88328765], RUNE-PERP[0], SHIB[278936], SOL[9.74777354], SRM[0], USD[149.81], USDT[0] | | SOL[1] |
| 00464044 | | AMC[5.59468], NOK[.0999335], USD[34.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00464047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.43601229], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USDT[1.07], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00464051 | | BULL[0.00012890], USD[0.01] | | |
| 00464052 | Contingent | AAVE-PERP[0], ALICE[19.2], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA[25.3], BOBA-PERP[0], BTC[0.00160000], BTC-PERP[0], CRV[18], DFL[240], DOT-PERP[0], ETH[.019], ETH-PERP[0], ETHW[.019], FTM-PERP[0], FTT[25.13343035], GOG[72], KNC[52.8], LTC[0], LTC-PERP[0], LUNA2[0.00070754], LUNC[154.07], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF[4110], SAND[13], SOL-PERP[0], SUSHI-PERP[0], USD[0.11] | | |
| 00464053 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00464054 | | ORCA[156.07416685], USD[0.24], USDT[0] | | |
| 00464058 | | ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], MID-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00464060 | | DOGEBULL[0.00000246], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.61], USDT[83.54684201], XLM-PERP[0] | | |
| 00464062 | | OXY[.98917], TRX[.000004] | | |
| 00464063 | | BTC[0.00009725], FTT[18.48932636], IOTA-PERP[0], LTC[.00156861], LTCBULL[0.00349899], RUNE[18.9883891], SOL-PERP[0], SUSHIBULL[.0065017], SXP-PERP[0], THETA-PERP[0], USD[3.79], USDT[0.00146052] | | |
| 00464064 | | USD[658.72] | | |
| 00464065 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.00216474], USD[0.33], USDT[0] | | |
| 00464066 | | DOGE-PERP[0], ETH[.00076188], ETHW[.00076188], USD[9.11] | | |
| 00464068 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[1.8329], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.0008417], ETH-0930[0], ETH-PERP[0], ETHW[0.0008417], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07796698], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HXRO[.4319], ICP-PERP[0], INJ-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[1134420], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[0], ONE-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0039], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[5591], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.31733], TRX-PERP[0], UNI-PERP[0], USD[19134.54], USDT[3666.13586604], VET-PERP[0], WAVES-PERP[0], XRP[.05947], XRPBULL[9539.9539], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00464069 | | 0 | | |
| 00464071 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMB-PERP[0], GME-0624[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00693017], LUNA2_LOCKED[0.01617041], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[810.61], USDT[0], USTC[.9811], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00464074 | | CEL[10], FTT[2.02647927], NIO[1.009293], USD[419.39], USDT[0.00574410] | | |
| 00464084 | | ATLAS[9.8252], BTC[0], RAY[.96656], USD[0.71], USDT[0] | | |
| 00464086 | | USD[0.00] | | |
| 00464087 | Contingent | ADA-PERP[0], ALCX[0], ALGO[0], ALGO-PERP[0], ALPHA[0], AVAX[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.20054588], ETH-PERP[.209], ETHW[0.11007112], EUR[0.00], FTT[0.22904710], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.21237362], LUNC[.000001], MATIC[0], MTA[0], OP-PERP[0], RAY[0], SECO-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP[0.00002], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], USD-217.22], USDT[0] | | |
| 00464088 | | 0 | | |
| 00464093 | | BEAR[17579.385], BNB[.01717346], CHZ[59.68745], COMP-PERP[0], DOGE[485.68419], DOGEBEAR[20712235.735], ETHBEAR[993.35], FTT[.099335], LRC[.96637], MATICBEAR[2346902300], SHIB[12827180.86858944], SXP[2.998005], SXPBEAR[44.1252], SXPBULL[3558.93929902], TOMOBEAR[875802210], TRX[3.164766], USD[2.61], USDT[0.58741011], XRPBULL[10] | | |
| 00464097 | | ETHBULL[.0012], USD[0.00], USDT[0.00000014] | | |
| 00464101 | | BTC[0.00000466], ETH[0.03429349], USD[8.87] | | |
| 00464112 | | AKRO[8], AVAX[.00000732], BAO[81], DENT[7], FTT[445.74495006], GBP[0.00], KIN[86], MATIC[.00016215], RSR[1], TRX[2.000015], UBXT[63], USD[0.01], USDT[0.00105834] | | |
| 00464119 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.94114], FTT[0.06283786], RAY[0], ROOK[0], USD[2.45], USDT[0] | | |
| 00464124 | | BTC[.025] | | |
| 00464126 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0.6673117], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.000085], LUNA2_LOCKED[0.00000009], LUNC[.009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[.088845], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00061152], SRM_LOCKED[.00382197], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000092], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00785432], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00464129 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EGLD-PERP[0], ETH[0.01], ETH-PERP[0], FTM-PERP[0], FTT[0.01323754], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM.7868954], SRM_LOCKED[4.81991047], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00464132 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[152.06011498], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210924[0], SOL-PERP[0], SRM[1.07120623], SRM_LOCKED[77.34238292], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00464138 | | ASDBULL[.11249679], BNBBULL[0.00000883], BTC[.00000995], DOGEBEAR[42696.2], DOGEBULL[0.00000280], DOGE-PERP[0], ETHBULL[0.00540621], ETH-PERP[0], FTT-PERP[0], LTCBULL[3.417606], OXY-PERP[0], SLV[.0951], TOMO-PERP[0], USD[-1.06], USDT[0], XRPBULL[.03931] | | |
| 00464140 | | DYDX[1000], ETH[1.00038872], EUR[4492.85], RAY[200.86301], RNDR[250], RUNE[0.00000001], USD[0.00] | | |
| 00464146 | | ADA-PERP[0], ATLAS[3.988], CHZ[1.08910891], CITY[.09426], HOT-PERP[0], PERP[.06686], TRX[.000004], USD[0.00] | | |
| 00464153 | | EOS-PERP[0], USD[-0.09], XRP[.65591225] | | |
| 00464155 | | ATLAS[8.97276691], ATLAS-PERP[0], BTC[-0.00081286], ETHW[-0.00080768], GOG[.9078], NFT (3399590929312456755/FTX EU - we are here! #220957)[1], NFT (4828878990494623116/FTX EU - we are here! #220760)[1], TRX[.000005], USD[0.01], USDT[3.53187842] (3866908580819596/FTX EU - we are here! #220957)[1], NFT | | |
| 00464156 | Contingent | ADA-PERP[0], BTC[0], ENJ-PERP[0], ETH[.00047617], ETHW[.69347617], FTT[0.00362612], LUNA2[1.87018170], LUNA2_LOCKED[4.36375731], LUNC[407236.00430336], REEF[0], RUNE[0], SOL[29.79], SRM[.74693454], SRM_LOCKED[117.67615878], SXP[0], USD[5.97], USDT[0] | | USD[5.94] |
| 00464157 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00464158 | | DEFI-PERP[0], FTM-PERP[0], FTT[.08646907], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00464159 | | AVAX[.09], TRX[.000001], USDT[0.52686701] | | |
| 00464162 | Contingent | AAVE-PERP[0], BNB[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT[0], GRT-PERP[0], LTC-PERP[0], MNGO[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIB[0], SKL[0], SNX-PERP[0], SOL[0], SRM[.12826778], SRM_LOCKED[1.25117977], STEP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00464163 | | BNB[0], BTC[0], DOGE[3], ETH[1.0117422], ETHW[1.0117422], RAY[342.07731978], SOL[1.05502155], USD[0.00] | | |
| 00464169 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00464174 | | AAPL[0.37723372], AUD[7.08], BTC[.0018125], CHZ[1], DOGE[.00550348], EUR[0.00], GME[.286134], GMEPRE[0], SOL[21.7], UBXT[1], USD[10.42] | | |
| 00464177 | | BTC-PERP[0], EUR[0.00], RAY[0], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 00464181 | | BAT-PERP[0], BTC-PERP[0], LINK-PERP[0], SHIT-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00464184 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EN-J[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.34900000], ETH-PERP[0], ETHW[3], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[30.03233411], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], MNGO[0], MNGO-PERP[0], ONT-PERP[0], POLIS[0], QTUM-PERP[0], RAY[0], RNDR[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00464186 | Contingent | ETH[0], ETH-PERP[0], ETHW[0.08742981], GBP[0.00], LUNA2[0], LUNA2_LOCKED[15.95216373], RUNE[0], SNX[0], SRM[960.69235858], SRM_LOCKED[25.00929022], SRM-PERP[0], USD[0.06], XRP[0] | | |
| 00464187 | | BAO-PERP[0], MATICBEAR[2889422000], USD[0.84], USDT[.41] | | |
| 00464188 | | FTT[0], TRX[5.93475577], USD[-0.02], USDT[0] | | |
| 00464191 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.039352], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.091507], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[.94889], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006923], BTC-PERP[0], CAKE-PERP[0], DOGE[.92457], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.87688], ENJ-PERP[0], ETC-PERP[0], ETH[1.43118578], ETH-PERP[0], ETHW[0.00045767], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00293353], LUNA2_LOCKED[0.00684492], LUNC[35.0147009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0078311], SOL-PERP[0], SRM-PERP[0], STORJ[.043684], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.23], USDT[1.87652448], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00464193 | | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE[.78849], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[97.81], USDT[0], XLM-PERP[0] | | |
| 00464194 | | DOGE-PERP[0], USD[0.00] | | |
| 00464195 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM[48.888809], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG[.00000001], DOGE[8.42363225], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[14.48098133], FXS-PERP[0], GAL[200.028826], GAL-PERP[0], GARI[388.92609], GMT[.8593791], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[40.045674], LRC-PERP[0], LUNA2[0.00000004], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00378834], LUNC-PERP[0], MANA[499.305], MANA-PERP[0], MATIC[699.81], MATIC-PERP[0], NPXS-PERP[0], OKB[.00206], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR[137.673837], RUNE-PERP[0], SAND-PERP[0], SLRS[50], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], VET-PERP[0], XLM-PERP[0], XRP[.5398825], XRP-PERP[0], ZIL-PERP[0] | | |
| 00464197 | | RUNE[0] | | |
| 00464199 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[5.9951], ICP-PERP[0], RAY[.977981], RUNE-PERP[0], USD[0.00], USDT[0], XRP[622.57997406], XRP-PERP[0] | | |
| 00464210 | | USD[0.00] | | |
| 00464211 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-20210625[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00464213 | | CAKE-PERP[0], PUNDIX[41.792058], USD[0.01] | | |
| 00464214 | | ABNB-20210326[0], ACB-20210326[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], AMC-20210326[0], AMC-20210625[0], AMD[0], AMZN-20210326[0], APHA-20210326[0], APHA-20210625[0], ASD-PERP[0], BABA-20210326[0], BAO-PERP[0], BAT[.00000001], BAT-PERP[0], BB-20210625[0], BILI-20210326[0], BNTX-20210326[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CHR-PERP[0], CHZ-PERP[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00200000], ETH-20210326[0], ETHW[0.00200000], FTM-PERP[0], FTT[0], GME-20210326[0], GME-20210625[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-20210326[0], MANA-PERP[0], MATIC-PERP[0], NIO-20210326[0], NOK-20210625[0], NPXS-PERP[0], NVDA-20210326[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLV-20210326[0], SUSHI-20210326[0], SUSHI-PERP[0], TLRY-20210326[0], TRX-20210326[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.31], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00464217 | | USD[0.00], USDT[0] | | |
| 00464222 | | BNB[.1899639], BTC[0.00000001], CRO[9.9829], ETH[0.00097568], ETHW[0.00097568], EUR[1620.17], FTM[.89987], FTT[0.83216907], TRX[3454], USD[0.70] | | |
| 00464223 | | APE-PERP[0], AVAX[0], BNB[0.00000001], BTC[0], COPE[0.00011284], DOGE[0], ETH[0], FTM[0], LUNC[0], LUNC-PERP[0], MATIC[0], MEDIA[0], NEAR[0], NFT (35978755026482753/FTX Crypto Cup 2022 Key #14893)[1], RAY[0], SOL[0], STEP[0], TRX[0.00000600], USD[3.06], USDT[0], USTC[0] | | |
| 00464224 | Contingent | APE-PERP[0], AURY[.00108], AVAX-PERP[0], BTC[0.00014432], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[8.33061776], ETH-PERP[0], ETHW[0.00054497], FTT[0.09860173], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[68.00034], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM3.60318103], SRM_LOCKED[26.42431609], USD[1.25], USDT[2.84087793], YFI-PERP[0] | | |
| 00464225 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[.0056], YFI-PERP[0000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00464228 | | DYDX[217.17456952], ETH[1.07126253], ETHW[1.07126253], EUR[0.00], RUNE[131.48850148], TRX[.000003], USD[0.00], USDT[0] | | |
| 00464231 | | BTC[0], CEL[.0702745], USD[-0.18], USDT[0.88520365] | | |
| 00464235 | | BTC-PERP[0], ETH-PERP[0], EUR[0.57], LINK-PERP[0], SOL-PERP[0], USD[-9.80], USDT[12.41471568] | | |
| 00464238 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APHA-20210326[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000021], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[.00000001], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3.33], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00464239 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00464241 | Contingent | ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002125], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-PERP[0], C98[0.00000001], C98-PERP[0], CEL-20210625[0], CHZ-PERP[0], COPE[0.68461632], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FTT[0], GRT-PERP[0], HOLY[0.00007554], HOLY-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA[0288800], LUNA2[0.69260020], LUNA2_LOCKED[1.61606715], LUNC[150815.15389787], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], USD[2.24], USDT[0.00001152], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00464242 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.16110380], LUNA2_LOCKED[0.37590887], LUNC[35080.692468], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00464244 | | BTC[.00008859], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], GRT-PERP[0], USD[0.23] | | |
| 00464247 | Contingent, Disputed | USD[0.58] | | |
| 00464251 | Contingent | 1INCH[34.823654], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], AMC[0], AMPL[2.39430931], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[5.07456335], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BNB[0.85599891], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO[11.5977496], DOGEBULL[0], DOGE-PERP[0], DOT[35.23214799], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM[168.95893439], FTM-PERP[0], FTT[25.74502918], FTT-PERP[0], GME[.00000002], GMT[3.51000097], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.27874681], LUNA2_LOCKED[0.65040923], LUNC[80697.7054154 1], LUNC-PERP[0], MASK-PERP[0], MATIC[500.67242030], MINA-PERP[0], NFT (529300157061976551/Official Solana NFT)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[26.7909693], RUNE-PERP[0], SHIB[112211.6813945], SNX[1.7996508], SOL[5.13151313], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], UBXT[43], UNI[.64988361], USDT[-711.361, USDT[0.00459932], VET-PERP[0], XLM-PERP[0] | Yes | |
| 00464252 | | RUNE[204.55908], USD[0.00], USDT[1.18977401] | | |
| 00464255 | | USD[232.48] | | |
| 00464257 | | BCH[.0006533], BCH-PERP[0], HT-PERP[0], USD[0.00], USDT[0.00344942] | | |
| 00464258 | | DOGEBEAR[739.426], DOGEBULL[.00000481], USD[0.00], USDT[0] | | |
| 00464259 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00464260 | | BTC-PERP[0], GME[.03459484], IOTA-PERP[0], USD[0.00], USDT[2.66712150] | | |
| 00464264 | | ETH[0], ETHW[0.00050000], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 00464270 | | AAVE[.00000001], FTT-PERP[.2], OXY[0], RUNE[32.08977610], USD[-12.82], USDT[32.40097118], XRP[.999] | | |
| 00464272 | | FTT[0.01574446], NFT (341048259377838932/FTX EU - we are here! #104344)[1], NFT (399553800221485083/FTX EU - we are here! #103795)[1], NFT (479681397441270961/FTX EU - we are here! #104111)[1], USD[260.37], USDT[0] | | |
| 00464274 | | BTC[.00019945], BTC-PERP[0], DOGE[0], HOT-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[23.97] | | |
| 00464281 | | BNB-PERP[0], BTC-PERP[0], FTT[.02826543], RAY[56.9886], REEF[39.972], RUNE-PERP[0], SNX[27.6], USD[0.12], USDT[0], XRP[.75] | | |
| 00464282 | | ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[156.01], USDT[0] | | |
| 00464283 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SUSHIBEAR[817.7], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[.0006511], SXP-PERP[0], TRX[.000001], USD[0.01] | | |
| 00464284 | | ETH[0.00185693], ETHW[0.00185693], USDT[.010725] | | |
| 00464287 | | AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00464288 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.10999797], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GMEPRE[0], KIN[99980], LINK-PERP[0], LTC-PERP[0], LUNA[2.56652331], LUNA2_LOCKED[5.98855439], LUNC[558865.85447], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5377.43], USD[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00464291 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[5], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], REN-PERP[0], USD[8.69], USDT[0.00013291], XLM-PERP[0], YFI-PERP[0] | | |
| 00464292 | Contingent | BTC[0], DOGE[2719.05647859], ETH[0.50427421], ETHW[0.50427422], LUNA2[0.43695429], LUNA2_LOCKED[1.01956001], LUNC[95147.71665], SHIB[240641.65577945], USD[0.03], XRP[505.06252054] | | |
| 00464293 | | USD[0.00] | | |
| 00464294 | | CEL[10.2931505], USD[0.04] | | |
| 00464298 | | ALCX[.4599554], BTC[.0086], USD[5.86] | | |
| 00464304 | | DOGE-PERP[0], USD[0.00] | | |
| 00464305 | | ADA-PERP[0], EUR[0.00], GRTBEAR[3033.77634], HNT[1], LEOHALF[0], REN-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00464308 | | DOGE-20210326[0], DOGE-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], USD[0.44], USDT[0.68912743] | | |
| 00464310 | | FIDA[.5] | | |
| 00464315 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000326], BTC-MOVE-2021Q1[0], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MIDBULL[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[89.30], USDT[0], WAVES-PERP[0], WFLOW[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00464316 | | USD[19.99], USDT[30.218478] | | |
| 00464319 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01926191], GBP[0.20], SAND-PERP[0], TRX[.000012], USD[2111.88], USDT[0.00202600], XRP[0.54982000] | | |
| 00464320 | Contingent | ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[453.72233384], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NFT (381808895286848181/FTX EU - we are here! #283759)[1], NFT (437013487679158834/FTX EU - we are here! #283776)[1], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRME256.08314346], SRM_LOCKED[.08623928], THETA-PERP[0], TRX[0.74261100], USD[0.00], USDT[0.00000080] | | |
| 00464322 | | BULL[0], ICP-PERP[0], MKR-PERP[0], PERP[0.09944], STEP[.04622672], TRX[.000006], USD[-4.05], USDT[50] | | |
| 00464323 | | BTC[0], BULL[0], ETH[0], GRTBULL[0], NEO-PERP[0], SOL[.00240817], SXPBULL[0], USD[-0.01], USDT[0.00319664] | | |
| 00464324 | | BTC-PERP[0], USD[0.02] | | |
| 00464326 | | ASDBULL[1.2877984], ETH[0], USD[0.12], USDT[0] | | |
| 00464329 | | DOGE[.88429], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00464332 | | TRX[.000058], USDT[0.00000001] | | |
| 00464333 | | AAVE[0], ASD[0], ATLAS[820], BADGER[0], BCH[0], BTC[0], COMP[0], COPE[0], DOGE[0], ETH[0], GME[.00000001], GMEPRE[0], USD[1.39] | | USD[1.37] |
| 00464338 | | CAKE-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0] | | |
| 00464344 | | BTC[0], ETH[0], FTT[.049335], OXY[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[0], USD[0.58] | | |
| 00464349 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00003867], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[.0694], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000064], ETH-PERP[0], FIDA[.70026308], FIDA_LOCKED[1.66150137], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[151.36895237], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.65073719], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00916665], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], McB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.0005], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.48888437], SRM_LOCKED[175.3323032], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000062], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14.92], USDT[572.70956004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00464353 | | DYDX-PERP[0], FIDA-PERP[0], FTT[25.02618921], RAY[185.8340634], RAY-PERP[0], RUNE-PERP[0], SOL[1.08189814], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[1906], SUN[5302.675], USD[-0.21], USDT[0] | | |
| 00464357 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01262525], HNT[0], ONT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.0000009], WAVES-PERP[0], XLM-PERP[0] | | |
| 00464360 | | 0 | | |
| 00464362 | | USD[0.00], USDT[0] | | |
| 00464363 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], DOGEBEAR-20210[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], YFI-PERP[0] | | |
| 00464364 | | FTT[99.39454336] | | |
| 00464365 | | BNB[0], BTC[0], ETH[0.00000002], FIDA[0], FTT[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 00464366 | | ADABULL[0], BTC-MOVE-WK-0121[0], ETHBULL[0.00095748], EUR[0.00], USD[0.00], USDT[0] | | |
| 00464369 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COPE[.5438], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.08998], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08826699], FTT-PERP[0], KIN[8942], LINK[.04265721], LTC-PERP[0], OXY[.6265], RAY[.7069], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00832], SOL-PERP[0], SRM[.67691542], SRM_LOCKED[2.38279208], SRM-PERP[0], STEP[.00345], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-6.89], USDT[16.49322052], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00464370 | | DYDX[.0003475], ETH[.00000001], FLOW-PERP[0], FTT[150.097], NFT (422920734854158965/Medallion of Memoria)[1], NFT (526594144442848956/Medallion of Memoria)[1], SOL[.00005], USD[41.52], USDT[0] | | |
| 00464373 | | CEL-0930[0], CEL-PERP[0], DOGE[0], GME-20210326[0], USD[0.26] | | |
| 00464377 | | ADABULL[0], ADA-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CLV-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB[194746.5], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00464379 | | BTC[0.00000001], EUR[158.16], PRISM[5.398716], SPELL[74.38462], STARS[0], USD[0.00] | | |
| 00464380 | | BTC[.00351317], BTC-MOVE-20210129[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-17.24] | | |
| 00464384 | | DOGE-PERP[0], USD[0.00] | | |
| 00464385 | Contingent, Disputed | BTC[0], USDT[0.00008472] | | |
| 00464392 | | USD[0.00] | | |
| 00464394 | | ADA-PERP[0], AMPL[0], AVAX[0.75105207], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00464398 | | AXS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], RUNE-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00464399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000916], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00464401 | | KIN[49975.3], OXY-PERP[0], RAY[46.1714771], REEF[3780.28664676], USD[-0.95], USDT[49.39618] | | |
| 00464405 | | STEP[1025.69109341], USD[0.06] | | |
| 00464410 | | ETH[.00041853], ETHW[0.00041852], TRX[.56415], USD[1.76], USDT[4.13049603] | | |
| 00464411 | | EOS-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00464412 | Contingent, Disputed | BTTPRE-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00464413 | | BTC[0], OXY[100], USD[0.00], USDT[0] | | |
| 00464415 | | DOGE[0], ETH[0], LINK[0], USD[0.00] | | |
| 00464416 | | BAO[2], BNB[0], DYDX[50.6816284], FTT[5.50246173], KIN[1], LINA[10060.27195363], MER[50], RAY[955.81600581], STEP[1107.02437800], USD[1.65], USDT[0], XRP[603.4281333] | Yes | |
| 00464418 | | BB-20210326[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.13936346], FTT-PERP[0], GME[2.90198269], GMEPRE[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TSLA[.00000002], USD[0.49] | | |
| 00464419 | | BNB[.00566446], PTU[1155], TONCOIN[0], TRX[.000778], USD[2.13], USDT[.005787], XRP[0.79627171] | | |
| 00464421 | | RUNE-PERP[0], USD[0.01], USDT[1.10414316] | | |
| 00464423 | | COIN[10.11080783], USD[1.51] | | |
| 00464428 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[40.8728015], CHZ-PERP[0], DOT[40], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[135.45024132], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[72.96212635], ROOK[0.53390158], SHIB-PERP[0], SOL[0], TRX[.000785], UMEE[3710.01655], UNI[8.498385], USD[152.24], USDT[15.82898646], VET-PERP[0], XTZ-PERP[0] | | |
| 00464430 | | RUNE[179.92109474] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F-37 Nonpriority Creditors Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00464433 | | BCH-PERP[0], ETH-PERP[0], FTT[6.4956775], SOL[0], STG[6.48060908], USD[0.00] | | |
| 00464434 | | 1INCH-PERP[0], AAPL[0], AAVE[0], ABNB[0], ACB[0], ACB-20210625[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC[0], AMD[0], AMPL-PERP[0], APHA[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNBBEAR[946359], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000059], BTC-20210326[0], BTC-MOVE-20211003[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GME[0.00000003], GMEPRE[0], GRT[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MSTR[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00308340], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLRY[0], TOMO[0], TONCOIN-PERP[0], TRX[1.41540208], TSM[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0.00996613], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00464435 | | FTT[.5], NFT (408924135902172318/The Hill by FTX #11027)[1], USD[3.59] | | |
| 00464439 | | ALGOBULL[94.76], BCHBULL[.008086], BSVBULL[8.6191], DOGEBEAR[85.37], DOGEBULL[0.00000361], EOSBULL[.97586], SUSHIBULL[.4208], USD[0.00], XRPBULL[1.06837] | | |
| 00464445 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[131.38], USDT[0.00000003], ZEC-PERP[0] | | |
| 00464446 | | AAVE[0], BTC[0], ETH[3.19792452], ETHW[3.19792452], EUR[0.01], FTT[0], GBP[0.00], OXY[0], RUNE[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 00464447 | Contingent | BTC[0], COMP[0], DOGE[0], FTT[0.00014185], LUNA2[3.48133295], LUNA2_LOCKED[8.12311022], SOL[0], STEP[0], USD[0.36], USDT[0], XRP[1231.04001130], XRPBULL[0] | | |
| 00464449 | | GME[.00000002], GMEPRE[0], USD[0.49] | | |
| 00464450 | | ADABULL[0.01247759], USD[0.02], USDT[0] | | |
| 00464451 | | USD[0.00] | | |
| 00464456 | | FTT[0.00001210], GBP[0.01], MER[0.00472371], RAY[.00026751], RUNE[.002197], USD[0.00], USDT[0.00800890], XRP[-0.02756325] | | |
| 00464460 | | BNB[0], BTC[0], DOGE[0], USDT[0.00001957] | | |
| 00464466 | | USD[204.42] | | |
| 00464467 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[.25], USDT[10.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00464469 | | BNB[.000006], BTC[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], MER[0], SOL[-0.00000007], TRX[0], USD[0.00], USDT[0.00512304], XLM-PERP[0] | | |
| 00464471 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 00464472 | Contingent | 1INCH-20211231[0], ASD-PERP[-227.10000000], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], LUNA2[2.96284145], LUNA2_LOCKED[6.91329673], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], OXY-PERP[0], POLIS-PERP[79.3], RAY-PERP[0], RON-PERP[0], SOL[0], TONCOIN-PERP[-15.30000000], TRX[.000017], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[95.89], USDT[0.00000022] | | |
| 00464473 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1134.80179053], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS[100.62338364], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.24771397], LUNA2_LOCKED[0.57799927], LUNC[227.57174395], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.07], SOL-PERP[0], SRM[.00022568], SRM_LOCKED[.00014936], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00464481 | Contingent | ETH[0], LUNA2[1.91355798], LUNA2_LOCKED[4.46496862], LUNC[416681.2793626], RAY[0], RUNE[0], SRM[0], USD[0.00], USDT[0.03695498], XRP[.90997] | | |
| 00464483 | | BTC[0.02355791], DOGE[0], ETH[.0632585], ETHW[.0632585], USD[0.00] | | |
| 00464486 | | USD[0.06] | | |
| 00464487 | | TRX[.000001], USD[0.00] | | |
| 00464495 | | TRX[.000002], USDT[.338] | | |
| 00464497 | | ALGO-PERP[0], BCH[.0009224], BCH-PERP[0], BTC[.00003076], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-1.35], USDT[7.88859295], ZRX-PERP[0] | | |
| 00464500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00695155], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00464501 | | BTC[0], USD[61.70] | | |
| 00464504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.07928412], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00464505 | | ADA-PERP[0], ALGO-PERP[0], DENT-PERP[0], DOGE[19.47502723], DOT[15.582472], ETC-PERP[0], FLOW-PERP[0], GRT-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL[6.63644293], UNI-PERP[0], USD[0.12], USDT[0] | | |
| 00464507 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], SRM[121.55124961], USD[0.00], USDT[0.00000006] | | |
| 00464510 | | USD[0.00] | | |
| 00464511 | | ETH[0], USD[0.00] | | |
| 00464512 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[.054784], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.07372], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.8597], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00083566], ETH-PERP[0], ETHW[.00083566], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.97984], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09757382], LUNA2_LOCKED[0.22767225], LUNC[21246.9058018], LUNC-PERP[0], MANA-PERP[0], MATIC[9.3178], MATIC-PERP[0], MNGO[7.7374], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.08911], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08868818], SOL-PERP[0], SPELL-PERP[0], STEP[.081532], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.00881868], SUSHI-PERP[0], TRX-PERP[0], USD[-1.32], USDT[0.00629442], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00464518 | Contingent | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[0], FTT-PERP[0], NEO-PERP[0], NFT (537460579988310455/Solana #1)[1], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[3.28876694], SRM_LOCKED[14.25116954], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00464525 | | GME[25.941828], USD[1.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00464528 | Contingent | AKRO[.37186], BAO[933.31], BOBA[.09867], BTC[0.00009999], CONV[9.4737], DENT[99.772], DOGE[3272.35415000], DOGE-PERP[0], FTT-PERP[0], GRTBEAR[978.15], GRTBULL[.451803], HUM[4.8358], KIN[8766.54779744], LINA[9.6295], LUNA2[0.00005844], LUNA2_LOCKED[0.00013638], LUNC[12.7275813], OMG[.49867], REEF[3.0007], RSR[9.4642], SHIB[11695.63041857], SPELL[98.575], STEP[.081646], STMX[9.4072], SUN[.00089411], SUSHI[0], UBXT[.41594], USD[-4.40] | | |
| 00464530 | | BNB[0], DOGE[0.75291672], ETH[0], LUA[0], MANA-PERP[0], MATIC[0], SOL[0], STMX-PERP[0], USD[0.11] | | |
| 00464533 | | BTC[0], DOGE[0], DOGEBEAR[41779683.17704331], DOGEBULL[13.29261257], USD[0.00], USDT[0.00000019] | Yes | |
| 00464534 | | XRP[0.00003027] | | |
| 00464537 | | 0 | | |
| 00464538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[79447], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.96], FTT[186.89498060], GRT-20210326[0], GRT-PERP[0], LINK-PERP[0], RNDR[604.9], SHIB-PERP[0], SOL[146.47000466], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.21] | | |
| 00464545 | | BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], GRT-PERP[0], MATIC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.27], VET-PERP[0] | | |
| 00464550 | | ATOM-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FTT-PERP[0], KSM-PERP[0], TRX[.000008], USD[0.00], USDT[1.15777800], XMR-PERP[0] | | |
| 00464551 | | ATLAS[7167.66405049], GARI[265.30136986], POLIS[76.02366826], SOL[.03889272], TULIP[6.387243] | | |
| 00464554 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAI[.00000001], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 00464555 | | DOGE[10], GME[.02204152], USD[0.00], USDT[0.00000098] | | |
| 00464556 | | ATOM[.0708963], AUDIO[11.61972615], BRZ[0.00120500], BTC[0.00238576], COMP[.0342164], DAI[10.23331712], DAWN[1.1715522], DOGE[31.6338691], EDEN[18.8876302], ENS[.06740135], ETH[0.00002742], ETHW[0.00002742], FRONT[4.08774275], GARI[15.1607971], KNC[.50280455], LTC[.10776298], NEXO[2.1547722], PERP[2.9301166], PORT[49.80548467], REAL[8.0347193], RSR[165.42949395], SHIB[319519.59389986], SOL[.1731459], SUN[160.1974051], SUSHI[1.65447], TRX[.000003], TULIP[.27391935], USD[0.03], USDT[9.58042478], WAVES[.4436245], XRP[28.4084031] | | |
| 00464558 | | ETH[.001], ETHW[.001], USD[0.14], USDT[0.00139978] | | |
| 00464560 | Contingent | 1INCH[0], AAVE[0], ADABULL[0], ADA-PERP[0], AGLD[0], AKRO[0.00000001], ALCX[0], ALICE[0], ALPHA[0], AMPL[0], ASD[0], ASD-PERP[0], ATLAS[0], ATOMBULL[0], AUD[0.00], AUDIO[0], AURY[0], AXS[0], BADGER[0], BAL[0], BAND[0.00000001], BAO[0], BAT[0], BCH[0], BEAR[0], BIT[0], BNB[0], BNT[0.00000001], BOBA[0.00000001], BORA-PERP[0], BRZ[0], BTC[0.00125068], BTC-PERP[0], CEL[0.00000001], CHF[0.00], CHR[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CITY[0], CLV[0.00000001], COMP[0], COMP-PERP[0], CONV[0.00000001], COPE[0], CQT[0], CREAM[0], CRO[0], CRO-PERP[0], CRV[0], CUSDT[0], CVC[0], DAI[0], DASH-PERP[0], DAWN[0.00000001], DENT[0], DMG[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EDEN[0], EMB[0], ENJ[0.00000001], ENS[0], ETH[0.00079999], ETH-PERP[0], ETHW[0.00080000], EUR[0.00], FIDA[0], FRONT[0], FTM[0], FTT[0.00000001], FTT-PERP[0], GODS[1], GRT[0.00000001], GT[0], HGET[1], HMT[0], HNT[0.00000001], HOLY[0], HOT-PERP[0], HT[0], HUM[0.00000001], HXRO[0], ICP-PERP[0], IOTA-PERP[0], JET[0], JST[0], KIN[0], KIN-PERP[0], KNC[0.00000002], KNC-PERP[0], KSHIB[0], LEO[0], LINA[0], LINK[0], LINK-PERP[0], LRC[1], LRC-PERP[0], LTC[0], LUA[0.00000001], MANA[0], MAPS[0.00000001], MATH[0], MATIC[0], MCB[0], MER[0], MKR[0], MNGO[0], MOB[0], MSOL[0], MTA[0], MTL[0], OKB[0], OMG[0.00000001], ORBS[0], OXY[0], PAXG[0], PERP[0], PERP-PERP[0], POLIS[0], PROM[0], PUNDIX[0], RAMP[0], RAY[0.00000001], REEF[0.00000001], REN[0], ROOK[0.00000001], RSR[0.00000001], RUNE[0], SAND[0.00000001], SECO[0], SHIB[0], SKL[0], SLND[0], SLP[0], SLP-PERP[0], SLRS[0], SNX[0.00000001], SNY[0], SOL[0.30000044], SOL-PERP[0], SPELL[0], SRM[0.00069832], SRM_LOCKED[0.08301107], STEP[0.00000001], STETH[0], STMX[0], STOR[0], STORJ-PERP[0], STSOL[0], SUN[0], SUSHI[0.00027897], SUSHI-PERP[0], SXP[0], TLM[0], TOMO[0], TONCOIN[0], TRU[0], TRX[0.00000001], TRX-PERP[0], TRYB[0], TULIP[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000875], WAVES[0.00000001], WRX[0], XAUT[0], YFI[0], ZEC-PERP[0], ZRX[0.00000001] | | |
| 00464562 | | 0 | | |
| 00464565 | Contingent, Disputed | USD[10.00] | | |
| 00464566 | | BAO[1], KIN[1], USDT[0] | | |
| 00464567 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.63], XRP[1.604763] | | |
| 00464570 | | ATLAS[179.9658], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.00120242], USD[-0.01], USDT[0.01592463] | | |
| 00464571 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.61], USDT[2.25005519] | | |
| 00464572 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ALCX[0.00000002], ALCX-PERP[0], ALPHA-PERP[0], ATLAS[2.4], ATLAS-PERP[0], AVAX[0.00000001], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.27868580], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULLSHIT[.00076535], CEL-PERP[0], CHZ-PERP[0], CLV[.021264], CLV-PERP[0], COIN[.00624], COMP-PERP[0], COPE[0.97303628], CRV-PERP[0], CVX-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.93989196], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.93989196], FIDA[.48], FIDA-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.41060745], FTT-PERP[0], GST[.05], HXRO[.98195], LINK-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[7.46643575], MATIC-PERP[0], MEDIA[.00492073], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NFT (390895609587898725/FTX Swag Pack #425)[1], NFT (509070586344166928/FTX Swag Pack #325)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0.293], OXY[0], OXY-PERP[0], PORT[.09362835], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.9485575], SOL[3.22810000], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07119947], SRM_LOCKED[.28516847], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TONCOIN[.043], TONCOIN-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], TWTR-0930[0], UNISWAP-PERP[0], USD[3057.15], USDT[0.00289101], USDT-062410, USDT-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 00464573 | | BCH[.0008915], LEO[.22654899], SXP[.08404], SXPBULL[8.060862], SXP-PERP[0], TRX[.000001], USD[0.56], USDT[0] | | |
| 00464574 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[3.7281], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI[.01708225], USD[-0.14], USDT[7.03282043] | | |
| 00464577 | | DOGE-PERP[0], ETH[.00827982], ETH-PERP[0], USDT[9.00827981], SHIB-PERP[0], USD[-0.17] | | |
| 00464580 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[-0.01], USD[0.00626284], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00464584 | | USD[25.00] | | |
| 00464585 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], TRX[.000001], USD[-0.13], USDT[2.67534895], YFI-PERP[0] | | |
| 00464587 | | BTC[.00016], DOGE[0], FTT[0.00079313], TRX[0], USD[0.61], USDT[0.00582000] | | |
| 00464588 | | BTC[0], FTT[0.23982463], LUA[0], MATIC[0], OXY[0], TRX[0], USD[2.26], USDT[0.00000001] | | |
| 00464591 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00002591], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.42133703], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[10], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.09136611], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[19.06400156], XRP-PERP[0], ZEC-PERP[0] | | |
| 00464592 | | ATOM-PERP[0], BTC-PERP[0], BULL[.00023878], DOGE-PERP[0], TRX[.000001], USD[3591.23], USDT[0], WAVES-PERP[0] | | |
| 00464594 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[2958.02957000], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.02371663], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.68231794], LUNA2_LOCKED[1.59207521], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[7.56151517], SOL-PERP[-40], SOS-PERP[0], SRM-PERP[0], STEP[.00000001], USD[6296.70], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00464596 | | BCH-PERP[0], BNB-PERP[0], HOT-PERP[0], LEO-PERP[0], TRX[.000002], USD[2.54], USDT[0], XRP-PERP[0] | | |
| 00464598 | | BNB[0], LTC[.00467], USD[0.00] | | |
| 00464601 | | BTC-PERP[0], RUNE[0], RUNE-PERP[0], SRM[0], USD[-3.66], USDT[5.59215600] | | |
| 00464603 | | BNBBULL[0], BSVBULL[728.4897], DMGBULL[209.468], DOGEBULL[0], MKRBULL[0], OKBBULL[0], USD[0.00], USDT[0] | | |
| 00464607 | | HT[0], USD[-0.01], USDT[.2540661] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00464608 | | BTC[0], ETH-PERP[0], USD[738.38] | | |
| 00464609 | | TRXBULL[.08798], USD[0.01] | | |
| 00464611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.01144963], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004987], ETH-PERP[0], FTT[0.00000095], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.010446], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00464614 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.11843036], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USDT[14.61], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00464619 | | HT[0.00131211], USD[0.00] | | |
| 00464620 | | ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], POLIS[.01089], SOL-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 00464632 | | ADABULL[0.00000041], BNBBULL[0.00000779], DOGEBULL[0.00000838], LINKBULL[.0000031], LTCBULL[.006838], MATICBULL[.0006566], USD[0.00], USDT[0], VETBULL[.00001913] | | |
| 00464634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00011220] | | |
| 00464637 | | AMPL[0.02980753], USD[0.00] | | |
| 00464639 | Contingent | 1INCH[93.8646], BTC[.0161836], CONV[138199.094], CQT[10.98], DOGE[1.8648], GME[.838224], LUNA2[0.09047420], LUNA2_LOCKED[0.21110646], LUNC[19700.9478], SHIB[14589880], USD[331.73] | | |
| 00464642 | | ALGOBEAR[891], BSVBULL[.9328], DOGEBEAR[8586.988], ETHBEAR[922.3], LINKBEAR[9741], MATICBEAR[53632746], THETABEAR[99.26], TOMOBEAR[878900], USD[0.09], USD[0.00103764], XLMBEAR[.0009058] | | |
| 00464643 | | DOGEBEAR[714.578] | | |
| 00464651 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00464652 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[510.66238754], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[20.20944412], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.08715769], FTT-PERP[0], HXRO[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.26167393], LUNA2_LOCKED[0.61057251], LUNC[56980.05], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[142.1655343], MOB[0], MTA-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[31.00149041], SOL-PERP[0], SRM[52.01130947], SRM_LOCKED[.43379485], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[74.19], USDT[351.87753574], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00464658 | Contingent | BNB[0], BTC[20], CHZ[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.00], GBP[0.00], KIN[0], LINK[0.00000685], LUNA2[0.30366356], LUNA2_LOCKED[0.70854831], MAPS[0], PERP[0], RSR[0], SHIB[0], SLP[0], SOL[0], TRX[2], USD[0.01], USDT[43.97000000], XRP[0.03397688], ZECBULL[0] | | |
| 00464659 | | BTC[0], DOGE-PERP[0], ETH[.00059754], ETH-PERP[0], ETHW[0.00059753], GME-20210326[0], USD[0.00] | | |
| 00464660 | | ATLAS[786.9597545], TRX[.000001], USD[0.00], USDT[0] | | |
| 00464661 | | DOGEBEAR2021[.00000001], KIN[9993], LINKBEAR[2999.4], SHIB[299790], USD[0.12], USDT[0] | | |
| 00464662 | | BTC[0], ETH[0], USD[0.96] | | |
| 00464663 | | MAPS[10.9923], USD[8.86] | | |
| 00464666 | | FTT[.5924343], KIN[17873655.34958618], USD[0.00], USDT[0.00000001] | | |
| 00464668 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[1.21] | | |
| 00464669 | Contingent | ETH-PERP[0], HT[0], HT-PERP[0], LUNA2[0.00257337], LUNA2_LOCKED[0.00600454], LUNC[560.357906], USD[0.00], USDT[0] | | |
| 00464671 | | ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NASH-PERP[0], TRX[.000003], USD[5.85], USDT[0.00000002], XRP-PERP[0] | | |
| 00464672 | Contingent, Disputed | AUD[0.22], BNB[0], BTC[0.24920861], DOGE[0], ETH[0], ETH-PERP[0], TRY[0.00], USD[-0.07], USDT[0.00018957] | | |
| 00464674 | | BTC[0.00004601], BTC-PERP[0], CEL[0], USD[0.35] | | |
| 00464675 | | ATLAS[6594.93223661], USDT[0] | | |
| 00464677 | | CHZ-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00464680 | | ETH-PERP[0], HT-PERP[0], LUA[.02179], USD[0.00], USDT[0] | | |
| 00464681 | Contingent | ALGO[.000], BCH[0.00591933], BTC[0.51755155], DOGE[7.21403268], ETH[0.29321657], FTT[0], LTC[0], LUNA2[0.00768199], LUNA2_LOCKED[0.01792464], LUNC[1672.77], SOL[0], USD[0.00], USDT[0] | | |
| 00464682 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMC-20210326[0], BADGER-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[.0026], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.64], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00464683 | | BULL[0.00000079], USD[0.00] | | |
| 00464685 | | AVAX-20211231[0], BB[41.19245291], BOBA[19.01325], COIN[3.12796369], DAI[87.14411084], FTM[.042245], FTT[25.0833085], GBTC[17.84974843], GDX[.99], GLD[.005936], GLXY[.00193], GME[1.44], JPY[5944.83], LRC[165.0465], MKRBULL[0.00008313], MRNA[1.02996774], MSTR[.2400665], NIO[5.28], NVDA[.00246074], NVDA_PRE[0], OKB[2.04214676], OKBBEAR[30040752.42095], OKBBULL[38.10048326], OKBHEDGE[1.8298], OMG[.01325], PAXG[0.02869930], PAXGBEAR[0.00534179], PAXGBULL[3.18044817], PAXGHEDGE[.01241], PAXGHEDGE[.01728], PRIVBEAR[33311.7016168], PRIVBULL[2.87194872], PRIVHEDGE[.02830368], RSR[14951.9646745], SECO[130.0657099], SLV[0.09025974], SNX[21.99690408], SQ[0.00474843], SUN[125154.22984112], SUN_OLD[0], SXPHALF[.01888], SXPHEDGE[.00005149], THETAHALF[.002655], THETAHEDGE[4.349188], TLRY[23.1], TOMOBEAR[7425793.74], TOMOHALF[0.00000080], TOMOHEDGE[.091], TRXBEAR[95004597.0395], TRXBULL[12510.03548362], USD[3935.38], USDT[39665.56483593] | | |
| 00464686 | | ATLAS[0], ATLAS-PERP[0], DYDX[0], ENJ[0], KSHIB-PERP[0], LRC[0], MANA[0], MATIC-PERP[0], MKR[0], MKRBULL[0], POLIS[0], SAND[0], SHIB[0], SHIB-PERP[0], TRXBULL[0], USD[0.00], USDT[0], WAVES[0.00004710], XRP-PERP[0] | | |
| 00464687 | | DOGE[0], ETH[0.03524480], ETHW[0.03524480], RUNE[220.10473], USD[0.00], USDT[0.00000733] | | |
| 00464688 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHHALF[0], ETH-PERP[0], ETHW[.467], EUR[4946.00], FLM-PERP[0], FTM-PERP[0], FTT[0.07720287], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.21119], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00537355], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOBBULL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[95.4], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[57.58], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00464692 | | DOGEBEAR2021[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00464693 | | DOGE[3], ETH[0], SLV[.01497231], USD[0.00] | | |
| 00464694 | | RUNE[0.05636660], USD[241.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00464705 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COPE[.00000001], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00174723], ETH-PERP[0], ETHW[0.00173786], FIDA-PERP[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.33499614], SRM_LOCKED[3.24335983], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000001], UNISWAP-PERP[0], USD[137.44], USDT[0.00000003], XAUT-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ETH[.001708] |
| 00464706 | | FTT[0.02299710], USD[0.00], USDT[0] | | |
| 00464709 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[-0.10], USDT[5.68192227] | | |
| 00464710 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099867], FTT-PERP[0], LTC[.0000073], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.08], USDT[0], XLM-PERP[0], XRP-20210625[0] | | |
| 00464713 | | ETH[.5159284], USD[399.82] | | |
| 00464716 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00023903] | | |
| 00464717 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], CRV-PERP[0], DASHPERP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00464721 | | USD[25.00] | | |
| 00464722 | | ABNB[0], AUD[0.00], CHZ[1], NFLX[0], UBXT[2], USD[29.39] | | |
| 00464723 | | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], SECO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.01], USDT[0.85127785], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00464732 | Contingent | ADABEAR[883800], BNBBEAR[132507180], COIN[0], ETCBEAR[475150], ETH[.00009463], ETHW[0.00009463], KIN[0], LUNA2[0.00455846], LUNA2_LOCKED[0.01063642], LUNC[992.61623], MATICBULL[1.109223], USD[0.07], USDT[0.94], XRP[0.94], XRPBULL[169.881] | | |
| 00464734 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210624[0], BTC-MOVE-060900[0], BTC-MOVE-1012[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211203[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07986822], SRM_LOCKED[61.4844285], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00464735 | | GBP[0.00], RUNE[0.02859666], SRM[615.88296], USD[0.05], USDT[1.24865216] | | |
| 00464738 | | DOGE-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00464741 | | AMPL[0.03912674], AMPL-PERP[0], BTC-PERP[0], HGET[.037715], ROOK[.00061084], TRX[.45154], USD[0.09], USDT[0] | | |
| 00464744 | | BAT-PERP[0], EOS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.06], USDT[.003575], XRP-PERP[0] | | |
| 00464745 | | USD[0.50] | | |
| 00464748 | | DOGE[0], DOGE-PERP[0], USD[0.52], USDT[0], XRP[0] | | |
| 00464751 | Contingent | ALPHA[.4232], ALPHA-PERP[0], AUDIO[2138.5722], BAO[108.3], BAO-PERP[0], BNB-PERP[0], BTC[.2070636], CHZ-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNA2[4.75899619], LUNA2_LOCKED[11.10432444], LUNC-PERP[0], MATIC[58399.87856943], MATIC-PERP[0], RAY-PERP[0], RENI.3764], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[109.52] | | |
| 00464753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], EOS-20211123[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000395], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SHIB[1251.58353510], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00464756 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[-46.1], SOL-PERP[0], TRX-PERP[0], USD[260.27], USDT[0.00002541] | | |
| 00464758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00464761 | | GBP[0.00], USD[0] | | |
| 00464763 | | USD[9.12] | | |
| 00464764 | | ADA-PERP[0], BTC[.00008006], DOGE[8.49422233], DOGE-PERP[0], ETH-PERP[0], USD[1.11] | | |
| 00464765 | Contingent | AAVE[.0074346], ADA-PERP[0], APE[2.58473281], APE-PERP[0], AXS[0], BAND[3.4533108], BTT-PERP[0], CHZ[6.54714862], CRON[.01790944], DEFI-PERP[0], DODO[32.02388007], DOGE-PERP[0], DOT-PERP[0], ENJ[9.7451272], ETH[0], ETH-PERP[0], FTM[0.51294005], FTT[1.29166180], FTT-PERP[0], GMT[8.5000124], GMT-PERP[0], HUM-PERP[0], LINK[.07943168], LUNA2[0.00000980], LUNA2_LOCKED[0.00002287], LUNC[2.13512716], MANA[2.30018008], MSOL[.00901856], OXY[6.92504052], OXY-PERP[0], PEOPLE-PERP[0], RAY[2.82658499], RUNE[0.07119280], RUNE-PERP[0], SAND[8.06100612], SHIB[514602.79798443], SHIB-PERP[0], SKL[38.09952945], SKL-PERP[0], SLP[99.65339833], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[3.85871592], SUSHI[0.50223747], TRYB[0.07053049], UNI[.09607104], USD[41.53], USDT-PERP[0], XRP-PERP[0] | | |
| 00464767 | | CEL[.08018125], ETH[.10695007], ETHW[.10695007], EUR[30.38], FTT[39.58627899], MOB[25], USD[6.62], USDT[59.8070418] | | |
| 00464770 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.28], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00464776 | | FTT[0.11242132], TRX[0], USD[0.00], USDT[0.01932697] | | |
| 00464777 | | BCH-PERP[0], BTC[.00002127], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-5.93], USDT[9.66795121] | | |
| 00464784 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00464785 | | ETH[.00073218], ETHW[.00073217], USD[1.25] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00464787 | | ADABULL[0.00001998], TRX[.625302], USD[0.11], USDT[-0.06916987], XRPBULL[12300] | | |
| 00464788 | | ETH[0], LTC[0], USD[1.11] | | |
| 00464789 | | BAO[1], BB[0.73853239], BNB[.0182309], BTC[.000125], SOL[.10328837], USD[13.88] | Yes | |
| 00464791 | | BTC[0], USD[0.50] | | |
| 00464793 | | FTT[0], MANA[0], USD[0.00] | | |
| 00464795 | Contingent, Disputed | AAVE-PERP[0], BAO-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[0], LTC-PERP[0], USD[0.54] | | |
| 00464796 | | DOGEBEAR[5667554.525], DOGEBULL[0.00000814], USD[0.01], USDT[0] | | |
| 00464797 | Contingent, Disputed | APE-PERP[0], BTC[0], DEFI-PERP[0], FTT[0.01645408], PAXG[0], USD[0.00], USDT[0] | | |
| 00464800 | | BNB[0], BTC[.00305826], DOGE[-0.00190340], ETH[0.08773858], ETHW[0.08773858], FTT[1.16577826], HOLY[12.86110438], MOB[0], NEAR[32.88977033], SOL[0], SRM[8.6272708], USD[0.00], USDT[0] | | |
| 00464801 | | BAO[1], BRZ[948.88645369], BTC[1.10104744], FTT[239.98537762], SOL[1.08114418], USD[49.64] | | |
| 00464802 | | BTC[0.00009847], USD[0.00], USDT[0] | | |
| 00464803 | | BNB[0], DOGE[0], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00464806 | | USD[10.00] | | |
| 00464808 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.044446], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1329.38], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00464812 | | ADA-PERP[0], CHZ[19.986], USD[6.88] | | |
| 00464813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[.870325], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[296.0001], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[1883.72041669], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00464816 | | ADABEAR[685.2], ADABULL[0.00000119], BTC-PERP[0], BULL[0.00000028], DEFI-PERP[0], DOGEBEAR[889.6], DOGEBULL[0.00000682], ETHBEAR[602.4], ETHBULL[0.00000594], ETH-PERP[0], LTCBEAR[.07278], SUSHI-PERP[0], USD[0.00], XRPBEAR[6.85], XRP-PERP[0] | | |
| 00464820 | | ADA-PERP[0], DOT-PERP[0], DYDX[56.6], USD[4.74], USDT[0.00000001] | | |
| 00464822 | Contingent | ADABEAR[2460276.6], BEAR[156.66], BNBBEAR[31410], DOGEBEAR[47686940.651], FTT[18.1], LUNA2[0.20750653], LUNA2_LOCKED[0.48418190], SHIB[118124.74676400], SUSHIBEAR[117917.4], TOMOBEAR[89982000], TONCOIN[.09336], TRX[.000012], USD[0.00], USDT[0.36428113], XRPBEAR[1046511.116] | | |
| 00464824 | | BRZ[200], DOGE-PERP[0], USD[4.96] | | |
| 00464826 | | DOT[0.07581215], FTT[25.00989476], USD[0.00], USDT[0] | | DOT[.075186] |
| 00464827 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.007308], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00472420], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[447.81355597], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[-400.5817], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.0282], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.49933672], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], EUR[-4908359.74], EURT[.807045], FIL-PERP[0], FTM-PERP[0], FTT[0.07816578], FTT-PERP[-720404.8], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[241241.8112645], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO[.0540028], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00101883], LUNA2_LOCKED[0.00237729], LUNC[.0085845], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.10000000], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[183.3051625], OP-PERP[0], PAXG[.00001431], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.00000012], SPELL-PERP[0], SRM[300.94681095], SRM_LOCKED[13596.08560571], SRM-PERP[0], SUN[8796176.85145104], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[589191711.91473], TRX-PERP[0], UNI-PERP[0], USD[407003552.62], USDT[1354987.17840654], USDT-0624[0], USDT-PERP[0], USTC[0.14421600], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00174969], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00464829 | | BADGER-PERP[0], FTT[0], GST-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], STEP-PERP[0], TRX[.000226], USD[0.00], USDT[0] | | |
| 00464830 | | AAVE[.5186], BNB[.00816167], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[16.54087102], ETHW[16.54087101], FTT[0], GALA[5585.37], MATIC[139.9734], TRX[.000274], USD[0.53], USDT[0.62522520] | | |
| 00464831 | | BNB[0], EUR[0.00], GST-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00464833 | Contingent | BTC[0], DEFI-20210326[0], DEFI-PERP[0], ETH[0.06904563], ETHW[0.06904563], FTT[25.00157445], GBP[0.00], LINK[.02223049], SNX[.00000001], SOL[269.78956636], SRM[.42493885], SRM_LOCKED[.30480619], USD[23864.50], USDT[0], WBTC[0.00003553] | | |
| 00464834 | | ADA-PERP[0], BTC[20.00001784], FTT[0.23081048], KIN[36865534.65], KIN-PERP[0], LUNC[0], SHIB[0], USD[6.74], USTC[0] | | |
| 00464836 | | OXY[417.59800465], RAY[112.924855], USD[0.00], USDT[0] | | |
| 00464837 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], KSM-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00464838 | | BTC[.0995] | | |
| 00464839 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FTT[.00530538], LTC[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00464840 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], COMP[.000035], COMP-20210625[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.533885], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00464842 | | BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], UNISWAPBULL[0], USD[0.00] | | |
| 00464843 | | AAVE-PERP[0], ADA-PERP[0], BTC[.0008828], BTC-PERP[0], DOGE[.7942], DOGEBEAR[847.4], DOGEBULL[0.00000953], DOGE-PERP[0], ETH[.0540717], ETH-PERP[0], ETHW[.0540717], LINK-PERP[0], SUSHI-PERP[0], USD[-0.10] | | |
| 00464844 | | ALGOBULL[94704.952], BAO[0], DOGEBEAR[4085748.75], TOMOBEAR[61187760], TRXBEAR[79549.084], USD[0.04], USDT[0.00000001] | | |
| 00464847 | | 0 | | |
| 00464848 | | DOGEBEAR[1065811.632], DOGEBEAR2021[.0002638], TRX[.000004], USD[0.00] | | |
| 00464849 | | DOGEBEAR[1071368.1], USD[0.00] | | |
| 00464851 | | ETH[0], SOL[0], USD[0.05], USDT[0.00001148] | | |
| 00464853 | | BNB[2.899], CEL[.09656], USD[113.07] | | |
| 00464855 | | GBTC[1.04956764], USD[0.00], USDT[.00125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00464858 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.15776562], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC[0.09307190], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00189924], LTC-PERP[0], LUNA2[0.01780763], LUNA2_LOCKED[0.04155114], LUNC[3877.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RSR[135.42100665], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[84.67], USDT[0.302537771], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00464861 | | DOGE[1], ETH[0], TRX[.000024], USD[0.00], USDT[0.00000868] | | |
| 00464863 | | KIN-PERP[0], OLY2021[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00464864 | | ATOMBULL[2.529494], DOGE-PERP[0], HALF[0], SUSHIBULL[11.49195], TOMOBULL[186.9213], USD[0.26] | | |
| 00464867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00464869 | | COIN[0.00982278], USD[0.00] | | |
| 00464872 | | ETH[0.41533972], ETHW[0.41532972], FTT[3.59748], GBP[0.52], LTC[0.00661179], USD[22.96] | | |
| 00464873 | | USD[2.73] | | |
| 00464875 | | ALPHA[0], BCH[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], ENJ[0], ETH[0], FTT[0.03807660], GME[.00000002], GMEPRE[0], HXRO[0], KIN[10504.37669189], OMG[0], RAY[0], USD[-0.06], USDT[0], XRP[0] | | |
| 00464877 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.03], USDT[0], XLM-PERP[0] | | |
| 00464880 | | AXS[1.14905029], BNB[0], BTC[0.00036839], DOGE[28.83904927], DOGE-PERP[0], ETH[0], SHIB[6871.13758776], USD[0.05], USDT[0.00000966], XRP[0] | | |
| 00464881 | | ADABULL[0], ADA-PERP[0], BTC[0.00000467], BTC-PERP[0], DOGE[1.5953639], DOGE-PERP[0], GME-20210326[0], GMEPRE[0], PAXG[.00000333], USD[-0.01] | | |
| 00464882 | | ALPHA-PERP[0], DOGE-PERP[0], ETH[0], HT-PERP[0], LINA[0], LINA-PERP[0], REN-PERP[0], USD[0.94], USDT[0.00000001], XRP-PERP[0] | | |
| 00464886 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00097539], ETHW[0.00097539], LTC-PERP[0], REN-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00464887 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BTC[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00091639], ETHW[0.00091155], FLM-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.10], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | ETH[.000882] |
| 00464893 | | USD[1.38], USDT[0] | | |
| 00464901 | | FTT[22.33864248], SOL[117.9793972], USD[7.97] | | |
| 00464904 | | BTC[0], USD[7.65] | | |
| 00464905 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00231292], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[6.74], USDT[0.00908585] | | |
| 00464906 | Contingent | 1INCH[0], 1INCH-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-20211231[0], BAL-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.50099389], BTC-0325[0], BTC-0331[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COPE[100035.6553], DAWN-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], ETHW[.00095], ETHW-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00363473], LUNC-PERP[0], MANA-PERP[0], MNGO[5.812], NEAR-PERP[0], OXY[.78085], RAY[.9562], ROOK-PERP[0], SAND-PERP[0], SOL[317.02], SOL-PERP[0], SRM[.5382], STEP[.446558], STEP-PERP[0], TRX[.000001], USD[2.27], USDT[0], USDT-PERP[0] | | |
| 00464908 | | AAVE[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.08092873], USD[0.00], USDT[0] | | |
| 00464909 | | ALT-PERP[0], DEFI-PERP[0], ETH[0], SOL[0], USD[29.71], USDT[0] | | |
| 00464910 | | USD[0.00], USDT[0] | | |
| 00464912 | | AAVE[0], ALCX[0], AVAX[0], BNB[0], BNBBULL[0], BNT[0], BTC[0.00012084], BULL[0], COMP[0], COMPBULL[0], CRV[0], DEFIBULL[0], DOGE[0], ETH[0.00000001], ETHBULL[49], ETHW[0.00098622], FTT[0], GBP[0.00], GRT[0], HOLY[0], LINK[0], LINKBULL[0], LTC[0], MATIC[0], MIDBULL[0], ROOK[0], SNX[0], SOL[0], SPELL[0], SUSHI[0], TRXBULL[0], USD[0.01], USDT[0], YFI[0] | | |
| 00464914 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00464915 | | BTC[0.00016530], ETH[0.00000001], ETHW[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 00464921 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0.00030896], ETHW[0.00030896], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL[0], SOL-20210625[0], USD[2843.04], USDT[0.00000001], YFI[0] | | |
| 00464923 | | BTC[.00017662], USD[0.00] | | |
| 00464924 | | DENT[1], KIN[2], TRX[1], USD[0.00] | Yes | |
| 00464926 | | USD[10.00] | | |
| 00464927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-2021019[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[163.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0.11], USDT[0.00000004], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00464929 | | AVAX[0.00000001], BNB[0], BTC[0], ETH[0.00008520], ETHW[0], GBP[0.00], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 00464930 | | BNB[0.00989826], BTC[0.00007475], DOGE[.8502], LINKBULL[9.8356], USDT[1386.66542504] | | |
| 00464931 | | BAO[2], EUR[0.00], FTT[0.12342233], SLP[.00139618], TOMO[.00007814], USD[0.00] | Yes | |
| 00464932 | | ETH[.1319736], ETHW[.1319736], RUNE[146.37072], SRM[149.97], USD[0.39] | | |
| 00464933 | | BAO[1], SOL[0], SRM[0.50506500], USD[0.00] | Yes | |
| 00464934 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 00464935 | | USD[10000.00] | | |
| 00464936 | | USD[10.00] | | |
| 00464937 | | BTC[.00021314], USD[0.00] | | |
| 00464938 | | BAO[0], KIN[1], USD[12.70] | | |
| 00464939 | | USD[10.00] | | |
| 00464940 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00464943 | | SOL[.07], USD[3.48] | | |
| 00464945 | | USD[0.00] | Yes | |
| 00464946 | Contingent | 1INCH[0], ALCX[.00000001], BTC[0], ETH[0], FTT[0], LINK[0], LTC[0], LUA[.00000001], SOL[0], SRM[.06357229], SRM_LOCKED[.25525277], USD[0.00], USDT[0], WBTC[0], YFI[0] | | |
| 00464947 | | USD[10.00] | | |
| 00464948 | | AMC[0], BAO-PERP[0], DOGE[0], GME[.00000003], GMEPRE[0], LINA-PERP[0], SLV[0], SRM[.9715], USD[-0.39] | | |
| 00464949 | | USD[10.00] | | |
| 00464950 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP[0.00290269], XRP-PERP[0] | | |
| 00464952 | | USD[10.00] | | |
| 00464953 | | USDT[0] | | |
| 00464954 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[.007554] | | |
| 00464955 | | USD[10.00] | | |
| 00464956 | | DOGE[24.03938555], UBXT[1], USD[0.00] | | |
| 00464958 | | USD[10.00] | | |
| 00464959 | | USD[10.00] | | |
| 00464960 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], SOL[.00977323], SOL-PERP[0], USD[1.00] | | |
| 00464961 | | BAO[11], KIN[23], RSR[1], UBXT[17], USD[10.17] | Yes | |
| 00464962 | | ADA-PERP[0], BAO[0], DOGE[0], DOGE-PERP[0], RSR[709.79522700], USD[0.00], XLM-PERP[0] | | |
| 00464964 | | USD[10.00] | | |
| 00464965 | Contingent | BTC[0], ETH[0], ETHW[0.05949217], FTT[0], GBP[39.70], LTC[.00097104], LUNA2[0.00368764], LUNA2_LOCKED[0.00860449], LUNC[.005125], MATIC[5], REN[.00503], RUNE[.061], SOL[0], SRM[.81355133], SRM_LOCKED[8.24510724], USD[0.00], USDT[2400], USTC[.522] | Yes | |
| 00464966 | Contingent, Disputed | USD[10.00] | | |
| 00464967 | | BAO[3], DENT[1], KIN[2], MATIC[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00464968 | | USD[0.00] | Yes | |
| 00464970 | Contingent | 1INCH-20211231[0], AAPL-0930[0], AAPL-20210924[0], AAVE[0], ADA-0325[0], ADA-0930[0], ADA-1230[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX-20211231[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[83.61971492], BNB[.00000001], BNB-20210625[0], BTC[0.99015063], BTC-0331[.2988], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210924[0], ETCBULL[1562.58561216], ETC-PERP[0], ETH[5.55000001], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[3.84100000], EUR[2.60], FTT[25.06817229], FTT-PERP[-1296.4], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT[187.4], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KBTT-PERP[-246000], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[45.09], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFLX-0325[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[797], SAND-PERP[0], SHIB-PERP[0], SLP[65220], SLP-PERP[0], SOL[.00254], SOL-20210625[0], SPELL-PERP[0], SRM[.78531797], SRM_LOCKED[97.47381013], SRN-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[728.5], TONCOIN-PERP[0], TRX[333], TSLA[.00000001], TSLA-20211123[0], TSLAPRE[0], TSLAPRE-0930[0], USD[10685.48], USDT[0.00184092], USDT-1230[0], WAVES-PERP[0], XRP[164615.80309], XRP-20210625[0], XRP-20210924[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00464971 | | USD[10.00] | | |
| 00464972 | Contingent, Disputed | BAO[1], BTC[0], USD[0.00] | Yes | |
| 00464973 | | ETH[.0003844], ETHW[.0003844], OXY[0], RUNE[.0395345], SOL[47], USD[0.18], USDT[0.00107461] | | |
| 00464975 | | USD[10.00] | | |
| 00464976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00458057], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00464978 | | ALGO-PERP[0], LEO-PERP[0], USD[0.44], XRP-PERP[0] | | |
| 00464979 | | ALPHA[.00750877], BAL[.00030603], BAO[1], CQT[.00567235], DENT[3], FTM[.00488822], HXRO[1], KIN[1], LINA[.15828474], MNGO[.03001074], RSR[1], STEP[.01692683], SUSHI[.00065877], SXP[1.05072635], TRX[23], USD[0.15] | Yes | |
| 00464980 | | AMPL[0.92220680], USD[0.00] | Yes | |
| 00464982 | | USD[10.00] | | |
| 00464983 | | BAO[3], KIN[2], RSR[1], TRX[1], USD[0.00] | Yes | |
| 00464984 | | USD[10.00] | | |
| 00464985 | | USD[0.00] | | |
| 00464986 | | ADABULL[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNT[.098677], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0.00056389], CHZ-PERP[0], CUSDT-PERP[0], DEFIBULL[0.00036976], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], ENJ[8.99559], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[1.99964], FIDA-PERP[0], FTM[9.9937], FTM-PERP[0], HUM[95.19442672], KIN[0], KIN-PERP[0], OKT-PERP[0], PORP-PERP[0], REN[.98488], REN-PERP[0], ROOK[.40907586], ROOK-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[12.36], USDT[0.00942130], XLM-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00464988 | | USD[10.00] | | |
| 00464989 | | ETH[0], USD[0.00] | | |
| 00464990 | | USD[10.00] | | |
| 00464992 | | FTM[2.19690954], USD[0.00] | | |
| 00464993 | | USD[10.00] | | |
| 00464994 | | USD[10.00] | | |
| 00464995 | | DOGE[1], SXP[3.52110102], USD[0.00] | Yes | |
| 00464996 | | USD[10.93] | | |
| 00464997 | | USD[10.00] | | |
| 00464999 | | AAVE[0], BTC[5.85078168], ETH[51.30990333], FIDA[0], GBP[3113.03], HNT[0], RAY[0], RUNE[0], SOL[0], SUSHI[0], UNI[.00000001], USD[2462.49] | | |
| 00465000 | | AKRO[1], DENT[1], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0465001 | | USD[0.00] | | |
| 0465002 | Contingent | BTC[1.57821467], DENT[1], EUR[0.00], HOLY[1.02342152], MATIC[1.01859602], SRM[2.09673707], SRM_LOCKED[4.93741561], USD[0.00] | | |
| 0465004 | | AKRO[2], TRX[1], UBXT[3], USD[0.00] | | |
| 0465005 | | 1INCH[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.44453235], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.53], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 0465006 | | USD[10.00] | | |
| 0465007 | | USD[10.00] | | |
| 0465008 | | BAO[1656.10619070], KIN[33068.26023584], SHIB[0], USD[0.00] | Yes | |
| 0465009 | | USD[10.00] | | |
| 0465010 | | ALTBULL[0], APT[.5], APT-PERP[0], AVAX[.074407], BTC[-0.00000118], BULL[0], CRO-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX[.038478], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FTT-PERP[0], HEDGE[0], SLP[2.9833], SOL[.0067399], TOMOBEAR2021[0], USD[16473.38], USDT[0], VETBULL[0], XTZHEDGE[0] | | |
| 0465013 | Contingent, Disputed | AKRO[2], AMC[72.4498414], BTC[.00211032], CEL[19.59112445], DOGE[171.6737721], FTT[8.218894], GME[26.68137424], MATH[1], MATIC[1], TONE[6.82442324], TRX[4], UBER[.48115375], UBXT[4], USD[3635.97] | | |
| 0465015 | | ALGO[.00091348], ATLAS[0], BAO[2], BAT[.00078752], BTC[0], COMP[.00004591], CRV[.00092298], DOT[.00002746], DYDX[.00018829], ETHW[.00008974], EUR[0.00], FTT[0], GALA[.00533521], GRT[.00228953], KIN[2], LINK[.00004611], LTC[.0000017], NEAR[.00012976], REEF[.18276771], SOL[.00002303], TRX[0.00040000], UNI[.00004762], USD[0.00], USDT[0], XRP[.00091344] | Yes | |
| 0465016 | | USD[0.00] | | |
| 0465017 | | AAVE-PERP[0], AR-PERP[0], ATLAS[2540], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], DENT-PERP[0], DOGEBULL[0.00000094], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[0.00000564], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[7.99] | | |
| 0465018 | Contingent | FIDA[.6276792], FIDA_LOCKED[1.44441918], FTM-PERP[0], FTT[.04641394], FTT-PERP[0], MOB[1.25974918], TRX[.000006], USD[-0.41], USDT[0.00000001] | | |
| 0465021 | | BTC[0.00007098], BULL[0.00000047], USDT[0.23213768] | | |
| 0465022 | | USD[10.00] | | |
| 0465023 | | USD[10.00] | | |
| 0465024 | | AUD[0.01], BCH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 0465025 | | USD[10.00] | | |
| 0465026 | | APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00002432], BTC-PERP[0], CHZ[9.9145], CRV-PERP[0], DOGE[.902177], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.080216], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0209992], SOL-PERP[0], SRM[.931429], SRM-PERP[0], STEP-PERP[0], USD[23980.51], USDT[1.0372367S] | | |
| 0465027 | | USD[10.00] | | |
| 0465028 | | USD[10.00] | | |
| 0465030 | | USD[10.00] | | |
| 0465032 | | USD[10.00] | | |
| 0465033 | | USD[0.00] | | |
| 0465034 | | USD[0.72] | | |
| 0465036 | | USD[10.00] | | |
| 0465038 | | USD[10.00] | | |
| 0465039 | | SOL[.24960487], USD[0.00] | Yes | |
| 0465040 | | USD[10.00] | | |
| 0465041 | | USD[10.00] | | |
| 0465042 | | USD[10.00] | | |
| 0465043 | | USD[10.00] | | |
| 0465044 | | USD[10.00] | | |
| 0465045 | | 1INCH[.00004583], AKRO[3], ALPHA[0], AMZN[.0000013], AMZNPRE[0], BADGER[0], BAL[0], BAO[22], BAT[0], BNB[0], BRZ[3.95889390], BTC[0], CEL[0], COMP[0], CREAM[0], DENT[19], DOGE[0], ETH[0.00000839], ETHW[0.00000839], EUR[0.00], FIDA[0], FTT[.0000147], GBP[0.00], GME[.00000002], GMEPRE[0], GRT[0], HOLY[0], KIN[25], LINK[0], MATH[0.00000926], MATIC[0], RSR[3], RUNE[0.00000582], SLV[0], SNX[0], SRM[0.00001799], SXP[.00000913], TOMO[.00001826], TRX[3], UBXT[2], UNI[0], USD[0.001], USDT[0.00013309], XRP[0] | Yes | |
| 0465046 | | BAO[6244.52755279], USD[0.00] | Yes | |
| 0465047 | | ASD-PERP[0], BTC[0], ETH[.00416428], ETHW[0.00416427], RUNE[.01], SXP-PERP[0], USD[0.00], USDT[0.11160914] | | |
| 0465048 | | BNB[0], BTTPRE-PERP[0], PERP[0], USD[0.00] | | |
| 0465051 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[12662.04399817], ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000001], FTT[4.57213819], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USDI-130.14], ZIL-PERP[0] | | |
| 0465053 | | USD[0.00] | | |
| 0465056 | | DOGE[0] | | |
| 0465057 | | BTC[0], ETH[0], ETH-PERP[0], POLIS[0], TRX[.000001], USD[2.29], USDT[0] | | |
| 0465058 | | BTC[0.34501608], DOGE-PERP[0], DOT-PERP[0], FTT[0], HNT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-2210.91], USDT[0] | | |
| 0465061 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DOT-PERP[0], ETH[1.52093321], ETH-PERP[0], FTM-PERP[0], FTT[0.02750585], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[3000.6418], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00516260], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5314.57], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 0465063 | | GME[1.598936], USD[0.09] | | |
| 0465066 | Contingent, Disputed | BCH[0.01527378], USD[0.00] | Yes | |
| 0465067 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210208[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210331[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-MOVE-20210612[0], BTC-MOVE-20210615[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210625[0], BTC-MOVE-20210712[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01061686], OLY2021[0.10], ORBS-PERP[0], SKL-PERP[0], STEP-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001] | Yes | |
| 0465068 | | USD[11.10] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465069 | | USD[0.00] | | |
| 00465070 | | AMPL[0.19540216], BTC[0], DOGE[11.20651144], ETH[0.00014958], ETHW[0.00014958], OXY[0], SOL[0], USD[0.00] | | |
| 00465071 | | USD[10.00] | | |
| 00465072 | | ADA-20210625[0], ADABULL[224.3624986], ADA-PERP[0], ALGOBULL[148982625.67569588], ALGO-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGEBULL[12.12422092], DOGE-PERP[0], EDEN-PERP[0], EOSBULL[989802], EOS-PERP[0], ETHBULL[24.34513], FIDA-PERP[0], FTT-PERP[0], GRTBULL[2429.514], KIN-PERP[0], KSOS-PERP[0], LINKBULL[13070.511117], LRC-PERP[0], LTCBULL[.00044], LUNC-PERP[0], MATICBULL[175], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[68387350.27981195], SUSHI-PERP[0], SXPBULL[2551.49145046], THETABULL[1049.39008], TRX[.000778], USD[0.11], USDT[0.00000002], VETBULL[34455.4236], VET-PERP[0], XLM-PERP[0], XTZBULL[54989] | | |
| 00465073 | | USD[10.00] | | |
| 00465074 | | DOGE[1], UBXT[1], USD[0.00], XRP[22.39697365] | | |
| 00465076 | | BTC[0.07457695], DOGE[0], ETH[0.01244561], ETHW[0.01244561] | | |
| 00465077 | | BADGER[.00000001], COPE[0], GBP[0.13], USD[0.00] | Yes | |
| 00465078 | | USD[10.00] | | |
| 00465079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], XLM-PERP[0] | | |
| 00465080 | | USD[10.00] | | |
| 00465081 | | USD[10.00] | | |
| 00465082 | | USD[10.00] | | |
| 00465083 | | BAO[2], GBP[0.00], KIN[1], RUNE[0.92190236], USD[0.00] | | |
| 00465084 | Contingent | ADABEAR[863.539], ALGOBULL[6005003], ATOMBULL[.95687], BNB[0.00000001], BNBBULL[0], DOGEBEAR[2627.63], DOGEBULL[0], ETCBULL[.0083375], ETH[0], LINKBEAR[9507.9], LINKBULL[.98043], LTC[0], LTCBULL[.86358], LUNA2[0.00013321], LUNA2_LOCKED[0.00031083], LUNC[29.007709], MATICBEAR[495060], MKRBEAR[9673.2], OKBBULL[.00051018], SUSHIBEAR[949.27], SUSHIBULL[9393.9], SXPBULL[97914.21], THETABULL[.00072944], TOMOBULL[9433.8], TRX[0.93072000], USD[0.18], USDT[0.00001138], XTZBULL[.054704] | | |
| 00465085 | | USD[10.73] | Yes | |
| 00465086 | | AAVE[2.26391159], AKRO[9], BAO[180], BNB[0], BTC[0.28414892], COPE[81.64252681], DENT[87], ETH[0.00002151], ETHW[0.00002151], FTT[0.00033548], HXRO[1], KIN[1689759.62106317], LTC[.00002926], MATIC[.00005401], MER[540.81096923], MNGO[1153.63679352], MSOL[0.00000001], PUNDIX[.052], RSR[3], SOL[0.04085658], STEP[371.43715038], STETH[0.03396325], SXP[.00013675], TRX[11.07582658], TULIP[13.49842565], UBXT[3], USD[0.00], USDT[0.00002030], XRP[.000027] | Yes | |
| 00465087 | | 0 | | |
| 00465089 | | USD[10.00] | | |
| 00465090 | | USD[0.00] | Yes | |
| 00465091 | | SUSHI[.67923528], USD[0.00] | | |
| 00465092 | | USD[10.00] | | |
| 00465094 | | DOGE[127.35130302], USD[0.00] | | |
| 00465095 | | AXS[.09524], BAO[973.2], BULL[0.00000259], DOGEBEAR[210], DOGEBEAR2021[.0006078], DOGEBULL[0.00000102], ETH[0], ETHBULL[0.00000018], GRT[.8316], GRTBULL[.00002112], THETABULL[.00004308], TRX[.000059], USD[0.00], USDT[0], XLMBULL[.05888] | | |
| 00465096 | Contingent, Disputed | BAO[1], BNB[0], GBP[0.00], KIN[4], USD[0.00], USDT[0] | Yes | |
| 00465097 | | USD[10.00] | | |
| 00465098 | | ALPHA-PERP[0], USD[0.00] | | |
| 00465099 | | RAY-PERP[0], TRX[.470001], USD[13.21], USDT[0.35504430], XRP[0] | | |
| 00465101 | | USD[10.00] | | |
| 00465102 | | USD[11.07] | Yes | |
| 00465103 | | UBXT[1], USD[0.00] | Yes | |
| 00465104 | | BNB[.00000001], BTC[1.12000776], ETH[0.88108704], ETHW[0.00100000], FTT[.0605296], HNT[.09867], SOL[0], TRX[.000004], USD[2842.91], USDT[0.00053537] | | |
| 00465106 | | USD[10.00] | | |
| 00465107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[-3.9], BTC[0], BTC-PERP[0], COPE[.99981], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[485.9104302], DOGE-PERP[0], DYDX-PERP[464.4], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.43], FLOW-PERP[0], FTT[9.78876246], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.07795], LTC-PERP[0], LUA[721.162953], LUNC-PERP[0], MTL-PERP[689.6], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[29670], RUNE-PERP[895.4], SOL[5.12030730], SOL-PERP[28.57], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[-30422], USDT[0.56065087], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00465108 | Contingent | APE[33.49348], DOGE[0], ETH[.3648032], ETHW[0.36480320], FTT[0.00290633], LUNA2[0.50051602], LUNA2_LOCKED[1.16787072], LUNC[108988.417956], RUNE[303.30243], SRM[.0013], USD[0.02], USDT[0] | | |
| 00465109 | | ALGO-PERP[0], BAO-PERP[0], BSVBULL[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000083], ETHBULL[0], ETHW[0.00000083], FIDA[.00000001], FIDA-PERP[0], GRTBULL[0], LINK[0], LINKBULL[0], SUSHI[0.00004750], SUSHIBULL[0], SUSHI-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000092], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00038223], XLMBULL[0], XLM-PERP[0], ZECBULL[0] | | |
| 00465110 | Contingent | ETH[0], LUNA2[0.09212108], LUNA2_LOCKED[0.21494919], LUNC[20059.56], USD[0.02] | | |
| 00465111 | | USD[10.00] | | |
| 00465112 | | BAO[1], BTC[0.03489604], ETH[.05589635], ETHW[.0058279], MOB[83.21029444], RUNE[1.09464653], TOMO[1.05021823], UBXT[1], USD[0.00] | Yes | |
| 00465113 | | AAVE-PERP[0], AUD[0.00], DOGE-PERP[0], USD[0.00] | | |
| 00465114 | | GME[.038348], USD[0.00], USDT[0] | | |
| 00465115 | | ETH[0], USD[0.00] | | |
| 00465117 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND[.01335295], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0.25697019], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], REN[.0559931], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], XLM-PERP[0] | | |
| 00465118 | | USD[10.00] | | |
| 00465119 | | BTC[0], ETH[0] | Yes | |
| 00465120 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.30365768], ETHBULL[0], ETH-PERP[0], ETHW[0.00065768], GAL-PERP[0], IMX[0], IMX-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[.28472198], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], USD[148.83], USTC-PERP[0], XRP[999.79305], XRP-PERP[0], YFII-PERP[0] | | |
| 00465121 | | BTC[0], DOGE[8], DYDX[0], ETH[0.00000001], GBP[0.00], MNGO[0], RSR[0], RUNE[8794.39565467], SRM[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465122 | | USD[10.00] | | |
| 00465123 | | USD[10.00] | | |
| 00465124 | | DOGE[3339.90412427], USD[0.00] | | |
| 00465125 | | USD[10.00] | | |
| 00465126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00465128 | | BTTPRE-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.30], USDT[0], USDT-PERP[0] | | |
| 00465129 | Contingent | LUNA2.42353056], LUNA2_LOCKED[0.98823797], LUNC[92224.671376], TRX[.000001], USD[0.42], USDT[1.35043844] | | |
| 00465130 | | USD[0.94] | | |
| 00465132 | | USD[0.09] | | |
| 00465134 | | USD[10.00] | | |
| 00465135 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0], GRTBULL[0], KIN-PERP[0], LINKBULL[0], THETABULL[0], USD[0.05], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00465136 | | AKRO[1], CHZ[1], RSR[1], TOMO[.00003678], UBXT[1], USD[10.00] | | |
| 00465139 | | BTC[.00002218], USD[9.94] | Yes | |
| 00465140 | | ALT-20210326[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DRGN-PERP[0], EOS-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FTM[28], FTT[0.10638147], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00993499], XRP-PERP[0] | | |
| 00465145 | | BTC[0] | | |
| 00465146 | | BTC[.00016534], USD[0.00] | | |
| 00465147 | | DOGE[1], ETH[.00861505], ETHW[.00850553], EUR[0.00], LUA[199.80995188], UBXT[2], USD[0.00] | Yes | |
| 00465148 | | AKRO[1], UBXT[1], USD[37.99] | | |
| 00465150 | Contingent | FTT[3.322144], SOL[.00111872], SRM[114.09671346], SRM_LOCKED[1.9550829], SYN[308.0832499], USD[0.10] | | |
| 00465151 | | AKRO[1], DOGE[12.89612383], KIN[3], RSR[1], TRX[1], UBXT[5], USD[0.00], USDT[0], XRP[.00025124] | Yes | |
| 00465152 | | USD[10.00] | | |
| 00465154 | | BTC[0], FTT[.06287989], USDT[0] | | |
| 00465155 | | EUR[0.00], KIN[2], SHIB[503533.53643966], USD[0.00] | | |
| 00465160 | | AKRO[2], BAO[6], BTC[0], CHZ[1], DENT[5], ETH[0], ETHW[9.10374716], FIDA[1.03944904], GBP[0.00], KIN[3], RSR[3], STEP[0.00202564], UBXT[1], USD[3.26] | Yes | |
| 00465162 | | USD[10.00] | | |
| 00465163 | | USD[10.00] | | |
| 00465164 | | USD[1.39] | | |
| 00465165 | Contingent | BF_POINT[200], BTC[.00000491], DENT[1], FTT[.53953216], GBP[0.00], LUNA2[0.03077364], LUNA2_LOCKED[0.07180516], TRX[.00046], USD[0.00], USTC[4.35615786] | Yes | |
| 00465167 | | USD[10.00] | | |
| 00465169 | Contingent, Disputed | USD[0.00] | Yes | |
| 00465170 | | BTC[0], CEL[0], ETH[0.00000001], USD[0.00], USDT[0.00003596] | Yes | |
| 00465171 | | ALPHA[.00284242], BTC[.0000002], ETH[0.00002509], ETHW[0.00002509], FTT[.00005035], LINA[0.08089452], OMG[.03873611], SNX[.00003759], SRM[.00022141], SUSHI[.00005073], UNI[.00003487], USD[0.00], USDT[0.000000011] | Yes | |
| 00465173 | | USD[10.00] | | |
| 00465174 | Contingent | AKRO[1], ALGO[412.99023466], ALICE[223.29808661], APT[20.66702769], AUD[500.00], AXS[14.26454586], BAO[5], BTT[517867527.4905965], DENT[2], DOGE[10026.90843359], ENJ[807.70874503], ETH[2.36881992], ETHW[0.97646312], FIDA[1], FTM[1044.22581624], HXRO[1], KIN[260578.48313151], LRC[920.41143503], LUNA2[0.05246364], LUNA2_LOCKED[0.12241516], REEF[59071.11999596], RSR[10190.73881719], SHIB[154302073.14614737], TLM[11070.35442572], TRX[3.000007], UBXT[4], USD[0.00] | Yes | |
| 00465175 | Contingent | 1INCH-PERP[14], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[111.9], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[-0.007], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-3.2], ASD[2093.25240632], ASD-PERP[-1105.8], ATLAS-PERP[6610], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[9], BAO-PERP[0], BIT-PERP[209], BNB-PERP[0], BTC-PERP[0], BOBA-PERP[0], BTC-MOVE-0906[0], BTC-MOVE-0919[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BTT[999476.2], BTT-PERP[42000000], C98-PERP[135], CAD[121.97], CAKE-PERP[0], CEL-PERP[9.90000000], CHR-PERP[256], CLV-PERP[813.5], COMP-PERP[8398], CONV-PERP[0], COPE[2.99811], CREAM[37.09], CREAM-PERP[-14.59], CRO-PERP[540], CRV-PERP[54], CVC-PERP[0], DAI[.05222016], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[1.49], ETC-PERP[0], ETH-PERP[-0.08], ETHW[28.179], ETHW-PERP[-25.3], FIDA-PERP[121], FIL-PERP[0], FLM-PERP[0], FTM-PERP[499], FTT[36.38616394], FTT-PERP[47.8], FTXDXY-PERP[-0.14], FXS[18.69769528], FXS-PERP[-16.7], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[26], GRT-PERP[0], GST-0930[0], GST-PERP[2502.9], HNT[79.393196], HNT-PERP[-44.8], HOLY-PERP[0], HOT-PERP[19200], HUM-PERP[0], INJ-PERP[21], IOTA-PERP[198], JASMY-PERP[10600], JPY-PERP[-800], KAVA-PERP[61.7], KBT[398.95243], KBTT-PERP[23000], KIN[69880.3], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB[14777.0318], KSHIB-PERP[-13167], KSM-PERP[0], KSOS-PERP[0], LINA[6878.798752], LINA-PERP[0], LOOKS-PERP[309], LRC-PERP[29], LTC[2.94107811], LTC-PERP[0], LUA[692.967788], LUNA2[1.41856584], LUNA2_LOCKED[3.30986697], LUNC[308895.7], LUNC-PERP[47999.99999999], MAPS[.99352], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[309], MCB-PERP[0], MEDIA-PERP[4.11], MER-PERP[0], MINA-PERP[0], MNGO-PERP[.494], MOB-PERP[12.3], MTA-PERP[0], MTL-PERP[164.6], NEAR-PERP[13], OKB[.098659], ONE-PERP[2700], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[2003.3], PAXG[0.00003262], PERP-PERP[158.5], POLIS-PERP[129.3], PRIV-PERP[0.18], PROM-PERP[2.2], PUNDIX-PERP[0], QTUM-PERP[13], RAMP-PERP[0], RAY[104.9652546], RAY-PERP[-95], REEF-PERP[0], REN-PERP[0], RNDR[410.87103566], RNDR-PERP[-201.3], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[-569], RSR-PERP[0], RUNE-PERP[13], RVN-PERP[20], SCRT-PERP[-15], SECO-PERP[0], SKL-PERP[52], SLP-PERP[26340], SNX-PERP[12], SOL-PERP[0], SOS-PERP[13600000], SPELL[88.3018], SPELL-PERP[0], SRM-PERP[27], SRN-PERP[0], STEP-PERP[0], STG-PERP[1], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[399.93016], SXP-PERP[36.4614], SYN[8.9984286], THETA-PERP[4.8], TLM-PERP[869], TOMO-PERP[0], TONCOIN-PERP[4.8], TRU[875.8907004], TRU-PERP[-654], TRX[24.998254], TRX-PERP[39], TRYB-PERP[805], UNISWAP-PERP[-0.0013], USD[677.10], USDT[0.00473392], USDT-PERP[0], USTC-PERP[0], VET-PERP[2062], WAVES-PERP[21], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[4770], ZRX-PERP[0] | | |
| 00465176 | | USD[10.00] | | |
| 00465177 | | USD[10.00] | | |
| 00465178 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 00465180 | | BNB[.01721235], LTC[.09584921], RSR[1], USD[0.00] | | |
| 00465182 | Contingent, Disputed | BTC[.00021054], USD[0.00] | | |
| 00465183 | Contingent, Disputed | USD[0.01] | | |
| 00465184 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465185 | | USD[10.00] | | |
| 00465186 | | USD[10.00] | | |
| 00465188 | | USD[10.00] | | |
| 00465190 | | CHZ[1], EUR[9.12], KIN[1], USD[0.00] | | |
| 00465192 | | USD[0.37] | Yes | |
| 00465194 | | GBP[0.00], KIN[1], SECO[1.07682275], TRX[1], USD[0.00] | Yes | |
| 00465196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009633], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00126502], FTT-PERP[0], LINK-PERP[0], LTC[.00476513], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.26], XLM-PERP[0], XRP[14.95158000], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00465197 | | USD[10.00] | | |
| 00465199 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00005798], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[633], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[21.9577124], ETC-PERP[0], ETH[0.00097779], ETH-PERP[0], ETHW[2.03432543], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09461302], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[0.00612342], LUNA2_LOCKED[0.01428799], LUNC[.000692], LUNC-PERP[0], MANA-PERP[0], MATICBULL[5298.94], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[16.22641243], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[98043], SHIB-PERP[0], SPELL[84.718], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[39.512], SXP[.0003898], SXPBULL[307192.5515], SXP-PERP[0], THETA-PERP[0], TRX[.000114], TRX-PERP[0], USD[-149.89], USDT[0.00529690], USTC[.8668], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00465200 | | BF_POINT[400] | Yes | |
| 00465201 | | USD[10.00] | | |
| 00465202 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00465203 | | AUD[0.00], BCH[.0005], BRZ[0.00106630], CAD[0.00], CBSE[0], CHF[0.00], HKD[0.00], SGD[0.00], SHIB[1936.41179024], TSLA[.00000002], TSLAPRE[0], UBXT[1], USD[37.26], ZAR[0.00], ZM[0] | | |
| 00465204 | | BTC[0], FTT[0.02708155], RAY[0], USDT[0] | | |
| 00465207 | | BTC[0.72062370], ETH-20210326[0], ETH-PERP[0], USD[0.01], USDT[512.45922628] | Yes | |
| 00465208 | | AUD[1230.49], BNB[.00870998], BTC[0.00003454], ETH[0.00126065], ETHW[0.00126065], FTT[.05401], LTC[.006507], USD[0.00] | | |
| 00465209 | | USD[0.00] | | |
| 00465210 | | BAO[0], DOGE[0], GBP[0.00], SHIB[0], USD[0.00] | | |
| 00465211 | | EUR[2.91], MNGO[.00007448], SOL[.00000009], USD[0.00] | Yes | |
| 00465213 | | USD[10.00] | | |
| 00465214 | | USD[10.00] | | |
| 00465215 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 00465216 | | DOGE-PERP[0], USD[0.00] | | |
| 00465218 | | USD[10.00] | | |
| 00465219 | Contingent | AAVE[.3599316], ADA-PERP[987], ALPHA[105.97986], ATLAS[16266.9087], AUD[0.73], BNB[1.899639], BTC[0.00006716], BULL[0.00000190], COMPBULL[.0040536], DOGE[9284.494405], DOGEBULL[0.00000034], ENJ[745.71671], ETH[0.00039582], ETHBULL[0.00000669], ETHW[0.00039582], FTT[33.3], IOTA-PERP[0], KSM-PERP[4.79], LINK[61.376706], LTC[12.009], LTCBULL[.98037891, RAY320.75661255], SHIB[4499145], SOL[42.81666935], SRM[290.48901128], SRM_LOCKED[3.38638454], SUSHIBULL[31365.32568], UNI[51.480468], USDt-1649.51] | | |
| 00465220 | | USD[10.00] | | |
| 00465221 | | USD[10.00] | | |
| 00465222 | | ALPHA[1], AUDIO[1], DENT[1], ETH[0], SECO[1], SGD[0.00], TRX[1], UBXT[1], USD[0.00] | | |
| 00465223 | | USD[10.00] | | |
| 00465224 | | USD[10.00] | | |
| 00465227 | | USD[10.00] | | |
| 00465229 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], APE[33], APE-PERP[0], APT-PERP[0], ATLAS[0], AVAX[0.00000001], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00008845], FIDA[.43291512], FIDA_LOCKED[1.7593005], FIL-PERP[0], FTT[179.89507318], FTT-PERP[0], GRTBULL[0], IMX[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MOB[0], NEAR-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND[400.001], SNX-PERP[0], SOL[267.52895190], SOL-PERP[0], SRM[.21154492], SRM_LOCKED[1.95007626], SRM-PERP[0], STG[4084.17944277], SUSHI-PERP[0], TOMO-PERP[0], TRX[3364.000778], TRX-PERP[0], USD[0.06], USDT[0.03375141], VET-PERP[0], XRP-PERP[0] | | |
| 00465231 | | USD[0.00] | | |
| 00465233 | | AUD[0.00], KIN[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 00465234 | | DOGE[14.36467404], USD[0.00] | | |
| 00465237 | | ADABULL[0], BULL[0], USD[0.00] | | |
| 00465239 | | USD[10.00] | | |
| 00465240 | | USD[10.00] | | |
| 00465241 | | USD[10.00] | | |
| 00465242 | | USD[0.00] | | |
| 00465243 | | USD[10.00] | | |
| 00465244 | | AAPL[0], BF_POINT[300], BTC[0.00000312], USD[0.67] | Yes | |
| 00465245 | | USD[10.00] | | |
| 00465246 | Contingent, Disputed | BTC-PERP[0], USD[0.10], USDT[0] | | |
| 00465247 | | USD[10.00] | | |
| 00465248 | | SUSHI[.46068954], USD[0.00] | | |
| 00465249 | | USD[10.00] | | |
| 00465250 | | DOGE[26.65701327], USD[0.00] | | |
| 00465251 | | USD[11.10] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465252 | | USD[10.00] | | |
| 00465253 | | CHZ[1], USD[0.00] | | |
| 00465255 | | BADGER-PERP[0], BTC[0], DOGE[5], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-0.13] | | |
| 00465256 | | BTC[.00017233], USD[0.00] | Yes | |
| 00465257 | | USD[10.00] | | |
| 00465259 | | USD[10.00] | | |
| 00465260 | Contingent | ATLAS-PERP[0], DOT-PERP[0], FTT[0], HBAR-PERP[0], OXY[0], RUNE[0], SNX[0], SOL[0], SRM[.08266677], SRM_LOCKED[.56415665], USD[6509.32], USDT[0], XRP[0] | | |
| 00465261 | | USD[10.00] | | |
| 00465262 | | USD[10.00] | | |
| 00465265 | | USD[10.00] | | |
| 00465266 | | EUR[0.00], UBXT[2], USD[0.00] | | |
| 00465267 | | USD[25.00] | | |
| 00465268 | | USD[10.00] | | |
| 00465270 | | USD[10.00] | | |
| 00465272 | | AUD[8478.88], TRX[238.68006246], USD[0.00] | Yes | |
| 00465274 | | DOGE[.6075], DOGEBULL[0.00000781], USD[1.66] | | |
| 00465275 | | USD[10.00] | | |
| 00465276 | | USD[10.00] | | |
| 00465277 | | DOGE-PERP[0], USD[-0.01], USDT[.02905303] | | |
| 00465279 | | USD[0.00] | | |
| 00465280 | | USD[10.00] | | |
| 00465281 | | DOGE[18.77224514], USD[8.87] | Yes | |
| 00465282 | | BTC[.00021444], USD[0.00] | | |
| 00465284 | | BAO[1], DOGE[0], GRT[5.77355365], TRX[1], USD[0.00] | | |
| 00465285 | | BULL[0.00000071], USD[1.55] | | |
| 00465286 | | AKRO[3], BAO[8], DENT[3], DOGE[0], FTM[.0006815], KIN[7], SHIB[0], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 00465287 | | BCH[0], BTC[0], ETH[0], FTT[0.00427717], GBP[0.00], LINK[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00465289 | | USD[10.00] | | |
| 00465290 | | USD[10.00] | | |
| 00465291 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[-0.68], USDT[62.14163035] | | |
| 00465292 | | USD[10.58] | Yes | |
| 00465293 | | USD[10.00] | | |
| 00465294 | | 0 | | |
| 00465295 | | AKRO[1], BAO[16], GBP[0.00], KIN[10], SHIB[1347643.2508591], USD[0.00] | | |
| 00465297 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00465298 | | USD[11.08] | Yes | |
| 00465301 | | EUR[0.00], USD[0.00] | | |
| 00465302 | | BAO[1], USD[23.45] | Yes | |
| 00465303 | | DOGEBEAR[7612198.666], ETH[0], USD[0.22], USDT[.007703] | | |
| 00465306 | | AKRO[0], AUD[0.00], BNB[0], BTC[0], COIN[0], CRO[0], CUSDT[0], DOT[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], LUNC[0], MATIC[0], SOL[0.00000001], TONCOIN[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00465307 | | USD[10.00] | | |
| 00465309 | | BNBBULL[0.00000896], BULL[0.00000055], DOGEBEAR[29413.05], DOGEBULL[.00000032], LTC[.009762], USD[0.80] | | |
| 00465311 | Contingent | AAVE[0], BAND[0], BTC[0], COPE[0], DOGE[0], DOT-20210326[0], ETH[0], FTT[5.73359117], LINK[0], LTC[0], LUNA2[0.05102122], LUNA2_LOCKED[0.11904953], LUNC[11109.98], MKR[0], OXY[0], RAY[0], SOL[0.00269064], SRM[0.61265222], SUSHI[0], UNI[0], USD[629.32], USDT[0] | | |
| 00465313 | | DOGEBEAR[63.86], DOGEBULL[0.00000847], DOGE-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 00465314 | | BAO[3], KIN[1], RSR[1], SOL[0.00000714], TRX[1.000005], USD[0.00], USDT[0.20220746] | | |
| 00465315 | | USD[10.00] | | |
| 00465317 | | AKRO[1], BAO[1], GBP[0.00], UBXT[431.50467405], USD[0.00] | | |
| 00465318 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[0.00000001], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN[.00000001], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OXY-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00465320 | | USD[0.00] | | |
| 00465321 | | AAVE[.0000591], AKRO[3], ALPHA[1], AUD[0.00], BAO[6], BAT[1], BF_POINT[1000], CEL[2.08353454], CHZ[2], CRV[0], DOGE[1], ENS[.45020739], ETH[0.00039417], ETHW[0], FIDA[1.01152085], FRONT[1], FTT[0], GRT[2.00085487], HOLY[.00057494], KIN[4], MATH[1.00000598], MATIC[1.00028241], RSR[1], SPELL[68.85497473], SUSHI[.00148099], TOMO[.00000592], TRX[3], UBXT[2], USDT[0] | Yes | |
| 00465322 | | AKRO[1], BAO[1], BNB[0], DENT[1], DOGE[67.73236560], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00465323 | | USD[0.00] | Yes | |
| 00465325 | | USD[10.00] | | |
| 00465326 | | BAO[1], FTT[.00000284], MOB[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465329 | | SOL[.00970435], USD[0.00] | | |
| 00465331 | | BTC[.000031], BULL[0.00000346], DOGEBEAR[1066886.462], DOGEBEAR2021[0.00000517], DOGEBULL[0.01348064], ETH[0.00000001], ETHBULL[.00109646], ETHHEDGE[0], SOL[0], USD[1.40] | | |
| 00465332 | | USD[0.00] | | |
| 00465334 | | USD[10.00] | | |
| 00465335 | | SHIB[4.92356702], USD[0.00], USDT[0] | Yes | |
| 00465336 | | USD[10.00] | | |
| 00465337 | | BTC[.00020495], USD[0.00] | | |
| 00465340 | | USD[10.00] | | |
| 00465341 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BEAR[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DENT-PERP[0], DFL[2.45650647], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTT[0.00564255], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[30.00000001], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00465343 | Contingent | BTC[.00001016], ETH[.00016128], ETHW[0.00016128], FTT[.00929582], SRM[3.70707528], SRM_LOCKED[14.4589785], SUSHI[1.09477195], UBXT[1][0.26], USDT[0], ZRX[46.9476159] | Yes | |
| 00465344 | | USD[0.00] | Yes | |
| 00465345 | | USD[11.06] | Yes | |
| 00465347 | | USD[0.00] | | |
| 00465351 | | ARKK[0], BADGER[0], BAO[0], KIN[0], USD[0.00], USDT[0.00000014] | Yes | |
| 00465354 | Contingent | LUNA2[0.00897353], LUNA2_LOCKED[0.01627157], USD[9.00], USTC[.9871371] | | |
| 00465355 | | BTC-PERP[0], CAKE-PERP[0], DOGE[1], DOGE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.31], XRP-PERP[0] | | |
| 00465357 | | 0 | | |
| 00465359 | | COPE[115.9188], HNT[.0776], OXY[70.9489], RAY[53.696603], SOL[10.04683262], USD[0.00], USDT[0.00964135] | | |
| 00465361 | | KIN[1], USD[0], USDT[10.69470002] | Yes | |
| 00465363 | | AKRO[1], BAO[2], BLT[25.60025674], CONV[0], FIDA[0], KIN[3], SOL[0], UBXT[49.74283125], USD[0.00] | | |
| 00465364 | | USD[10.00] | | |
| 00465365 | | AAPL-1230[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ASDBULL[0], ATLAS-PERP[0], AUDIO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20210604[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-0930[0], COMP-0930[0], CUSDT-PERP[0], DODO-PERP[0], DOGEBEAR2021[.00000001], DOGEBULL[0.03329300], DOGE-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FB-0325[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0], HTBULL[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[0.01], USDT[0.07000000], USO-0330[0] | | |
| 00465366 | | AUD[0.00], CHZ[1], KIN[1], MATIC[.85], TRX[1], UBXT[1], USD[0.00] | | |
| 00465368 | | USD[10.00] | | |
| 00465369 | | USD[10.00] | | |
| 00465370 | | USD[10.00] | | |
| 00465371 | | USD[10.00] | | |
| 00465373 | | ALPHA[.999335], BADGER[.00198929], USD[0.37] | | |
| 00465375 | | AKRO[1], BAO[1], BF_POINT[200], ETH[0.00000685], ETHW[0.00000685], KIN[2], SOL[.00001444], USD[0.00] | Yes | |
| 00465376 | | USD[10.00] | | |
| 00465377 | | BTC[0], DOGE[0] | | |
| 00465378 | | AAPL[.08278281], ATLAS[6122.88836058], AURY[.0003867], BAO[13], BNB[.00017195], BTC[1.93988333], CHZ[1], COPE[21978.00153277], ENS[192.32351925], ETH[6.67528828], ETHW[8.67377345], FB[.03351511], FIDA[4.47664535], FTM[4.97203581], FTT[46.23530769], KIN[12], LTC[.01044454], MAPS[275.78865869], MEDIA[3.33027821], MER[614.04707549], MKR[.00000001], POLIS[75.39066602], RAY[.00034236], SNX[.0000032], SNY[69.420155], SOL[375.03959167], SRM[615.52306467], USD[1454.07], USDT[0] | Yes | |
| 00465379 | | AKRO[1], USD[0.00] | Yes | |
| 00465380 | Contingent | SRM[7.46298538], SRM_LOCKED[143.73701462], TRX[.000777], USD[0.00], USDT[.00787] | | |
| 00465382 | | USD[0.00] | | |
| 00465383 | | USD[0.00] | Yes | |
| 00465386 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00024766], ETH-PERP[0], ETHW[.00024766], FLM-PERP[0], GRT-PERP[0], KIN-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.26], VET-PERP[0], XLM-PERP[0] | | |
| 00465387 | | BTC-PERP[0], BULL[0.00000099], DOGEBEAR[8905484.02725828], TRX[0], TRX-PERP[0], USD[0.02] | | |
| 00465388 | | ADA-20210326[0], BTC[.00077612], EUR[0.00], USD[-1.24] | | |
| 00465389 | | USD[10.00] | | |
| 00465391 | | USD[0.18] | | |
| 00465392 | | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], COPE[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHHEDGE[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], OMG-PERP[0], OXY-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.66], USDT[0], ZEC-PERP[0], ZRX- | | |
| 00465393 | | USD[0.00] | | |
| 00465394 | | BAO[1], DENT[1], FTT[0.00000730], SRM[1.684274], USD[0.01] | Yes | |
| 00465395 | | MER[8172.2754], TRX[.000005], USD[0.00], USDT[0] | | |
| 00465396 | | AMPL[0], BNB[0.00000001], BNB-PERP[0], BTC[0.49612911], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[2], ETHW[2], FIDA[0], FTT[25], FTT-PERP[0], RAY[0], SHIB[9639221.29123043], SOL[68.45937001], SOL-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 00465397 | | DOGE[1], EUR[0.00], USD[0.00] | | |
| 00465398 | | USD[1.69] | | |
| 00465399 | | DOGEBEAR2021[.00000203], USD[247.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465400 | | AKRO[2], BAO[19], BLT[1309.37188865], BTC[.13402018], CEL[479.00518632], CRV[472.5980827], DENT[1], DOGE[1], DOT[.98804066], EDEN[559.22972504], ENS[268.02204767], ETH[.05228801], ETHW[0.05167774], FIDA[4.42464287], FTM[2932.78982633], FTT[89.78092673], HOLY[10.77465126], KIN[19], LINA[151.04545445], MATIC[11.2220195], MNGO[68.0058948], NFT (288717779858280130/Austria Ticket Stub #245)[1], NFT (316333387327282337/Montreal Ticket Stub #998)[1], NFT (330962069045837714/FTX AU - we are here! #23350)[1], NFT (353581566689139378/FTX EU - we are here! #15025)[1], NFT (357741781668078672/FTX EU - we are here! #150206)[1], NFT (391148361648328020/Netherlands Ticket Stub #1473)[1], NFT (411153329549859218/Monza Ticket Stub #825)[1], NFT (442729235016469794/FTX Crypto Cup 2022 Key #1828)[1], NFT (452288424078690690/FTX EU - we are here! #150087)[1], NFT (483299865859895077/The Hill by FTX #2048)[1], NFT (484187647587702478/FTX AU - we are here! #10417)[1], NFT (557718755515481905/FTX AU - we are here! #10447)[1], NFT (572375613170962327/Singapore Ticket Stub #827)[1], OXY[896.44649332], RAY[.00049644], SOL[.00104105], SRM[513.58242147], STEP[96.01359285], SUN[1007.07972038], SUSHI[110.63357369], TONCOIN[6.10666931], TRX[150.72635639], TSLA[.05414211], TSM[.87068997], UBXT[5], UNI[109.49139361], USD[162.09], USDT[0.00002307] | Yes | |
| 00465402 | | USD[10.00] | | |
| 00465404 | | USD[10.00] | | |
| 00465405 | | AAVE[.00000001], ATOM[0], AVAX[0], BTC[0], ETH[0], ETHW[0], FTT[0.02465605], SOL[0], USD[3.05], USDT[0], WBTC[0] | | |
| 00465406 | | AKRO[2], DENT[1], FTT[0.00456646], MATH[1], RSR[1], USD[0.05], USDT[0.00000001] | | |
| 00465409 | | ETH[0], USD[1.41] | | |
| 00465410 | | USD[10.00] | | |
| 00465411 | | BTC[.00000026], RAY[0], USD[0.00], USDT[0] | Yes | |
| 00465413 | | ADA-PERP[0], ASD[0], BAL[0.00001158], BAND[.00088926], BAO[.0000006], BAT[0.00129631], BCH[0.0000515], BNB[0.0000042], BOBA[.00061743], BTC[0], BTC-PERP[0], C98[0.02087417], CAD[0.00], CHZ[0.00005389], COPE[0], CRV[0.00376409], DOGE[0], DYDX[0.00000805], ENJ[.09719494], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM[0.00003668], FTT[0.00000001], FTT-PERP[0], GALA[0.00092001], LINK[0.00018950], LINK-PERP[0], LTC[.00000225], LTC-PERP[0], MANA[0.00068578], MATIC[0.00005889], OMG[.00061743], RAY[0.00020378], RUNE[0], SAND[.0000637], SHIB[0.63187930], SLP[.0181887], SNX[.00007249], SOL[0], SPELL[0.72527774], SRM[0.00007590], SRM-PERP[0], SUSHI[0.00005376], SXP[.00009592], TOMO[0.00004339], USD[0.00], USDT[0], XAUT[0], XRP-PERP[0] | | |
| 00465414 | | USD[10.00] | | |
| 00465415 | | AUD[0.00], USD[0.00] | Yes | |
| 00465416 | | BAO-PERP[0], BTTPRE-PERP[0], DOGEBEAR[218697500.4], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], ORBS-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00465417 | | DOGE[21.71405], USD[0.00] | | |
| 00465420 | | USD[10.00] | | |
| 00465421 | | BTC[.00021533], USD[0.00] | | |
| 00465425 | | USD[10.00] | | |
| 00465428 | | USD[0.00] | | |
| 00465430 | | AKRO[1], BAT[1], USD[0.00] | | |
| 00465431 | | USD[11.05] | Yes | |
| 00465433 | | 0 | | |
| 00465436 | | USD[10.00] | | |
| 00465438 | | DOGE[0.00018528], ETH[0.00146432], ETHW[0.00145063], REN[0], UBXT[1], USD[0.00], YFI[0] | Yes | |
| 00465441 | | DOGE[.382], USD[0.47] | | |
| 00465443 | | BAO[1], FTT[.2248332], USD[0.00] | Yes | |
| 00465445 | | AMPL[0], BAO[1], DENT[1], GBP[0.00], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00465447 | | AKRO[5261.95016399], CONV[15118.45207248], EUR[10.41], EURT[.07339857], FTM[143.94756504], QI[1682.39153819], USD[23.94], USDT[.00464921] | Yes | |
| 00465449 | | AVAX[0], COPE[0], ETH[0], SLP[0], SRM[0], USD[0.00], USDT[0.17634494] | Yes | |
| 00465450 | | USD[10.00] | | |
| 00465451 | | USD[10.00] | | |
| 00465454 | | AMC[.099748], GRT[.98299], USD[0.60], USDT[0] | | |
| 00465455 | | ETH[.0160955], ETHW[.0160955] | | |
| 00465457 | | BTC[.00015439], ETH[.00103407], ETHW[.00103407], USD[0.79] | | |
| 00465459 | | NFT (304504418548965884/Japan Ticket Stub #38)[1], NFT (324327216425179834/Hungary Ticket Stub #1484)[1], NFT (353454311026030912/Austin Ticket Stub #209)[1], NFT (425067544774571232/Mexico Ticket Stub #193)[1], USD[0.00] | Yes | |
| 00465462 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.12401338], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[1], DOGE-20210625[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[69.99387583], SUSHI-PERP[0], USD[0.97] | | |
| 00465463 | Contingent, Disputed | DOGE[10], HXRO[.182495], LINA[3.2138], LUA[.0966345], RAY[.887462], RUNE[.061864], SRM[45.45111581], SRM_LOCKED[256.84315104], SUSHI[.07668], USD[0.00], USDT[1.54757835] | | |
| 00465464 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00465465 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBTC[109.3893312], USD[3.47] | | |
| 00465466 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00465467 | | DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], FTT[0.01288841], MNGO[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.33], USDT[0.00000001] | | USD[0.33] |
| 00465468 | Contingent, Disputed | USD[10.00] | | |
| 00465469 | | BTC[0], DOGE[0], ETH[0], GRT[0], HNT[0], LTC[0], SHIB[91646.35995], SUSHI[0], USD[0.00], USDT[0.00002538] | | |
| 00465470 | | USD[10.00] | | |
| 00465471 | | GME-20210326[0], USD[444.35], USDT[0.00311643] | | |
| 00465473 | | USD[10.91] | Yes | |
| 00465474 | | ALCX[.02819887], USD[0.00] | | |
| 00465475 | | BAO[1], UBXT[1], USD[0.00] | | |
| 00465476 | | KIN[2], USD[0.03] | Yes | |
| 00465479 | | USD[10.00] | | |
| 00465483 | | USD[10.00] | | |
| 00465484 | | USD[10.00] | | |
| 00465485 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465486 | | KIN[1], MNGO[38.94133759], USD[0.02] | Yes | |
| 00465487 | | DOGE[0], DOGE-20210326[0], DOGE-PERP[0], FTT[0.00337059], USD[0.00], USDT[0] | | |
| 00465488 | | USD[10.00] | | |
| 00465491 | | USD[0.00] | | |
| 00465492 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05833434], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SXP-PERP[0], USD[11.34], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00465494 | | USD[10.00] | | |
| 00465495 | | BEAR[4.094], BTC[-0.00001788], LTC[.00599442], USD[8.37], USDT[0.00268630] | | |
| 00465502 | | USD[10.00] | | |
| 00465503 | | BNB[.03508659], USD[0.00], USDT[0.00000085] | | |
| 00465504 | | USD[10.00] | | |
| 00465506 | | USD[10.00] | | |
| 00465508 | | BAO[2], BAT[1], DOGE[0], KIN[2], MATH[1], MATIC[1.0014467], SOL[0], TRX[1], UBXT[1], USD[0.15], USDT[0] | Yes | |
| 00465510 | | BTC[0], DOGE[0.96775448], DOGEBEAR2021[.00061632], ETH[.15789493], ETHW[.15789493], USD[3.63] | | |
| 00465512 | | AKRO[4], BAO[8], BCH[.00001355], BTC[0], DENT[3], DOGE[0], EUR[0.00], FTT[0], KIN[7], LINK[0], MATH[.00000919], SOL[0], TRX[3.000002], USD[0.00], USDT[0] | Yes | |
| 00465513 | | FTT[28.7884823] | | |
| 00465514 | | BAO[1], SOL[0], USD[0.00] | | |
| 00465516 | | USD[10.00] | | |
| 00465517 | | USD[0.00], USDT[.00003488] | | |
| 00465518 | Contingent | BTC[0], DOGE[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009962], USD[0.00] | | |
| 00465519 | | USD[10.00] | | |
| 00465520 | | BTC[0], DOGEBULL[0], ETH[0], FTM[.6262], HXRO[0], LUA[.0907], RSR[5781.55676381], USD[0.34], USDT[0] | | |
| 00465521 | | DOGEBEAR[533.08], USD[27.66], USDT[.003134] | | |
| 00465523 | | USD[10.00] | | |
| 00465524 | | USD[10.00] | | |
| 00465525 | | ALGOBULL[0], ATOMBEAR[0], ATOMBULL[0], BTC[0], DOGE[0], ETH[0.00305317], ETHW[0.00305317], SXP[0], SXPBULL[0], USD[0.00] | | |
| 00465526 | | REN[11.90491992], USD[0.00] | | |
| 00465529 | Contingent, Disputed | USD[10.00] | | |
| 00465532 | | ASD[0], CAD[0.00], ETH[.00000016], ETHW[.00000016], LTC[0], RAY[0], USD[0.00], USDT[0] | Yes | |
| 00465533 | | TRU[16.6214552], USD[0.00] | | |
| 00465534 | | USD[10.00] | | |
| 00465535 | | USD[10.00] | | |
| 00465536 | | ALPHA-PERP[0], BADGER-PERP[0], BTC[0], DOGE[5], DOGE-PERP[0], USD[2.60], USDT[1.18840515] | | |
| 00465538 | | AUD[0.00], BADGER-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], ETH[0.10896152], ETHBULL[0], ETHW[0.00000001], FTT[34.39357370], SLV-2021026[0], SOL[16.11894456], SUSHI-PERP[0], USD[0.00], USDT[0], WSB-2021032620[0], XRP-2021032620[0], XRPBEAR[8635.5844] | | |
| 00465539 | | BTC[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 00465540 | | BAND[0], BNB[0], CAD[0.00], DOGE[0], GRT[0], MATH[0], RSR[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00465542 | | USD[10.00] | | |
| 00465544 | | USD[0.00], USDT[0] | | |
| 00465545 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00465547 | | USD[10.00] | | |
| 00465548 | | BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0129[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0620[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], DOGEBULL[0], ETH[.00000001], ETHBEAR[506021.95], ETHBULL[0], GME[.00029943], GMEPRE[0], LRC-PERP[0], USD[9.95], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00465549 | | ADABULL[0], ALGOBULL[2.074], BULL[0], DOGEBEAR[1002.55], DOGEBULL[0.00000025], LINKBULL[0.00000606], TRX[.000001], USD[0.00], USDT[0], XLMBULL[0], XTZBULL[0], ZECBULL[0.00000154] | | |
| 00465551 | | BTC[.00017362], USD[0.00] | | |
| 00465552 | | BAT[48.08422246], USD[0.00] | | |
| 00465553 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000937], FXS-PERP[0], GME-20210326[0], LRC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000918], SRM_LOCKED[.00079255], SRM-PERP[0], SUSHI-PERP[0], USD[1145.03], WAVES-PERP[0], WSB-20210326[0] | | |
| 00465559 | | USD[10.00] | | |
| 00465562 | | CHZ[2], USD[0.00], USD[0.00] | | |
| 00465563 | | AUD[0.00], BTC[0], RSR[1] | | |
| 00465564 | | AKRO[2], AMPL[0], BAO[2], BF_POINT[19200], BOBA[.13868869], CHZ[2.00231254], DENT[1], DOGE[7.32781227], ETH[0], ETHW[0], GRT[1], LINK[.00429088], MANA[.01895003], RUNE[0.00326491], TRX[2], UBXT[1], USD[4459.95], USDT[0] | Yes | |
| 00465567 | | BAO[991.8], HEDGE[.0007996], RUNE[.09405], USD[161.22], USDT[.00177032] | | |
| 00465568 | | USD[10.00] | | |
| 00465573 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465576 | | CAD[0.00], CRV[.1369751], FTT[0], RAY[0], RUNE[0], SRM[0], USD[0.00] | Yes | |
| 00465577 | | USD[10.00] | | |
| 00465579 | | ALT-20210326[0], BADGER-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[9.27], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00465580 | | USD[10.00] | | |
| 00465581 | | DOGEBEAR[38772.84], FTT[0.07981247], USD[0.00], USDT[5.70980034] | | |
| 00465584 | | AVAX[0], BTC[0], ETH[0.00000001], FTT[0.07825877], LUNC-PERP[0], TRX[.000785], TRYB[410904.52696800], TRYB-PERP[0], USD[1300.23], USDT[0] | | |
| 00465589 | | USD[10.00] | | |
| 00465591 | | USD[10.00] | | |
| 00465592 | | USD[10.00] | | |
| 00465593 | | CHZ[1], DOGE[.14218363], GRT[3.34487182], SECO[.54256833], USD[0.00] | | |
| 00465594 | | USD[0.00] | | |
| 00465596 | | DOGE[0], ETH[0], USD[0.01] | | |
| 00465597 | | LINK[.29929221], USD[0.00] | | |
| 00465599 | | BTC[0], DOT-PERP[0], ETH[0], KSM-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.69], USDT[0.00735511] | | |
| 00465601 | | BTC[.00008536], BTC-PERP[0], DOGE[0], USD[-0.58] | | |
| 00465602 | | USD[10.00] | | |
| 00465603 | Contingent | ETH[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], SRM[3.68406833], SRM_LOCKED[14.67593167], USD[24014.91], USDT[-21445.75905022], USTC[10] | | |
| 00465606 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20210904[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM[.0079537], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], USD[0.27], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00465607 | | USD[10.00] | | |
| 00465608 | | USD[10.00] | | |
| 00465609 | | BNB[0], BTC[0], DOGEBEAR[3064.07], USD[3.92] | | |
| 00465611 | | ALGOBULL[34875.57], DOGEBEAR[29979], USD[0.06], USDT[0] | | |
| 00465612 | | ETH[0], MATIC[0], USD[0.00] | Yes | |
| 00465615 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000008], BTC-PERP[0], CRO-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00033237], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT [309889940150463275/Baku Ticket Stub #938][1], NFT [364749428140410087/FTX AU - we are here! #5589][1], NFT [516300199844837272/FTX AU - we are here! #5624][1], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00184306], SRM_LOCKED[.21293413], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000036], UNI-PERP[0], USD[1080.67], USDT[0], ZEC-PERP[0] | Yes | |
| 00465617 | | DOGEBEAR[333263.20745087], USD[0.00] | | |
| 00465618 | | BEAR[0], BTC[0], ETH[0], USD[0.00] | | |
| 00465619 | | BTC[0], DOGE-PERP[0], ETC-PERP[0], LTC[.21975872], LTC-PERP[0], REN[0], SUSHI-PERP[0], USD[-1.18], USDT[0.00387104] | | |
| 00465621 | | BTC[0], DOGE[0], ETH[0], GRT[0.19614573], USD[0.00] | | |
| 00465623 | | USD[10.00] | | |
| 00465625 | | FTT[.32450124], USD[0.00] | Yes | |
| 00465626 | | USD[10.00] | | |
| 00465629 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[93.9367], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.64273626], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00465631 | Contingent | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.17821261], LUNA2_LOCKED[0.41571914], LUNC[39323.80162163], LUNC-PERP[0], PUNDIX-PERP[0], RUNE[.00356], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00465632 | | ALPHA-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00465635 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.19684896], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00003532], LUNA2_LOCKED[0.00008241], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], SOL[0.00003614], SOL-PERP[0], SRN-PERP[0], UNI[0], USD[3.35], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00465636 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 00465637 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00422871], ETH-PERP[0], ETHW[0.00422869], FTT[0.00720697], GRT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[31.26], USDT[0], YFI-PERP[0] | | |
| 00465638 | | AAVE[0], AAVE-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[0], LTC[0], LTC-PERP[0], MATIC[0.07295943], MATIC-PERP[0], RAY[0.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0.00000014] | | |
| 00465640 | | USD[10.00] | | |
| 00465643 | | BTC[0], CEL[.086168], DOGEBEAR[875.069], ETH[0], USD[1.28] | | |
| 00465644 | | DOGE[17.87421164], TRX[1], USD[0.00] | Yes | |
| 00465646 | Contingent | AAVE[0], BTC[0], FTT[0], SRM[.01034528], SRM_LOCKED[.81493438], USD[0.00], USDT[16.49415585] | | |
| 00465649 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00313445], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINKBULL[.00002528], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[49.0625575], LUNA2_LOCKED[114.47930083], LUNC[10683475.191271], LUNC-PERP[0], MATIC-PERP[-4117], MID-20210625[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000513], TRX-PERP[0], UNI-PERP[0], USD[7838.51], USDT[0.62209156], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00465652 | | USD[10.00] | | |
| 00465653 | | USD[10.00] | | |

Consolidated Schedule F37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465657 | | USD[10.00] | | |
| 00465658 | | USD[10.00] | | |
| 00465660 | | USD[10.00] | | |
| 00465664 | | ADABULL[0], ALT-PERP[0], BNB[0.00000719], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DOGE[0], DOGEBULL[0.00000254], ETH[0], ETHBULL[0], FRONT[0], FTT[0], KIN-PERP[0], LTCBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00465665 | | USD[0.00] | | |
| 00465666 | | USD[10.00] | | |
| 00465666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01208181], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00116723], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[.002042], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-49.89], USDT[55.24772926], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00465668 | | USD[0.00] | Yes | |
| 00465670 | | USD[10.00] | | |
| 00465671 | | USD[10.00] | | |
| 00465672 | | USD[11.09] | Yes | |
| 00465673 | | AKRO[1], BAO[4], DENT[1], MNGO[.03449012], RSR[1], USD[2.07] | Yes | |
| 00465674 | | USD[10.00] | | |
| 00465676 | | APE-PERP[0], APT-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[1800.46278896], XRP-PERP[0] | | |
| 00465678 | | DOGE-PERP[0], USD[0.00] | | |
| 00465679 | | DOGEBEAR[5141.04], USD[4.19], XRPBEAR[865.21423862] | | |
| 00465680 | | BTC[0.00143046], DOGE[212.01192079], ETH[.00999639], ETHW[.00999639], HMT[18.99639], SHIB[299943], TRX[16.000001], USD[0.08], USDT[0] | | |
| 00465681 | | USD[10.00] | | |
| 00465685 | | BTTPRE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], USD[0.00], YFI-20210326[0] | | |
| 00465688 | | FIDA[.0912], SOL[.856], USD[2.67] | | |
| 00465689 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETCHEDGE[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATICHEDGE[0], MATIC-PERP[0], MER[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[71.73], USDT[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00465691 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00465692 | | EUR[1.00] | | |
| 00465695 | | ATLAS[0], BTC[0.00001073], DOGE[.01644766], ETH[.03121942], SHIB[5457208.88597308], SOL[0.00000353], USD[0.00] | Yes | |
| 00465697 | | DOGE[8.99829], USDT[0.01056775] | | |
| 00465699 | | USD[10.00] | | |
| 00465700 | | USD[10.00] | | |
| 00465701 | | DOGE[.7846], FTT[.0989], MAPS[.8629], USDT[0] | | |
| 00465702 | | KIN[2], SOL[.00000385], SRM[6.92601975], USD[0.00], USDT[0] | Yes | |
| 00465704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00006531], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[0.07707895], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.29], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00465705 | | AKRO[1], COPE[.59493255], DOGE[0], RAY[0], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00465706 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[4.68301344], CRO-PERP[0], ETH-PERP[0], LUNA2[0.00331320], LUNA2_LOCKED[0.00773080], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001034], USTC[.469], WAVES-PERP[0] | | |
| 00465709 | | USD[25.00] | | |
| 00465710 | | USD[10.00] | | |
| 00465712 | | ATLAS[0], BAO[0], BNB[0], BTC[0], ETH[0], EUR[0.00], LTC[0], MATIC[0], NEAR[0], NEXO[0], NFT [39644523795325373/CORE 22 #700][1], PAXG[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00465713 | | DOGE[0], ETH[.00008869], ETHW[.00008869], USD[0.00], USDT[0.00157778] | | |
| 00465716 | | RAY[26.71796380], SOL[0] | | |
| 00465717 | | USD[10.00] | | |
| 00465718 | | USD[10.00] | | |
| 00465719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00465721 | | ADABEAR[99873.65], ADABULL[0.24929096], ALGOBULL[969.2157], ALTBULL[0.00047593], ATOMBULL[3222.37578193], BCHBULL[0.06517673], BEAR[9.36], BNBBULL[0.10266954], BOBA[151.3], BULL[0.00183324], DEFIBULL[0.21689987], DOGEBULL[2.42], ETHBEAR[6234.77], ETHBULL[0.00007770], FTT[25.1239200S], LINKBULL[0.00168150], LTCBEAR[22.45589575], LTCBULL[8.94513006], MATICBULL[28.5], SUSHIBULL[29642.59457855], THETABEAR[1880080536.74], THETABULL[2.29179026], USD[1183.79], USDT[9.6702471], VETBEAR[2830.64915], VETBULL[6.38547895], XRPBULL[6405.15594292], XTZBULL[6065.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465723 | | USD[0.00] | Yes | |
| 00465724 | | BTC-20210326[0], TRX[0], USD[0.06] | | |
| 00465726 | | USD[10.00] | | |
| 00465727 | | USD[10.00] | | |
| 00465728 | | HOLY[2.22365386], USD[0.00] | Yes | |
| 00465729 | | AXS-PERP[0], CREAM-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], FTT[25.08554979], RAY[120.3100631], USD[0.00], USDT[0] | | |
| 00465730 | | AMPL[0], DEFIBULL[.00749475], FTT[0.60197384], HNT[9.99321], USDT[283.12951304] | | |
| 00465733 | | ALGO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], CEL[0.06652344], DOGE-PERP[0], ETH[.00001054], ETHW[.00001054], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], PUNDIX-PERP[0], USD[2.63], XLM-PERP[0], XRP[.676748] | | |
| 00465736 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000007], USD[-2.37], USDT[2.63116188], XRP-PERP[0] | | |
| 00465737 | | BAO[1], BTC[0], DOGE[0], ETH[0], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 00465738 | | USD[10.00] | | |
| 00465740 | | DOGEBEAR2021[.00000001], ETH[.5512839], ETHW[.5512839], USD[0.05] | | |
| 00465741 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00004266], CRO-PERP[0], CRV-PERP[0], DEFIBULL[.065], DOGEBULL[.00015290], DOGE-PERP[0], DOT-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IBVOL[0.00005962], KNC-PERP[0], LUNC-PERP[0], MATICBULL[4.016232], MATIC-PERP[0], PRIV-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIT-0624[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[314.94015], SXPBULL[8.996865], THETABEAR[69687.45], THETABULL[1.87550866], TRX[.000778], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000803], USDI[-0.27], USDT[0.00734532], VETBULL[19.68841], VET-PERP[0] | | |
| 00465744 | | USD[10.00] | | |
| 00465745 | | AKRO[1], DOGE[1], HXRO[1], USD[0.00] | Yes | |
| 00465746 | | USD[0.00] | Yes | |
| 00465747 | | SOL[1.21530976], USD[0.00] | Yes | |
| 00465749 | | BTC[.09782177], USD[10.00] | | |
| 00465752 | | USD[0.00] | | |
| 00465753 | | UBXT[1], USD[10.07] | | |
| 00465755 | | BAO[2], KIN[1], RSR[1], USD[14.42] | | |
| 00465758 | | USD[10.00] | | |
| 00465759 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000047], USD[3.05], USDT[0.00000001] | | |
| 00465761 | Contingent | 1INCH[54.83017480], AAVE[0], ATLAS[150], BNB[0], BRZ[.00485909], BTC[0.01218463], DOGE[25], ETH[0], FTT[1.099316], LINK[0], MOB[0], SOL[3], SRM[.00279496], SRM_LOCKED[.014126], SUSHI[0], USD[0.24], USDT[0] | | 1INCH[53] |
| 00465763 | | USD[10.00] | | |
| 00465764 | | USD[0.00] | | |
| 00465766 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.80664842], SRM_LOCKED[46.38031648], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[54.56], USDT[6498.77323226], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00465767 | | AUD[0.00], CAD[0.00], EUR[0.00], GBP[0.00], SGD[0.00], USD[0.00] | Yes | |
| 00465768 | | AAVE[7.66059054], CRV[1397.48474597], DOGE[5056.3534368], FTT[287.57025465], GAL[499.08709622], MSOL[.00000001], NFT (383105306907632279)[FTX AU - we are here! #928][1], NFT (431520408167299736)[FTX AU - we are here! #23735][1], NFT (520705909646628236)[FTX AU - we are here! #927][1], SOL[72.99306371], STETH[4.03591091], UNI[35.55025437], USD[0.25], USDT[0] | Yes | |
| 00465769 | | CEL[.0993], FTT[.09999537], USD[0.00], USDT[0] | | |
| 00465770 | | USD[0.00] | Yes | |
| 00465771 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00465772 | | USD[10.00] | | |
| 00465774 | | USD[10.00] | | |
| 00465775 | | FTT[25.01614043], USD[3.86], USDT[17.00000006] | | |
| 00465776 | | 0 | | |
| 00465777 | | USD[10.00] | | |
| 00465779 | | CUSDT[.01375766], DOGE[2], MATIC[1], TLRY[0], UBXT[3], USD[0.00] | | |
| 00465780 | Contingent | RAY[186.42190763], RUNE[.05864], SGD[0.00], SNX[.08334], SRM[423.97228172], SRM_LOCKED[6.53416922], TRX[.000031], USD[0.17], USDT[0] | | |
| 00465781 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00465782 | | USD[10.00] | | |
| 00465785 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00171240], BTC-MOVE-20210426[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN.[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044278], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[4.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0.00000001], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2.45923781], LUNA2_LOCKED[1.07155489], LUNC[0.100000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01112896], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG[.98332721], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.88], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465786 | | USD[0.00], USDT[.00002407] | | |
| 00465792 | | USD[10.00] | | |
| 00465794 | | AUDIO[1842.07256329], COMP[.00066749], MKR[1.62814795], MNGO[20.66022861], SLRS[.03282675], TULIP[133.14882842], UNI[.01154466], USD[10.98], XRP[.0530741] | Yes | |
| 00465795 | | USD[10.00] | | |
| 00465796 | | USD[10.00] | | |
| 00465798 | | USD[0.01] | | |
| 00465800 | | USD[10.00] | | |
| 00465803 | | USD[10.00] | | |
| 00465804 | | USD[10.00] | | |
| 00465807 | | USD[10.00] | | |
| 00465809 | | APHA[.35162869], KIN[1], MATIC[.00015534], USD[0.00] | Yes | |
| 00465811 | | RSR[166.65971545], TRX[1], USD[0.00] | | |
| 00465812 | | ADABEAR[0], ATOMBULL[0], BCHBULL[0], BEAR[0], BTC-MOVE-20210131[0], EOSBULL[0], FTT[0], THETABEAR[652079.7354426], TRX[.000035], USD[0.02], USDT[0], XRP[0.17046900] | | |
| 00465813 | | ASDBULL[0], BEAR[8458.37875352], BTC[.00350295], BULL[0], DOGEBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00465814 | | CAD[0.00], ETH[0], FTT[0.00001476], USD[0.00], USDT[0] | | |
| 00465815 | | BTC[0], USD[0.00] | | |
| 00465816 | | USD[0.00] | | |
| 00465817 | | ALGO-PERP[0], AUD[0.68], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.10511170], SOL[0], SRM-PERP[0], USD[1.05], USDT[0], XRP[0] | | |
| 00465818 | | BTC[.00012621], DOGE[1], EUR[0.00], USD[0.00] | | |
| 00465820 | | 1INCH[0], AAVE[0], ALPHA[0], BAL[0], COMP[0], CREAM[0], DOGE[2], ETH[.04], ETHW[.04], LRC[0], MATIC[1], MKR[0], PERP[0], RSR[0], SNX[0], USD[0.00], YFI[0] | | |
| 00465821 | | RUNE[1.90593632], USD[0.00] | | |
| 00465822 | | BNB[.00642228], USD[2.82], USDT[3.71811943] | | |
| 00465823 | | SXP[3.85924364], USD[0.00] | | |
| 00465824 | | AUD[0.00], BTC[1.04109602], ETH[0.00010204], ETHW[0.00010204], USD[0.00], USDT[0.00000001] | Yes | |
| 00465825 | | USD[10.00] | | |
| 00465826 | | ATLAS[103475.57992416], USD[0.00] | Yes | |
| 00465827 | | USD[10.00] | | |
| 00465828 | | BAO[8445.51796361], USD[0.00] | | |
| 00465831 | | USD[10.00] | | |
| 00465833 | | USD[10.00] | | |
| 00465834 | Contingent, Disputed | USD[25.00] | | |
| 00465837 | | AAVE[0], ADABULL[0], ASD[0], AVAX[0.00341244], BAL[0], BALBULL[0], BNB[0], BTC[0.00101035], BULL[0], DOGE[0], ETH[0], ETHBULL[0], FTT[25], LINKBULL[0], LTC[0], LTCBULL[60.726329], MATIC[3.97383635], MATICBULL[0], RSR[0], RUNE[0], SOL[0], SRM[0], SXP[0], SXPBULL[0], UNI[0], UNISWAPBULL[0], USD[-9.12], USDT[0], XRPBULL[791.9107127], XTZBULL[0], YFI[0] | | |
| 00465838 | | EUR[0.00], USD[1.86] | | |
| 00465839 | | DOGE[6], ETH[.00000001], FIDA[1], PERP[.00740061], UBXT[2], USD[0.00] | | |
| 00465840 | | USD[10.00] | | |
| 00465841 | | USD[10.00] | | |
| 00465842 | | AKRO[2], AUD[0.00], BAO[1], BCH[0], BF_POINT[200], BTC[0.00110476], CHZ[0], DENT[1], DOGE[0], DYDX[0], ETH[0], FRONT[0], FTM[0], FTT[0.00001360], KIN[1], LTC[0], RAY[0], SHIB[0], SOL[0.00001460], SRM[0], TRX[1], UBXT[1], UNI[0], USD[0.00], XRP[0] | Yes | |
| 00465845 | | USD[0.00] | | |
| 00465846 | | USD[0.00] | | |
| 00465847 | | USD[11.10] | Yes | |
| 00465849 | | DOGEBEAR[757.4], DOGEBULL[0.00000749], USD[0.00] | | |
| 00465852 | | DOGE[0], GBP[0.00], HT[0], KIN[1], SHIB[314572.41589158], USD[0.00] | Yes | |
| 00465853 | | USD[10.00] | | |
| 00465854 | | ADABULL[.0306], AUDIO[4.99905], BTC[0.00009940], COPE[20.99316], FTT[3.09981], MANA[5.99886], RAY[4.7561512], SOL[3.1695782], SRM[5.99886], SUSHI[6], TRX[.000021], UNI[1.099791], USD[0.87], USDT[2.01449738] | | |
| 00465858 | | USD[10.00] | | |
| 00465859 | | USD[10.00] | | |
| 00465860 | | ADABULL[0.00000194], BCHBULL[.028448], BEAR[21301.299], BSVBULL[3.6824], BTC[0.02038117], BULL[0.00041097], EOSBULL[.21956], ETH[0.27060675], ETHBULL[0.00001931], ETHW[0.27060675], FTT[26.50786123], LINKBULL[.0000816], RAY[93.64267824], SUSHIBULL[.15702], TRXBULL[.026211], USD[1012.35], XTZBULL[.0053088] | | |
| 00465861 | Contingent | FTT[0.01751534], ICP-PERP[0], SOL[.00422018], SRM[.0869811], SRM_LOCKED[.50247734], USD[0.00] | | |
| 00465863 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00001817], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.27750631], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.03505846], FTT-PERP[0], GRT[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], TRX[48], USD[0.11], USDT[277.47707894], WAVES-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00465864 | | BTC[.00000047], ETH[.008], ETH-PERP[0], ETHW[.008], USD[0.05], USDT[0.00001198] | | |
| 00465865 | | BCH[0], BCH-20210625[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ[.00000001], CHZ-20210326[0], CHZ-20210625[0], DEFIBULL[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LB-20210812[0], LTC[0.00000006], SAND-PERP[0], SHIB-PERP[0], SUSHI[0], USD[0.01], USDT[0] | | |
| 00465867 | | USD[10.00] | | |
| 00465869 | | USD[10.00] | | |
| 00465870 | | CRO[9.4526133], USD[0.00], USDT[0.00000001] | | |
| 00465875 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465876 | | USD[10.00] | | |
| 00465878 | | BTC[0.00112008], OMG[0], OMG-20211231[0], OMG-PERP[0], RUNE[1433.06028567], RUNE-PERP[-1382.5], USD[7916.76] | | BTC[.001106] |
| 00465879 | | ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], LTC[.00940815], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.08704191], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-0.84], USDT[0], YFI[0], ZEC-PERP[0] | | |
| 00465880 | | DOGEBEAR[3097.83], USD[0.08] | | |
| 00465885 | | USD[10.00] | | |
| 00465886 | | USD[10.00] | | |
| 00465887 | | USD[10.00] | | |
| 00465889 | | DOGE[.88163], USD[16.47], XRP[.905] | | |
| 00465890 | | CHZ-PERP[0], EOS-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[.47], USDT[0], ZEC-PERP[0] | | |
| 00465891 | | USD[10.00] | | |
| 00465894 | | ETH[0], USD[2.67] | | |
| 00465895 | | USD[10.00] | | |
| 00465898 | | BTC[.03376251], DOGE[1182.3001], GME[4.161832], USD[1.56], XRP[92.9814] | | |
| 00465899 | | USD[0.00] | | |
| 00465901 | | ADABULL[0], ALGOBULL[0], ATLAS[0], ATOMBULL[0], AUDIO[0], BTC-PERP[0], DOGEBEAR[1.0003438e+09], DOGEBEAR2021[0], DOGEBULL[0], ETHBEAR[0], ETHBULL[0], GRTBULL[0], HTBULL[0], MAPS[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], TRX[.000779], USD[0.00], USDT[-0.00000003], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 00465902 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACB-2021032610], ADABEAR[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2021032610], ALGOBULL[0], ALGO-PERP[0], AMZN[.00000006], AMZNPRE[0], ANC-PERP[0], APHA[0], APHA-2021032610], ATOM-093010], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021032610], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BILI-2021032610], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BNTX[0], BNTX-2021032610], BRZ-2021032610], BSV-PERP[0], BTC[-0.00000026], BTC-0930[0], BTC-1230[0], BTC-2021032610], BTC-2021123110], BTC-MOVE-202102210], BTC-MOVE-2021022310], BTC-MOVE-2021022410], BTC-MOVE-2021022510], BTC-MOVE-2021022610], BTC-MOVE-2021022710], BTC-MOVE-2021022810], BTC-MOVE-2021023010], BTC-MOVE-2021030110], BTC-MOVE-2021030210], BTC-MOVE-2021030310], BTC-MOVE-2021030410], BTC-MOVE-2021030510], BTC-MOVE-2021030610], BTC-MOVE-2021030710], BTC-MOVE-2021030810], BTC-MOVE-WK-2021030510], BTC-PERP[0], BTMX-2021032610], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CBSE[0], CEL-2021062510], CHZ[0], CHZ-2021032610], CHZ-PERP[0], COIN[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-093010], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-093010], ETH-2021062510], ETH-2021123110], ETHBULL[0], ETH-PERP[0], EXCH-2021032610], FIDA[0.01432579], FIDA_LOCKED[.0329719], FIDA-PERP[0], FIL-2021032610], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], GST-093010], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021032610], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], NPXS-PERP[0], NVDA[.00000001], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021032610], SHIT-PERP[0], SNX-PERP[0], SOL-093010], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLRY[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0], USDTBULL[0], VET-PERP[0], WAVES-2021032610], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-2021062510], XRP-2021123110], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00465904 | | BTC[0.00028390], CHZ[1], COMP[0], DOGE[7.37822613], KIN[5], MATIC[2.21270895], REN[0.00495475], SGD[0.01], UBXT[4], USD[00.00], XRP[.00003834] | Yes | |
| 00465905 | | USD[10.00] | | |
| 00465908 | | AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0.05350313], GRT-PERP[0], LINK-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], USD[00.01], USDT[0], XLM-PERP[0] | | |
| 00465909 | | 1INCH[0.00000045], DOGE[1], ETH[.00000001], FRONT[1], HOLY[1], MATIC[1], RSR[1], SRM[0], TRU[1], TRX[2], UBXT[2], USD[0.00] | | |
| 00465912 | | USD[10.00] | | |
| 00465914 | | USD[10.00] | | |
| 00465916 | | BTC[0], ETH-PERP[0], USD[0.01] | | |
| 00465917 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.06323790], CEL-PERP[0], DEFI-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06020158], FTT-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.86], USDT[0.00000001], XRP-PERP[0] | | |
| 00465918 | | DOGE[.00000593], USD[0.00] | Yes | |
| 00465921 | | USD[10.00] | | |
| 00465927 | | RUNE[0], USD[0.00], USDT[0] | | |
| 00465929 | | ATLAS[11055.21357265], BTC[0], CRO[0], FTT[81.68434869], HKD[14.87], IMX[0], USD[0.00], USDT[0.00003923], WBTC[0] | | |
| 00465933 | | USD[10.00] | | |
| 00465934 | | USD[10.00] | | |
| 00465937 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00950554], BNB-PERP[0], BTC[0.06536498], BTC-PERP[0], CAKE-PERP[0], CHZ[8.90002], CRO[5.35627], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.97725391], ETH-PERP[0], ETHW[0.97262629], FIDA-PERP[0], FTM-PERP[0], FTT[200.03197565], FTT-PERP[0], HT[0.01162694], ICP-PERP[0], KNC[8.61530091], LINK[0.08476449], LINK-PERP[0], LTC-PERP[0], LTC[0.00000006], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0.27472769], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[436.91596153], SOL-PERP[0], SRM[206.1486735], SRM_LOCKED[4.83743962], SRM-PERP[0], STEP[0436051], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[15971.10], XRP[0.49649716], XRP-PERP[0], XTZ-PERP[0] | | ETHW[.972378], LINK[.0001] |
| 00465942 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.19123281], FTT-PERP[0], LINK-PERP[0], LUNA2[5.46672638], LUNA2_LOCKED[12.7556949], LUNC[116720.3700445], LUNC-PERP[0], MANA[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021032610], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-8.76], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00465943 | | USD[10.00] | | |
| 00465944 | | DOGE[0], OXY[1.11959932], SHIB[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00465945 | | MATIC[28.32837909], USD[0.00] | Yes | |
| 00465948 | | USD[0.00] | | |
| 00465949 | | BTC-PERP[0], DOGE-PERP[0], USD[0.05] | | |
| 00465950 | | LTC[.1999297], TRX[.000001], USDT[35.33753170] | | |
| 00465951 | | USD[10.00] | | |
| 00465952 | | USD[0.00] | | |
| 00465953 | | USD[0.00] | | |
| 00465956 | | USD[10.00] | | |
| 00465959 | | BTC[.00000001], FTT[1.68021417], HXRO[1], KIN[1], MANA[.03645762], RUNE[391.94509032], TRX[1], USD[0.00], USDT[1943.31020161] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00465960 | | USD[0.08], USDT[0.00000001] | | |
| 00465961 | | USD[10.00] | | |
| 00465967 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.0061], BCH-PERP[0], BTC[0.05470000], BTC-PERP[0], CHZ[4968.738], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[1808], DOGE-PERP[0], ENJ[611], ENJ-PERP[0], ENS-PERP[0], ETH[1.48100000], ETH-PERP[0], ETHW[1.48100000], FTT[0.08915380], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY[423.56886334], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[913.01] | | |
| 00465968 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.01699693], BTC-PERP[0], COPE[160.89828825], DOGE[28.98167925], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[41.1799664], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR[0.17389007], USD[19.53], USDT[96.03684302], VET-PERP[0], XRP-PERP[0] | | |
| 00465971 | | USD[10.00] | | |
| 00465974 | | 0 | | |
| 00465975 | | USD[35.00] | | |
| 00465976 | | USD[10.00] | | |
| 00465978 | | COPE[0.01646852], DOGE[0], LINK[0], USD[0.01] | | |
| 00465981 | | USDT[0.00000017] | | |
| 00465985 | | USD[10.00] | | |
| 00465987 | | USD[10.00] | | |
| 00465988 | | DOGE[33.31322658], USD[0.00] | | |
| 00465989 | | USD[10.00] | | |
| 00465991 | | USD[10.00] | | |
| 00465992 | | USD[10.00] | | |
| 00465993 | | USD[10.00] | | |
| 00465997 | | LINA[135.90925996], USD[0.00] | Yes | |
| 00465998 | | USD[10.00] | | |
| 00466000 | | USD[10.00] | | |
| 00466002 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00001], TRX-PERP[0], USD[72.76], USDT[0.00389307], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00466003 | | USD[6.67] | | |
| 00466004 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], NFC-SB-2021[0], SOL-PERP[0], USD[0.34] | | |
| 00466005 | | DOGE-PERP[120], USD[-2.27] | | |
| 00466006 | | USD[10.00] | | |
| 00466008 | | USD[10.00] | | |
| 00466009 | | USD[11.08] | | |
| 00466010 | | DOGE[139.39694], SHIB[2298470.5], USD[1.81] | Yes | |
| 00466011 | | USD[0.00] | Yes | |
| 00466013 | | BAO[1], BTC[.00009583], CAD[5.00], DOGE[5.9128416], EUR[11.48], KIN[1], MAPS[2.4578059], USD[0.00], USDT[0.00009131] | | |
| 00466014 | | USD[10.00] | | |
| 00466015 | | ASD[0], AVAX-PERP[0], BNB[0], BTC[0.00139909], DMG[0], DOGE[0], ETH[0], LINA[0], LTC[0], OKB[0], RAY[0], RUNE[3.15075453], SOL[0.25459473], SRM[0], STEP[0], SUSHI[8.05985558], TRU[0], TRX[0], USD[150.25], XRP[0] | | |
| 00466016 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.000119], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT[.103415], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COIN[0], CRV-PERP[0], DOGE[0.54992962], DOGE-PERP[0], DOT-PERP[0], ETH[0.00007459], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00016472], FTM-PERP[0], FTT[150.09606857], FTT-PERP[0], GRT[0], HT[0], HT-PERP[0], KLAON-PERP[0], KNC[0], LDO[.028735], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00308635], LUNA2_LOCKED[0.00720148], LUNC[.001229], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210326[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.15333997], SRM_LOCKED[34.07216836], SRM-PERP[0], SRN-PERP[0], STG[.00000001], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.0095400], TRX-PERP[0], UBXT[.00000001], UBXT_LOCKED[56.94296438], USD[-8017.23], USDT[33601.00357947], USTC[0.43688726], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 00466017 | | ETH[0], USD[0.00] | | |
| 00466018 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00260954], LUNA2_LOCKED[0.00482893], LUNC[.00078351], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.45], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[10.61077832], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00466021 | | 0 | | |
| 00466022 | | USD[10.00] | | |
| 00466023 | Contingent | AKRO[3], BAO[2], BTC[.00021484], CAD[0.00], DENT[1], KIN[2], LUNA2[1.86085412], LUNA2_LOCKED[4.18811797], LUNC[5.78795985], NEAR[.00073344], TRU[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00466024 | | 1INCH[0], AVAX[0], BTC[0], ETH[0], FIDA[0], FTT[0], MATIC[0], RAY[0], SOL[0], SRM[0], STG[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00466025 | | USD[10.00] | | |
| 00466028 | | USD[10.00] | | |
| 00466029 | | USD[0.00] | | |
| 00466030 | | DOGE[193.25065177], USD[0.00] | Yes | |
| 00466032 | | SUSHI[0.00395532], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00466037 | Contingent | LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], USD[7.54], USTC[15] | | |
| 00466040 | | BTC[0], BULL[0], CRO[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], LTC[0], LTCBULL[0], SHIB[0], SOL[0], SXP[0], TRXBULL[0], USD[0.01], USDT[0] | | |
| 00466041 | Contingent | BTC[.00009472], DENT[1], KIN[1], SRM[10.24564325], SRM_LOCKED[47.11904126], USD[0.00] | Yes | |
| 00466042 | | USD[10.00] | | |
| 00466044 | | USD[10.00] | | |
| 00466050 | | USD[10.00] | | |
| 00466052 | | ADABULL[0], ADA-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], DFL[5.52], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.09668001], KNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STARS[1000], USD[96.57], USDT[0] | | |
| 00466054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[529.515], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.15339176], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0.47894214], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.06385416], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.24821013], ETH-PERP[0], ETHW[0.24821012], FTT[27.61859079], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[4.29752570], LINK-PERP[0], LTC[0.01228037], LTC-PERP[0], LUNC-PERP[0], MATIC[3.25989], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.07587633], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[.06143294], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[58.96], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFII[.00093483], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00466056 | | USD[10.00] | | |
| 00466057 | Contingent, Disputed | USD[10.48] | Yes | |
| 00466058 | | DOGE[4379.849895], DOGE-PERP[0], ETH[0.04296475], ETHW[0.04296475], KIN[200000], SHIB[200000], USD[0.28] | | |
| 00466059 | | DOGEBEAR[617567.4], ETH[.00058013], ETHW[.00058013], USD[0.12] | | |
| 00466060 | | ETH[0], TRX[.000004], USDT[0.00001486] | | |
| 00466064 | | ASD[0], BAO[1], BNB[0], BRZ[0], CRO[0], ETH[0], KIN[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00466066 | | APE-PERP[0], AVAX-PERP[0], BTC[.00000017], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.74], USDT[0.00000263], XRP-PERP[0], ZIL-PERP[0] | | |
| 00466067 | | BTC[.00021848], ETH[0], SGD[0.00], USD[0.00], USDT[0] | Yes | |
| 00466068 | | USD[58.77] | | |
| 00466070 | | ACB[0], AKRO[5], BAO[11], BTC[0], DENT[2], DOGE[0], KIN[15], MATH[.0000092], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00466071 | | BTC[0] | | |
| 00466073 | | BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.42] | | |
| 00466075 | | BTC-PERP[0], DENT-PERP[0], SHIB[999300], USD[83.45], USDT[0.00000001] | | |
| 00466077 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD[.0850368], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004761], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0.1.16], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00466078 | | USD[0.00] | | |
| 00466079 | | USD[10.00] | | |
| 00466080 | | USD[10.00] | | |
| 00466081 | | BNB[0], DOGE[1.24778177], TRX[.000002], USD[0.00], USDT[0.00000001] | Yes | |
| 00466082 | | BTC-PERP[0], NFT (303166488396831807/FTX Night #493)[1], NFT (348655635052461692/FTX Moon #496)[1], NFT (357916879210799130/FTX Beyond #491)[1], OXY-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 00466083 | | AUD[0.00], USD[0.00] | | |
| 00466085 | | USD[10.00] | | |
| 00466087 | | BAO[12], DENT[2], KIN[10], LTC[0.00643484], TRU[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00466090 | | BTC[.08365793], ETH[5.119065], ETHW[5.119065], XRP[10113.463448] | | |
| 00466092 | | BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 00466094 | | 1INCH[0], BAND[0], BTC[0], OKB[0], UNI[0], USD[0.00] | | |
| 00466095 | | BNB-PERP[0], BTC[0.00049889], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC[0.00614903], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-7.23], USDT[0.00120365] | | |
| 00466096 | | USD[10.00] | | |
| 00466097 | Contingent | BTC[0], DOGEBULL[0], ETH[0], FTT[0.02578453], LUNA2[0.00551614], LUNA2_LOCKED[0.01287100], LUNC[0.00891824], TRX[0.94130842], USD[0.00], USDT[0], USTC[0.78083124] | | |
| 00466098 | | USD[10.00] | | |
| 00466103 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00015048], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00466104 | | BTC[0.10969343], ETH[.59975217], MATIC[0], NFT (464589190981811890/Weird Friends PROMO)[1], OXY[0], SECO[0], SOL[35.36655476], USD[8.41], USDT[0] | | |
| 00466105 | | USD[0.00], USD[10.00] | | |
| 00466107 | | USD[0.00] | | |
| 00466108 | | AURY[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.05888570], ETH-PERP[0], ETHW[0.05888570], FTT-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[149.80323161] | | |
| 00466109 | | USD[0.00] | | |
| 00466110 | | USD[10.00] | | |
| 00466111 | | FTT-PERP[0], USD[0.42] | | |
| 00466112 | | USD[10.00] | | |
| 00466114 | | AAVE-PERP[0], ADA-PERP[0], AUD[2.83], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.79], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00466115 | | USD[0.00] | | |
| 00466119 | | BAO[0], BNB[0], BTC[0.00006838], DOGEBEAR2021[.00081912], ETH[0], GRT[0], LINA[0], LINK[0], RAY[0], SOL[0], SUSHI-PERP[0], USD[1.72] | | |
| 00466120 | Contingent | SRM[400.16606223], SRM_LOCKED[7.49310529] | | |
| 00466122 | | ETH-PERP[0], USD[1.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00466123 | | USD[0.00] | | |
| 00466125 | | USDT[0.00000752] | | |
| 00466127 | | FTM[14.4575652], USD[0.00] | Yes | |
| 00466129 | | ETH[.00541476], ETHW[.00541476], USD[0.00] | | |
| 00466130 | | AAVE[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0], ETH[0.00060499], ETH-PERP[0], ETHW[.00060499], FTT[0.07641270], LOGAN2021[0], MATIC[0], NFC-SB-2021[0], REN-PERP[0], TOMO[0], USD[0.00], ZEC-PERP[0] | | |
| 00466132 | | ADABULL[0.00000064], ADA-PERP[0], ASD-PERP[0], ATOMBULL[.00059378], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0.00000869], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.05242958], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[4240.74], VET-PERP[0] | | |
| 00466133 | | BTC[0], DOGE[.06293371], USD[0.00] | | |
| 00466134 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE[.8951645], SNX-PERP[0], USD[3.64], XMR-PERP[0] | | |
| 00466135 | | DOGE-PERP[0], USD[0.06], YFII-PERP[0] | | |
| 00466136 | | USD[0.00] | Yes | |
| 00466137 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[55.10000000], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000011], LUNC[.0104826], LUNC-PERP[0], MATIC[.17282438], NEO-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00083100], TRYB[.0010033], UNI-PERP[0], USD[-391.00], USDT[182.54122695], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00466138 | | BTC[.00017851], STEP[.00006873], USD[0.00] | Yes | |
| 00466140 | | USD[10.00] | | |
| 00466143 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.18] | | |
| 00466144 | | USD[10.00] | | |
| 00466145 | | BTC[0], CHZ[0], RAY[0] | | |
| 00466151 | Contingent | 1INCH-20210625[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALT-20210625[0], ATOM-20210326[0], AVAX[0], AVAX-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], MTL-PERP[0], OKB-20210625[0], OHT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[1.61820904], SRM_LOCKED[10.1893879], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], TOMO-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[24.34], USDT[0], XLMBULL[0], XLM-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00466152 | | DOGEBEAR[50966.085], FTT[.099886], USD[0.06], USDT[.2338] | | |
| 00466153 | | DOGE[.8908], USD[0.00], USDT[.0163465] | | |
| 00466155 | | NFT (516146550795515670/Silverstone Ticket Stub #430)[1], NFT (572584995763516425/Montreal Ticket Stub #1939)[1], USD[0.00] | Yes | |
| 00466156 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.0002514], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[115.00073006], ETH-PERP[0], ETHW[115.00073006], FTM[.178585], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.10977625], SUSHI-PERP[0], USD[0.00], USDT[0], YFII[.0002875], YFI-PERP[0] | | |
| 00466157 | | USD[10.00] | | |
| 00466158 | | USD[10.00] | | |
| 00466159 | | DOGE[46.11099099], SHIB[18200.2643548], USD[0.00] | Yes | |
| 00466160 | | ADA-PERP[0], COMP-PERP[0], DOT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00466162 | | AVAX[3.61466784], BTC[0.00330000], BTC-PERP[0], ETH[.101], ETHW[.101], KIN-PERP[0], MATIC[130], RAY-PERP[0], SOL[2.06], USD[3.41], USDT[487.22439530] | | |
| 00466164 | | USD[0.00] | | |
| 00466168 | | USD[10.00] | | |
| 00466169 | | USD[10.00] | | |
| 00466170 | | USD[10.00] | | |
| 00466172 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[4.39692], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[18.22], USDT[0] | | |
| 00466175 | | DOGEBEAR[1109964.36], USD[0.38] | | |
| 00466178 | | ADA-PERP[21], USD[1.74] | | |
| 00466179 | | USD[10.00] | | |
| 00466180 | | DOGE[2], FTM[8.33814], SLV[.087508], SNX[.051175], USD[0.00], USDT[54.31720074] | | |
| 00466185 | | BTC[0], CONV[0], COPE[0], FIDA[0], FTT[0], RAY[0], RUNE[0], SOL[0], USD[0.44], USDT[0.00029498] | | |
| 00466186 | | DOGE[1], GBP[36.14], USD[10.00] | | |
| 00466187 | | AAVE-PERP[0], ALPHA-PERP[0], ARB-PERP[0], ATOM-PERP[0], AVAX[0.00026619], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.03460363], FTT-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.08840090], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00466189 | Contingent | BTC[2.11447620], BTC-20210326[0], BULL[0], DAI[0], DASH-PERP[0], ETH[31.73142564], ETH-20210625[0], ETHW[31.56222848], EUR[1.00], FTT[560.96662412], MATIC[9.12793039], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY[26], SHIB-PERP[0], SOL[352.37097056], SRM[2.91002654], SRM_LOCKED[233.82466829], STEP[0.00000001], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[14798.05], USDT[0.00000001], XRP[0], ZIL-PERP[0] | | BTC[2.114099], ETH[31.731063], MATIC[9.113239], USD[14750.45] |
| 00466190 | | BULL[0.00820482], CRV[9.88882173], ETHBULL[0.00757522], FTM[83.11956153], FTT[.00011064], GBP[0.00], LINK[3.97275365], MATIC[80.93818349], SNX[4.03230456], TRX[.000001], USD[0.83], USDT[0.11884625] | | USDT[.11806417] |
| 00466192 | | USD[10.00] | | |
| 00466195 | | AUD[91.03], AVAX[0], BNB[0.05228963], BTC[0.02528077], BTC-PERP[0], CRO-PERP[0], DAI[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FTT[25.09960955], FTT-PERP[0], HKD[0.00], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], TSM[0.00000001], USD[-2.47], USDT[0], USTC[0], XRP[0.15046400] | | BNB[.048343], BTC[.025191] |
| 00466197 | | USD[0.27] | | |
| 00466199 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00466200 | | USDT[9.8] | | |
| 00466201 | | USD[10.00] | | |
| 00466202 | | USD[0.00] | Yes | |
| 00466204 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.04300000], ETH-PERP[0], ETHW[.043], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.08], XTZ-PERP[0] | | |
| 00466206 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[33993.54], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SECO-PERP[0], SNX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[170.92], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00466209 | | DOGE[.06451557], USD[0.00] | | |
| 00466210 | | USD[10.00] | | |
| 00466211 | | USD[10.00] | | |
| 00466213 | | ETH[0] | | |
| 00466214 | | ETH[.000047], ETHW[.000047], USD[43.64], XAUT-PERP[0] | | |
| 00466216 | | USD[10.00] | | |
| 00466218 | | ALPHA[1], BAO[2], BNB[.55798835], BTC[.02862756], DENT[1], ETH[.71580352], ETHW[.71550281], FTM[184.35945421], KIN[1], MATIC[.00355768], RSR[1], SAND[92.28441771], SOL[3.03660381], TRX[.000001], UBXT[4], USD[236.06], USDT[0.00000001] | Yes | |
| 00466220 | Contingent | 1INCH[1.15014585], AURY[.00000001], AXS[.0843725], COPE[0], FTM[30.12247509], FTT[1.099896], FTT-PERP[0], MATIC[0], SLRS[6.19271593], SOL[0.49072298], SRM[.00027712], SRM_LOCKED[.00111156], USD[4.25], USDT[0.00000007] | | 1INCH[.977396] |
| 00466221 | | USD[10.00] | | |
| 00466223 | | BNBBULL[0.00000653], BULL[0.00000075], DOGEBEAR[8476], DOGEBULL[0.00092681], ETH[0], MATIC[0.00294780], SRM[.9936], TRX[.000001], USD[0.00], USDT[11] | | |
| 00466224 | | USD[10.00] | | |
| 00466228 | | BCH[0], EUR[0.00], GBP[0.00], GME[.00000004], GMEPRE[0], USDT[0.00000001] | | |
| 00466230 | | MEDIA[.00673], SOL[.054096], STEP-PERP[0], USD[19.05], USDT[0] | | |
| 00466233 | | SOL[1.32439528], SRM[2.69190927], USD[0.00] | Yes | |
| 00466234 | | BTC[0] | | |
| 00466236 | | USD[10.00] | | |
| 00466237 | | USD[0.00] | | |
| 00466239 | | USD[10.00] | | |
| 00466240 | | USD[10.00] | | |
| 00466242 | | USD[0.00] | Yes | |
| 00466244 | | DOGE[146.39882318], USD[0.00] | | |
| 00466245 | | USD[10.00] | | |
| 00466246 | Contingent | BNB[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CVC[.15247381], LUNA2_LOCKED[0.00000003], LUNC[.003722], OMG[0], SOL[0.36], USD[0.36], USDT[0.17563602] | | |
| 00466250 | | DOGEBEAR[5626543.08], MATIC[0], USD[0.00] | | |
| 00466253 | | 1INCH[0.0099807], AAVE[2.0075239], DOGEBULL[0], DOGE-PERP[0], ETH[3.21702482], ETHBULL[0], ETH-PERP[0], ETHW[3.21702481], GRT[1256.49128], GRTBULL[4036.38181704], LINKBULL[0], LINK-PERP[0], RAY[610.13715701], SOL[39.09864272], SUSHI[59.787146], SUSHIBULL[4181277.02629231], TRX[.000003], USD[-0.90], USDT[0.00000944], YFI[.01897595] | | |
| 00466255 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00466256 | | ADABEAR[13670424], BEAR[64.93], BTC-PERP[0], DOGEBEAR[13609487.3], MAPS[.4386], MATICBEAR[129974], TOMOBEAR[14689710], USD[6.81], USDT[0.00000001] | | |
| 00466257 | | ETH[.00000018], ETHW[.00000018], USD[0.00] | | |
| 00466259 | | BEAR[740.87], BULL[0.00000586], CEL[0.01940000], CEL-20210625[0], DAI[0], LTC[.00949435], USD[299.94] | | |
| 00466260 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.4], DOGE-PERP[0], DOT-PERP[0], ETHW[.00038536], ETH-PERP[0], ETHW[.00038536], FIL-PERP[0], FTT[.0001], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL[-0.01686125], SOL-PERP[0], SRM[.55389837], SRM_LOCKED[24.90410163], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], USD[2068.84], USDT[0.36726216], XRP-PERP[0] | | |
| 00466262 | | USD[10.00] | | |
| 00466263 | | ALPHA-PERP[0], BADGER-PERP[0], BCH[.75032497], BNB-20210326[0], BNB-PERP[8.09999999], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[1095.27116], DOGE-PERP[0], DOT-PERP[0], ETH[.00076969], ETH-PERP[0], ETHW[.00076969], EXCH-20210326[0], EXCH-PERP[0], FLM-PERP[0], FTT[3.39584245], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[.22995342], MATIC-PERP[-100], MER-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[-651.03], USDT[657.61442] | | |
| 00466264 | | AGLD[0], BAO[5], DOGE[134.79026873], FTM[0], HOLY[0], KIN[3], RUNE[0], SECO[0], SLP[0], SOL[0], SPELL[0], SUSHI[0], TRX[1], UBXT[1], UNI[0], USD[0.00], WAVES[0.00000949] | Yes | |
| 00466265 | | ASD-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06389046], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], OKB-PERP[0], ROSE-PERP[0], SLP-PERP[0], SXP-20210326[0], TRX[.00000011], TSM-093000[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 00466267 | Contingent, Disputed | TRX[.000002] | | |
| 00466269 | | USD[10.00] | | |
| 00466270 | | 0 | | |
| 00466274 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP-PERP[0] | | |
| 00466275 | Contingent, Disputed | USD[0.00] | Yes | |
| 00466276 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0.00080084], ETHBULL[0], FTT[0.03317232], THETABULL[0], USD[0.00], USDT[0] | | |
| 00466278 | | USD[10.00] | | |
| 00466279 | | DOGE-PERP[0], ETH[.00002237], ETHW[.00002237], USD[0.00] | | |
| 00466281 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004662], BTC-PERP[0.04999999], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00011949], ETH-PERP[0], ETHW[.00011949], EXCH-PERP[0], KNC-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.829171], TRX-PERP[0], USD[-497.09], WAVES-PERP[0], XLM-PERP[0], XRP[.41], XRP-PERP[0], YFI-PERP[0] | | |
| 00466282 | | AMC[0], DOGE[1], KIN[1], USD[0.03] | | |
| 00466283 | | CAD[0.00], SECO[0], SOL[0], SRM[0], USD[0.24] | Yes | |
| 00466284 | | SOL[9.1867776], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00466285 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00466286 | | CHZ[0], DOGE[0], HNT[0.23145215], MATIC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00466287 | | ADA-PERP[0], AGLD-PERP[0], AUD[0.26], AVAX-PERP[0], BNB[0.00827276], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV[.079809], CLV-PERP[0], DAI[.91002493], ETH[0.00044086], ETH-PERP[0], ETHW[0], FTM[.5507655], FTT[29.24991540], FTT-PERP[0], KIN[1], LINK-PERP[0], LOOKS[.3071272], MATIC-PERP[0], NFT (326679100283916299/FTX EU - we are here! #77120)[1], NFT (350836952747344796/FTX AU - we are here! #49406)[1], NFT (400481992786573470/FTX EU - we are here! #77072)[1], NFT (489839741372236906/FTX EU - we are here! #76959)[1], NFT (574062743055897100/FTX AU - we are here! #49413)[1], OXY[.93958], RAY[.099281], SHIB[71372.11335651], SOL[.00999001], SRM[.89377501], STEP[.0287465], STEP-PERP[0], TRX[.000056], USD[2041.68], USDT[0.02131461], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00466288 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], USD[0.41], XRP[0] | | |
| 00466289 | | USD[10.00] | | |
| 00466291 | | BTC[0], COMP[0], FTT[0.11007364], TRX[.000001], USD[0.00], USDT[4.99111074] | | |
| 00466294 | | USD[10.00] | | |
| 00466295 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DMG[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00466296 | | 1INCH[19.42734284], ETH[.05455962], ETHW[.05455962], SRM[25.93122948], USD[0.00] | | |
| 00466298 | | ALPHA-PERP[0], ATOMBULL[0], AVAX[.1], AXS[0], BNT-PERP[0], COPE[0], DOT-PERP[0], ETH[0], FTM[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[0], REN[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], TRXBULL[0], USDt-0.81] | | |
| 00466299 | | BTC-PERP[0], BULL[0], DOGE[.42642], USD[0.95], XRP-PERP[0] | | |
| 00466304 | | DOGEBEAR[251.5], USD[1.17] | | |
| 00466305 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], MOB[0], SHIB[0], USD[0.00], XRP[0] | | |
| 00466306 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[16.47831], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[.00012961], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00158216], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00466307 | | USD[10.00] | | |
| 00466308 | | DOGEBULL[0], FTT[0.00973724], USD[0.00] | | |
| 00466312 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[65.85] | | |
| 00466313 | | HT[11.30217424], USD[0.00] | | |
| 00466314 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09625415], USD[15.87] | | |
| 00466315 | | DOGEBEAR2021[.00000052], USD[0.00] | | |
| 00466317 | | USD[10.00] | | |
| 00466320 | | ALPHA[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LTC[0], USD[0.00], USDT[0], YFI[0], ZECBULL[0] | | |
| 00466322 | Contingent | ALGO-PERP[0], AVAX[.5], BCH-PERP[0], BNB-PERP[0], BTC[0.00000166], BTC-PERP[0], CREAM[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.79151579], ETH-20210326[0], ETH-PERP[0], ETHW[.79151579], FLOW-PERP[0], FTT[0.10382611], FTT-PERP[0], LUNA2[45.92378104], LUNA2_LOCKED[107.1554891], LUNC[10000000.007674], LUNC-PERP[0], SOL[.221], SOL-PERP[0], TRX[.000038], USD[17.97], USDT[0.00722596], USDT-PERP[0], USTC-PERP[0], XRP[.4118] | | |
| 00466323 | | USD[0.00] | | |
| 00466325 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NFT (518250310330739307/FTX AU - we are here! #50775)[1], NFT (519198671722401709/FTX AU - we are here! #50786)[1], SHIB-PERP[0], SOL-PERP[2.9], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-100.37], USDT[100.002243441, YFI[0] | | |
| 00466326 | | BNB[.0000415], DOGEBULL[148.100374], ETHBEAR[52174965], USD[0.03], USDT[.04641], XRPBULL[11997.6] | | |
| 00466329 | | USD[10.98] | Yes | |
| 00466332 | | COPE[.00185187], FTT[.0000717], USD[11.10] | Yes | |
| 00466333 | | USD[10.00] | | |
| 00466335 | | USD[10.00] | | |
| 00466336 | | BNB[0], ETH[0], NFT (516354748811197896/FTX Crypto Cup 2022 Key #15912)[1], USD[0.27], USDT[0] | | |
| 00466337 | | BNBBEAR[35184110], DOGEBEAR[135619.02583423], ETHBEAR[2643599.54621848], USD[0.00], USDT[0] | | |
| 00466338 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00007308], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], LINK-0325[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP[.0058354], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00466339 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-WK-20210129[0], BTC-PERP[0], COMP-20210326[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.0990302], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00466340 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.16], USDT[11.949], XRP-PERP[0] | | |
| 00466341 | | USD[10.00] | | |
| 00466342 | | USD[10.00] | | |
| 00466343 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0.19958998], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0.00000001], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[926.91972], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SC-PERP[0], SKA-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[500.82], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00466344 | | USD[10.00] | | |
| 00466345 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00466346 | | AKRO[1], TRX[1], USD[0.00] | | |
| 00466349 | | SECO-PERP[0], USD[0.11] | | |
| 00466351 | | USD[10.00] | | |
| 00466352 | | USD[10.00] | | |
| 00466353 | | USD[0.69], USDT[.003982] | | |
| 00466356 | | BTC[0], DOGE[.60429458], DOGE-PERP[0], USD[0.00] | | |
| 00466358 | | ETH[.00000015], ETHW[.00000015], USD[0.00] | Yes | |
| 00466359 | | USD[10.00] | | |
| 00466361 | | USD[10.00] | | |
| 00466362 | | AKRO[4], BADGER[0], BAO[1], DOGE[1], HOLY[0], KIN[1], MATIC[7.62034812], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 00466363 | | AVAX[0], BTC[-0.00003513], BTC-PERP[0], CBSE[0], COIN[0], ETH[-0.00057518], ETHW[0.00013300], FTM[0], FTT[0.13173491], MATIC[0.24256576], PAXG[.001], SUN[102238.1662764], TRX33660.835216], USD[3.91], USDT[39586.45041526] | | |
| 00466364 | | USD[10.00] | | |
| 00466365 | | USD[10.00] | | |
| 00466367 | | DOGEBEAR[9169.7], USD[0.00] | | |
| 00466369 | | USD[2.52] | | |
| 00466370 | | USD[10.00] | | |
| 00466373 | | USD[10.00] | | |
| 00466376 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.99202], SRM-PERP[0], USD[119.07] | | |
| 00466377 | | AAVE-PERP[0], ADA-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00873421], ETH-PERP[0], ETHW[0.00873420], LUNC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-1.20] | | |
| 00466378 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.16], USDT[0], XTZ-PERP[0] | | |
| 00466379 | | 1INCH[.00000001], AKRO[2], BAO[3], KIN[1], RSR[1], TRX[3.000066], UBXT[2], USD[0.00], USDT[0.82670300] | | |
| 00466381 | | ALGOBULL[2029834.2], ATOMBULL[57.246788], BCHBULL[92.23539], BNBBEAR[909862650], BSVBULL[999.8], DOGEBEAR[14682.6], DOGEBULL[2293.31076379], EOSBULL[1969.446], ETHBEAR[646.5], LINKBEAR[178.6], LINKBULL[.00006179], LTCBULL[.004153], MATICBULL[355000], SUSHIBULL[6446.5332], SXPBULL[132.9748958], TRX[.000001], USD[53.65], USDT[46.52958977], VETBULL[7.09672252], XRPBULL[157530.7838], XTZBULL[.0228181] | | |
| 00466383 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[0], MCB-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00197454], XTZ-PERP[0] | | |
| 00466384 | | USD[10.00] | | |
| 00466385 | | BTC[0] | | |
| 00466387 | | DOGE[1], FTM[17.76473973], USD[0.00] | Yes | |
| 00466389 | | DOGE[.70617], USD[1386.43] | | |
| 00466391 | | HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], TRX[.000001], USD[-0.14], USDT[24.08631806] | | |
| 00466400 | | DOGE[28828.8057], USDT[1.36207] | | |
| 00466401 | | ADA-PERP[0], AMC-20210625[0], ANC[0], AXS[0], BAO[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL[0], CHZ[0], CRO[0.00000001], CRO-PERP[0], DA[0], DOGE[0], DOGE-PERP[0], ETH[0.00578787], ETH-20210625[0], ETHW[0.00000167], FTM[0], FTM-PERP[0], FTT-PERP[0], GME[.00000002], GMEPRE[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], TRU[0], USD[-2.55], USDT[0], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00466402 | | USD[10.00] | | |
| 00466403 | | ALCX[0], BAO[0], BTC[0], CHZ[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00466405 | | DOGEBEAR[6440.3], DOGEBULL[0.00000386], EOSBULL[37.9734], ETH[.0009853], ETHW[.0009853], USD[0.07], XRP[.7093], XRPBULL[.004] | | |
| 00466406 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04974566], ETH-PERP[0], ETHW[.04974566], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.86220289], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[13.8626731], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12159.49], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00466407 | | USD[10.00] | | |
| 00466409 | | USD[10.00] | | |
| 00466411 | | USD[10.00] | | |
| 00466412 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[6.57], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00466414 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-1230[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0033575], BTC[0.00012534], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00036315], CAD[5755.96], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014355], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00014354], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[329584051188430969/Inception #84][1], OMG[.0033575], ONE-PERP[0], OP-PERP[0], PFE-20210625[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SGD[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.24318379], SRM_LOCKED[304.172428], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.67049193], TRX-PERP[0], UNI-PERP[0], USD[47820.20], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00466416 | | BAO[1], DOGE[.0121276], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 00466418 | | USD[10.00] | | |
| 00466423 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00466425 | Contingent | BNB[0.00001074], BTC[0.00000013], CEL[0], DAI[0], DOGE[0], ETH[0.00000254], ETHW[0.20462837], FTT[0.01987267], LTC[0], LUNA2[0.11341238], LUNA2_LOCKED[26462404], LUNC[0], MANA[0], SAND[0], SOL[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 00466428 | | BTC[.00112169], BTC-PERP[0], ETH-PERP[0], USD[13.95] | | |
| 00466430 | | 1INCH-PERP[0], AKRO[100], ALT-20210625[0], AVAX-20210326[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-20210625[0], LUNC-PERP[0], MCB-PERP[0], MKR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[1000], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SXP-20210326[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[14.17], USDT[0.23639125], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00466431 | | DOGE[0], ETH[0] | | |
| 00466433 | | DOGE-PERP[0], USD[0.50] | | |
| 00466434 | | BNB-PERP[0], BTC[0.00000300], DOGE[0], DOGE-PERP[0], USD[0.12], XRP-20210326[0] | | |
| 00466435 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00032201], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GME[.00000003], GMEPRE[0], LTC[0], SUSHI-PERP[0], USD[-0.87] | | |
| 00466438 | | USD[10.00] | | |
| 00466439 | | 1INCH-20210326[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KIN-PERP[0], LINA-PERP[0], OXY-PERP[0], QTUM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USDl-0.99], USDT[1.45500678], ZIL-PERP[0] | | |
| 00466440 | | BTTPRE-PERP[0], DOGE[1], HBAR-PERP[0], LINK-PERP[0], SLV[.02246253], USD[0.07], USDT[0], VET-PERP[0] | | |
| 00466442 | | BTC[0.00000136], DOGE[0], USD[0.00], USDT[0] | | |
| 00466444 | | | | |
| 00466445 | Contingent | SRM[6.4987528], SRM_LOCKED[45.4612472], USD[0.64], USDT[0.31049446] | | |
| 00466448 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.01], USD[0.08079060], XLM-PERP[0] | | |
| 00466453 | | USD[10.00] | | |
| 00466456 | | BCH[0.00055010], BTC[0.00003065], DOT-PERP[0], FTT-PERP[0], KIN[1115.07941565], KIN-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-218.84], USDT[277.38731644], XRP[.00000001] | | |
| 00466457 | | ADA-PERP[0], BTC[.00001266], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[-0.01] | | |
| 00466462 | | ETH[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00466466 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[.00001003], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00466467 | | TRX[0.75925503], USD[0.00] | Yes | |
| 00466469 | | USD[10.00] | | |
| 00466470 | | USD[10.00] | | |
| 00466471 | Contingent | 1INCH[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC[0.00000001], LUNA[24.08716600], LUNA2_LOCKED[9.53672067], ROOK[0], RUNE[0], SOL[0], SUSHI[0], USD[2295.56], USDT[0] | | |
| 00466474 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], SOL-20210326[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 00466476 | | BTC[.00000001], DOGE-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00466479 | | USD[10.00] | | |
| 00466481 | | GBP[0.00], UBXT[3] | | |
| 00466482 | | BNB[0], BTC[0], CEL[0.26071083], FTT[0], SOL[.21220928], SOL-20211231[0], SPELL[0], STEP[0], USD[0.00], USDT[0.08691703] | | |
| 00466483 | | BAO[1], CAD[0.00], DOGE[24.47288848], KIN[4], USD[0.00] | Yes | |
| 00466485 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-20211231[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02349719], GRT-20210326[0], GRT-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[446.32], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], YFI-PERP[0] | | |
| 00466489 | | DOGE[.54104], USD[0.00] | | |
| 00466492 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-BCH-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BULL[0.00094420], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[0.00139340], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00466494 | | USD[10.00] | | |
| 00466495 | | USD[10.00] | | |
| 00466496 | | USD[10.00] | | |
| 00466498 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR[1063737.165], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.262418], TRX-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00466501 | | USD[10.00] | | |
| 00466502 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], USD[1.29], WAVES-PERP[0] | | |
| 00466503 | | USD[10.00] | | |
| 00466504 | | DOGEBULL[.96689849], USDT[0.0006381] | | |
| 00466505 | | BAO-PERP[0], COPE[0], KIN[0], LINK[0], SOL[0], TRX[0], USD[0.00], XRP[.743] | | |
| 00466507 | | USD[10.00] | | |
| 00466509 | | DOGEBEAR[242.9], ETH[.00895], ETHW[.00895], USD[1233295.07] | | |
| 00466511 | | USD[10.00] | | |
| 00466512 | | 0 | | |
| 00466513 | | BTC[0], DOT-PERP[0], SOL[0], USD[0.00], USDT[0.00000138] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00466515 | | CRO[0], UBXT[1], USD[0.00] | | |
| 00466517 | | USD[10.00] | | |
| 00466518 | | USD[10.00] | | |
| 00466519 | | AKRO[4], BAO[3], CHZ[0], DENT[1], DOGE[0.00003672], EMB[0], GRT[0], HOLY[0], KIN[1], LINA[0], MAPS[.00000751], RAY[0], SOL[0], SRM[0], TOMO[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00466521 | | ETH[0.00864024], FTT[0.00000012] | | |
| 00466522 | | TRX[.000001] | | |
| 00466523 | | USD[10.00] | | |
| 00466525 | | NFT (440483196137834966/FTX EU - we are here! #133730)[1], NFT (444105366413427292/The Hill by FTX #12601)[1], NFT (487777878127112107/FTX EU - we are here! #132373)[1], NFT (542731706672054642/FTX Crypto Cup 2022 Key #9563)[1], NFT (558828242388981206/FTX EU - we are here! #134833)[1], USD[2.43] | | |
| 00466527 | Contingent | BTC[0.00005242], DOGE[0], ETH[.14], LUNA2[0.02246793], LUNA2_LOCKED[0.05242519], LUNC[4892.441227], MATIC[0], TRX[.768308], USD[0.01], USDT[0.28995518], XRP[.228155], XRPBULL[0] | | |
| 00466528 | | USD[10.00] | | |
| 00466531 | Contingent | BIL[53.4195715], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO[649.8822], DOGE[21436.70975407], DOGE-PERP[0], ENS[53.7661829], ETHW[.00052347], FTT[0.04606534], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[16.03538719], NIO[126.2040908], RUNE-PERP[0], THETA-20211231[0], USD[4778.19] | | |
| 00466533 | | BNB[0], DOGE-PERP[0], ETH-PERP[0], HT[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00466541 | | USD[10.00] | | |
| 00466542 | | AAVE[0.75950976], BTC[.0136115], BTC-PERP[0], DOGE[.8157], ETH[1.05602895], ETH-PERP[0], ETHW[1.05602895], FTT[7.3770575], LINK[39.974198], MATIC[239.845188], RUNE[29.79450786], SHIB[6795613.66], SOL[8.49842845], SXP[23.88458330], TRX[.000004], USD[2.27], USDT[0.00209680], XRP[769.120328] | | |
| 00466543 | | USD[T0] | | |
| 00466544 | | AKRO[1], ALPHA[1], BAO[1], BTC[.00002147], CQT[.16566619], CRV[.01136182], KIN[2], NFT (561454075093518491/The Hill by FTX #34594)[1], RSR[7.77563996], SKL[.77580339], SNX[.00632646], STG[.00478066], TRX[3], USD[0.00] | Yes | |
| 00466550 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00466552 | | USD[11.05] | Yes | |
| 00466556 | | USD[10.00] | | |
| 00466557 | | DOGE[832.7036], DOGE-PERP[0], USD[252.82] | | |
| 00466559 | | AKRO[1], BAO[1], DOGE[8.95939377], UBXT[1], USD[0.00], USDT[0.00000869] | Yes | |
| 00466560 | | RUNE[0], SNX[104.2939887] | | |
| 00466562 | | BTC-PERP[0], DOGE[.2822], DOGE-PERP[0], USD[0.00] | | |
| 00466563 | | DOGE[1], RAY[1.61650618], UBXT[1], USD[0.08] | Yes | |
| 00466567 | | DOGE[.00026891], USD[0.00] | Yes | |
| 00466568 | | USD[0.00], USDT[0] | | |
| 00466570 | | BTC[0], ETH[0], FTT[0.02210774], LTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00466573 | | AKRO[5], AUD[14.68], BAO[7], CHZ[1], SHIB[248.48318997], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00466575 | | DOGE-PERP[0], USD[0.00] | | |
| 00466577 | | USD[10.00] | | |
| 00466578 | | AKRO[1], AUD[0.00], BTC[.0008844], DENT[3], DOGE[0], USD[0.00] | | |
| 00466579 | | AKRO[66.63068613], DENT[1], KIN[3], MATIC[12.47268403], USD[0.00] | Yes | |
| 00466580 | | BAO[1], FTT[0.27277681], USD[0.00] | Yes | |
| 00466581 | | ATOM[0], BCH[0], BNB[0.00000001], BTC[0.00003298], ETH[0.00017048], ETHW[0.00017048], FTT[0.00364296], MATIC[0.00000001], SOL[0], USD[-0.61], USDT[0] | | |
| 00466583 | | DOGE-PERP[0], USD[0.00] | | |
| 00466584 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[2], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01399883], GME[.00000001], GMEPRE[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SOL[0], UNISWAPBULL[0], USD[283.53], XMR-PERP[0] | | |
| 00466586 | | AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[5.82], USDT-PERP[0] | | |
| 00466587 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01652620], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.04603232], LUNA2_LOCKED[0.10740876], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (488475378389301192/The Hill by FTX #38555)[1], NPXS-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.83999999], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00466589 | | USD[10.86] | Yes | |
| 00466591 | | ALGO-20210326[0], BTC[.0000979], DOGE[280.421], USD[0.34], USDT[.002807] | | |
| 00466592 | | USD[10.00] | | |
| 00466593 | | AAVE-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00466594 | | ATLAS[2000000.05451199], BTC[0], BTC-PERP[0], FTT[.07796], FTT-PERP[0], POLIS[2223.42708739], RAY[16.79484], SOL[.4012608], USD[0.00], XRP-PERP[0] | | |
| 00466595 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OLY202[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00466597 | | USD[10.00] | | |
| 00466600 | | USD[10.00] | | |
| 00466605 | | ICP-PERP[0], USD[0.14] | | |
| 00466608 | | USD[10.00] | | |
| 00466610 | | 0 | | |
| 00466611 | | AUD[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00466612 | Contingent | DOGE[0], HOLY[0], LUNA2[0.38082268], LUNA2_LOCKED[0.88858625], LUNC[.9403632], SUSHI[0], USD[0.00], XRP[69.78838004] | | |
| 00466614 | | ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.7854], DYDX-PERP[0], ETH-PERP[0], FTM[3550.203], FTM-PERP[0], FTT[311.073031], FTT-PERP[0], JOE[5], LUNC-PERP[0], OMG-PERP[0], RAY[296.9406], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.96107], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[2113.48137500] | | |
| 00466615 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00466617 | | USD[10.00] | | |
| 00466618 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[985], ETH-PERP[.047], LINA-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-19.11] | | |
| 00466619 | | BTC[0], USD[0.05] | | |
| 00466620 | | BAT[0], BCH[.00001007], BTC[0], DOGE[0], GRT[0], LINK[0.00044450], REN-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], ZRX[0] | | |
| 00466622 | | AKRO[1], APE[1.01156955], AXS[.04267742], BABA[0], BAO[17], BNB[0], BTC[0], DENT[1], DODO[0], DOGE[171.61381766], ETH[0.05464080], ETHW[0.05464080], GALA[.00021028], KIN[19], LINK[0], LRC[2.35626476], MATIC[0], PUNDIX[.0011], SAND[.00001115], SHIB[929048.51698077], SOL[2.57027512], SPELL[0], UBXT[5], USD[0.15], WRX[0], XRP[.00014889], YFI[0] | Yes | |
| 00466623 | | AVAX[72.594794], BTC[.00009575], USD[1.94], USDT[1.32865925] | | |
| 00466625 | | USD[10.00] | | |
| 00466627 | | ADABEAR[0], BNBBEAR[0], DOGE[0], DOGEBEAR[0], SUSHIBEAR[0], USD[27.05], USDT[0] | | |
| 00466629 | | USD[10.00] | | |
| 00466632 | | USD[10.00] | | |
| 00466634 | | ADA-PERP[0], AVAX[5.49408832], BAND-PERP[0], BNB-PERP[0], BTC[1.54926527], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL[571.21048817], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00466637 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005711], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[5], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07599558], ETH-PERP[0], ETHW[0.07599558], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07633274], FTT-PERP[0], GRT-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], PERP[0], RAY[65.23075002], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SLP-PERP[0], SOL[4.23476287], SOL-PERP[0], SPELL[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USDE-41.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00466638 | Contingent | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1.5], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM[0.00004202], SRM_LOCKED[0.00019744], SUSHI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00466639 | | ADA-PERP[0], BNB[0.27099067], BTC[0.00024667], BTC-PERP[0], COMP-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.08535905], SUSHI-PERP[0], TRX-PERP[0], USD[27.29], USDT[5.12039565] | | |
| 00466641 | | 1INCH[2.00450918], USD[0.00] | | |
| 00466642 | | ETH[0], GME[.00000004], GMEPRE[0], USD[0.00] | | |
| 00466645 | | BTC[0], FTT[0.07526660], USD[0.00] | | |
| 00466649 | | USD[10.00] | | |
| 00466650 | | ADABULL[0.23857834], AMPL[0], ASDBULL[18.35068349], BAND[.08], BNB[0], BNBBULL[0.80761210], DEFIBULL[1.77172808], DOGE[0], DOGEBULL[1.63114402], ETH[0], ETHBULL[0.68245461], FTT[12.7], LINKBULL[70.23508645], LTCBULL[19.346448], MATICBULL[79.53318363], MKRBULL[1.28544371], SOL[5.38043326], THETABULL[0.97182325], USD[112.68], USDT[0], XRP[223.246] | | |
| 00466654 | | USD[10.00] | | |
| 00466658 | | BNB[0], DOGEBEAR2021[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.10], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 00466663 | | ADA-PERP[0], BAT-PERP[0], BTC[.0001274], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[22.93] | | |
| 00466664 | | ASDBEAR[0], BCH[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0], COMPBEAR[0], DOGEBEAR[0], DOGEBEAR2021[201.52836009], DOGEBULL[0], DOGE-PERP[0], GRTBEAR[0], GRTBULL[0], MATIC[1.38921309], MATICBEAR[0], MATICBULL[0], SOL[0], SUSHIBEAR[0], SXPBEAR[0], USD[0.05], USDT[0], XRPBEAR[0], XTZBEAR[0], ZECBULL[0] | | |
| 00466666 | | TOMO[3.60092943], USD[0.00] | | |
| 00466669 | | USD[10.00] | | |
| 00466671 | | BAO[35.7], BULL[0.00000059], DEFIBULL[0], DOGEBEAR[14064], ETHBULL[0], USD[1594.79] | | |
| 00466673 | | USD[10.00] | | |
| 00466676 | | SHIB[2147.67756285], USD[0.00] | Yes | |
| 00466678 | | USD[10.00] | | |
| 00466679 | | BTC[0], FTT[0.09339430], SOL[0], USD[1.00], USDT[5.31923987] | | |
| 00466680 | | ALGO[0], BTC[0], BTC-PERP[0], CAD[0.00], DOGE[0.00], XRP[0], XRP-PERP[0] | Yes | |
| 00466681 | | BTC[.00030116] | | |
| 00466685 | | USD[10.00] | | |
| 00466686 | | BTC[.00002], DOGE[.355045], USD[0.46] | | |
| 00466687 | Contingent | 1INCH-20210625[0], AAVE[0], AXS[0], BNB[0], BNT-PERP[0], BTC[0.00000001], CEL[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00046648], FTT[599.94599991], KSM-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[.20828983], SRM_LOCKED[174.29319088], STX-PERP[0], SUSHI[341.61453778], SUSHI-PERP[0], THETA-PERP[0], USD[2.94], USDT[73.32832332] | | |
| 00466690 | | MATIC[1.06383805], USD[0.00] | Yes | |
| 00466692 | | BTC-PERP[0], USD[1.05], USDT[0.00000001] | | |
| 00466695 | | EUR[0], USD[0.00] | | |
| 00466697 | | USD[10.00] | | |
| 00466699 | | BNB[0], BTC[0], DOGE[0.71960828], ETH[0.00046639], ETHW[0.00046639], USD[0.49] | | |
| 00466700 | | DOGE-20210326[0], DOGE-PERP[0], USD[-0.01], USDT[.27140814] | | |
| 00466701 | | ADABULL[0.00546195], BULL[0.00000075], DOGEBULL[0.00000245], ETHBULL[0.00000418], LINKBULL[.47896449], USD[0.02], USDT[.02601048] | | |
| 00466702 | | DOGE-PERP[0], USD[0.00] | | |
| 00466703 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00466706 | | DOGE[479.30558679], HKD[0.09], KIN[1], SHIB[7083.40711882], USD[0.01] | Yes | |
| 00466708 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00466710 | | USD[10.00] | | |
| 00466712 | | BTC[0], DOGEBEAR[317.6], ETH[0], USD[0.00] | | |
| 00466713 | | DOGE-PERP[0], USD[0.00] | | |
| 00466715 | | USD[10.00] | | |
| 00466716 | | ETH[0], LTC[0], USD[-0.01], USDT[.036551] | | |
| 00466718 | | ADA-PERP[0], ALGO-PERP[0], ASD[.01363331], BOBA[40], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[6.52], USDT[0], VET-PERP[0], XRP[.00815641], XRP-PERP[0] | | |
| 00466719 | | USD[49.83], USDT[49.72116342], XRP[13.015416] | | |
| 00466720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00466721 | | USD[10.00] | | |
| 00466724 | | AKRO[1], BAO[1], UBXT[1], USD[0.00], USDT[110.55134969] | Yes | |
| 00466725 | | ATLAS[2779.49821], ETH[1.20297241], ETHW[1.20297241], FTT[.0946173], MNGO[756.763545], SUSHI[35], TRX[.000002], USD[5070.83], USDT[18046.31406251] | | |
| 00466726 | Contingent, Disputed | DOGE-PERP[0], USD[0.00] | | |
| 00466728 | | USD[10.00] | | |
| 00466729 | | USD[10.00] | | |
| 00466734 | Contingent | ALCX-PERP[0], ALPHA[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BULL[0], CRV-PERP[0], DYDX[.022514], ETH[0.00800000], ETH-PERP[0], ETHW[0.00800000], FIL-PERP[0], FTT[.0088065], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MER[519.0519], NFT [4665941264026067/Terminator Pepe][1], NFT [5039462729364068/Dom Pepenon][1], RAY[.0681995], RAY-PERP[0], REEF[6.1867], REN[0], ROOK[.03638], RUNE[499.915], RUNE-PERP[0], SNX[0], SOL[50.64224860], SOL-PERP[0], SRM[.88479305], SRM_LOCKED[1.22869929], TRX-PERP[0], USD[-498.48], VGX[.915] | | USD[19.31] |
| 00466735 | | USD[10.00] | | |
| 00466736 | | ADABULL[0.00403318], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[994.11000001], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0.01403427], LINK-PERP[0], MTL-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[.510458], XRP-PERP[0] | | |
| 00466738 | | USD[10.00] | | |
| 00466741 | | DOGE[0], ETH[0.04048402], ETHW[0.04048402] | | |
| 00466742 | | DOGE[387.68438918], ETH[0], KIN[1], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 00466743 | | USD[10.00] | | |
| 00466744 | | USD[10.00] | | |
| 00466746 | | DOGE[0], ETH[0.00000001], TRX[0.00000400], USD[0.00], USDT[0.00000009] | | |
| 00466748 | | GRT[.41268795], USD[2003.24] | | |
| 00466750 | | ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COPE[.4319], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00270074] | | |
| 00466753 | | BTC[0.22528248], BTC-PERP[0], CHZ[150], ENJ[37.99811], ETH[1.73156831], ETHW[1.73156831], EUR[5617.96], FTT[65.88041545], MAPS[81.94547], MATIC[109.86035], OXY[28.670825], SAND[10], UNI[36], USD[2.42], XRP[604.84685353] | | XRP[600.703] |
| 00466757 | | ADA-PERP[0], BTTPRE-PERP[0], CRO[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00466758 | | BAO[1], BTC[.00016622], USD[0.00] | Yes | |
| 00466759 | | BTC[.00007314], DOGE[15.53373870], ETH[0.00115769], ETHW[0.00115769], USD[0.00] | | |
| 00466760 | | KIN[1740063.12761255], USD[0.00] | | |
| 00466762 | | USD[10.00] | | |
| 00466767 | | BAO[7469.04273962], USD[0.00] | Yes | |
| 00466771 | | USD[10.00] | | |
| 00466775 | | USD[10.00] | | |
| 00466776 | | USD[10.00] | | |
| 00466781 | | ATLAS[0], COIN[.00671684], FIDA[.9858], FTT[.056716], MAPS[10], MEDIA[.001952], MER[.353376], MER-PERP[0], MNGO[6.498], OXY[.96], RAY[.74009], SOL[.005631], TRX[.000013], USD[2.66], USDT[0.06771806] | | |
| 00466783 | | USD[10.00] | | |
| 00466785 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[.03], AXS-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00014945], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[39.44], HOT-PERP[0], ICP-PERP[0], LUNA2[0.29768264], LUNA2_LOCKED[0.69459282], LUNC[0.95895153], LUNC-PERP[0], MANA[0], MATIC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND[0], SECO-PERP[0], SLP[1279.75838161], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00466787 | Contingent | BTC[0], ETH[.02292545], FTT[200.65889231], SOL[29.31473774], SRM[30.88129759], SRM_LOCKED[.81114717], USD[1.14], USDT[0] | | |
| 00466790 | | ADABULL[0.00156160], DOGEBEAR[9842.415], DOGEBULL[0.00000881], EOSBULL[104.280183], USD[0.02], XLMBULL[0.02772473], XRPBULL[48.99069] | | |
| 00466793 | | AUD[0.00], BCH[0.76285503], COMP[1.8796428], FTT[.02103046], GRT[2653.68982516], HNT[0], USD[0.47], USDT[0], XRP[0] | | |
| 00466794 | | USD[10.00] | | |
| 00466795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.05570061], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[506.70], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00466796 | | BCH.01654201], USD[0.00] | Yes | |
| 00466797 | | USD[10.00] | | |
| 00466801 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], FIDA[0], FTT[0.07606464], LINK[0], LUNA2[0.00326795], LUNA2_LOCKED[0.00762523], ROOK[0], SRM[0], USD[0.32], USTC[0.46259531] | | |
| 00466802 | | ALGO-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], FTT[0.07282960], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00466805 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00466807 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00466808 | | AKRO[1], USD[0.00] | | |
| 00466809 | | BNBBEAR[12096680], BNBBULL[0.00000031], BULL[0.00191961], DOGEBEAR[227075395.8], TRX[.000002], USD[0.50], USDT[0.00000001] | | |
| 00466811 | | AMPL[0], FIDA[.00004615], PERP[0.78282763], RUNE[.66135937], SOL[0.18815436], USD[0.00], USDT[0.00000001] | Yes | |
| 00466812 | | 1INCH[0], AUDIO[0], AVAX-20210326[0], CAD[0.00], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00041453], LINK[0], LTC[0], LUA[0], MATIC[0], RAY[0], SUSHI[0], UNI[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 00466813 | | BF_POINT[400], USD[0.00] | | |
| 00466814 | | AKRO[0], BAO[1], ETH[0], KIN[1], REEF[15363.60542313], SHIB[0], TRX[1], UBXT[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00466815 | | USD[10.00] | | |
| 00466816 | | DOGE[31.68210731], USD[0.00] | | |
| 00466817 | | USD[289.17] | | |
| 00466820 | | KIN[34273.03614705], USD[0.00] | Yes | |
| 00466821 | | 0 | | |
| 00466824 | Contingent | COPE[58.9587], ENS[.0069463], ETH[0], FIDA[.44618776], FIDA_LOCKED[1.02677017], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00466826 | Contingent | ALT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COPE[.572804], DOGE[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[22.48196228], SRM_LOCKED[485.47458036], TRX[.001636], TRX-PERP[0], USDT[2345.34642512] | | |
| 00466831 | | USD[10.00] | | |
| 00466832 | | USD[10.00] | | |
| 00466833 | | ADA-PERP[0], BNB-PERP[0], BTC[.00002816], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[0.72] | | |
| 00466835 | | USD[10.00] | | |
| 00466836 | | LTC[0], RAY[0], SOL[0], USD[0.18], USDT[0], YFI[0] | | |
| 00466840 | | ETH[0.00159530], ETHW[0.00159530], SOL[0], TRX[.000001], USD[1.04], USDT[0.85721001] | | |
| 00466843 | | DOGEBEAR[413], DOGEBULL[0.00000977], ETH[.0187627], ETHW[.0187627], USD[1.16] | | |
| 00466844 | | USD[10.00] | | |
| 00466846 | | ETH[0.29797832], ETHW[0.29797832], RUNE[180.56348380] | | |
| 00466848 | | USD[10.00] | | |
| 00466852 | | USD[10.00] | | |
| 00466854 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00008491], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.33], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00466855 | | USD[10.00] | | |
| 00466856 | | USD[10.00] | | |
| 00466859 | | USD[10.00] | | |
| 00466860 | | USD[10.00] | | |
| 00466863 | | 1INCH-PERP[0], BCH[0], BTC[0], ETHW[0.00091561], FTT[0.09361272], USD[0.00], USDT[127.76459241], XAUT[0] | | |
| 00466870 | | COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT[.0163618], LUA[0.08571888], RAY-PERP[0], SXP[.06815296], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0], XTZ-PERP[0] | | |
| 00466875 | | USD[10.00] | | |
| 00466877 | | REN[10.38949553], USD[0.00] | | |
| 00466878 | | DOGE[5], DOGEBEAR[0], DOGEHEDGE[0], USD[0.00], USDT[0.00001359] | | |
| 00466879 | | ADA-PERP[0], BTC-PERP[0], DOGEBEAR[9898], DOGE-PERP[0], ETH-PERP[0], FTT[0.00023357], LTC-PERP[0], USD[0.00] | | |
| 00466882 | | BTC[.00168298], BTC-PERP[0], DOGE-PERP[0], USD[5.24] | | |
| 00466883 | | ALGO-PERP[0], BTC[0.00001348], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.28], USDT[.003563], XLM-PERP[0] | | |
| 00466884 | | ADA-PERP[0], AXS-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SOL[.008], USD[0.00], USDT[4.32504032] | | |
| 00466885 | | ADABULL[0], ADAHALF[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], GRT[899.60904918], GRTBEAR[0], GRTBULL[0], RAY[73.75055854], USD[0.00], XRPBULL[0] | | |
| 00466886 | | USD[10.00] | | |
| 00466887 | | BTC[0.00009950], USDT[0] | | |
| 00466888 | | BTC[.00021456], USD[0.00] | | |
| 00466889 | | RAY[.7707309], USD[0.00] | Yes | |
| 00466890 | | USD[0.00] | | |
| 00466891 | | BOBA[201.26630618], BTC[.2868], BTC-PERP[0], DOGEBEAR[27073175.2], DOGE-PERP[0], EOSBULL[5221.42], LTC-PERP[0], USD[-0.46] | | |
| 00466892 | | TRX[.00019965], UBXT[1], USD[0.00] | | |
| 00466893 | | USD[10.00] | | |
| 00466894 | | AAVE[0.00010262], AKRO[1], APE[0], BAO[0], BAT[.00000661], BTC[0.36367101], DENT[3], ETH[7.45905515], ETHW[0.00005770], FIDA[1.00115557], FTM[0], FTT[0.00018101], KIN[2], LOOKS[0.92861765], MATIC[0], RSR[3], SOL[0], SUSHI[0], SXP[.00000662], TRX[1], USD[0.00], USDT[45.48605088], ZRX[.00499227] | | |
| 00466899 | | ADABEAR[0], ADABULL[0], ALGOBULL[0], ALPHA[0], ASD[0], ASDBULL[0], BCHBEAR[0], BCHBULL[0], BNBBEAR[0], BSVBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETCBEAR[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0.00147221], FTT-PERP[0], GRTBULL[0], LINKBEAR[0], LINKBULL[0], MATH[0], ROOK[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[-0.08], USDT[0.54146688], VETBULL[0], XLMBULL[0], XRPBULL[0] | | |
| 00466902 | Contingent, Disputed | USD[0.00] | Yes | |
| 00466906 | Contingent | BNB-PERP[0], CHZ-PERP[0], DFL[2084.36605323], DODO[.0136], DODO-PERP[0], DOGE[102.877002], DOGE-PERP[0], DOT-PERP[0], ETH[.999806], ETH-PERP[0], ETHW[.499903], FTT[8.69826], FTT-PERP[0], ICP-PERP[0], IMX[31.2939278], LUNA2[0.03273950], LUNA2_LOCKED[0.07639218], LUNC[7129.09668688], MATIC-PERP[0], MER-PERP[0], NFT [500147306624920253/FTX AU - we are here! #28544](1], RAY-PERP[0], SOL[3.59370592], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[294.64], USDT[0.34593400] | | |
| 00466909 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00466915 | | BNB[1.06781484], COIN[0], COPE[0], FTT[0], GMEPRE[0], LUNC-PERP[0], RUNE[13.6849577], SECO[.00000001], SOL[0], STEP[.00000002], STEP-PERP[0], USD[-90.68], USTC-PERP[0], XRP-PERP[0] | | |
| 00466917 | | BTC[.00101508], USD[0.00] | Yes | |
| 00466918 | | USD[10.90] | Yes | |
| 00466920 | | ADA-20210924[0], ADABULL[0.43857286], ADA-PERP[0], ALGOBULL[16916067.3875], BEAR[81.527], BTC[0.00008185], BULL[0.00000615], DOGE[20], DOGEBULL[0.06885485], ENJ[.24057], EOSBULL[4.59981], ETCBULL[0.00006507], ETH[1.06679727], ETHBEAR[95602.34], ETHBULL[0], ETHW[1.06679727], LINK[.087232], LTCBULL[0.08183555], UNISWAPBULL[0.00008841], USD[1.31], USD[0.00000491], XLMBULL[0.00004908] | | |
| 00466922 | | MOB[.29], USDT[1.5396] | | |
| 00466923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003839], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007612], ETH-PERP[0], ETHW[.00007612], FTT[0.0214475], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[.000025], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.54], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00466929 | | USD[0.00], USDT[0] | | |
| 00466931 | | USD[10.00] | | |
| 00466932 | | BTC[0], ETH[0], RUNE[0], SOL[0], USD[0.00] | | |
| 00466933 | | AKRO[2], DOGE[0], USD[25.57] | | |
| 00466935 | | BICO[3.4988], BTC[.00001932], FTT[1093], HT[26.2], SLND[.07198], TRX[5184.000015], USD[7.04], USDT[0], USDT-PERP[0], XRP[.999] | | |
| 00466936 | Contingent | ETHBEAR[7962800], LUNA2[1.33107086], LUNA2_LOCKED[3.10583202], LUNC[289843.483506], USD[0.03], USDT[1.69876796] | | |
| 00466940 | | BNB[.008046], BTC[.0565802], CRO[4546.07759111], ETH[.0001058], ETHW[.0001058], SNX[38.77693285], USD[5.27], USDT[4.12120699] | | |
| 00466941 | | USD[10.00] | | |
| 00466942 | | BRZ[0.00041928], MATIC[.0001], USD[0.00] | Yes | |
| 00466945 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00466946 | | ATLAS[830], BCH-PERP[0], CHZ[9.974], CRV-PERP[0], HNT-PERP[0], HT[.09797], HT-PERP[0], LEO[.9022], LEO-PERP[0], SXP[.04911], TRX[.000001], USD[0.55], USDT[1.68715489] | | |
| 00466948 | | USD[10.00] | | |
| 00466949 | | NFT (353331355328368751/FTX EU - we are here! #216899)[1], NFT (417845423204587452/FTX EU - we are here! #216859)[1], NFT (556862824820231808/FTX EU - we are here! #216938)[1] | | |
| 00466951 | | MANA[.00048497], USD[0.00] | Yes | |
| 00466953 | | BULL[0], DOGEBEAR[289000], DOGEBULL[0.00000330], HALF[0.00000712], USD[7.20] | | |
| 00466957 | | USD[10.00] | | |
| 00466958 | | BTC[0], DOGE-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00375016] | | |
| 00466960 | | USD[10.00] | | |
| 00466961 | | USD[10.00] | | |
| 00466962 | | USD[10.00] | | |
| 00466965 | | USD[10.00] | | |
| 00466968 | | USD[10.00] | | |
| 00466969 | | DOGE[.039], DOGEBEAR[4121733.6], USD[0.09] | | |
| 00466972 | | NFT (384474802211072067/FTX EU - we are here! #107436)[1], NFT (454987219359519194/FTX EU - we are here! #112271)[1], NFT (464520949927806357/FTX EU - we are here! #112903)[1] | | |
| 00466973 | | BULL[0], DOGEBULL[0], ETH[1], ETHBEAR[400000000], ETHBULL[.00000001], FTT[25.04189216], USD[1.47] | | |
| 00466975 | | BNB[0], CHZ[1], FTT[0], UBXT[1], USD[10.00] | | |
| 00466976 | | ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0.01280268], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[31.35], USDT[0.00000001], VET-PERP[0] | | |
| 00466978 | | USD[10.00] | | |
| 00466980 | | USD[10.00] | | |
| 00466984 | | BNB[.00000001], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00466986 | | ATOM-PERP[0], BTC[0.08431661], BTC-PERP[0], DEFI-20210326[0], ETH[0.16531547], ETHW[0.16443101], FIDA[.483005], FTT[19.9640444], OXY[.137411], TRX[.000006], USD[2.75], USDT[3.38425953] | | BTC[.082967], ETH[.161415] |
| 00466992 | | USD[0.00] | | |
| 00466993 | | DOGE[22.18155532], USD[0.00] | Yes | |
| 00466995 | | AKRO[9], APE[0], AUDIO[1], AVAX[0], AXS[.00050077], BAO[8], BAT[2], BTC[0.00000156], CHZ[2], DENT[8], ENJ[.01431288], ETH[0], FRONT[1], FTM[0], FTT[0], GRT[2], HOLY[1.03422875], HXRO[1], KIN[12], MANA[0], MATIC[0], RSR[1], RUNE[1.03053971], SAND[0], SECO[2.0644009], SOL[0], TOMO[3.07381334], TRU[1], TRX[7], UBXT[11], USD[0.00], USDT[7297.87976921], XRP[0] | Yes | |
| 00466998 | | USD[10.00] | | |
| 00467000 | | AMPL[14.21691621], DOGE[14893.72207545] | | |
| 00467001 | | USD[10.00] | | |
| 00467002 | | AAVE[-0.00195715], FTT[0.11601526], USD[0.00], USDT[3.74654900] | | |
| 00467004 | | USD[10.00] | | |
| 00467005 | | BTC-PERP[0], DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 00467009 | | USD[10.00] | | |
| 00467011 | | BTC[9.76601513], ETH[113.39551794], USD[0.71] | Yes | |
| 00467013 | | USD[10.00] | | |
| 00467014 | | DOGE[99.75182807], USD[0.00] | Yes | |
| 00467015 | | ALGOBULL[1119.216], USD[0.01], USDT[0] | | |
| 00467017 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0.00000852], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], HNT-PERP[0], HUM-PERP[0], LCP-PERP[0], LRC-PERP[0], LTC[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F-37 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467018 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS[2], LUNC-PERP[0], SOL-PERP[0], USD[0.72] | | |
| 00467019 | | BAT-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], USD[0.00] | | |
| 00467021 | | ADA-PERP[0], DYDX[.04538], ETC-PERP[0], SHIB[15600], USD[0.11], USDT[-0.00972764] | | |
| 00467023 | Contingent | BNB[0], ETH[0], LUNA2[0.01270357], LUNA2_LOCKED[0.02964167], MATIC[0.00000001], NEAR[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00000211] | | |
| 00467024 | | DOGE[45.08717718], USD[0.00] | | |
| 00467025 | | USD[10.00] | | |
| 00467030 | | USD[10.00] | | |
| 00467031 | | USD[10.00] | | |
| 00467032 | | BTC-PERP[0], RUNE[.07613938], USD[0.00] | | |
| 00467033 | | LINA[96.66409314], USD[0.00] | | |
| 00467034 | | ADA-PERP[0], APE[0], ATOM[0], BTC[0], BTC-PERP[0], COIN[0], ETH[0], ETH-PERP[0], FTT[0.00950227], GME[.00000002], GME-20210326[0], GMEPRE[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00000001], STX-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[94.78185197] | | |
| 00467035 | | ETH[.00718184], ETHW[.00709051], USD[0.00] | Yes | |
| 00467036 | | USD[0.00] | | |
| 00467037 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00467038 | Contingent | ALCX[0], APE-PERP[0], ATOM[-0.00072869], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[.0159], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00792490], ETH-PERP[0], ETHW[0.00792490], FLOW-PERP[0], FTT[14.08305265], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2[0.00013120], LUNA2_LOCKED[0.00030614], LUNC[28.57], LUNC-PERP[0], MANA[.9065599], MANA-PERP[0], OKB[0], OKB-PERP[0], RAY-PERP[0], ROOK[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000033], USD[-67.19], USDT[0.26932242], YFI-PERP[0] | | |
| 00467039 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[10.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0203124], SRM_LOCKED[0.10148883], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.74], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00467041 | Contingent | ALICE-PERP[0], APE-PERP[0], ATLAS[.5047], BNB[43.78944690], BNB-PERP[0], BTC[0.00006418], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0.07494332], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.82], FTM[.05548], FTT[50.14724466], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK[.003675], LOOKS-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[40.45663208], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND[.040575], SAND-PERP[0], SLP-PERP[0], SOL[.3000025], SOL-PERP[0], SOS[32732.5692], SRM[1.90095436], SRM_LOCKED[7.56443399], TRX[718.60441764], TRX-PERP[0], USD[1.58], USDT[0], USDT-PERP[0], USTC[489], USTC-PERP[0] | | |
| 00467044 | | USD[10.00] | | |
| 00467045 | | SOL[1.33544648], USD[0.00] | Yes | |
| 00467046 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00929184], ETHW[.11229184], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-44.15], USDT[39.49580480], VET-PERP[0], YFI-PERP[0] | | |
| 00467049 | | USD[10.00] | | |
| 00467050 | | USD[0.00] | | |
| 00467053 | Contingent, Disputed | DOGE[.59876], USD[488.55], USDT[.0063695] | | |
| 00467055 | | FTM[9.99995362], KIN[1], LRC[6.24814865], USD[0.00] | | |
| 00467058 | | USD[10.00] | | |
| 00467059 | | USD[0.00] | | |
| 00467060 | | ATLAS[530], BAO[3183.27380611], FTT[.098271], HXRO[4.996675], KIN[15255.53012967], SHIB[3197872], USD[1.02], USDT[0.00831069] | | |
| 00467063 | | USD[0.21], USDT[0] | | |
| 00467064 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], USD[73.31] | | |
| 00467065 | | USD[10.00] | | |
| 00467066 | | USD[10.00] | | |
| 00467067 | | USD[10.00] | | |
| 00467071 | | USD[10.00] | | |
| 00467072 | | USD[10.00] | | |
| 00467075 | | ETH-PERP[0], USD[0.08] | | |
| 00467076 | | ADABULL[0], ALGOBULL[0], ATOMBULL[0], ETH[.00833737], ETHBULL[0], ETHW[.00833737], LTC[0], MATICBULL[0], RUNE[0], SXPHALF[0], USD[0.42], USDT[0.00001719], VET-PERP[0], XRPBULL[0] | | |
| 00467077 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], USD[0.00], XRP[0] | | |
| 00467078 | | USD[10.00] | | |
| 00467080 | | USD[10.00] | | |
| 00467081 | Contingent | BTC[0], BTC-MOVE-20210220[0], DOGE-PERP[0], FTM[.9363486], FTT[0.08560383], GMEPRE[0], SLV[0], SRM[28.70063486], SRM_LOCKED[.57190046], SUSHI[0], SUSHI-PERP[0], USD[121.34] | | |
| 00467082 | | BTC[.00019748], USD[0.00] | | |
| 00467084 | | USD[10.00] | | |
| 00467085 | | USD[10.00] | | |
| 00467086 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467087 | | ALPHA[0], ATLAS[0], ATOM[0.00000002], AVAX[18.98040779], AXS[0.00000002], BEAR[0], BNB[0.00000001], BNBBULL[0], BTC[0.00000001], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGE[0], DOGEBULL[0.00000001], ETH[0], ETHBULL[0.00000001], ETHW[0.00061827], FTM[0.00000001], FTT[111.61431704], GMT[0], IMX[0], LDO[0], LINKBULL[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MOB[0], RUNE[0], SAND[0], SOL[0.00000002], SRM[0], SUSHIBULL[0], UNI[0.00000001], UNISWAPBULL[0.00000001], USD[0.00], USDT[0], ZECBULL[0], ZRX[0] | | |
| 00467092 | | USD[10.00] | | |
| 00467094 | | BADGER[0], BULL[0], DOGEBEAR[8823.15], ETH[0], USD[127.77] | | |
| 00467095 | | USD[10.00] | | |
| 00467098 | | CEL[.019953], DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 00467099 | | ADABULL[0], BNBBULL[0], BULL[0.00000001], BULLSHIT[0], DOGEBULL[0.00000001], ETH[0], ETHBULL[0], EXCHBULL[0], FTT[0.40659778], PAXGBULL[0.00982922], SXPBULL[50], TRUMP2024[0], USD[-0.06], USDT[0] | | |
| 00467101 | | USD[10.00] | | |
| 00467102 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGEBULL[0.00000636], DOGE-PERP[0], ETH[0], ETHBULL[0.00000101], ETH-PERP[0], FTT[0], FTT-PERP[0], KNCBULL[.00001285], LTCBULL[.00822], MATIC-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP[.00085], UNI-PERP[0], USD[7.67], USDT[0.00000011], XLMBULL[0.00001534], XLM-PERP[0] | | |
| 00467105 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00005991], ETH-20210625[0], ETH-PERP[0], ETHW[0.00005991], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000632], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00467107 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], USD[0.28], USDT[0.00000001] | | |
| 00467111 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-2021041 6[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[140], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0.00043267], ETH-20210326[0], ETH-PERP[0], ETHW[0.00043267], FIL-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[.506115], SUSHI-PERP[0], TRYB-20210625[0], USD[-0.15], USDT[0.08985831], VET-PERP[0] | | |
| 00467114 | | USD[10.00] | | |
| 00467115 | | ALTBULL[13.31], BULLSHIT[8.635], LTCBULL[100.6850102], USD[0.01], USDT[0] | | |
| 00467116 | | USD[0.00] | | |
| 00467118 | | USD[5.60] | | |
| 00467121 | | COPE[.6248], USD[0.00], USDT[0] | | |
| 00467122 | Contingent | ATLAS[4090.02045], ETH[.30449664], ETHW[.30449664], FTT[151.03481709], RAY[16], RUNE[59.24055308], SNX[53.55827227], SOL[0], SRM[.008652], SRM_LOCKED[.17849921], USD[5.68] | | |
| 00467123 | | USD[10.00] | | |
| 00467127 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[52], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], THETABULL[0], USD[542.76], USDT[0], XMR-PERP[0] | | |
| 00467129 | | USD[0.00], USDT[0.00000202] | | |
| 00467134 | | ADA-PERP[0], AGLD-PERP[0], AUD[0.00], BTC[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00467136 | | BNB[0], BTC[0], DOGE[109.34958543], DOGE-PERP[0], USD[0.00] | | |
| 00467137 | | ATLAS[4911.84651752], BAO[6], DENT[2], DOGE[1], HOLY[1.9412464], NFT [291544618298180048/FTX EU - we are here! #91459][1], NFT [404810151009635466/FTX EU - we are here! #91546][1], NFT [449605553194828620/FTX AU - we are here! #1228][1], NFT [465481963093288588/FTX AU - we are here! #38305][1], POLIS[207.25227013], RSR[1], SECO[.00003219], SXP[1.05058858], USD[0.60] | Yes | |
| 00467140 | | USD[10.00] | | |
| 00467144 | | BTC[.00021473], USD[0.00] | | |
| 00467145 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00105121], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MKRBULL[0], NEAR-PERP[0], NFT [354821854985551047/FTX EU - we are here! #263359][1], NFT [396165224756270121/FTX EU - we are here! #263342][1], NFT [526688842313602855/FTX EU - we are here! #263369][1], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.81], USDT[0], USTC-PERP[0], XRP[.209634], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00467146 | | ETH[.0056604], ETHW[.00559195], MAPS[3.85397245], TRX[1], USD[4.22] | Yes | |
| 00467148 | | APT[0], APT-PERP[0], DOGE-PERP[0], ETH[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00467151 | | DEFIBEAR[0], DOGEBULL[0], USD[0.17], USDT[0] | | |
| 00467154 | | DOGEBEAR[6092974945], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00467155 | | DOGEBEAR[957.78], ETH[0], ETHBULL[0.00000901], USD[1.33] | | |
| 00467156 | | BRZ[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00467157 | Contingent | APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[0], AURY[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-20211231[0], CQT[.00000001], CRV[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01385243], FTT-PERP[0], HNT[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[.01956100], LUNA2_LOCKED[0.04564234], LUNC-PERP[0], MATIC[0], RAY[0], RAY-PERP[0], ROOK[.00000001], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[1.62], USDT[0.00000002], USTC[0] | | |
| 00467161 | | USD[10.89] | Yes | |
| 00467162 | | BNB[0], BTC[0.00000585], DOGE-PERP[0], FTT[0.02633799], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00467163 | | THETABEAR[23613.026], USD[0.02] | | |
| 00467166 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00467168 | | USD[10.00] | | |
| 00467169 | | BTC[.00017816], CAD[0.00], USD[0.00] | | |
| 00467172 | | USD[10.00] | | |
| 00467174 | | EUR[0.03], SAND[.00003081], SOL[.00000035], USD[0.00] | Yes | |
| 00467177 | | AKRO[1], BADGER[.00010936], BTC[.00016582], KIN[1], MATIC[0], ROOK[.0000206], USD[0.00], USDT[0] | Yes | |
| 00467178 | | LINA[131.03622758], USD[0.00] | Yes | |
| 00467180 | | AKRO[.00496625], DENT[2], HXRO[1], IMX[308.7468361], KIN[2], POLIS[87.23880457], RSR[1], SOL[.00013122], USD[0.00], USDT[0.01095606] | Yes | |
| 00467181 | | AKRO[1], ETH[.03423007], ETHW[.03380568], USD[0.31] | Yes | |
| 00467182 | | NFT [554455856466983737/The Hill by FTX #30157][1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467183 | | BTC[0.00526673], CEL[0.00281228], DAI[0.12115981], DOGE[0.83346105], DOGE-PERP[0], ETH[0.04464967], ETHW[0.04440881], FTT[0.09994179], LINK[0.17950562], MATIC[0], NOK[0], TSLAI.00000003], TSLAPERP[0], USD[99.60] | | BTC[.005241], ETH[.044596], LINK[.17938], USD[69.66] |
| 00467185 | | DOGE[47.15017759], GRT[0], KIN[1], NFT (510247609283588104/FTX EU - we are here! #72559)[1], SLP[15.29219280], SOL[0], USD[0.00] | Yes | |
| 00467190 | | USD[10.00] | | |
| 00467191 | | 1INCH[0], AAVE[0], ADABULL[0.07054405], ADAHEDGE[0], ATOMBULL[0], AUDIO[0], BAR[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0], CHZ[0], COMP[0], DOGE[0], DOGEBULL[2.04754406], ETH[0], ETHBULL[0], FIDA[0], FTM[0], FTT[0.05786393], GRT[0], GRTBULL[0], HNT[0], HOLY[0], LINK[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SRM[0], SUSHI[0], SUSHIBULL[0], THETABULL[11.09856299], TOMOBULL[0], TOMOHEDGE[0], TRX[.000782], TULIP[0], UNI[0], USD[0.00], USDT[0.85488249], XRPBULL[13026.46461344] | | USDT[.589764] |
| 00467193 | | USD[0.00] | Yes | |
| 00467195 | | ETH[0], USD[0.00] | | |
| 00467197 | | ATLAS[46707.93], BTC-PERP[0], CEL[14.78964], DOGE-PERP[0], ETH[.00086406], ETHW[.00086406], USD[0.15] | | |
| 00467199 | | AUD[0.00], BAO[28462.15115217], DOGE[1], REEF[290.20822181], USD[0.00], XRP[3607.2376939] | Yes | |
| 00467204 | | USD[0.00], USDT[9.96005688] | | |
| 00467205 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL[11.54463664], USD[0.51], XTZ-PERP[0] | | SOL[11.253872] |
| 00467206 | | USD[11.08] | Yes | |
| 00467207 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], BEAR[634.4], BNBBEAR[7058.8], BOBA-PERP[0], BTC-PERP[0], DOGEBEAR[1410], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[0.00000400], LINA-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], PERP[.03621], REEF[.444], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000047], TRXBULL[.01733], USD[0.77], USDT[0.00956100], ZECBEAR[.9796] | | |
| 00467208 | | USD[10.00] | | |
| 00467210 | | USD[11.08] | Yes | |
| 00467211 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00467212 | | 1INCH[0], DOGEBEAR[0], DOGEBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], OP-PERP[0], PEOPLE-PERP[0], UNI-PERP[0], USD[15.16], USDT[0.00000004], XRPBEAR[0], XRPBULL[0] | | |
| 00467215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00467216 | | USD[10.00] | | |
| 00467217 | | USD[10.00] | | |
| 00467222 | | USD[10.00] | | |
| 00467223 | | MATICBEAR[63100], USD[0.00] | | |
| 00467224 | | USD[0.00] | | |
| 00467226 | | BULL[0], DOGEBEAR[622], DOGEBULL[0.00000065], USD[0.00] | | |
| 00467227 | | USD[10.00] | | |
| 00467228 | | USD[10.00] | | |
| 00467229 | | USD[10.00] | | |
| 00467231 | | USD[10.00] | | |
| 00467233 | | USD[10.00] | | |
| 00467235 | | USD[10.00] | | |
| 00467236 | Contingent | ETH[.00077762], ETH-PERP[0], ETHW[.00077762], LUNA2[2.70789377], LUNA2_LOCKED[6.31841880], NEAR-PERP[0], SOL-PERP[0], TRX[.001615], USD[0.00], USDT[73.01144283], VET-PERP[0] | | |
| 00467237 | | DOGE[.616], USDT[0] | | |
| 00467238 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMC-20211123[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[19.47], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007700], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[-0.09999999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210624[0], ETH-PERP[0], ETHW[.1904309], FB-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[4.52512891], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20211231[0], GMT-PERP[0], GOOGL-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[900000], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[42.84311887], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.86868104], LUNA2_LOCKED[2.02692244], LUNA2-PERP[0], LUNC[189157.12746873], LUNC-PERP[0], MANA-PERP[0], MATIC[.28320865], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MRNA-0325[0], MRNA-0624[0], MRNA-20211123[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[222.70000000], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[7561.2961252], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-29.40000000], SPELL-PERP[0], SRM[412.09260923], SRM-PERP[0], STEP[323], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[61], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], TULIP-PERP[0], UNI-PERP[0], USD[1475.19], USDT[0.00000002], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00467239 | | DOGEBEAR[5771845.4], MATICBEAR[7298540], TOMOBEAR[41077920], USD[-0.16], XRP[16.6079] | | |
| 00467242 | | USD[0.00] | | |
| 00467244 | | USD[10.00] | | |
| 00467245 | | BF_POINT[100], ETH[.99312121], ETHW[0.99328447], LINK[98.3439422], TRX[.000046], USD[0.00] | Yes | |
| 00467246 | | USD[10.00] | | |
| 00467249 | | USD[10.00] | | |
| 00467250 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LRC[.83432], LUNA2[0.00016211], LUNA2_LOCKED[0.00037825], LUNC[35.3], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467251 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00011364], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[9.6124], CRO-PERP[0], DODO-PERP[0], DOGE[.23227], DOGE-PERP[0], DYDX-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FIL-PERP[0], FTT[0.08165708], FTT-PERP[0], GRT-PERP[0], LDO-PERP[0], LTC[.00999837], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0087], LUNC-PERP[0], MAPS[.81], MAPS-PERP[0], MATIC[.30015], MATIC-PERP[0], NEAR[.00024], NVDA[0.00238343], OXY-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[44], USD[1571.43], USDT[0.00630000], USTC-PERP[0], YFI-PERP[0] |  |  |
| 00467252 |  | DOGE[.81364], FTT[0.20755095], USD[0.00], USDT[0] |  |  |
| 00467253 |  | DOGEBEAR[911.4], USD[0.00], USDT[0] |  |  |
| 00467255 |  | ADABULL[0.00000020], BCHBULL[.001753], BULLSHIT[0.00000097], DOGEBULL[0.00000057], ETHBULL[0], FTT[0.02211000], USD[0.04], USDT[0], XRPBULL[613.383435] |  |  |
| 00467256 |  | USD[10.00] |  |  |
| 00467257 |  | AUD[0.02], DOGE[3.00053863], ETH[0.91970820], FTT[.00060224], LINK[.84743515], SNX[2.41752898], SOL[113.87538419], SUSHI[2.49828788], TRU[1], TRX[1], UBXT[2], UNI[1.57684846], USD[0.00] | Yes |  |
| 00467259 | Contingent, Disputed | USD[12.30] |  |  |
| 00467260 |  | BTC-PERP[0], DOGE-PERP[0], USD[0.00] |  |  |
| 00467261 |  | USD[10.00] |  |  |
| 00467262 |  | BTC[0], BTC-PERP[0], DOGEBULL[18.60000000], DOGE-PERP[0], ETH-PERP[0], USD[0.10], USDT[0.00000001], XRPBULL[.00972], XRP-PERP[0] |  |  |
| 00467263 |  | FTT[0.00035078], SOL-PERP[-13.15], TRVB-PERP[0], USD[230.52], USDT[24.42041406] |  |  |
| 00467265 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 00467266 |  | ETH[.00550527], ETHW[.00550527], USD[0.00] |  |  |
| 00467267 |  | BAO[20995.8], DEFIBEAR[.998], ETH[.0019912], ETHW[.0019912], LINA[9.91], MATH[.07022], MKRBEAR[.9852], TRX[.00003], USD[0.14], USDT[200.70805816] |  |  |
| 00467270 |  | USD[10.00] |  |  |
| 00467272 |  | ADABULL[0.00000063], USD[0.00], USDT[0] |  |  |
| 00467273 |  | ETHBULL[0.00000890], ETH-PERP[0], USD[0.00], USDT[90.68760891] |  |  |
| 00467275 |  | GBP[0.00], USD[0.00] |  |  |
| 00467277 |  | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], PRIV-20210326[0], USD[0.00], USDT[0], XLM-PERP[0] |  |  |
| 00467279 |  | BTC[0.00002102], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.34], WAVES-PERP[0] |  |  |
| 00467281 |  | DOGE[.6332], DOGEBEAR[571.5], USD[0.01] |  |  |
| 00467283 |  | BTC[0.00010182], DOGE[0], ETH[0], FTT[0], GLXY[0], KIN[0], SNX[0], UBXT[0], UNI[0], USD[0.00] | Yes |  |
| 00467284 |  | ATLAS[241.82814392], USD[0.94], USDT[0] |  |  |
| 00467285 |  | DOGE[.86738], DOGE-PERP[0], USD[43.62] |  |  |
| 00467286 |  | USD[10.00] |  |  |
| 00467287 |  | USD[0.00] |  |  |
| 00467288 |  | USD[10.00] |  |  |
| 00467289 | Contingent, Disputed | BTC-PERP[0], GME[.00000001], GMEPRE[0], LUNC-PERP[0], USD[0.00], USDT[0] |  |  |
| 00467291 |  | ETH[.0022725], ETHW[.0022725], FLM-PERP[0], USD[1.32], XLM-PERP[0] |  |  |
| 00467292 |  | BTC[0], DOGE[0], ETH[0], XRP[74.55683] |  |  |
| 00467293 |  | ADA-PERP[0], AXS.0000014], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[193.11], XRP-PERP[0] |  |  |
| 00467294 |  | USD[157.75], USDT[.00978427] |  |  |
| 00467295 |  | ALPHA-PERP[0], BADGER[.00000001], BTC[0], DEFI-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.08259274], GLD[0], MATIC-PERP[0], MCB-PERP[0], PFE[0], SPELL-PERP[0], TRX[0], USDE-0.08], USDT[0.00000001] |  |  |
| 00467297 |  | DOGE[1], USD[0.00] | Yes |  |
| 00467298 |  | DOGE[39.00547575], TSLA[.02617425], USD[0.00] | Yes |  |
| 00467299 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[.08878], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00012530], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[.945], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.14857], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50383304], LUNA2_LOCKED[1.17561044], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[.00000001], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.01012612], SOL-PERP[0], SRM[.42611933], SRM_LOCKED[.32624266], STORJ-PERP[0], SUSHI[0], SXP-PERP[0], TRX-PERP[0], USD[221.99], USDT[0], XAUT[.00000872], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00467301 |  | USD[10.00] |  |  |
| 00467304 |  | BRZ-20210326[0], BRZ-PERP[0], TRYB-20210326[0], TRYB-PERP[0], USD[0.56] |  |  |
| 00467305 |  | USD[10.00] |  |  |
| 00467307 |  | BTC[.00020376], USD[0.00] | Yes |  |
| 00467308 |  | BTC[0.00000019], BTC-PERP[0], USD[0.00] |  |  |
| 00467309 |  | CHZ[0], LINA[0], REEF[0], USD[0.00] | Yes |  |
| 00467310 |  | AAVE[4.01], ADA-PERP[0], BTC[.00667125], BTC-PERP[0], BULL[0.00000118], FTM-PERP[0], FTT[25], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], NFT (51337698847652961B/The Blep Series)[1], PEOPLE-PERP[0], SHIT-PERP[0], SOL[0.08951034], SOL-PERP[0], USD[0.05] |  |  |
| 00467312 |  | BTC[0], BTTPRE-PERP[0], DOGE[9.9981], ETH[0], FTT[0.04917395], USD[0.58] |  |  |
| 00467313 |  | APT-PERP[0], ETH[.0009451], ETH-PERP[0], ETHW[.0004022], TRX[.000028], USD[-0.10], USDT[0] |  |  |
| 00467314 |  | TRX[.000036], USD[0.00], USDT[0.10067904] |  |  |
| 00467315 |  | USD[10.00] |  |  |
| 00467317 |  | AMPL[0], BCHBEAR[8.9982], BRZ[.9689], DOGE[0], TRX[0], UNI[0], USD[0.96], USDT[3.52158000] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467319 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211210[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00467320 | | DOT-PERP[0], ETH[0], EUR[0.00], OMG[0], SRM[0.33257818], USD[-1.92], USDT[6.22209434] | | |
| 00467321 | | ADA-PERP[0], AXS[.68305672], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00275955], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00467322 | | STEP[1517.5847], USD[11.17], USDT[0] | | |
| 00467323 | | ETHBULL[.0984358], ETH-PERP[0], USD[249.64], USDT[0] | | |
| 00467324 | | DOGE[241.31208329], DOGE-PERP[0], LTC[.15097931], SHIB[1499700], USD[122.73] | | |
| 00467325 | | USD[10.00] | | |
| 00467328 | | USD[10.00] | | |
| 00467329 | | DOGEBEAR[1993136.00671550], USD[0.00] | | |
| 00467330 | | AUD[0.01], AVAX-PERP[0], BNB-PERP[0], BTC[0.00886491], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[224.13] | | |
| 00467331 | | BTC[0], DOGE[0], USD[0.01] | | |
| 00467333 | | SHIB[339213.02578018], USD[0.00] | | |
| 00467334 | | AAVE-PERP[0], ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAT-PERP[0], BCHBULL[0], BNB-PERP[0], BSVBULL[6.181225], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[.0030196], LTC-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[.00043276], THETA-20210326[0], THETA-PERP[0], TOMOBULL[4528.65655295], TOMO-PERP[0], USD[0.02], USDT[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00467339 | | BTC[0], FTT[0.31279372], USD[1.83] | | |
| 00467340 | Contingent, Disputed | USD[12.42] | Yes | |
| 00467342 | Contingent | 1INCH[0], AAVE[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP[0], CREAM[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA[.0505206], FIDA_LOCKED[.16494924], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], KSM-PERP[0], LEO[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATH[0], MATIC[0], MID-PERP[0], MKR[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], PERP[0], PRIV-PERP[0], QTUM-PERP[0], ROOK[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[10.32783656], SRM_LOCKED[76.48888124], STEP-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0.0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00467343 | | DOGE[5], DOT-20210326[0], DOT-PERP[0], SXP-PERP[0], USD[9.91], USDT[0.00000001] | | |
| 00467346 | | DOGE[1729.18042646], ETH[0], SOL[2.5469233], USD[74.38] | | |
| 00467348 | | USD[10.00] | | |
| 00467349 | | DOGEBEAR[6314797.865], USD[100.10] | | |
| 00467350 | | ETHBULL[.00000533], USDT[0.01562937] | | |
| 00467351 | | USD[10.00] | | |
| 00467354 | | AAPL[.07588757], BTC[.00000031], GMT[.02751461], TSLA[.04356696], USD[0.02] | Yes | |
| 00467356 | Contingent | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0325[0], AMZN-20210924[0], ATOM-PERP[0], BOLSONARO2022[0], BTC[.04226498], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TSLA-0325[0], USD[0.62] | | |
| 00467357 | Contingent | 1INCH[241.27788624], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BIT[4000.02], BNB[.499475], BNB-PERP[0], BOBA[.03333333], BOBA_LOCKED[22916.66666667], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[240.7012035], EOS-PERP[0], ETH[0.00000034], ETH-PERP[0], ETHW[3.63331767], FIDA[350.00175], FIDA-PERP[0], FTT[151.094065], GALA[12520.0625], GRT[13229.066145], HNT-PERP[0], LINA[0940], LINA-PERP[0], LUNA2_LOCKED[9.0295664], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1000.005], SRN-PERP[0], TRX[.000782], USD[0.00], USDT[0.00000007], VET-PERP[0] | | |
| 00467359 | | 0 | | |
| 00467360 | | DOGEBEAR[817.1], USD[0.00] | | |
| 00467362 | | USD[10.00] | | |
| 00467366 | | USD[10.00] | | |
| 00467369 | | 1INCH-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.75], USDT[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00467370 | | BAO[3], DOGE[39.4526626], FTT[.06068983], KIN[1], NFT [31200009640266111195/FTX Crypto Cup 2022 Key #8][1], UBXT[2], USD[0.00] | | |
| 00467371 | | BTC[0], DOGE[17267.10655061], USD[90.40] | | |
| 00467373 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00467374 | | USD[10.00] | | |
| 00467381 | | USD[0.00] | | |
| 00467382 | | USD[5133.74] | | |
| 00467383 | | USD[0.00] | | |
| 00467384 | | DOGEBEAR[398], TRX[.00005], USD[0.47], USDT[.2096] | | |
| 00467386 | | ADABULL[0], BCH[0], BCHBULL[0], BNB[0], DOGEBEAR[0], DOGEBULL[0.00154216], DOGEHEDGE[0], EOSBEAR[0], EOSBULL[0], ETHBEAR[0], ETHBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00467388 | | USD[10.00] | | |
| 00467393 | | USD[14172.59] | | |
| 00467395 | | USD[10.00] | | |
| 00467400 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467401 | Contingent | 1INCH[0.13075474], 1INCH-PERP[0], AAVE[0.00275360], ANC-PERP[0], APE[0.0366], APE-PERP[0], APT[0.96145465], ATLAS[7.91406745], ATOM[0], AURY[1.1296981], AVAX[0], AXS[0.03236635], BLT[1.6], BNB[0.00897551], BOBA[.001122S], BOBA-PERP[0], BTC[0.00003412], BTC-PERP[0], BTT[2000000], CEL[0.25586970], CEL-PERP[0], COMP[0.0000891], CONV[0.00000001], CONV-PERP[0], CQT[.285865], DAI[0.08055038], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENS[0.0498494], ETH[0.00007970], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00081487], FIDA-PERP[0], FTM[0], FTT[0.04072350], FTT-PERP[0], GALA-PERP[0], GARI[.4706], GMT[0.70781843], GMT-PERP[0], HT[0.05232379], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS[.09417337], LTC[0.00296918], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.17191236], LUNA2-PERP[0], LUNC[10000.00347140], LUNC-PERP[0.00000001], MASK-PERP[0], MATIC[8.88731328], MNGO[8.888772], NFT (313166498641074675/FTX AU - we are here! #31926)[1], NFT (330459442359000516/FTX EU - we are here! #124247)[1], NFT (346294650102903104/FTX AU - we are here! #33452)[1], NFT (375557994359111166/FTX EU - we are here! #124224)[1], NFT (420846470637068487/FTX EU - we are here! #124169)[1], NFT (461666728949513368/FTX Crypto Cup 2022 Key #3003)[1], OKB[0.19303635], OMG[0.33969021], OMG-20211231[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND[.1564], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00739960], SOL-PERP[0], SOS[9000000], SRM[57.46874538], SRM_LOCKED[653.4295345], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[946232.32853060], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[5.19913690], USTC[3.52421447], USTC-PERP[0], XRP[0.99999606], XRP-PERP[0] | Yes | |
| 00467402 | | USD[10.00] | | |
| 00467405 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], USD[0.00], USDT[166.52979518], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00467410 | | DOGE[0] | | |
| 00467411 | | USD[10.00] | | |
| 00467413 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09073456], MATIC-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], YFII-PERP[0] | | |
| 00467414 | | ADABEAR[4262], BNBBEAR[8763.1], BNBBULL[0.00000787], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], LINKBULL[0], LINK-PERP[0], SUSHIBEAR[8757.4], TOMO-PERP[0], TRXBULL[.0085117], USD[0.00] | | |
| 00467415 | | USD[10.00] | | |
| 00467416 | Contingent, Disputed | USD[0.00] | | |
| 00467418 | | USD[10.00] | | |
| 00467419 | | USD[10.00] | | |
| 00467420 | | ADA-PERP[0], ETHBULL[0], LTC-PERP[0], USD[0.96], USDT[3.73625385] | | |
| 00467424 | | USD[10.00] | | |
| 00467426 | | BAO[1], KIN[2], SUSHI[1.47097806], USD[0.00] | Yes | |
| 00467428 | | BTC[.00005], DOGE[.9008], USDT[0] | | |
| 00467429 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[0], DOGE-PERP[0], ETH[.00000002], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[.0675968], LINK-PERP[0], LRC-PERP[0], LTC[0.0099958], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], PERP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.0015], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDS.10, USDT[0], YFI-PERP[0] | | |
| 00467431 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DAI[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX[0], LDO[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.06216907], LUNA2_LOCKED[0.14506117], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], TULIP[0], USD[0.00], USDT[1.62288669], WAVES-PERP[0] | | |
| 00467435 | Contingent, Disputed | USD[0.00] | | |
| 00467436 | | USD[10.00] | | |
| 00467437 | | USD[10.00] | | |
| 00467438 | | BTC[0], MOB[.85615346], USD[0.00] | Yes | |
| 00467439 | | USD[10.00] | | |
| 00467441 | | ALCX-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BNB[0.00000002], BTC[0], CONV-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[25], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], NFT (404038089192274873/The Hill by FTX #10144)[1], SOL[0], SPELL-PERP[0], STG[.00000001], TRX[411362.010454], USD[183.52], USDT[0.00021055] | | |
| 00467442 | | USD[0.00], XRP[6.87493895] | | |
| 00467443 | | ETH[.0054056], ETHW[.0054056], MATIC[1], USD[0.00] | | |
| 00467446 | | BTC[.00792616] | | |
| 00467453 | | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00467455 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BULL[0], CAKE-PERP[0], COIN[0], DOGE-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[.09998694], SOL-PERP[0], SRM[.00794781], SRM_LOCKED[.00790639], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[.02652], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[60.95], USDT[0.00394196], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.36469701], XRP-PERP[0], XTZ-PERP[0] | | |
| 00467457 | | USD[10.00] | | |
| 00467459 | | BTC[0], BTC-PERP[0], DOGE[.9982], DOGE-PERP[0], HNT[0], REN[0], SHIB[1400000], USD[3.13], USDT[0.58733107], XRP[0.55604491], XRP-PERP[0] | | |
| 00467469 | | USD[10.00] | | |
| 00467470 | | USD[10.00] | | |
| 00467471 | | CRO[20.53294789], DENT[1], USD[0.00] | Yes | |
| 00467472 | Contingent | BTC[0], DOGE[.00000001], DOGEBEAR[0], DOGEBEAR2021[.0001716], DOGEBULL[1.45335941], ETH[0.00037582], ETHW[0.00037582], LUNA2[412.9140471], LUNA2_LOCKED[963.4661099], LUNC[116264.58195378], USD[-2.20], USDT[0.00783201], XRPBULL[0] | | |
| 00467474 | | USD[10.00] | | |
| 00467477 | | AKRO[1], BTC[0], CEL[0], CHZ[1], DOGE[1], ETH[.00000001], EUR[0.00], UBXT[3], USD[0.00] | | |
| 00467480 | | USD[0.00] | | |
| 00467481 | | USD[0.00] | | |
| 00467484 | | TRX[26.555644] | | |
| 00467487 | | USD[0.00] | | |
| 00467488 | | BF_POINT[200], BNB[0], BTC[0], CEL[0], CHZ[.00000001], ETH[0], GMT[0], GST[0], MATIC[0], SNX[0], SOL[0.00000001], USD[0.00], USDT[0.00000447] | Yes | |
| 00467489 | | USD[10.00] | | |
| 00467490 | | AUD[0.00], BAO[2], BTC[.00000003], DOGE[.04101777], ETH[.0000008], KIN[2], RSR[31159.36185257], UBXT[1], USD[0.00] | Yes | |
| 00467491 | Contingent | AKRO[4.34859787], AVAX[.44490576], BAO[1], BF_POINT[200], BTC[.00711081], CEL[0.00018610], CHZ[2.00285141], DENT[1], ETH[0.01173614], ETHW[0], KIN[11], LUNA2[0.13907820], LUNA2_LOCKED[0.32447728], NFT (425486668498350197/FTX Crypto Cup 2022 Key #18148)[1], RSR[1], SAND[3.30638809], UBXT[0], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467493 | | ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.14] | | |
| 00467495 | | USD[10.00] | | |
| 00467497 | | BAO[1], MANA[4.07115201], USD[0.00] | Yes | |
| 00467498 | | USD[10.00] | | |
| 00467503 | | USD[10.00] | | |
| 00467507 | | BAO[1], BNB[0], BTC[0.00036660], DOGE[0], ETH[0], KIN[1], LINK[0], UBXT[2], USD[0.00] | | |
| 00467508 | | USD[0.00] | | |
| 00467510 | Contingent, Disputed | USD[0.00] | | |
| 00467513 | | SOL[0.00640977], TRX[.000001], USD[1.15], USDT[0] | | |
| 00467514 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.30480133], BNB-PERP[0], BTC[0.00000431], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0.00006780], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000005], LTC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], USD[597.19], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00467515 | | USD[10.00] | | |
| 00467518 | | USD[10.00] | | |
| 00467521 | | USD[0.00] | | |
| 00467522 | | USD[34.90], USDT[1] | | |
| 00467524 | Contingent | AMC[0], ASD-PERP[0], ATLAS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], FTT[0], FTT-PERP[0], GMEPRE[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0.37961198], LUNA2_LOCKED[0.88576130], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SPY[0], USD[0.01], USDT[0] | | |
| 00467526 | | USD[10.00] | | |
| 00467527 | | USD[10.88] | Yes | |
| 00467529 | | USD[10.00] | | |
| 00467534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00467536 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00004995], ETH-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[1.82940270], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.45], VET-PERP[0], XLM-PERP[0], XRP[.95383], XRP-PERP[0], YFI-PERP[0] | | |
| 00467537 | | USD[10.00] | | |
| 00467538 | | USD[10.00] | | |
| 00467539 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.9862531], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01965606], LUNA2_LOCKED[0.04586415], LUNC[4280.15], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[8.02], USDT[0.00000001], XRP-PERP[0] | | |
| 00467541 | | CLV-PERP[0], TRX[.700001], USD[-1.55], USDT[2.00836318] | | |
| 00467542 | | 1INCH[0], ATLAS[0.00040653], BNB[0], BTC[0], CRO[0.00009305], DOGE[0], ETH[0], LTC[0], MANA[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 00467545 | | USD[10.00] | | |
| 00467546 | | ATLAS[0], BIT[0], BNB[0.00003846], BTC[0], DYDX[0], EDEN[0], FTM[0], FTT[0], IMX[0], MANA[0], NFT (316551689615062712/FTX EU - we are here! #238363)[1], NFT (344645412831167849/FTX EU - we are here! #238369)[1], NFT (369923442428375997/FTX Crypto Cup 2022 Key #126)[1], NFT (451577566880370253/Montreal Ticket Stub #137)[1], NFT (485107098814152088/Baku Ticket Stub #102)[1], NFT (496986883165501043/Netherlands Ticket Stub #1865)[1], NFT (510479720135190072/Monza Ticket Stub #328)[1], NFT (530031632793194410/The Hill by FTX #2983)[1], NFT (552715645939664687/FTX EU - we are here! #238339)[1], NFT (560321855055732416/Singapore Ticket Stub #1368)[1], POLIS[0], RAY[0], SLP[0], SLRS[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00006944] | Yes | |
| 00467549 | | USD[10.00] | | |
| 00467552 | | USD[10.00] | | |
| 00467554 | | USD[10.00] | | |
| 00467556 | | USD[11.02] | Yes | |
| 00467557 | | USD[10.00] | | |
| 00467560 | | FTT[0.27047989], KIN[9620], SNX-PERP[0], USD[0.65], USDT[17.10881124] | | |
| 00467562 | | USD[11.08] | Yes | |
| 00467563 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.00005949], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[2.82], XRP[.570833] | | |
| 00467564 | | AMPL[11.28834538] | | |
| 00467568 | | USD[11.02] | Yes | |
| 00467569 | | USD[10.00] | | |
| 00467570 | | NFT (467758686923587526/The Hill by FTX #19131)[1], USD[0.01] | | |
| 00467571 | | USD[10.00] | | |
| 00467572 | | BAO[0], NPXS[0], PUNDIX[0], RSR[0], SHIB[307066.16502654], USD[0.00] | Yes | |
| 00467573 | | USD[1.41], USDT[0] | | |
| 00467576 | | KIN[1], SAND[1.05404081], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467577 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[17.54], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], CREAM[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OXY[0], RAY[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00467578 | | DOGE[155.91697466], USD[0.00] | Yes | |
| 00467579 | | USD[0.00] | | |
| 00467580 | Contingent | AAVE[.00359786], BTC[2.14363193], ETH[.00023578], FTT[2549.13561219], SRM[11.49152949], SRM_LOCKED[273.5788753], USD[0.00], USDT[.75067307] | Yes | |
| 00467581 | | USD[10.00] | | |
| 00467582 | | USD[10.00] | | |
| 00467583 | | COIN[0.00810343], USD[4.17], USDT[.008742] | | |
| 00467585 | | BTC[0], ETH[0.00135630], ETHW[0], GBP[0.00], MATIC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00467586 | | ADABULL[0], BTC[0.00069622], BULL[.00529894], CRO[189.944], DOGEBEAR2021[.00000266], DOGEBULL[0.00022684], ETH[.0176209], ETHBULL[11.12777400], ETHW[.0176209], OLY2021[0], SHIB[796779.78913792], USD[0.06], USDT[0] | | |
| 00467590 | | USD[10.86] | Yes | |
| 00467591 | | BAO[1], DENT[1], DOGE[111.51082829], EUR[0.00], USD[0.00] | | |
| 00467594 | | LINA[36.78190818], USD[0.00] | | |
| 00467595 | | USD[1.00], USDT[0] | | |
| 00467596 | | FTT[9.998], MATH[8280.34742162], NFT (354740324954217086/The Hill by FTX #9078)[1], SUSHI[.227], TRX[.000781], USD[0.01], USDT[0.00343494] | Yes | |
| 00467597 | | USD[10.00] | | |
| 00467601 | | BAO[1], USD[0.00], USDT[11.03075449] | Yes | |
| 00467602 | | AKRO[2], BAO[12], BNB[.00006357], CHZ[2], DENT[2], DOGE[1], ETH[.07137634], EUR[4505.36], FTT[.49928889], GRT[1], KIN[7], RSR[4], TRX[1], UBXT[5], USD[0.00], USDT[85.65942599] | Yes | |
| 00467605 | | USD[10.00] | | |
| 00467606 | | MATH[.04413], TRX[.000003], USDT[-0.00000024] | | |
| 00467607 | | ADA-PERP[0], ASD-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], LINA-PERP[0], RSR-PERP[0], USD[0.10], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00467609 | | USD[11.08] | Yes | |
| 00467610 | | ADA-20211231[0], ALICE-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC[.00007411], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH[.01297733], ETH-20211231[0], ETHW[0.01297733], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20211231[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATH[.031893], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-20211231[0], TRX[.000001], USDX-3.21], USDT[0], XEM-PERP[0], XRP-20211231[0], ZIL-PERP[0] | | |
| 00467611 | | USD[10.00] | | |
| 00467612 | | DOGE[0], USD[0.00] | Yes | |
| 00467613 | | DOGEBEAR[4536022.6], RAY-PERP[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00467615 | | USD[10.00] | | |
| 00467616 | | USD[10.00] | | |
| 00467617 | | USD[1110.42] | | |
| 00467620 | | ETH[0], USDT[0] | | |
| 00467621 | | USDT[10] | | |
| 00467623 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00467625 | | USD[10.00] | | |
| 00467628 | | BTC-PERP[0], DFL[770], DOGEBULL[0], LUNC-PERP[0], USD[0.98], USDT[0.00000001] | | |
| 00467629 | Contingent, Disputed | TRX[.000008], USD[1.09], USDT[0] | | |
| 00467632 | | DAI[0.00000001], FTT[10.95821777], USD[0.00], USDT[0] | | |
| 00467634 | | USD[0.00] | Yes | |
| 00467635 | | HXRO[26.9553313], USD[2.00] | | |
| 00467636 | | BTC[.00015447], USD[0.00] | Yes | |
| 00467637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[3.00743495], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4474.44], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00467640 | | HMT[.00858289], USD[0.00] | Yes | |
| 00467641 | | ALPHA[.00667641], BADGER[.12906799], BYND[0.01013838], DOGE[1], SLV[4.66185052], USD[0.00] | Yes | |
| 00467644 | | USD[0.00] | | |
| 00467647 | | USD[10.00] | | |
| 00467651 | | BTC-PERP[0], DOGEBEAR[896829.57], ETHBULL[0.00000467], USD[5.14] | | |
| 00467652 | | USD[0.00] | | |
| 00467653 | | BADGER[.12893506], USD[0.00] | | |
| 00467655 | | USD[0.00] | | |
| 00467656 | | EUR[0.00], USD[0.00] | | |
| 00467658 | | USD[10.00] | | |
| 00467659 | | BAO[1], BTC[.00021464], USD[0.00], XRP[13.52116932] | | |
| 00467661 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467662 | | USD[10.00] | | |
| 00467667 | | BF_POINT[200], COPE[0], ETH[0], EUR[0.00], FTM[0], MATIC[0], RUNE[0], SOL[0.00003124], STETH[0], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00467668 | | ADA-PERP[0], AUD[1806.85], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GODS[.047], POLIS-PERP[0], REN-PERP[0], SLV-20210326[0], SUSHI[.0247105], SUSHI-PERP[0], UNI-PERP[0], USD[0.79], USDT[0.00000027] | | |
| 00467669 | | ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], SUSHI-20210326[0], SUSHI-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-20210326[0], TRYB-PERP[0], USD[0.00] | | |
| 00467674 | | AUD[0.00], CONV[0], FTT[0], PRISM[0.04572762], SHIB[0], SOS[0], USD[0.00], XRP[0] | Yes | |
| 00467676 | | SRM[1.4147996], USD[0.00] | | |
| 00467677 | | USD[0.00] | Yes | |
| 00467678 | | AKRO[1], DOGE[20.34100932], EUR[0.00], USD[2.50] | | |
| 00467679 | | CHF[0.01], FTT[.01016161], USD[0.00] | Yes | |
| 00467681 | | AVAX[0], BTC[0], CHZ[0], DOGE[0], ETH[0.00000001], FTM[0.00040767], MATIC[0], SHIB[0], SOL[0.00], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00467682 | | BNB[.00000002], BTC-0325[0], CLV[.03748], COMP[.0000298], DAI[5.9988], ETH[0], TRX[.000003], USD[0.00], USDT[0.09444615] | | |
| 00467684 | | USD[10.00] | | |
| 00467685 | | USD[10.00] | | |
| 00467686 | | USD[10.00] | | |
| 00467688 | Contingent, Disputed | ETH[.0056894], ETHW[.0056894], USD[0.00] | | |
| 00467693 | | BTC[.00000006], DOGE-PERP[0], TRX[.000003], USD[3.22], USDT[0.00021936] | | |
| 00467694 | | USD[10.00] | | |
| 00467695 | | BAO[2], DOGE[34.60224899], GBP[0.00], GRT[20.78786422], KIN[1], MATIC[105.2698031], TRX[1], UBXT[736.63299992], USD[0.00] | Yes | |
| 00467696 | | DOGE[717.82914897], TOMO[1], USD[0.01] | | |
| 00467697 | | SNX[0], TRX[0], UBXT[1], USD[0.00] | | |
| 00467699 | | USD[0.44] | | |
| 00467700 | | USD[10.00] | | |
| 00467701 | Contingent, Disputed | DOGE[0], USD[0.01] | | |
| 00467703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], NEO-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00467705 | | USD[10.00] | | |
| 00467707 | | FRONT[4.93965893], USD[0.00] | Yes | |
| 00467709 | | ALGO-PERP[0], BAT-PERP[0], BOBA[.21145], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[5.601], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.11919000], ETH-PERP[0], ETHW[0.11919000], FIDA[.4905], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[1457], LUA[.04105], NEO-PERP[0], OMG[.21145], ONT-PERP[0], SRM-PERP[0], USD[1.21], USDT[0.00000001] | | |
| 00467710 | | DOGEBULL[0.00000566], DOGE-PERP[0], ETHBULL[0.00000045], USD[0.00], USDT[0.04385772] | | |
| 00467712 | | USD[0.00] | | |
| 00467714 | | USD[0.00], XRP[.6] | | |
| 00467715 | | USD[0.00] | Yes | |
| 00467718 | | USD[10.00] | | |
| 00467719 | | USD[10.00] | | |
| 00467720 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00004405], FTM[.3701], FTM-PERP[0], FTT[249.87663293], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[.04177], LOOKS[.02536], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX[.001915], SNX-PERP[0], SOL[.001], SOL-PERP[0], TRX[.000086], TRX-PERP[0], USD[0.67], USDT[0], USTC[0], VET-PERP[0] | | |
| 00467721 | | AAPL[1.06084010], ACB[3.69530514], AKRO[3], BAC[40442.45279415], DENT[1], DKNG[2.6895012], FTT[1.833871], GBP[0.00], KIN[140382.65605695], NFT (3676558558608255337/Sweet Owl Series#1)[1], NFT (415216065118466487/Zoocat)[1], NFT (447383936389640707/Faces)[1], NFT (474180293619345111/Symphony#39)[1], RSR[1], SHIB[99.01979617], TRX[1], USD[21.43] | Yes | |
| 00467723 | | ATLAS[160], CEL[34.95453734], ETH[0.06847783], EUR[0.00], FTT[1.60373144], LINK[12.3689785], USD[0.53], USDT[788.31327766], WAXL[19.12813732] | Yes | |
| 00467725 | | BTC-PERP[0], ETH[.07651694], ETH-PERP[0], ETHW[.07651694], SXP-PERP[0], USD[2.22] | | |
| 00467729 | | USD[10.00] | | |
| 00467730 | | ATLAS[0.01387428], BF_POINT[200], BNB[0], BTC[0.00000003], ETH[0], ETHW[0.06622369], EUR[0.00], KIN[1], MANA[0], MATIC[0], SAND[0], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 00467731 | | ATLAS[0], AVAX-PERP[0], BNB[0], BTC[0.00000023], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], SOL[0], TRX[0.28235300], USD[-0.02], USDT[0] | | |
| 00467732 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], LTC-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00467736 | | USD[10.00] | | |
| 00467737 | | BRZ-20210326[0], USD[836.86] | | |
| 00467738 | | USD[10.00] | | |
| 00467739 | | USD[10.00] | | |
| 00467740 | | RSR[200.07007829], USD[0.00] | Yes | |
| 00467741 | | 1INCH[0], BAO[3], BNB[0], DODO[0], DOGE[1], FRONT[0], GRT[0], KIN[1], MATIC[4.88480360], REEF[0], SOL[0], TOMO[0], TRX[0], UBXT[1], USD[0.00] | | |
| 00467743 | | DOGEBEAR[7638197.7], USD[0.02], USDT[0] | | |
| 00467744 | | USD[10.00] | | |
| 00467745 | | USD[10.00] | | |
| 00467747 | | AAVE[101.15100215], ALEPH[1075.40022766], ATLAS[10868.32538049], AVAX[102.24176368], BAL[10.89621159], BTC[.21241702], CLV[6117.99625227], CRV[108.96211686], DYDX[160.78046347], FTT[5.26089272], GODS[107.16635005], IMX[160.74952522], LRC[1089.62108778], MEDIA[32.68893362], MNGO[1089.63111211], MTA[142.73232724], PUNDIX[1071.64900347], REN[108.96211686], SLRS[5448.15556157], SNX[1022.41032866], USD[0.00] | Yes | |
| 00467748 | | BAO[2], CHF[0.00], SLP[186.58889132], USD[0.00] | Yes | |
| 00467750 | | BAO[3], DENT[3], ETH[.00000067], ETHW[.00000067], KIN[5], MATH[1], UBXT[2], USD[0.00], USDT[0.00001506] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467751 | | BTC[0], USD[0.00] | | |
| 00467752 | | USD[10.00] | | |
| 00467753 | | USD[10.00] | | |
| 00467755 | Contingent | BTC[0], DOGE[0], ETH[0], ETHBULL[.00189962], KIN-PERP[0], LINK[0], LTC[0], LUNA2[0.00308438], LUNA2_LOCKED[0.00719689], MANA[5.9988], SHIB[199960], SOL[0.00115757], SOL-PERP[0], USDt-0.01], USDT[0.00000001], VETBULL[999.80600000], WAVES-PERP[0], XRP[0], XRPBULL[899.82], XRP-PERP[0] | | |
| 00467756 | | ALPHA[0], BNB[0], DOGE-20210326[0], DOGE-PERP[0], USD[0.00], XRP[-0.00000281] | | |
| 00467759 | | USD[10.00] | | |
| 00467760 | | USD[10.87] | Yes | |
| 00467762 | | BTC[0.02250274], ETH[0.03515143], FB[0.00122255], FB-0325[0], FTT[.00000152], NVDA-0325[0], SHIB[4], SOL[0], SQ-0325[0], USD[0.00], USDT[0] | | |
| 00467765 | | USD[10.00] | | |
| 00467766 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.04000000] | | |
| 00467767 | | USD[10.00] | | |
| 00467769 | | GMT-PERP[0], RSR[1], SOL-PERP[0], USD[0.11], USDT[0] | Yes | |
| 00467770 | | USD[1.00], USO[.22749356] | | |
| 00467773 | | USD[10.00] | | |
| 00467775 | | DOGEBEAR[29167.34046760], USD[0.00] | | |
| 00467776 | | BAO[1], SHIB[210570.64645188], USD[0.00] | | |
| 00467777 | | AKRO[1], USD[0.00] | | |
| 00467778 | | BAO-PERP[0], DOGEBEAR[652.1], LTC[.00000084], USD[0.02], USDT[0] | | |
| 00467782 | | USD[10.00] | | |
| 00467783 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETHBULL[.00009783], ETH-PERP[0], SXP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00467787 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00300147], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.05002255], ETH-PERP[0], ETHW[0.05000000], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91871221], LUNA2_LOCKED[2.14270258], LUNC[200051.50032738], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [303142431876219216/FTX AU - we are here! #25905][1], NFT [562539421393137828/FTX AU - we are here! #25934][1], NFT [566131603195969453/FTX EU - we are here! #72530][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[.02], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], STX-PERP[0], USD[1502.10], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00467789 | | USD[10.00] | | |
| 00467791 | | USD[10.00] | | |
| 00467793 | | USD[10.00] | | |
| 00467795 | | USD[10.00] | | |
| 00467796 | | USD[10.00] | | |
| 00467797 | | DOGE[0], USD[0.00], USDT[0.00000131] | | |
| 00467798 | | USD[10.00] | | |
| 00467799 | | BAO[0], CRO[0.64132658], DENT[0], USD[0.00] | | |
| 00467801 | | BTC[0], RUNE[10.40463901], USDT[0.00000002] | | |
| 00467803 | | USD[10.00] | | |
| 00467804 | | SOL[1.26579911], USD[0.00] | | |
| 00467805 | | USD[10.00] | | |
| 00467806 | | BTC[.00016175], USD[0.00] | | |
| 00467807 | | CHZ[9.5516], DOGEBULL[0.67887985], ETH[.22707772], ETHW[0.22707773], USD[15.59] | | |
| 00467808 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], LINA-PERP[0], OXY-PERP[0], REN[0], REN-PERP[0], RUNE[0.00133686], RUNE-PERP[0], SHIB[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 00467811 | | USD[11.02] | Yes | |
| 00467812 | | DOGE[36.26844028], USD[25.00] | | |
| 00467814 | | AKRO[1], SNX[.49160925], USD[0.00] | Yes | |
| 00467815 | | BTC[0], DOGE[0], FTT[0.00093526], USD[0.00] | | |
| 00467816 | | ADA-PERP[0], BTC[.00005042], BTC-PERP[0], COPE[.854935], ETH-PERP[0], FTT[0.03279071], MATIC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00467818 | | USD[10.00] | | |
| 00467819 | Contingent, Disputed | DOGE-PERP[0], ETH-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00467820 | | FTT[0], USDT[0] | | |
| 00467822 | | TRX[.000001], USDT[0] | | |
| 00467824 | | USD[10.00] | | |
| 00467826 | | BAO[0], CRO[8593.94039169], ENJ[0], ETH[0], EUR[0.00], USD[0.00] | Yes | |
| 00467827 | | EUR[0.00], USD[0.00] | | |
| 00467829 | | ETH[.00000012], ETHW[.00000012], USD[0.00], USDT[.00001742] | | |
| 00467831 | | CHZ[20.57379942], USD[0.00] | Yes | |
| 00467832 | | USD[10.00] | | |
| 00467833 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.05] | | |
| 00467839 | | USD[10.00] | | |
| 00467840 | | BAO[2], GBP[0.00], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00467842 | | USD[10.00] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467843 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0.04934518], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00815495], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ[609.673455], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO[56.970759], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00651944], ETH-PERP[0], ETHW[0.00648950], FIDA[0.0836742], FIDA_LOCKED[3.1963587], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.0379647], FTT-PERP[0], GRT[0], GRT-PERP[0], HT[0.04335131], LINA[6107.3711725], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[20.00800721], LTC-PERP[0], LUNA2[0.02707369], LUNA2_LOCKED[0.06317195], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NFT (296074124863496190/Lion Hill Art #4)[1], NFT (308398119130365319/FTX EU - we are here! #253618)[1], NFT (314267830309624509/Lion Hill Art #7)[1], NFT (331891736400910009/Lion Hill Arts #1)[1], NFT (332771615023084328/Lion Hill Art #6)[1], NFT (356438209255077462/Lion Hill Collection #1)[1], NFT (396208869219890797/Lion Hill Art #5)[1], NFT (397408825243038617/Lion Hill Art #10)[1], NFT (409155616378581602/FTX AU - we are here! #28494)[1], NFT (432153164262946205/Lion Hill Art #1)[1], NFT (444119854711415317/FTX AU - we are here! #28460)[1], NFT (484623885639895412/FTX EU - we are here! #253638)[1], NFT (500918374528760517/Lion Hill Art #8)[1], NFT (528827097592646728/FTX AU - we are here! #253629)[1], NFT (531846653321519276/Lion Hill Art #11)[1], NFT (550429457020506920/Lion Hill Art #3)[1], NFT (567838332804118628/Lion Hill Art #9)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[40.14028516], SOL-PERP[0], SRM[0.06853778], SRM_LOCKED[1.11005787], SRM-PERP[0], STMX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[10975.54020976], UBXT_LOCKED[58.34814409], UNI[0.06634328], UNI-PERP[0], USD[9999.77], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | SOL[0.00464848] |
| 00467845 | | USD[10.00] | | |
| 00467846 | | USDT[0.07672199] | | |
| 00467847 | | BTC-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00467849 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00006839], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-20210625[0], CREAM-PERP[0], DOGE[.8411], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00272500], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], XMR-PERP[0], YFI-PERP[0] | | |
| 00467850 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KIN[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], OKB-PERP[0], REN-PERP[0], RSR[0], SHIB[1299090], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00467853 | | USD[0.00] | | |
| 00467854 | | USD[10.00] | | |
| 00467855 | Contingent | 1INCH[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP[0], CREAM[.006562], DEFI-PERP[0], DOGE-PERP[0], ETH[.0002263], ETH-PERP[0], ETHW[.0002263], FIDA[1.60756657], FIDA_LOCKED[3.71052707], FLOW-PERP[0], FTT[0.00263833], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL[60], SPY-1230[0], SRM[2.48508379], SRM_LOCKED[8.37983476], USD[15554.74], XRP-PERP[0] | | |
| 00467856 | | ALCX[.2379524], MAPS[365.7438], TRX[.000004], USD[1.40], USDT[.00691] | | |
| 00467857 | Contingent, Disputed | MBS[.63216], USD[0.70], USDT[0] | | |
| 00467858 | | ALPHA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00088435], ETH-PERP[0], ETHW[0.00088435], GALA-PERP[0], GLMR-PERP[0], GME-20210326[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00467859 | | BAO[7616.82740894], USD[0.00] | Yes | |
| 00467861 | | DOGE[26.3686886], USD[0.00] | Yes | |
| 00467862 | Contingent | AKRO[1], BAO[2], BF_POINT[100], BLT[.03377646], CEL[1.02537462], CQT[1.01739723], DENT[2], FTT[450.76632454], HXRO[1], KIN[1], MATH[1], OXY[1.09453373], SOL[.3426472], SRM[.48890921], SRM_LOCKED[211.71841533], TRX[1.000001], USD[10361.35], USDT[0] | Yes | |
| 00467866 | | USD[10.00] | | |
| 00467868 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-PERP[0], BTMX-20210326[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINA[4.015], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.38332940], XRP-PERP[0] | | |
| 00467869 | | FTT[.53805322], USD[0.00] | Yes | |
| 00467871 | | ADABULL[0.21780859], BNBBULL[0.00000178], BULL[0.00000008], DENT[239534.4861], DOGEBULL[1.87454088], FTT[5.58941459], SHIB[4500000], TRXBULL[354.69299327], USD[0.00], VETBULL[148.12031249], XRPBULL[16124.1437732] | | |
| 00467872 | | USD[10.00] | | |
| 00467873 | | USD[10.00] | | |
| 00467874 | | USD[11.10] | Yes | |
| 00467877 | | GRT[4.15386056], USD[0.00] | Yes | |
| 00467878 | | TRX[.01], USDT[10] | | |
| 00467880 | | USD[10.00] | | |
| 00467881 | | USD[0.00], USDT[0.00000008] | | |
| 00467882 | | USD[10.00] | | |
| 00467883 | | USD[10.00] | | |
| 00467885 | | USD[10.00] | | |
| 00467886 | | HXRO[33.33130255], USD[0.00] | Yes | |
| 00467887 | | AKRO[1], APE[1.42914319], AXS[0.00002389], BAND[21.52403736], BAO[55968.20264932], BCH[2.10654478], BF_POINT[300], BICO[0.00009843], BTC[.00110289], COMP[.05204536], CREAM[0.00000442], CRO[0], CRV[3.38712117], DENT[3.00004924], DOGE[1174.04302307], ETH[2.71603495], ETHW[2.71529095], EUR[0.00], FTM[3.89229889], FTT[3.25971811], GRT[215.31301168], HNT[0.00002611], KIN[12], MATIC[368.6454119], MOB[0.00001454], MTL[0.41664154], SAND[10.73659214], SHIB[19.56837342], SRM[7.62711723], STEP[28.4744485], SUSHI[0.00104064], TRU[71.06610631], TRX[1], UBXT[1], USD[2.74454542], USD[0.00], USDT[0] | Yes | |
| 00467888 | | USD[10.00] | | |
| 00467890 | | AMC[.05111], DOGE[1], ETH[.000016], ETHW[.000016], NOK[9.993], USD[0.89] | | |
| 00467891 | | EUR[10.01], USD[0.00] | | |
| 00467892 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.801469], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.99271], SRM-PERP[0], TRX[.000001], USD[2.92], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00467894 | | USD[10.00] | | |
| 00467895 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[284858.00000001], FTM-PERP[0], FTT[25.04910055], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00227203], LUNA2_LOCKED[0.00530141], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.496215], SRM_LOCKED[2.61396621], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00467896 | | USD[10.00] | | |
| 00467897 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467898 | | DOGEBEAR[258212.29143382], DOGEBULL[6909086], USD[0.03], USDT[.044543] | | |
| 00467899 | | BTC[.00002037], TRYB[16.63889818], USD[7.77] | Yes | |
| 00467903 | | ETH[0], POLIS[.08], TRX[.000007], USD[0.00], USDT[0] | | |
| 00467904 | | USD[10.00] | | |
| 00467906 | | ADA-PERP[0], BTC-PERP[0], DOGE[2172.35425887], DOGE-PERP[1377], ETH-PERP[0], ETHW[.00046307], LUNC-PERP[0], SHIB-PERP[0], USD[-171.29] | | |
| 00467911 | | AUD[0.00], BNB[.00000001], ETH-PERP[-0.12], FTT[0.15368578], ICP-PERP[0], TRX[.000814], USD[183.15], USDT[0.00659300] | | |
| 00467912 | | USD[10.00] | | |
| 00467913 | | USDT[.0464825] | | |
| 00467914 | | BNB[1.29867], COPE[0], FTT[25.20898646], SOL[0], USD[0.00], USDT[0] | | |
| 00467915 | Contingent, Disputed | DAI[0], ETH[0], ETHBULL[0], FTT[0], ICP-PERP[0], USD[0.02], USDT[0] | | |
| 00467916 | | AAVE[0], FTT[0], GBP[0.00], GOOGL[.00000008], GOOGLPRE[0], LTC[0], MATIC[-0.00000001], USD[0.00] | | |
| 00467918 | | USD[10.00] | | |
| 00467923 | | 1INCH[0.89146588], ALPHA[.43877], ATOM-PERP[0], BNB[.0035929], BTC[2.13319964], BTC-PERP[0], DOGE[.1964955], DOGE-PERP[0], ETH[.14197966], ETH-20210924[0], ETH-PERP[0], ETHW[.14197966], FTT[0.19167717], MATIC[0], OXY[.80074], OXY-PERP[0], RAY[1.2393226], SHIB-PERP[0], SOL[.109993], SOL-PERP[0], SRM[.990839], SUSHI[0], UBXT[.819507], USD[109196.10], USDT[0.00490922] | | USD[58.85] |
| 00467926 | | USD[0.00] | Yes | |
| 00467927 | | FTT[0.31285626], USD[0.01], USDT[0] | | |
| 00467931 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE[0.95967077], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-20210924[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDTI-0.00000001], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00467932 | | BTC[0.00251170], DOGEBEAR[16682924], USD[0.05] | | |
| 00467933 | | USD[10.00] | | |
| 00467935 | | KIN[7876973], TRX[.000037], USD[0.07], XRP[.6422] | | |
| 00467936 | | USDT[0.00001281] | | |
| 00467937 | | USD[10.00] | | |
| 00467938 | | AKRO[2], BAO[4], CHZ[1], DOGE[2], EUR[0.00], KIN[3], MATIC[2.18565717], RSR[1], UBXT[4], USD[0.00], XRP[33.12978338] | Yes | |
| 00467941 | | USD[0.00] | Yes | |
| 00467943 | | CEL[1.91158859], USD[0.00] | Yes | |
| 00467945 | | FTT[.07685196], USD[0.00] | | |
| 00467946 | | AKRO[1], BAO[1], BF_POINT[200], BNB[3.48320254], BTC[0.38155655], DENT[1], ETH[0.05497445], KIN[1], MANA[764.74427972], USD[0.00], USDT[0] | Yes | |
| 00467948 | | DOGEBEAR[99981], USD[0.00] | | |
| 00467951 | | AVAX[0], BNB[0], BTC[0], CRO[0], ETH[0.00000001], ETHBULL[18.49], FTM[0], MATICBULL[161000], TRX[0], USD[3.31], XRP[146.93250047], XRPBULL[2040000] | | |
| 00467952 | | DOGE[48.967415], SHIB[999335], SRM[47.96808], USD[1.39] | | |
| 00467954 | | USD[0.00] | | |
| 00467955 | | LINK[.34194312], USD[0.00] | | |
| 00467956 | | ETH[0.00046534], ETHW[0.00046534], RUNE[10.38014127], USD[-0.95] | | |
| 00467958 | | USD[10.00] | | |
| 00467959 | | USD[0.00] | | |
| 00467962 | | HT[3.0000753], TRX[.000001], USD[0.16], USDT[0] | | |
| 00467966 | Contingent, Disputed | BTC[0], USD[25.00], USDT[0.00007520] | | |
| 00467967 | Contingent, Disputed | USD[0.00] | | |
| 00467970 | Contingent, Disputed | ADA-20211231[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00467971 | | ETH-20211231[0], ETH-PERP[0], FTM[94.93133], USD[2.59] | | |
| 00467978 | | USD[10.90] | Yes | |
| 00467979 | | DOGE[26.66332968], USD[0.00] | | |
| 00467980 | | AAVE-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-20210326[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00467982 | | ALPHA[1], FIDA[1], MATH[1], RSR[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00467985 | Contingent | AAVE[0.26029055], AAVE-0325[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ALT-0325[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMC[0.20473805], AMPL[0.42404920], BNB[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA[.07091625], BTC-0642[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021041[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-PERP[0], CHZ-0325[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], EXCH-PERP[0], FIDA[0.69306972], FIDA_LOCKED[0.37080396], FIDA-PERP[0], FTT[150.09421172], FTT-PERP[0], GDX[0.30040582], GDXJ[0.16025104], GLD[0.05021960], GME[0.17105060], GME-20210625[0], GMEPRE[0], GRT[32.07254640], GRT-0325[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HOOD[1.19710300], HOOD_PRE[0], LEO[19.41097855], LEO-PERP[0], LUNA2[0.45923785], LUNA2_LOCKED[1.07155499], LUNC[0], LUNC-PERP[0], MID-0325[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR[0.02060707], OMG[4.39044634], PAXG[0.00399975], PAXG-20210625[0], PAXG-PERP[0], PRIV-0325[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], RAY[6.97884905], RAY-PERP[0], REN[39.24830006], RSR[1174.13839632], RUNE[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SNX[4.86338338], SOL[11.21174661], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0.04030157], SPY-1230[0], SRM[20.78344101], SRM_LOCKED[.59745645], SRM-PERP[0], SUSHI[6.68561085], SUSHI-0325[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[21.54523004], SXP-0325[0], SXP-20210326[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], TOMO[12.58994747], TRX[0.14183094], TRX-20210625[0], TRX-PERP[0], UBXT[11070.18348086], UBXT_LOCKED[58.60364304], USD[855.66], USDT[0], XAUT-0325[0], XAUT-20210625[0], XAUT-PERP[0], YFI[0.00215506] | | AAVE[.260288], GDX[.05310082], GLD[.050219], GME[.171015], GRT[32.066413], LEO[19.407988], MKR[.020587], OMG[4.388642], REN[39.248036], RSR[1174.127829], SNX[4.8628], SPY[.040301], SUSHI[6.68555], SXP[21.545119], TRX[.141435], USD[855.02], XAUT[.004051], YFI[.002155] |
| 00467986 | | AKRO[4], BAO[4], BTC[0], CRO[.04667794], DENT[3], DOGE[.00003654], FRONT[1], GBP[0.33], GRT[1], HOLY[.00004573], KIN[7], MATH[1], MATIC[.00000914], OXY[0], RAY[0], RSR[6], RUNE[0], SHIB[3.83552106], SXP[.00000914], TRX[3], UBXT[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00467987 | | BOBA[.0801], FTT[0.00030569], USD[1.20], USDT[0.67846774] | | |
| 00467989 | | DOGE[.46215], ETH[.50780259], ETHW[.50780259], GME[.0116152], SHIB[70512], SXP[.06219], TRYB[20000.0069219], USD[2480.88] | | |

Amended Schedule F-37 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00467990 | | BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.19] | | |
| 00467992 | | ALPHA[10434.16642631], RUNE[74.88333170], SXP[1935.5], USDT[0] | | |
| 00467993 | | ADA-PERP[0], BEAR[0], BNB[0], BNBBEAR[5974730], BNBBULL[0], BTC[.00000031], BULL[0], CAKE-PERP[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], RAY-PERP[0], USD[0.00], USDT[0.00058724], XRPBULL[0] | | |
| 00467994 | | BTC[.00005178], DOGE[61.07422356], EUR[0.00], PERP[.17403787], TRX[1.43200382], USD[0.00], XAUT[.00065619] | | |
| 00467995 | Contingent | LUNA2[.15489955], LUNA2_LOCKED[0.36143229], LUNC[33729.703994], NFT [536187564811030861/FTX Crypto Cup 2022 Key #14867][1], USD[0.00], USDT[0] | | |
| 00467997 | | USD[10.00] | | |
| 00467998 | | BTC[.00159015], CHF[0.00], DOGE[3], TRX[1], USD[0.00] | | |
| 00467999 | | DOGEBEAR[34497099.2], USD[0.01], USDT[0.00000001], XRP[.087869], XRPBULL[1022662.94] | | |
| 00468000 | | CAKE-PERP[0], GRT[141.97444], TRX[.000002], USD[0.04], USDT[0] | | |
| 00468002 | | 1INCH[0], AKRO[15], ALPHA[1.01692682], AUDIO[2.01194288], AVAX[.00044389], BAO[13], BAT[6.34894538], CHZ[5.33920337], DENT[15], DOGE[8.38646842], FIDA[1.05747449], GBP[0.02], GRT[5.1424392], HXRO[1], KIN[33, OMG[1.05388538], RSR[15], SECO[3.08171784], SOL[0], SRM[2.13018138], SXP[1], TRU[3.0308656], TRX[9], UBXT[17], USD[0.00], USDT[1989.29054726] | Yes | |
| 00468003 | Contingent | AGL[0.005555], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0004], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[500.0045], EDEN[1000.00935], ETH-PERP[0], FTM[.02857], FTT[264.78393273], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[3881.69514132], NEAR-PERP[0], PERP[.00125], PERP-PERP[0], RAY[649.88908265], SAND-PERP[0], SOL[126.24487967], SPELL[3.2375], SRM[646.12996713], SRM_LOCKED[16.34187259], TRX[.003255], USDt-10216.34], USDT[10000.79312792] | | MATIC[3601.202479] |
| 00468006 | | AMPL[0], DENT[1.02432798], EUR[0.00], MKR[0], PUNDIX[0], RAY[0], RUNE[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00468007 | | HXRO[.628105], SOL[-0.00351431], TRX[.000004], USD[150.04], USDT[0.10663904] | | |
| 00468009 | | USD[10.00] | | |
| 00468010 | Contingent | ADABULL[.0599], ATLAS[110], AXS[.19987099], BNB[0.00216249], BTC[0], CRO[10], CRV[.98387375], DOGE[11.27616089], DOGEBEAR2021[0.00099391], DOGEBULL[0], EOSBULL[198.76410110], ETH[0], ETHBULL[0.09741334], FTT[11.70310063], LINK[1], LUNA2_LOCKED[4.62605042], LUNC[431713.808], MANA[20], MATIC[39.9935495], RAY[3], SHIB[1298645.395], SLP[660], SOL[.13], SRM[7], SUSHIBEAR[1369861775], SUSHIBULL[560713.78983675], SXPBULL[9741.23164178], TRX[.000001], USD[65.94], USDT[6.10716629], VETBULL[96.27926280], XRP[9.719193], XRPBULL[190.80648061] | | |
| 00468012 | | 1INCH[.00007052], AKRO[1], BAO[.07191117], BOBA[2.59354733], DENT[1], EUR[0.00], KIN[2.33714754], MOB[3.3369366], OMG[2.66018561], RSR[748.92937736], UBXT[.00740098], USD[0.00] | Yes | |
| 00468015 | | USD[10.00] | | |
| 00468016 | | USD[10.00] | | |
| 00468020 | | ADA-PERP[0], BADGER-PERP[0], BTC[0.0000019], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], REEF-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00468021 | | DOGE[185.68824663], USD[0.00] | Yes | |
| 00468022 | | USD[436.40] | | |
| 00468025 | | USD[10.00] | | |
| 00468026 | | USD[10.00] | | |
| 00468027 | | MTL[286.445565], RAY[.00148359], RAY-PERP[0], USD[0.69] | | |
| 00468028 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00379043], GRT-PERP[0], MATIC-PERP[0], PROM-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[.014913], USD[0.01], USDT[2.03025001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00468029 | | UBXT[1], USD[0.00] | | |
| 00468030 | | USD[10.00] | | |
| 00468031 | | ADA-PERP[0], DOGE[.9629], DOT-PERP[0], ETH[0], LINK[.20396462], UNI-PERP[0], USD[58.58] | | |
| 00468032 | | ETH[.00551832], ETHW[.00551832], USD[0.00] | | |
| 00468034 | | USD[10.00] | | |
| 00468035 | | USD[10.00] | | |
| 00468036 | | FRONT[0], LUA[41.50730919], USD[0.00] | | |
| 00468038 | Contingent | AAVE[0], AKRO[5], AMPL[0], ATLAS[0], BAO[29.90034098], BCH[0.00001047], BNB[0], BTC[.0391429], CREAM[.00003289], DENT[2], DOGE[224.45471099], ETH[1.07516991], ETHW[3.13636068], EUR[0.00], FTT[0], KIN[20], LINK[.00005461], LOOKS[0.00054074], LTC[.00001319], LUNA2[0.00279341], LUNA2_LOCKED[0.00651795], LUNC[608.27116695], MATIC[.00029088], POLIS[0], PRISM[0.01231634], RAY[0], RSR[2], SAND[.00410749], SHIB[2026.88442976], SOL[16.51533575], SPELL[0.03086972], STEP[0], TRX[3], UBXT[5], USD[3.00], USDT[0], XRP[0], ZRX[0] | Yes | |
| 00468039 | | AKRO[2], BAO[3], BCH[0.0000401], BTC[.00000002], COMP[.00000111], DOGE[.00345528], ETH[0], EUR[0.00], KIN[5], LTC[.00000274], MATIC[1.06847285], MKR[0.00000007], MOB[.00000351], TRX[1], UBXT[8], USD[0.00] | Yes | |
| 00468041 | | SHIB[3.23666664], USD[0.00] | | |
| 00468042 | | USD[10.00] | | |
| 00468045 | | USD[0.00] | | |
| 00468046 | | RSR[135.70217578], USD[0.00] | Yes | |
| 00468047 | | USD[10.00] | | |
| 00468048 | | USD[10.00] | | |
| 00468049 | | USD[10.00] | | |
| 00468050 | | AKRO[1], BAO[1], EUR[0.00], KIN[60.15429756], USD[0.01] | Yes | |
| 00468052 | | USD[10.00] | | |
| 00468054 | | USD[10.00] | | |
| 00468055 | | USD[10.00] | | |
| 00468058 | | USD[0.00] | | |
| 00468059 | | USD[0.00] | | |
| 00468063 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.10493226], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[619.003095], AMPL-PERP[0], AR-PERP[0], ATOMBULL[24600], BCH-PERP[0], BLT[30.00015], BNB-PERP[0], BNT[161.53123159], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.05639], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[14.33007160], ETH-PERP[0], ETHW[0.00025179], FIDA-PERP[0], FTM-PERP[0], FTT[150.92979717], FTT-PERP[0], HOLY[6.99548465], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NFLX[0.43470949], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STG[279.001395], TOMO[0], TOMO-PERP[0], TRX[.000008], TWTR-0624[0], UBXT[1582.9782408], USD[0.01], USDT[2.49186514], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BNT[115.894589], USDT[2.446125] |
| 00468064 | | TRX[.000002], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00468065 | | BAO[1], DOGE[31.83607708], USD[0.00] | | |
| 00468067 | | USD[10.00] | | |
| 00468068 | | BAO[1], USD[0.00] | Yes | |
| 00468069 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00065788], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMGBULL[0], DMG-PERP[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.00000001], LEO-PERP[0], LINA-PERP[0], LINK[0.00001476], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MAPS[0], MATIC-PERP[0], MKRBEAR[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKBBULL[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRYB-PERP[0], UNISWAPBEAR[0], USD[0.01], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00468071 | | BAO[2], BNB[0], BTC[0], CQT[12.46955503], DOGE[0], EUR[0.00], HXRO[0], KIN[0], OMG[0], REN[0], USD[0.00] | Yes | |
| 00468073 | | AAVE[0], AKRO[0], ALCX[9.97359317], AMPL[0], APE[0.00020180], ASD[0], BAO[2.52254949], BNB[0], BTC[0.00000001], CHZ[0], COMP[0], CONV[0], CREAM[0], CRO[0], DENT[3], DFL[0], DOGE[0], ETHW[0.00002262], EUR[0.00], FRONT[0], FTM[3.71341585], GODS[0], GRT[0], GST[0], HNT[0], HXRO[0], INDI[0], JST[0], KIN[4], KSHIB[0], LINA[0], LINK[0.00014674], LUA[0], MATIC[0], MKR[0], MTL[0], OMG[0], PSG[0], PUNDIX[0], REEF[0], RUNE[0.64924394], SHIB[0], SLND[0], SOL[0], SUN[.00000001], SUN_OLD[0], SUSHI[0], TRX[0], TULIP[0], UBXT[3], UNI[0], USD[0.00], USDT[0], WAVES[0], WRX[0], YFI[0] | Yes | |
| 00468076 | | USD[10.00] | | |
| 00468078 | | USD[10.00] | | |
| 00468079 | | USD[0.11], USDT[0] | | USD[0.11] |
| 00468080 | | DOGE[1], USD[0.00], USDT[0] | Yes | |
| 00468082 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00134446], ETH-PERP[0], ETHW[0.00124338], FTM[.75205], FTM-PERP[0], FTT[25.03881348], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[6.62498145], LUNA2_LOCKED[15.45829006], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MBS[.6563], NEAR-PERP[0], NFT (573791318519957985/FTX EU - we are here! #63564)[1], POLIS-PERP[0], RAY[.263327], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SGD[0.01], SLND[.034806], SOL[0.01095826], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000094], TRX-PERP[0], USD[8652.42], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00468084 | | USD[10.00] | | |
| 00468085 | | USD[11.01] | Yes | |
| 00468086 | | USD[10.00] | | |
| 00468087 | | USD[10.00] | | |
| 00468090 | | BAO[3], BTC[.00000015], DENT[1], GBP[0.32], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 00468091 | | USD[10.00] | | |
| 00468092 | | AAVE[0.00238102], AAVE-PERP[0], ALPHA-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[142.38243], KNC[0.01967941], KNC-PERP[0], REEF-PERP[0], SOL[0.00241454], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000016], USD[6930.96], USDT[23394.21014090] | | SOL[.002364] |
| 00468093 | | ADA-20210326[0], BAO[984.6], DOGE[.719], USD[0.01], USDT[0], XRP[.881] | | |
| 00468097 | | BTC[0], USD[0.00], USDT[0] | | |
| 00468098 | | DOGEBEAR[324.55], DOGEBULL[0.00000403], USD[0.00] | | |
| 00468099 | | USD[0.00] | | |
| 00468100 | | USD[10.00] | | |
| 00468104 | | USD[10.00] | | |
| 00468105 | | USD[10.00] | | |
| 00468106 | | USD[10.00] | | |
| 00468107 | | USD[10.00] | | |
| 00468108 | | AKRO[1], BAO[2], DENT[930.96782871], GBP[0.00], USD[0.00] | | |
| 00468109 | | USD[10.00] | | |
| 00468110 | | ALPHA[5.03234829], USD[0.00] | Yes | |
| 00468111 | | BTC[.00017792], USD[0.00] | Yes | |
| 00468112 | | USD[19.06] | | |
| 00468114 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00005394], DOT-PERP[0], EGLD-PERP[0], ETH[.03581209], ETHBULL[0], ETHW[.03581209], FTT[0.00094531], LTC[.07016719], USD[29.53], USDT[0] | | |
| 00468115 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00468116 | | AVAX[0], BNB[.00000001], ETH[0], GENE[1.94745371], MATIC[0], NFT (313372213967492645/FTX EU - we are here! #4649?)[1], NFT (354442388294291043/FTX EU - we are here! #4639?)[1], NFT (518038041803852494/FTX EU - we are here! #4576[0]1], SOL[0], TRX[0.00000600], USD[0.00], USDT[3.32298389] | | |
| 00468117 | | 1INCH[.13778808], AAVE[.00156995], ALPHA[.43693072], AMPL[0.04669637], BADGER[0.1350209], BOBA[.06890324], COMP[0.00135110], CRV[.29198895], FTM[1.22218084], HT[.03733395], KIN[1410.47702332], KNC[.14212536], LINA[5.87152447], LINK[0.01924580], LUA[2.13023634], MKR[.00026407], MTA[.26872775], OMG[.06890324], PERP[.11051548], ROOK[.00133947], RUNE[.04558113], SNX[.02930221], SOL[0.02363338], SUSHI[0.03018155], SXP[1.088212], TRU[1.87678043], TRX[4.00002], UBXT[1], UNI[.02343872], USD[0.00], USDT[37], YFI[.00001737], YFII[.00026713] | | |
| 00468119 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO[234835.5], BTC[0.00003762], DOGE[501.8707], DOGE-PERP[0], ETH[0.00045171], ETHW[0.00045171], FTM-PERP[0], LINK[3.29629], MATIC[9.993], SHIB[60957330], SOL[28.82850720], THETA-PERP[0], USD[3.24], VET-PERP[0] | | |
| 00468120 | | USD[10.00] | | |
| 00468121 | | USD[10.00] | | |
| 00468122 | | BAO[2], KIN[1], USD[0.00] | | |
| 00468126 | | AAVE[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], FTT[0.00029487], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00468128 | | USD[10.00] | | |
| 00468130 | | USD[10.00] | | |
| 00468131 | | MATIC[124.03821085], USD[0.00] | Yes | |
| 00468132 | | DOGE-20210326[0], DOGE-PERP[0], ETH[.00000567], ETHW[0.00000567], GRT[0], GRTBULL[0.00000395], GRT-PERP[0], USD[0.00] | | |
| 00468135 | | BADGER[0], BAO[2], ETH[0.00000010], ETHW[0.00000010], FTT[0], KIN[5], RUNE[0], SOL[0], USD[0.00], USDT[0.00000286] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00468136 | | DOGE[0], EUR[0.00] | | |
| 00468137 | | NFT (420202918364358562/FTX EU - we are here! #107681)[1], NFT (488642849412248920/FTX EU - we are here! #107268)[1], NFT (504109967882946949/FTX EU - we are here! #107862)[1], NFT (575777800186113971/The Hill by FTX #26747)[1], USD[30.26] | Yes | |
| 00468138 | | USD[10.00] | | |
| 00468139 | | KIN[1], SOL[0], USD[0.00] | | |
| 00468141 | | TOMO[4.98181187], USD[0.00] | | |
| 00468143 | | ATLAS[2.8319], AVAX[0.09810000], BTC[0.00005630], CONV[9.4683], DYDX[.075091], FTT[.02337378], LOOKS[.13060546], OXY[.50923], PEOPLE[5.0353], RAY[.32607], SOL[.999335], USD[1.22], USDT[0] | | |
| 00468144 | | USD[10.00] | | |
| 00468149 | | USD[10.00] | | |
| 00468151 | | BAO[1], BF_POINT[400], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00468152 | | USD[10.00] | | |
| 00468153 | | LINA[116.51474115], USD[0.00] | | |
| 00468154 | | USD[10.00] | | |
| 00468155 | | AKRO[1], BAO[7], DENT[3], DOGE[.00053581], EUR[0.00], KIN[4], SHIB[199455.7547404], UBXT[6], USD[0.00] | Yes | |
| 00468156 | | USD[0.00] | | |
| 00468158 | | UBXT[1], USD[0.00] | | |
| 00468159 | | USD[10.00] | | |
| 00468160 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00468161 | | USD[10.00] | | |
| 00468162 | | USD[10.00] | | |
| 00468163 | | USD[10.00] | | |
| 00468164 | | BTC[0], MAPS[0] | | |
| 00468166 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072642], SOL[0], TRX[0.10960355], USD[0.00], USDT[0] | | |
| 00468168 | | USD[10.00] | | |
| 00468169 | | BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00468171 | | USD[10.00] | | |
| 00468172 | Contingent | BTC-MOVE-0517[0], BTC-MOVE-0531[0], BTC-PERP[0], CEL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00261365], OP-PERP[0], TRX[.001618], USD[0.77], USDT[0.00000001], XRP[.921201] | | |
| 00468173 | | USD[10.00] | | |
| 00468174 | | SHIB[95400.84968968], USD[0.00] | | |
| 00468175 | | USD[10.00] | | |
| 00468177 | | USD[10.00] | | |
| 00468179 | | USD[10.00] | | |
| 00468180 | | BNB-PERP[0], BTC[.00099981], FTT[0], FTT-PERP[0], GME-20210326[0], LRC-PERP[10000], TRX[.000936], USD[2758.98], USDT[5.00920401], USDT-PERP[0] | | |
| 00468181 | | BTC-PERP[0], DOGE[5], FTT[.0218145], USD[0.00], USDT[0] | | |
| 00468184 | | ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00468187 | | USD[10.00] | | |
| 00468190 | | DOGE[.3781], USDT[0] | | |
| 00468191 | | ABNB[.04700262], USD[0.00] | | |
| 00468192 | | BSV-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[71.15], USDT[0.00000001], ZEC-PERP[0] | | |
| 00468194 | | APE-PERP[0], BNB-PERP[0], BTC[.00000009], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[-0.58], USDT[0.67294918], XRP[0.05426774] | | |
| 00468195 | | USD[10.00] | | |
| 00468196 | | USD[10.00] | | |
| 00468197 | | BNB[0], BTC[0.00053615], ETH[.0022697], ETHW[.00224232], EUR[0.00], KIN[4], USD[0.00], XRP[0] | Yes | |
| 00468198 | | USDT[0] | | |
| 00468199 | | USD[10.00] | | |
| 00468201 | | DOGE[1], EUR[0.00], USD[0.00] | Yes | |
| 00468202 | | USD[0.00] | | |
| 00468203 | | USD[0.00] | | |
| 00468204 | | DOGEBEAR[999300], USD[0.00] | | |
| 00468206 | | USD[10.00] | | |
| 00468207 | | USD[11.10] | Yes | |
| 00468208 | | 1INCH[1.96154791], USD[0.00] | | |
| 00468209 | Contingent | ANC-PERP[0], APT-PERP[0], CEL[0], CEL-PERP[0], ETHW[.00057834], ETHW-PERP[0], FTT[0.02729536], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[-0.00000008], MATIC[3.61059627], USD[2.80], USDT[0], USTC-PERP[0], XRP[.00000001], YFII-PERP[0] | Yes | |
| 00468210 | | 1INCH[0], AKRO[0], AMPL[0], ASD[0], ATLAS[0], BAO[3], BAT[0], CHR[75.25750531], CHZ[0], CRV[0], DENT[1], DOGE[0], ENS[0.00001939], FRONT[0], FTM[0], GBP[0.00], HNT[0], IMX[0.00020160], JST[0.00318688], KIN[3], LINA[0.00383038], MATIC[0], MNGO[0], REN[0], SLP[0], SPELL[0], SUN[0], SXP[0], TRU[0], TRX[1], TULIP[0], UBXT[0], USD[0.00], WAVES[0], YFII[0] | Yes | |
| 00468211 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.97948], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08717603], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.5446145], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00134924], ETH-PERP[0], ETHW[0.00134924], FLOW-PERP[0], FTT[17.38837946], FTT-PERP[0], GME[.0394528], GME-20210924[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[7.90930945], LTC-PERP[0], LUNC-PERP[0], MATIC[9.748576], MATIC-PERP[0], OMG-PERP[0], OXY[.98929], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[26.32951815], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], TSLA[.149973], UBXT[234.5273477], UNI-PERP[0], USDC-335.03], USDT[638.95920304], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F37 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00468212 | | 0 | | |
| 00468215 | | USD[10.00] | | |
| 00468216 | | BCH[0], USD[0.00] | | |
| 00468217 | | USD[10.00] | | |
| 00468220 | | USD[0.16] | | |
| 00468221 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], BNB[.0002858], BTC[.00000001], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MKR[0], NEO-PERP[0], RSR-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[4.57], XRPBULL[0], XRP-PERP[0] | | |
| 00468222 | | USD[10.00] | | |
| 00468223 | | AUD[0.00], BAO[1], DOGE[1], IMX[.00013128], USD[0.00] | Yes | |
| 00468224 | | USD[10.00] | | |
| 00468225 | Contingent | BNB[0], BTC[0], MATIC[9.998], RAY[1.204792], SOL[0], SRM[1.02218967], SRM_LOCKED[.01854125], USD[0.00], USDT[3.73436083] | | |
| 00468227 | | USD[0.00] | | |
| 00468229 | | UBXT[1], USD[0.00] | | |
| 00468231 | | USD[10.00] | | |
| 00468232 | | USD[10.00] | | |
| 00468234 | | USD[10.37] | Yes | |
| 00468236 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01182809], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.6444204], SRM_LOCKED[7.27161842], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00468240 | | AAVE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00536568], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS[.54609], MATIC-PERP[0], OKB-PERP[0], OXY[.36825], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00003], UNI-PERP[0], USD[0.00], USDT[0.00804035], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00468241 | | USD[10.00] | | |
| 00468243 | | AKRO[222.70616022], USD[0.00] | Yes | |
| 00468246 | | TRX[0], USD[0.00] | | |
| 00468247 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00468249 | | FTT-PERP[0], LINK[.06892], RSR[9.64089612], TRX[.000021], USD[0.00], USDT[0], XRP[.89694] | | |
| 00468250 | | ADABEAR[6618888.93617021], ALGOBEAR[3099380], ALGOBULL[13597.28], ASDBEAR[9509.09090909], BALBEAR[31993.6], BNBBEAR[105978800], DOGEBEAR[33818115.23333333], DOGEBULL[0.04937814], ETHBEAR[2641747.99492888], LINKBULL[.31722004], MKRBEAR[18894.72], OKBBEAR[4999], SUSHIBEAR[3877.45084982], SXPBEAR[15355409.16912487], THETABEAR[48160366], TOMOBEAR[199960000], USD[1.20], USDT[0], VETBEAR[4599.08], XRPBEAR[848241.45318755] | | |
| 00468252 | | USD[10.00] | | |
| 00468253 | | USD[11.01] | | |
| 00468255 | | FTT[8.993742], RAY[2], SOL[9.31337706], USD[6.09] | Yes | |
| 00468257 | | DOGE[1], GBP[0.00], RSR[1], SRM[1], USD[10.00] | | |
| 00468258 | | BTC[.00019219], USD[0.00] | Yes | |
| 00468259 | | USD[10.00] | | |
| 00468261 | | BTC[.00000205], DOGEBEAR[882.6], FTT[77.33730417], USD[0.00] | | |
| 00468262 | | BAO[1], DENT[2], DOGE[1], ETH[.00000197], ETHW[.00000197], FRONT[1.01856264], KIN[1], RAY[1.37601951], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 00468263 | | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06053825], USD[0.03], USDT[0] | | |
| 00468264 | | DOGE[1], GME[16.2691738], USD[9.95] | | |
| 00468265 | | USD[10.00] | | |
| 00468267 | | BAO[2], CEL[0], MOB[0.00000264], USD[0.00] | Yes | |
| 00468269 | Contingent, Disputed | AAVE[.001884], ADA-20210924[0], AVAX[0.02218825], BTC[0.09675046], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV[.0263], DOGE[5], ETH[.0235849], ETH-PERP[0], ETHW[.0235849], FIDA[.4455], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.96], USDT[0.00221860], YFI-PERP[0], ZEC-PERP[0] | | |
| 00468270 | | USD[10.00] | | |
| 00468271 | | USD[11.08] | Yes | |
| 00468272 | | EUR[7.36], USD[0.00] | | |
| 00468273 | | BCH[0], BNB[0], BTC[0], CRO[.72195816], DOGE[0], GBTC[.00229198], USD[0.00], USDT[0.00050357], XRP[0] | Yes | |
| 00468274 | | BCH[.0209144], KIN[1], USD[0.00] | | |
| 00468277 | | USD[10.00] | | |
| 00468278 | | USD[10.00] | | |
| 00468279 | | GRT[4.90030782], USD[0.00] | Yes | |
| 00468280 | | BTC[0], EUR[0.00], USD[0.00], WBTC[.00000096] | | |
| 00468281 | | ADABULL[5.69734782], KIN[1], USD[0.00] | Yes | |
| 00468284 | | ASD[41.45672291], UBXT[1], USD[0.00] | | |
| 00468286 | | GBP[0.84], USD[0.00] | Yes | |
| 00468288 | | USD[10.00] | | |
| 00468289 | | BAO[615.68252833], BF_POINT[200], BTC[0], DOGE[278.05510815], EUR[0.00], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00468290 | | DOGEBEAR[2214550], USD[0.01] | | |
| 00468291 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.02], USDT[0.00909817], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00468292 | | USD[10.78] | Yes | |
| 00468293 | | USD[10.00] | | |
| 00468294 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00468296 | | USD[10.00] | | |
| 00468297 | | BTC-PERP[0], FTT[0.00027966], LTC-PERP[0], USD[0.00] | | |
| 00468298 | | USD[25.00] | | |
| 00468299 | | USD[10.00] | | |
| 00468300 | | USD[11.02] | Yes | |
| 00468301 | | AKRO[2], BTC[0], CHZ[2], DOGE[0], ETH[0], EUR[0.00], LUA[0], MATIC[1], TRX[3], UBXT[4], USD[0.00], XRP[0] | | |
| 00468302 | | BCH[0], DOGE[0], USD[0.00] | | |
| 00468304 | | EUR[10.00], USD[10.00] | | |
| 00468305 | | EUR[8.19], MATIC[1], USD[0.00] | | |
| 00468308 | | UBXT[1], USD[0.00] | | |
| 00468310 | | USD[10.98] | Yes | |
| 00468312 | | USDT[95] | | |
| 00468313 | | KNC[7.22149524], USD[0.01] | Yes | |
| 00468314 | | BAO[1.02562724], FTT[.26677998], KIN[.19296545], LRC[.00016874], TRYB[.00038058], USD[0.00] | Yes | |
| 00468315 | | BAO[2], KIN[1], RAY[.00002199], USD[0.00], USDT[0.00505989] | Yes | |
| 00468316 | | USD[10.00] | | |
| 00468317 | | 1INCH[21.67185584], ALICE[5.03805599], BTC[0], DOGE[0], HXRO[139.67674], KIN[142518.27065718], MTA[11.439967], REN[92.50745743], RUNE[7.009435], SOL[2.045515], SUSHI[1.770635] | | |
| 00468318 | | USD[10.74] | Yes | |
| 00468320 | | BTC[0.00001874], ETH[.00051854], ETHW[.00051854], FTT[.0505905], USDT[0.86309123] | | |
| 00468321 | | USD[10.00] | | |
| 00468322 | | USD[10.00] | | |
| 00468323 | | USD[10.00] | | |
| 00468324 | Contingent, Disputed | BTC[0], BTC-PERP[0], LUA[.08531011], LUNA2[0], LUNA2_LOCKED[18.06602624], NFT (544204606427372618/#0005)[1], SOL[0], SRM[.08251154], SRM_LOCKED[1.1393624], USD[0.00], USDT[0.00000001] | | |
| 00468325 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.15], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2.56741124], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.285065], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[8571.2], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[77842.22], USDT[0.00132501], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00468326 | | USD[10.00] | | |
| 00468327 | | USD[10.62] | Yes | |
| 00468328 | | AAPL[0], BTC[0.00266638], DOGE[51.53098517], GBP[1.00], USD[0.83] | | |
| 00468329 | | USD[10.00] | | |
| 00468330 | | BTC[0], BTC-PERP[0], CEL[0], FTT[0.00002534], USD[0.00], USDT[0.00989500], WBTC[0], YFI[0] | | |
| 00468331 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], USD[0.71], XLM-PERP[0], XRP-PERP[0] | | |
| 00468332 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00468333 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], TRX-PERP[0], USD[2.06], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00468334 | | USD[10.00] | | |
| 00468336 | | USD[11.04] | Yes | |
| 00468337 | | BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1.02915600], TRX[.000001], USD[3.04], USDT[0.00000001] | | |
| 00468338 | | AKRO[1], BAO[15.20981499], KIN[15], NFT (305662382398409831/FTX Crypto Cup 2022 Key #7623)[1], NFT (398368417139686870/FTX EU - we are here! #51129)[1], NFT (461457763039213214/FTX EU - we are here! #50935)[1], NFT (502843400617868712/The Hill by FTX #13249)[1], NFT (515306561248838248/FTX EU - we are here! #51036)[1], TRU[1], TRX[4], UBXT[2], USD[0.03], USDT[0] | Yes | |
| 00468339 | | ETH[0], USD[0.00], USDT[0] | | |
| 00468340 | | AUD[0.00], BAO[1], BNB[0.10192283], CREAM[0], DENT[1], DOGE[30.16317308], LINK[0], MATIC[1.06384778], UBXT[2], USD[0.00], XRP[3.7324019] | Yes | |
| 00468341 | | USD[10.00] | | |
| 00468342 | | ADA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00018036], FTT-PERP[0], HBAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 00468345 | | BNB[0], SOL[0], SXP[3.47668253], USD[0.00] | | |
| 00468346 | | USD[10.00] | | |
| 00468347 | | BTC[.00021524], USD[0.00] | | |
| 00468348 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETHW[.00091279], FTT[.12587428], FTT-PERP[0], MAPS[.86559], ROOK[.0007788], RUNE-PERP[0], SRM[195.85], SRM-PERP[0], USD[-0.75], USDT[0.00970407], YFI-PERP[0] | | |
| 00468349 | | USD[10.00] | | |
| 00468350 | | USD[10.00] | | |
| 00468352 | | DOGE[14.63318918], USD[0.00] | | |

Consolidated Schedule F17 Nonpriority Creditors Who Have Unliquidated Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00468353 | | USD[0.00] | | |
| 00468355 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00468356 | | AKRO[2], ATLAS[556.18451387], BAO[3], DENT[14223.99783033], EUR[0.01], FTM[210.25921254], FTT[.00005952], IMX[27.48461204], KIN[74977.90912503], MATIC[1.03846924], RUNE[20.99461298], SXP[1.04135524], UBXT[66.4332426], USD[31.11] | Yes | |
| 00468357 | | BNB[5.33503215], ETH[3.67675689], ETHW[3.67709269], USD[11.01] | Yes | |
| 00468359 | | USD[10.00] | | |
| 00468360 | | ETH[0], RSR[0], USD[0.00] | | |
| 00468362 | | USD[10.00] | | |
| 00468364 | | ADABULL[0], ADA-PERP[0], DOGEBULL[0], ETHBULL[0], FTT[0.0029221], USD[0.00], USDT[0.00735881] | | |
| 00468366 | | USD[10.00] | | |
| 00468367 | | USD[10.00] | | |
| 00468368 | | ETH[.00000001], USD[10.00] | | |
| 00468372 | | EUR[0.00], GRT[4.6970311], USD[10.00] | Yes | |
| 00468373 | | USD[0.00] | | |
| 00468375 | Contingent | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000020], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[78.73248188], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05111642], LUNA2_LOCKED[0.11927166], LUNC[11130.71], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NVDA-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.21175526], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0079387], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[9.000001], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[258.01], USDT[0.00214000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00468377 | | DOGE[.11765], USD[0.00] | | |
| 00468382 | | USD[10.00] | | |
| 00468383 | | AMC[0], BB[0], DENT[384.33326141], GBP[0.00], GMEPRE[0], KIN[0], SHIB[0], USD[0.00] | Yes | |
| 00468390 | | USD[10.00] | | |
| 00468391 | | USD[10.00] | | |
| 00468392 | | DOGEBEAR[5750675.5], USD[1334.79] | | |
| 00468394 | | BTC[.00044068], USD[0.78] | | |
| 00468397 | | USD[0.00] | | |
| 00468398 | | USD[10.00] | | |
| 00468399 | | USD[10.75] | Yes | |
| 00468403 | | USD[0.00], USDT[0] | Yes | |
| 00468404 | | USDT[0] | | |
| 00468406 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE[61.98822], DOT-PERP[0], FTT-PERP[0], MNGO-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[99.59], XEM-PERP[0] | | |
| 00468407 | | DAI[0], TONCOIN[1114.5], TRX[.000005], USD[0.00], USDT[0] | | |
| 00468410 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[9.30], USDT[0], XRP-PERP[0] | | |
| 00468411 | | USD[10.00] | | |
| 00468412 | | USD[10.00] | | |
| 00468416 | Contingent | CEL[0], LUNA2[0.00045905], LUNA2_LOCKED[0.00107112], LUNC[99.96], SOL[.0003], STETH[0], USD[2.57] | | |
| 00468417 | | ASD[8.9919142], DOGE[2], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00468419 | | USD[10.00] | | |
| 00468420 | | CRO[1269.746], DAI[0.00836374], ETH[0], SOL[10.43389048], USD[0.43] | | SOL[10.151106] |
| 00468421 | | USD[10.86] | Yes | |
| 00468422 | | DOGEBULL[0], USD[0.06], USDT[0] | | |
| 00468423 | | USD[10.00] | | |
| 00468425 | | USD[10.00] | | |
| 00468426 | | USD[10.00] | | |
| 00468428 | | USD[10.00] | | |
| 00468429 | | USD[10.00] | | |
| 00468430 | | USD[10.00] | | |
| 00468432 | | ATLAS[30000], BOBA[301.1], ETH[.54], ETHW[.54], FTT[450.56598775], GME[280.2415039], GMEPRE[0], MOB[.481912], SOL[.13111], SRM[101.941779], USD[118.50], USDT[8.03862329] | | |
| 00468434 | | BAND-PERP[0], BTC[0], DOGE[10], ETH[.71715001], ETHBULL[.00000849], ETHW[.71715001], GRT-PERP[0], LINK-20210326[0], LINKBULL[1.80163672], LINK-PERP[0], TRX-PERP[0], USD[-197.24], USDT[0], XLM-PERP[0] | | |
| 00468435 | | USD[10.00] | | |
| 00468437 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], RAY[.0014517], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.01031205] | | |
| 00468438 | | BTC[.00019249], NFT [295073096987054103/FTX EU - we are here! #227081][1], NFT [325365874289153649/FTX EU - we are here! #227072][1], NFT [514442174927702149/FTX EU - we are here! #227088][1], USD[0.00] | | |
| 00468441 | | BAO[3], KIN[2], LTC[.00655238], SHIB[490469.83367252], USD[0.00] | Yes | |
| 00468442 | Contingent | ADA-PERP[0], BAND[517.77930425], DOGE-PERP[0], ETH-PERP[0], FTT[25.09551332], LUA[35032.98217314], SRM[2369.46881788], SRM_LOCKED[28.26432264], USD[227.31], USDT[0.70725504] | | BAND[391.847016] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00468443 | Contingent, Disputed | BNB[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], OP-PERP[0], SNX-PERP[0], TRX[.000012], USD[0.07], USDT[0] | | |
| 00468444 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[6043.05246719], SOL-PERP[0], SRM-PERP[0], USD[22.30], USDT[0.00000001], ZIL-PERP[0] | | |
| 00468445 | | USD[25.00] | | |
| 00468447 | | USD[10.00] | | |
| 00468449 | | BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], USD[0.04], USDT[0] | | |
| 00468452 | Contingent | LUNA2[0.67818251], LUNA2_LOCKED[1.58242587], USD[1626.51], USTC[.00000001] | | |
| 00468453 | | ACB[0], AKRO[2], AMC[0], AMD[0], APHA[0], AUD[0.00], BAO[13], BCH[0], BNB[0], BTC[0], CRO[0.02857783], DENT[2], DOGE[0], ETH[0], GME[.00000003], GMEPRE[0], HNT[2.54224033], HUM[.00141344], KIN[12], MATIC[0], MRNA[0], SHIB[0], SOL[0], SWEAT[0], TRX[.0013814], UBXT[3], USD[0.00] | Yes | |
| 00468454 | | DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], LUNC-PERP[0], MOB[4.999], USD[0.04], USDT[0] | | |
| 00468455 | | BTC[.00015648], CHZ[216.39836466], KIN[1], UBXT[1], USD[0.00] | | |
| 00468456 | | USD[10.00] | | |
| 00468458 | | USD[10.00] | | |
| 00468459 | | USD[10.00] | | |
| 00468460 | | USD[0.00] | Yes | |
| 00468463 | Contingent, Disputed | CHZ[37.03611577], UBXT[2], USD[0.38] | Yes | |
| 00468464 | | DOGE[1670.66914900], DOGE-PERP[0], USD[-0.65] | | |
| 00468465 | | 1INCH-PERP[0], BCH-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], NEO-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.70], USDT[0.27949013] | | |
| 00468467 | | FTT[159.58673489], TRX[.000061], USDT[0.70170325] | | |
| 00468468 | | BULL[0.00000066], USDT[0] | | |
| 00468470 | | AKRO[1], BAO[1], CAD[0.00], COPE[.00975706], SOL[0], USD[0.00] | | |
| 00468472 | | UNI[.30485157], USD[0.00] | | |
| 00468473 | | USD[10.00] | | |
| 00468474 | Contingent | BNB-PERP[0], BOBA[.44627602], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210625[0], DOGE-PERP[0], ETH[0.00090805], ETH-PERP[0], ETHW[0.00090805], FLOW-PERP[0], FTT[0.12349201], LUNA2[0.04916117], LUNA2_LOCKED[.1147094], LUNC[10704.948586], MOB[0.16100677], OMG[0.44627602], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM[.5680042], SRM_LOCKED[2.4319958], TOMO-PERP[0], UBXT[1], USD[1998.31], USDT[0.00361953] | | |
| 00468475 | | BTC[.00003456], ETH[.00000046], GRT[1], UBXT[1], USD[55.00], USDT[.00563377] | Yes | |
| 00468477 | | BTC[.00016265], USD[0.00] | | |
| 00468478 | | BTC[.00006524], DOGE[.0602052], MATIC[.73290019], SOL[.00000025], USD[0.00] | Yes | |
| 00468479 | | CHZ[1], ETH[.00631235], ETHW[.00623021], USD[0.00] | Yes | |
| 00468481 | | FTT[.00041079], RAY[.433963], USD[0.00], USDT[0.00000001] | | |
| 00468484 | | USD[10.00] | | |
| 00468485 | | ETH[0], EUR[879.06], STETH[0.01362607], USD[0.00] | Yes | |
| 00468486 | | BTC[0], DOGE[.033185], ETH[0], UNI[.0358545], USD[0.79310230] | | |
| 00468487 | | USD[10.00] | | |
| 00468488 | | AKRO[14], AVAX[.13235284], AXS[.15509288], BAO[88], BAR[16.8640079], BCH[.04667901], BNB[.0844103], BTC[.02763197], CHZ[58.76350864], CITY[7.6064202], CRO[91.22524592], DENT[12], DOGE[965.40584002], DOT[.87241322], ETH[.17659714], ETHW[3.15657948], EUR[0.03], FTT[3.30126883], GALFAN[12.30631232], INTER[3.53353562], KIN[90], LINK[.36248612], LTC[.09813032], PSG[2.13240853], RSR[7], SHIB[6816408.41481388], SOL[.22062204], TRX[3], UBXT[12], USD[0.56] | Yes | |
| 00468489 | | GRT[4.87838453], USD[0.00] | Yes | |
| 00468490 | | 1INCH-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AUDIO-PERP[0], BAO[4335.43554495], BAO-PERP[0], BCH[0], BRZ-20210625[0], BRZ-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210208[0], BTC-MOVE-20210416[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BTTPRE-PERP[0], BYND[0], CEL-20210625[0], COIN[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETHE[.00750657], ETHE-20210625[0], ETH-PERP[0], EUR[0.00], FTT[0], GME-20211231[0], HOT-PERP[0], IBVOL[0], KIN-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], NIO-20210625[0], NVDA-20210625[0], PAXG-20210625[0], PENN-20210625[0], PRIV-20210625[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210625[0], SLV-20210625[0], SQ-20210625[0], STMX[0], STMX-PERP[0], SXP[.69986], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU-20210625[0], TRX[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-1.61], USDT[1.84792852], USDT-20210625[0], USDT-20210625[0], USDTBULL[0], USDT-PERP[0], VET-PERP[0], WAVES-20210326[0], XAUT-20210326[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00468492 | | USD[10.00] | | |
| 00468493 | | DOGEBEAR[516901.77], EOSBULL[.06586], TOMOBULL[9438.2064], USD[0.33], USDT[0] | | |
| 00468496 | | ETH[0], GBP[0.00], JOE[.00003039], OXY[2.55862880], RAY[0], REEF[8522.31771339], RSR[.20223539], SOL[0], STG[171.96482541], USD[0.00], USDT[0], XRP[.00412394] | | |
| 00468497 | | USD[10.00] | | |
| 00468498 | | USD[10.00] | | |
| 00468500 | | USD[0.00] | | |
| 00468502 | | AMC-20210326[0], USD[45.03] | | |
| 00468503 | | USD[10.00] | | |
| 00468505 | | USD[10.00] | | |
| 00468506 | | DOGE[3], EUR[0.01], USD[10.00] | | |
| 00468507 | | USD[10.00] | | |
| 00468508 | | USD[10.00] | | |
| 00468509 | | USD[10.00] | | |
| 00468510 | | USD[10.00] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00468511 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-20211231[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0-0.48000000], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20211231[0], ALGO[84.31842417], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-20210924[0], ALGO-20211231[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-20211231[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20211231[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20211231[0], BAL-PERP[0], BCH-0325[0], BCH-0624[0], BCH-20210924[0], BCH-20211231[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-21062S[0], BNB-20211231[0], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-20211231[0], BTC[0.17410246], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20211231[0], COMP-0325[0], COMP-0624[0], COMP-20211231[0], CRV-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[11952.26905802], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], EGLD-PERP[0], EOS-0325[0], EOS-0624[0], EOS-20211231[0], ETC-PERP[0], ETH[0.03299824], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-20211231[0], FIDA-PERP[465], FIL-0325[0], FIL-0624[0], FIL-1230[0], FIL-20211231[0], FTT[5.01309626], FTT-PERP[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GME-20210326[0], GME-20210924[0], GME-20211231[0], GMEPRE[0], GMEPRE-0930[0], GRT-0325[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[19253], GST-PERP[0], IMX-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20210924[0], LINK-20211231[0], LRC[.75681406], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20211231[0], LUNA2[0.46550222], LUNA2_LOCKED[1.08617186], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-20211231[0], OKB-0325[0], OKB-0624[0], OKB-20211231[0], OMG-0325[0], OMG-0624[0], OMG-1230[0], OMG-20211231[0], OXY-PERP[4218.5], PRIV-0325[0], PRIV-0624[0], PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[331], REEF-0325[0], REEF-0624[0], REEF-20210924[0], REEF-20211231[0], RSR-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20211231[0], SHIT-PERP[0], SOL[2.51333208], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM[.01402644], SRM_LOCKED[12.15392597], SRM-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TRX-0325[0], TRX-0624[0], TRX-20211231[0], TRX-PERP[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-20211231[0], UNI-PERP[0], USD[-5494.33], USDT[3423.57039978], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[5], WAVES-20211231[0], WAVES-PERP[0], XRP-0325[0], XRP-0930[0], XRP-1230[0], XRP-20211231[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-20210924[0], XTZ-20211231[0], YFI-0325[0], YFI-0624[0], YFI-20211231[0] | | |
| 00468513 | | BTC[.01245491], EUR[1.42], FTT[2], SOL[.00098304], STEP[165.9], USD[0.19], XRP[119] | | |
| 00468514 | | USD[10.73] | Yes | |
| 00468516 | | AAPL[0], BAO[5], BTC[0], CRV[0], DENT[3], ETH[0], FTM[0], KIN[2], MATH[1.00810566], RSR[2], SOL[4.25604206], TRX[6], UBXT[2], USD[0.00] | Yes | |
| 00468518 | | USD[10.00] | | |
| 00468519 | | USD[10.00] | | |
| 00468520 | | USD[10.00] | | |
| 00468522 | | ETH-PERP[0], USD[0.97], USDT[0.22000001] | | |
| 00468524 | | USD[1.89] | | |
| 00468525 | | USD[10.00] | | |
| 00468526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], OLY2021[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00000200], TRX-PERP[0], USD[0.08], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00468528 | | AAVE[0], ARKK[0], BAO[1], BTC[0], COPE[0], CRV[0], ETH[0], FTT[1.00032407], GBP[0.00], HXRO[0], KIN[1], MNGO[0.09793531], MTA[0], REN[0], ROOK[0], SOL[0.00733220], SPELL[0], SRM[.00000913], TRX[1], USD[0.00], USDT[0.00001145], ZRX[0] | Yes | |
| 00468529 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], DOGE[0.21282499], ETH[.00000001], HNT[.0034884], LTC[0], MATIC-PERP[0], TRX[0.58119650], UNI-20210326[0], USD[0.00], USDT[0.21766794] | | |
| 00468531 | | | | |
| 00468532 | | | | |
| 00468533 | Contingent, Disputed | USD[10.00] | | |
| 00468534 | | BTC[.00001688], JOE[127.97354746], USD[0.10] | | |
| 00468536 | | BTC[.00031977] | | |
| 00468538 | | BADGER[.13362501], BAO[138747.65531853], DENT[1], DOGE[239.65497082], SHIB[12646337.50734766], TRU[2226.13239337], UBXT[1], USD[0.00], USDT[0], XRP[338.49057723] | Yes | |
| 00468539 | | USD[0.00] | | |
| 00468542 | | BNB[0.04445950], DOGE[1], UBXT[1], USD[0.00] | Yes | |
| 00468544 | | USD[10.00] | | |
| 00468545 | | NFT (492264064252224392/FTX EU - we are here! #266106)[1], PUNDIX[1.21933078], USD[0.00] | | |
| 00468547 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000335], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.21], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00468548 | | USD[10.00] | | |
| 00468550 | | MTA[2.58004521], USD[0.00] | | |
| 00468551 | | CRO[49.67965616], USD[0.00] | Yes | |
| 00468553 | | BCHBULL[4.87076637], BEAR[0], DOGE[0], DOGEBEAR[2103489.95003297], DOGEBULL[0], ETH[0.10001673], ETHBEAR[0], ETHW[0.10001673], LTCBULL[0], USD[0.00], XRPBULL[316.18368339] | | |
| 00468556 | | EUR[2.17] | Yes | |
| 00468557 | | BAO[2], BTC[0.00282590], CONV[0], EUR[0.00], KIN[2], PUNDIX[.001], RSR[1], UBXT[2], USD[0.00] | | |
| 00468559 | | USD[10.00] | | |
| 00468563 | | USD[10.90] | Yes | |
| 00468564 | | USD[0.00] | | |
| 00468565 | | GBP[47.69], USD[10.00] | | |
| 00468566 | | USD[10.00] | | |
| 00468571 | | BULL[0], FTT[0.06275754], SOL[3.52818279], SRM[0], USD[0.00], USDT[0] | | |
| 00468573 | | USD[0.00], XRP[20.81591941] | Yes | |
| 00468577 | | USD[0.00] | | |
| 00468578 | | USD[10.00] | | |
| 00468580 | | KIN[55601.89046427], USD[0.00] | | |
| 00468581 | | USD[10.00] | | |
| 00468582 | | BTC[0], DOGE-20210326[0], DOGE-20210625[0], ETC-PERP[0], ETH[0], ETH-20211231[0], FTT[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK[0], LINK-20210326[0], NEO-PERP[0], OXY-PERP[0], SOL[0], SOL-20210625[0], SRM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00468583 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00044], TRX-PERP[0], USD[0.50], USDT[0.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 00468584 | | USD[10.58] | Yes | |
| 00468585 | | USD[55.47] | | |
| 00468586 | | USD[10.00] | | |
| 00468588 | | USD[10.00] | | |
| 00468592 | | USD[10.00] | | |
| 00468594 | | RUNE[113.51103613], USDT[.1706] | | |
| 00468595 | | DOGE[1241.17407], USD[0.03], USDT[0.00495806] | | |
| 00468596 | | BTC[0], USD[2.89] | | |
| 00468600 | | BTC[.00021094], USD[0.00] | | |
| 00468601 | | NFT (498539481198838094/Netherlands Ticket Stub #1343)[1], USD[11.07] | Yes | |
| 00468603 | | BTC[0.45800230], BVOL[.00004], ETH-PERP[0], FTT[25.01], SHIB[99559], USD[0.00] | | |
| 00468605 | | BTC[.0004231], DOGE[1], USD[0.00] | Yes | |
| 00468607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[.00000001], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOOD[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[175.89632876], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[4.42612421], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.29], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00468608 | | FTT[0.21798809], USD[0.00], USDT[0] | | |
| 00468611 | | USD[10.00] | | |
| 00468612 | | USD[10.00] | | |
| 00468613 | | BTC[.00018434], USD[0.01] | | |
| 00468614 | | USD[0.00] | | |
| 00468615 | | BTC[.00017632], USD[0.00] | Yes | |
| 00468617 | | KIN[8786.5350725], SOL[0], TRX[.000006], USD[0.37], USDT[0] | | |
| 00468618 | | DOGE[1], UBXT[1], USD[0.00] | | |
| 00468619 | Contingent | 1INCH[2.22296207], AAVE[0.03581180], ALPHA[6.57937474], ATLAS[495.95050882], AURY[1.14036611], AXS[.0290155], BAND[1.41624721], BAT[10.48452367], BNB[0.04216320], BTC[0.00050500], DOGE[138.46514708], DOGEBULL[0.00000877], ENJ[84.52680883], FTT[1.73825828], GALA[461.269673], LINK[0.72804406], MKR[.00037191], POLIS[2.01990749], RAY[1.11846373], SAND[9.26625268], SHIB[237049.20982102], SOL[.85808637], SRM[.69876809], SRM_LOCKED[.01708562], SUSHI[0.24881605], TRX[.000002], UNI[0.93784010], USD[16.64], USDT[0.00000003], WAVES[.30078385] | | 1INCH[2.012619], BAND[1.012633], LINK[.715476] |
| 00468620 | | USD[0.00] | | |
| 00468621 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.05], ZEC-PERP[0] | | |
| 00468622 | | BAO[2], SRM[2.88804543], USD[0.00] | Yes | |
| 00468626 | Contingent | BTC[0], ETH[0.99925439], ETHW[0.99925439], FTT[0.11710419], GBP[0.21], RUNE[1447.6837204], SNX[.0561896], SRM[10.55778127], SRM_LOCKED[121.19866629], USD[0.00], USDT[0] | | |
| 00468627 | | USD[0.00] | | |
| 00468628 | | USD[10.00] | | |
| 00468630 | | USD[0.00] | | |
| 00468633 | | FTT[.1], FTT-PERP[-0.1], USD[6879.19], USDT[0.00000001] | | |
| 00468634 | | DOGE[517.62454184] | | |
| 00468635 | | DOGE[0], ETH[0.02087739], ETHW[0.00087739], GBP[0.00], USD[-0.03], USDT[0.00002467] | | |
| 00468636 | | USD[10.96] | Yes | |
| 00468639 | | USD[10.00] | | |
| 00468640 | | USD[0.00] | | |
| 00468641 | | 1INCH[2.04726886], USD[0.00] | Yes | |
| 00468642 | | BTC[.00001286], BTC-PERP[0], ETH[.00402785], ETHW[.00402785], USD[55.24] | | |
| 00468650 | | ALPHA-PERP[0], BTC[.00000006], LUA[0], RAY[0], RAY-PERP[0], SOL[0.02264379], SRM-PERP[0], TRU[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00468651 | | ADA-PERP[0], APT[91.83341764], AVAX[17.01468733], AVAX-PERP[0], BAO[1], BTC[.0429449], BTC-PERP[0.00509999], DOGE[2], DOGE-PERP[0], DOT[14.91729122], EGLD-PERP[0], ETH-PERP[0], ETHW[.048], EUR[1.00], FTT[0], KIN[1], KIN-PERP[0], LUNC-PERP[0], NFT (543027599864322083/FTX EU - we are here! #268743)[1], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000002], UBXT[1], USDI-77.76], USDT[3.04347437] | Yes | |
| 00468652 | | USD[10.00] | | |
| 00468655 | | BAO[1], SOL[.3051886], TRX[1], USD[0.00], USDT[6.97222375] | | |
| 00468660 | | BTC[0.00000913], LTC[0], USD[1.52] | | |
| 00468661 | | USD[0.00] | Yes | |
| 00468662 | | USD[10.00] | | |
| 00468663 | | ETH[.00479436], ETHW[.00479436], USD[0.00] | | |
| 00468665 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00468666 | | ALPHA[0], BTC[0], FTT[0], OXY[.9167], SOL[.00009803], USD[0.00], USDT[0] | | |
| 00468669 | | 0 | | |
| 00468670 | | USD[32.15] | | |
| 00468671 | | USD[10.00] | | |
| 00468672 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[63.22], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00468674 | | USD[10.00] | | |
| 00468675 | | USD[0.00] | Yes | |
| 00468677 | | AMPL[0], BTC[0], DENT[1], FRONT[0], FTT[0], MAPS[0], MATIC[0], RAY[.00019151], SOL[0.00], USDT[0] | Yes | |
| 00468679 | | USD[10.00] | | |
| 00468680 | | USD[10.00] | | |
| 00468681 | | MKR[.00259818], USD[0.00] | | |
| 00468682 | | BTC[.00020306], USD[0.00] | | |
| 00468683 | | USD[10.00] | | |
| 00468685 | | USD[10.00] | | |
| 00468686 | | EUR[0.00], RAY[.05360500], USD[0.00] | | |
| 00468688 | | USD[10.00] | | |
| 00468689 | | AKRO[2], BAO[1], BTC[.00161556], DOGE[.00049135], GBP[0.62], KIN[2], USD[0.01] | Yes | |
| 00468690 | | USD[10.00] | | |
| 00468694 | | USD[10.00] | | |
| 00468696 | Contingent | 1INCH[0], ABNB-0624[0], ADA-0624[0], ADABULL[0.00000001], ADA-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00944800], BNBBULL[0], BNB-PERP[0], BTC[0.00005488], BTC-PERP[0], BULL[0.00000001], COIN[0], DAI[0.00000002], DOGEBULL[0], ENJ-PERP[0], ETH[0.00000002], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.81803372], GME[.00000002], GME-0624[0], GMEPRE[0], GMEPRE-0930[0], HNT-PERP[0], HT[0.07750000], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[145.5640383], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKRBULL[0], MNGO-PERP[0], MSTR-0930[0], NEAR-0624[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-0624[0], SRM[12.33936711], SRM_LOCKED[325.88972055], STEP-PERP[0], THETABULL[0], TRX[.4768], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], USD[353902.27], USDT[5868.61000003], USTC[0.00000003], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XLMBULL[0] | | |
| 00468699 | | USD[10.94] | Yes | |
| 00468702 | | USD[10.00] | | |
| 00468703 | | USD[10.00] | | |
| 00468704 | | USD[10.00] | | |
| 00468709 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT-PERP[0], OKB-PERP[0], RAY-PERP[0], USD[0.01], XRP[.12966198], XRP-PERP[0] | | |
| 00468713 | | BEAR[68.2055], BTC[0.00007090], BULL[0.00000167], DOGEBEAR[6736.115], DOGEBEAR2021[0.00028230], DOGEBULL[0.00000001], ETHBEAR[63076791.5], ETHBULL[0.00007375], ICP-PERP[0], MATICBULL[.0046369], SUSHIBEAR[7620], USD[0.26], XRPBEAR[7.70575], XRPBULL[.0862345] | | |
| 00468714 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00004108], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00468715 | | USD[10.00] | | |
| 00468717 | | USD[10.00] | | |
| 00468720 | | BTC[0], BTC-PERP[0], USD[50.17] | | |
| 00468721 | | USD[10.00] | | |
| 00468722 | | USD[10.60] | Yes | |
| 00468724 | | USD[10.37] | Yes | |
| 00468728 | | USD[10.00] | | |
| 00468729 | | AKRO[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 00468731 | | ETH[-1.01384210], ETH-PERP[2], FTT[.00000001], IMX-PERP[3000], LRC-PERP[10000], USD[-15334.45], USDT[20000] | | |
| 00468734 | | BNB[.00000001], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.06], USDT[0.00001148] | | |
| 00468735 | | USD[10.95] | Yes | |
| 00468738 | | USD[10.00] | | |
| 00468740 | | USD[10.00] | | |
| 00468742 | Contingent | APE-PERP[0], BTC[0.00309994], BTC-PERP[0], DOGE[52.47708907], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.01628088], LUNA2_LOCKED[0.03798873], LUNC[3545.197317], SAND[17.52701812], SAND-PERP[0], USD[-9.67], USDT[344.16240813] | | |
| 00468743 | | USD[10.00] | | |
| 00468745 | | ETH[0], LTC[0], RAY[0], USD[0.00] | | |
| 00468746 | | USD[11.08] | Yes | |
| 00468750 | | 1INCH[0], AMPL[0], GBTC[.09755771], USD[0.00] | | |
| 00468753 | | CHZ[6.83944398], GRT[0], SOL[0], USD[0.00], XRP[0] | | |
| 00468756 | | USD[10.00] | | |
| 00468757 | | USD[10.00] | | |
| 00468759 | Contingent | 1INCH-20211231[0], ALGO-20211231[0], ALPHA[.27078], ALPHA-PERP[0], AR-PERP[0], ASD[.043001], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.01648827], BADGER-PERP[0], BNB-PERP[0], BTC[0.00100799], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], BTC-20211231[0], C98-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00063885], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07483703], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.13917], MNGO-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.008], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.16490317], SRM_LOCKED[20.31509683], SUSHI-PERP[0], SXP[.05705], SXP-PERP[0], TLM-PERP[0], TRX[.000031], UNI-PERP[0], USDI-3.57], USDT[4839.81025409], WAVES-PERP[0], YFI-PERP[0] | | |
| 00468761 | | USD[10.56] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00468762 | Contingent | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], COPE[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.39259644], LUNA2_LOCKED[7.91606302], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.42149445], SRM_LOCKED[12.18073529], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 00468765 | | BTC[5.00539536], NFT (432925278931245824/FTX AU - we are here! #244)[1], USD[13.18] | | |
| 00468768 | | USD[10.00] | | |
| 00468769 | | DOGE[20.60148402], GBP[0.00], USD[0.00] | Yes | |
| 00468771 | | MATIC[47.66618339], TRX[103.78527775], USD[0.00] | Yes | |
| 00468772 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KSM-PERP[0], REEF-PERP[0], TRX[.000001], USD[1.08], USDT[0.00000001] | | |
| 00468773 | | USD[10.00] | | |
| 00468774 | | ALPHA[4.32854162], USD[0.00] | | |
| 00468776 | | USD[10.00] | | |
| 00468777 | | USD[10.00] | | |
| 00468778 | | USD[10.78] | Yes | |
| 00468779 | | AKRO[5], ATLAS[0.00567560], ATOM[0], AVAX[0], BAO[23], BCH[.00007025], BF_POINT[200], BTC[0], CRV[.00087938], DENT[3], ENS[0.00018621], EUR[0.00], HNT[0.00009725], KIN[17], LINA[0], LRC[0.00215002], LTC[.00053496], RNDR[0.00038844], RSR[7], SAND[0], SOL[0], SRM[0.00046348], TLM[0.01476373], TRU[1], UBXT[7], USD[0.00], USDT[0], USTC[0], ZRX[.00923815] | Yes | |
| 00468785 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[8.75315402], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[158.14], VET-PERP[0] | | |
| 00468787 | | USD[10.00] | | |
| 00468788 | Contingent | ALPHA[2.93909930], ATLAS[785.65802712], DYDX[22.657992], ETH[0], FIDA[0], FTM[518], FTT[25], MNGO[695.84147963], OXY[0], POLIS[82.93548913], RAY[0], SOL[0], SPELL[0], SRM[41.72417037], SRM_LOCKED[1.04079505], SUSHI[3.28531307], USD[0.00] | | |
| 00468790 | | USD[10.00] | | |
| 00468791 | | USD[10.00] | | |
| 00468794 | Contingent, Disputed | USD[0.00] | Yes | |
| 00468795 | | USD[10.00] | | |
| 00468797 | | AAVE[0], BAO[4], BNB[0], COIN[0], COMP[0], DOGE[0], GRT[.00001516], KIN[4], MATIC[0], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00468798 | | TRX[.000004], USDT[1.27522124] | Yes | |
| 00468801 | | USD[10.00] | | |
| 00468802 | | DOGE-PERP[0], ETH[.00150048], ETH-PERP[0], ETHW[.00150048], USD[-0.25], USDT[0.00753859] | | |
| 00468803 | | USD[10.00] | | |
| 00468805 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GME[.037473], LINK-PERP[0], LUNC-PERP[0], SNX[.0906235], USD[0.23], XRP-PERP[0] | | |
| 00468806 | | USD[10.58] | Yes | |
| 00468808 | | USD[10.96] | Yes | |
| 00468809 | | EUR[0.00], FIDA[1], MATH[1], TOMO[1], USD[0.00] | | |
| 00468810 | | BB[0.08973836], BTC[0.00933836], DOGE[27.14643537], ETH[0.04118869], ETHW[0.04118869], GME[.03213373], GMEPRE[0], USD[0.84], XRP[2575.82471530] | | |
| 00468811 | | USD[10.00] | | |
| 00468812 | Contingent | AAVE-PERP[0], ATOM[0.13620234], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009845], BULL[0.00000133], CHZ-PERP[0], DAI[0.12764556], DOGE-PERP[0], DOT[0.23094300], DOT-PERP[0], ETCBULL[.0066883], ETH[0.00021904], ETH-PERP[0], ETHW[0.00272075], HT[.0874315], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00014231], LUNA2_LOCKED[0.00033205], LUNC[30.98841], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[3.961469], USD[0.73], USDT[1.32311372], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00468813 | | ETH[0.00191819], ETHW[0.00191819], FTT[.097625], LINK[0.09296895], USD[2.29], USDT[0] | | |
| 00468815 | | USD[10.00] | | |
| 00468816 | | USD[10.00] | | |
| 00468817 | | USD[10.00] | | |
| 00468818 | | EUR[0.00], USD[0.00] | | |
| 00468820 | | USD[10.00] | | |
| 00468821 | | BTC[0], USD[0.00] | | |
| 00468822 | | USD[10.00] | | |
| 00468823 | | ADA-20211231[0], DOGE[.99981], FTT[19.04918670], TONCOIN[131.97514059], USD[0.01], USDT[0] | | |
| 00468825 | | ADA-PERP[0], BNB[0], BTC[0.13446101], BTC-PERP[0], COPE[0], DOGEBEAR[32760.495], ETH[.00000001], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-29.99], USDT[0.00001326], USTC[0], XRPBEAR[2.56245] | | |
| 00468826 | | AVAX[.00000001], BNB-PERP[0], BTC[0.00556768], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0126[0], BTC-MOVE-0202[0], BTC-MOVE-0312[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-0512[0], BTC-MOVE-0517[0], BTC-MOVE-0527[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10039970], FTT-PERP[0], LINK[0], LOOKS[.90652], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[723.93], USDT[0.00000011] | | |
| 00468827 | | FTT[.55674046], UBXT[1], USD[0.00] | | |
| 00468830 | | USD[10.00] | | |
| 00468831 | | AVAX[5.54082515], BTC[.03152036], DFL[4000], ETH[0.05604560], ETHW[2.95604560], FTT[82.6489315], LTC[0.11879369], SPELL-PERP[0], USD[0.26], USDT[-360.36633071], USTC[0] | | |
| 00468833 | | USD[11.08] | Yes | |
| 00468834 | | ETH[0.00019839], ETHW[0.00019839], USD[0.00], USDT[0] | | |
| 00468835 | | USD[35.00] | | |
| 00468837 | | USD[10.00] | | |
| 00468839 | | FTT[0], SOL[0], USD[0.00] | Yes | |
| 00468840 | | ADA-PERP[0], AURY[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.10782355], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000274], TRX-PERP[0], UNI-PERP[0], USD[0.82], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00468841 | | BTC[0], FTT[0.01213807], USD[4.79] | | |
| 00468842 | | AUDIO[0], BAO[0], CHZ[0], DOGE[0], REEF[0], SHIB[5768.79409803], TRX[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00468844 | | 1INCH[0.56852567], AKRO[2], ALCX[0.00437250], ALPHA[1.62594411], BADGER[0.00171895], CREAM[0.03185480], DENT[2], DYDX[0], ETH[0], KIN[1], KNC[0.97336985], LINK[0.05441502], SNX[0.18608297], SOL[0], UBXT[11], USD[0.00], YFI[0.00005471] | | |
| 00468845 | | ETH[.00565355], ETHW[.00565355], USD[0.00] | | |
| 00468846 | | USD[10.00] | | |
| 00468847 | | DOGE[0], GBP[0.00], TRX[1], USD[0.00], XRP[0] | Yes | |
| 00468848 | | DOGEBEAR[931.37], DOGEBULL[0.00000667], ETHBULL[0.00000437], USD[0.00] | | |
| 00468849 | | BAO[1], DOGE[2], EUR[0.00], KIN[4], LINA[.00585355], RAY[.00002185], SHIB[38.90919431], SLP[648.01117262], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 00468851 | | DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 00468852 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00468855 | | AUD[3752.43], ETH-PERP[0], USD[0.00] | | |
| 00468857 | | AUDIO[0], BAO[1], BNB[0], BTC[0.07730030], COPE[0], DODO[0], ETH[0], FTM[0], FTT[13.39980771], KIN[0], LINK[0], MOB[0], POLIS[0], RAY[0], SOL[2.04382469], SRM[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00468859 | | ADA-PERP[0], BOBA[4.49685], BTC[0], CREAM-PERP[0], DOGE[5], EOS-20210326[0], GRT-20210326[0], OMG[4.49685], TRU-20210326[0], USD[0.00], XTZ-PERP[0] | | |
| 00468860 | | USD[10.00] | | |
| 00468861 | | USD[10.00] | | |
| 00468862 | | BAO[10], DENT[1271.43363594], EUR[0.00], KIN[12], PUNDIX[.002], USD[0.00], USDT[0] | | |
| 00468864 | | USD[0.00], XRP[.00798023] | Yes | |
| 00468865 | | BADGER[.16679341], USD[0.00] | | |
| 00468867 | | USD[10.00] | | |
| 00468868 | | USD[10.00] | | |
| 00468869 | | USD[10.26] | Yes | |
| 00468870 | | AKRO[1], AUD[0.00], BAO[5], DENT[2.63320678], ETH[0.00000247], ETHW[0.00000247], KIN[5], MATIC[0.00172217], MTA[0], SHIB[274.96762195], SOL[0], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 00468874 | | USD[10.00] | | |
| 00468875 | | ASD[0], DOGE[5.06447372], GBP[0.00], KIN[0], MATIC[1.05059204], OXY[7.50789219], UBXT[6], USD[0.00] | Yes | |
| 00468876 | | ETH[.00283483], ETHW[.00283483], USD[0.00] | | |
| 00468881 | | USD[0.00] | Yes | |
| 00468883 | | USD[10.00] | | |
| 00468884 | | BAO[5], BTC[.03574316], DOGE[0.00544741], ETH[.43038529], ETHW[0.00033939], EUR[0.01], KIN[3], MATIC[1.00631209], UBXT[6], USD[0.43], XRP[.00057514] | Yes | |
| 00468885 | | BTC[.00114233], USD[40.72] | | |
| 00468888 | | USD[10.00] | | |
| 00468889 | | GRTBULL[5], MATICBULL[17.09202], SUSHIBULL[3942.00053], SXPBULL[146466.7630474], TRX[.000003], USD[11.63], USDT[0.00000001] | | |
| 00468892 | | USD[35.00] | | |
| 00468893 | | BTC[.00004309], DOGEBEAR2021[.0002754], DOGEBULL[.00003395], DOGE-PERP[0], MATIC[19.54373953], MATICBEAR2021[.06704], MATICBULL[.001268], USD[-2.22] | | |
| 00468894 | | USD[10.00] | | |
| 00468896 | | TRX[.000001], USDT[66.868962] | | |
| 00468898 | | BTC[.00001732], USD[9.00] | | |
| 00468899 | | ETH[0], HNT[0] | | |
| 00468903 | | USD[18.08] | | |
| 00468908 | | BNB[0], USD[0.07] | | |
| 00468909 | | USD[10.00] | | |
| 00468910 | | USD[10.00] | | |
| 00468913 | | DOGE[0], GBP[0.00], LUA[.00110051] | | |
| 00468914 | | USD[0.00] | | |
| 00468915 | | USD[0.00] | Yes | |
| 00468917 | | BNB[.00133842], DOGEBEAR2021[0.98634364], LUA[.043496], USD[0.03], USDT[0.00827293] | | |
| 00468919 | | DOGE[31.62658172], DOGE-PERP[0], ETH[.00000001], FTT[.0981], RSR[7.3685], SOL[.379325], USD[0.00] | | |
| 00468920 | | USD[10.00] | | |
| 00468923 | | BAO[2], GBP[0.00], KIN[1], PERP[159.65261309], USD[0.00] | Yes | |
| 00468925 | | USD[0.01] | | |
| 00468926 | | AKRO[2], BAO[1], DOGE[1274.94613186], ETH[0.00], EUR[0.00], USD[0.00] | Yes | |
| 00468928 | | MATIC[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00468929 | | USD[10.00] | | |
| 00468934 | | BAO[6], BF_POINT[200], EUR[0.00], KIN[4], RSR[1], SHIB[54.58607718], UBXT[1] | Yes | |
| 00468935 | | USD[10.00] | | |
| 00468936 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], HT-PERP[0], LINK-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-12.07], USDT[27.41], VET-PERP[0], XMR-PERP[0] | | |
| 00468937 | | USD[0.00] | | |
| 00468939 | | BTC[.00000044], DOGE[21.98460000], ETH[0.00], EUR[0.00], USD[0.01] | | |
| 00468940 | | USD[10.00] | | |
| 00468943 | | AKRO[303.19832236], EUR[0.00], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00468944 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], OXY-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00468947 | | BTC[.00012041], USD[3.29] | Yes | |
| 00468949 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.12000000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00468950 | | ETH[.0007554], ETHW[.0007554], USDT[0] | | |
| 00468952 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BRZ-PERP[0], DYDX-PERP[0], ETH[.0003596], ETHW[.00003596], FTM-PERP[0], FTT[0], HUM-PERP[0], KSOS-PERP[0], LINK[.47843778], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], USDI-319.06], USDT[347.16173854], WAVES-PERP[0] | | |
| 00468954 | | USD[10.00] | | |
| 00468955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.11687753], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00468956 | Contingent | BTC[.00001194], DENT[1], ETH[1.87877692], ETHW[0], FTT[.06462044], MATH[1], MATIC[1.00001244], MSOL[.00155162], NFT (307357719382559259/FTX EU – we are here! #84886)[1], NFT (331151250715063018/FTX EU – we are here! #84693)[1], NFT (383424494004483142/Baku Ticket Stub #1527)[1], NFT (387789084139328086/The Hill by FTX #2151)[1], NFT (394829260540622854/FTX AU – we are here! #2570)[1], NFT (416035513464067469/FTX AU – we are here! #2572)[1], NFT (419029444070357101/FTX Crypto Cup 2022 Key #13604)[1], NFT (452343390744393558/Mexico Ticket Stub #365)[1], NFT (504420593349148774/FTX EU – we are here! #84949)[1], SRM[3.77883889], SRM_LOCKED[3243.42311458], UBXT[1], USD[7464.89], USDT[56445.49729126] | Yes | |
| 00468959 | | TRX[205.32873232], USD[0.00] | | |
| 00468962 | | AURY[.00000001], USD[8.42], USDT[0] | | |
| 00468964 | | USD[10.00] | | |
| 00468965 | | AVAX-PERP[0], CHZ-20210625[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00000001], SOL[0.00], USDT[0] | | |
| 00468969 | | USD[10.00] | | |
| 00468971 | | LINK[.34962436], USD[0.00] | | |
| 00468973 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.03], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.135], ETH-PERP[0], ETHW[.055], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USDI-114.96], USDT[1102.56208089], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00468975 | | BTC[.00021045], MATIC[1], USD[0.00] | | |
| 00468976 | | USD[10.00] | | |
| 00468977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.678], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.79], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTCPRE[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.50889111], VET-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00468978 | | USD[10.00] | | |
| 00468980 | | USD[0.00] | Yes | |
| 00468981 | | AVAX[4.08378739], BAO[2], BNB[0], DENT[84916.65395704], DOGE[1130.93653794], ETH[.00000001], ETHW[0], GMT[0], KIN[1], LOOKS[0], MATIC[424.91353437], NFT (307389974130778744/FTX AU – we are here! #26976)[1], NFT (325573770873195074/Belgium Ticket Stub #481)[1], NFT (343687588328099031/Singapore Ticket Stub #137)[1], NFT (358249569550767652/FTX AU – we are here! #917)[1], NFT (377749388172826312/FTX EU – we are here! #129608)[1], NFT (415839926653838300/FTX EU – we are here! #129663)[1], NFT (416910460417064601/The Hill by FTX #4841)[1], NFT (428157448697455078/Baku Ticket Stub #2060)[1], NFT (450184075057709997/Monza Ticket Stub #1883)[1], NFT (459104970332934572/Austin Ticket Stub #1146)[1], NFT (473492018478763418/FTX AU – we are here! #916)[1], NFT (499897517069882534/FTX AU – we are here! #127693)[1], NFT (503333974592189979/Netherlands Ticket Stub #471)[1], NFT (559265687772168494/FTX Crypto Cup 2022 Key #98)[1], NFT (567084024925144402/France Ticket Stub #1586)[1], RAY[0], SHIB[1052068.80570727], SOL[0], USD[37.90], USDT[0] | Yes | |
| 00468982 | | USD[10.00] | | |
| 00468983 | Contingent | BTC-PERP[0], ETH[1.183], ETH-PERP[0], ETHW[1.183], FTT[0], LUNA2[0.00585176], LUNA2_LOCKED[0.01365410], POLIS-PERP[0], SOL[.0058054], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.000007], USD[31748.76], USDT[0], USTC[.828345] | | |
| 00468984 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CEL-PERP[0], DOGE[1], ETC-PERP[0], ETH[0], ETH-PERP[0], RUNE[0], SOL[0.00001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00468988 | | USD[10.00] | | |
| 00468991 | | USD[10.00] | | |
| 00468992 | | USD[10.00] | | |
| 00468993 | | USD[10.00] | | |
| 00468994 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.43], XRP-PERP[0] | | |
| 00468995 | | CHZ[1], DOGE[160.30118669], USD[0.00] | | |
| 00468996 | | DOGE-PERP[0], FTT[0.07502665], OXY-PERP[0], USD[0.00] | | |
| 00468997 | | USD[10.00] | | |
| 00468998 | | ADA-PERP[0], AXS-PERP[0], BOBA[.082944], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.51], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00468999 | | USD[10.00] | | |
| 00469002 | | USD[10.00] | | |
| 00469003 | | DOGE[3], DOGEBEAR[17934343.8], USD[0.04], USDT[0], XRPBULL[.00822581] | | |
| 00469005 | | USD[10.00] | | |
| 00469006 | | ADA-PERP[0], USD[0.25], USDT[0.00001167] | | |
| 00469007 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469009 | | USD[0.00] | | |
| 00469010 | | CEL[0.01402955], EUR[0.00], FTT[0.00058139], USD[0.00], USDT[0.70271422] | | |
| 00469011 | | USD[11.09] | Yes | |
| 00469012 | | USD[10.00] | | |
| 00469014 | | APT-PERP[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00469015 | | BCHBEAR[20.9958], ETHBEAR[29994], ETHBULL[0.00000980], USDT[.02556916] | | |
| 00469016 | Contingent | AAVE[0], ALGO[3.61032166], ALPHA[0], AMPL[0], ATOM[.09843338], AVAX[0.00077341], BADGER[0], BCH[0.00039889], BNT[.00000001], BTC[0.00050029], COMP[0], CREAM[0.002], ETH[1.23051243], ETHW[0.25529273], FTT[0], HT[0.09954309], LTC[0.00996956], MKR[0], NEAR[0.16584659], RUNE[0], SOL[.00000001], SRM[.31264755], SRM_LOCKED[167.66807661], UNI[0], USD[98990.76], USDT[228.97065163], WBTC[0], YFI[0] | | |
| 00469018 | | USD[10.00] | | |
| 00469019 | | USD[10.00] | | |
| 00469020 | | AVAX[.16195392], BTC-PERP[0], ETH-PERP[0], ETHW[.00064072], SHIB[1352200000], TRX[.947615], USD[247080.52], USDT[0.00383613] | | |
| 00469021 | | USD[10.00] | | |
| 00469023 | | 1INCH[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00039373], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TULIP[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 00469027 | | DOGE[1], EUR[0.00], MATIC[1], USD[0.00] | | |
| 00469030 | | BEAR[63.3845], BTC-PERP[0], BULL[0.00000086], USD[3.39] | | |
| 00469032 | | USD[10.00] | | |
| 00469033 | | GBP[6.40], USD[0.00] | | |
| 00469034 | | ETH[.00570014], ETHW[.00570014], USD[0.00] | | |
| 00469035 | | FTT[0.01434480], NIO[.003288], USD[0.01], USDT[0] | Yes | |
| 00469038 | | ADABEAR[16696827], ADA-PERP[0], ALGOBEAR[34377124], ALTBEAR[5069.0367], BAO[99981], BNBBEAR[30694167], DMG[.072], DOGEBEAR[1898736.5], DRGNBEAR[29094.471], GRTBEAR[316.789195], KIN[99981], LINKBEAR[13697397], SXP-PERP[0], THETABEAR[11697777], TRXBEAR[4059228.6], UBXT[999.81], USD[0.06], USDT[0.00000001], VETBEAR[57489.075], XRPBEAR[1829652.3] | | |
| 00469041 | | USDT[0] | | |
| 00469042 | | USD[10.00] | | |
| 00469044 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.71323024], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[428.306502], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00469045 | | BTC[.00021544], USD[0.00] | Yes | |
| 00469047 | | USD[10.00] | | |
| 00469049 | | BAO[10976.9], DOGE-PERP[0], FTT[6.6596471], GRT[.940036], LTC[.00308468], USD[0.00], USDT[0.00000001], XRP[.95], XRP-PERP[0] | | |
| 00469051 | | USD[11.83] | | |
| 00469052 | | TRX[1], USD[0.00] | Yes | |
| 00469053 | | DOGEBEAR[7091.4], DOGEBULL[0.00000092], LUA[967.82205], TRX[.000003], USD[259.90], USDT[.004573] | | |
| 00469054 | Contingent, Disputed | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0.00000001] | | |
| 00469056 | | USD[10.00] | | |
| 00469057 | | BTC[.00001413], BTC-PERP[0], DOGE[5], ETH-PERP[0], LINK-PERP[0], USD[3.29], USDT[-1.34388029] | | |
| 00469058 | | USD[22.30] | | |
| 00469060 | | USD[10.00] | | |
| 00469061 | Contingent | ATLAS[149.9715], GBP[0.00], LOOKS[4.99905], LUNA2[0.22819411], LUNA2_LOCKED[0.53245294], LUNC[49689.75], SPELL[799.848], USD[0.00], USDT[0] | | |
| 00469063 | | FTT[.00002978], LTC[.00002391], TRX[.00006], USD[0.00], USDT[0] | Yes | |
| 00469064 | | USD[10.00] | | |
| 00469066 | | USD[10.00] | | |
| 00469067 | | BAO[1], GBP[113.70], USD[0.00] | Yes | |
| 00469068 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA[.00543833], FIDA_LOCKED[0.01255876], FTT[0], FTT-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MVDA10-PERP[0], NFT (349807425643841340/Terraced Field)[1], NFT (354507708648311811/Hill Top)[1], NFT (397270470767279380/Owl)[1], NFT (399142351732673446/FTX Crypto Cup 2022 Key #22751)[1], NFT (540542126769023604/Professional Duck)[1], OP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[-0.00908251], SOL-PERP[0], SQ[0], SRM[.00138282], SRM_LOCKED[.00550495], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], TSLA[.00000001], TSLAPRE[0], USD[0.73], USDT[0], USTC-PERP[0], XRP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00469069 | | CHZ[1], USD[0.00] | Yes | |
| 00469072 | | BCH[0], BNB[0], GBP[0.00], NFT (359142881526795210/#012)[1], NFT (521009415038166923/#003)[1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 00469074 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[190.86], XRP-PERP[0] | | |
| 00469075 | | USD[10.00] | | |
| 00469076 | | LTC[.00009989], USD[25.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469077 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], SOL-20210326[0], SRM-PERP[0], USD[11.23], XRP[0] | | |
| 00469078 | | DOGEBEAR[1774], DOGEBULL[0.00000498], ETHBULL[0.00000365], USD[301.52] | | |
| 00469080 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ASD-20210625[0], ASDBEAR[91497.5], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20211231[0], ETH-PERP[0], ETHW[0.00013407], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01832943], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], KNCBEAR[118856.1], KNCBULL[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00055407], LUNA2_LOCKED[0.00129283], LUNC[120.65], LUNA2-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NFT (304605919980599281/TNA | Teenage Ninja Apes)[1], OP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00050307], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBEAR[33170], SUSHIBULL[.92419], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00155401], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00830300], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00469081 | | LTC[0], TRX[0], USDT[0.00000161] | | |
| 00469082 | | USD[0.00] | | |
| 00469083 | | USD[0.07] | | |
| 00469084 | | USD[10.00] | | |
| 00469086 | | USD[10.00] | | |
| 00469087 | | USD[10.00] | | |
| 00469088 | Contingent | LUNA2[0.02304515], LUNA2_LOCKED[0.05377201], LUNC[5018.13], SXP[0], SXP-PERP[0], USD[0.00] | | |
| 00469090 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLV-20210326[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.00004], TRX-PERP[0], USD[396.64], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00469092 | | BTC[.00016723], USD[0.00] | Yes | |
| 00469095 | | FTT[0], FTT-PERP[0], LINK-PERP[0], STORJ-PERP[0], USD[-2.18], USDT[4.36717884], ZIL-PERP[0] | | |
| 00469096 | | USD[10.00] | | |
| 00469098 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00469100 | | AKRO[3], BAO[13], BTC[0.00071947], DENT[4], DOGE[1.38722992], ETH[0], GRT[2], KIN[14], MATH[1], NFT (342054065279006238/FTX EU - we are here! #119384)[1], NFT (529910836514738581/FTX EU - we are here! #119566)[1], NFT (549560320636380558/FTX EU - we are here! #119493)[1], RSR[1], TRX[2.000113], UBXT[7], USD[0.00], USDT[0] | | |
| 00469101 | | USD[10.00] | | |
| 00469102 | | BTC[.00021135], DOGE[1], USD[0.00] | | |
| 00469104 | | BAO[2], DENT[1], EUR[0.00], KIN[2], MATIC[70.54572932], USD[0.00] | Yes | |
| 00469109 | Contingent, Disputed | APT[0], AVAX[.00000001], BNB[-0.00352611], BTC[.29236234], ETH[6.30987713], ETHW[6.25271415], FTM[.00000001], FTT[0], GENE[31.68166484], LTC[5.00889218], MATIC[204.14750417], SOL[24.44303551], TRX[113.11623737], USD[10.95], USDT[1257.91707812], XRP[799.926796] | | |
| 00469112 | | USD[10.00] | | |
| 00469113 | | TRX[.766698], USDT[0] | | |
| 00469114 | | ETH[.00000001], USD[0.00], USDT[2813.59249451] | | |
| 00469115 | | USD[10.00] | | |
| 00469116 | | USD[10.00] | | |
| 00469119 | | USD[10.00] | | |
| 00469121 | | USD[0.00] | Yes | |
| 00469122 | | AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[9993], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNBBEAR[69.72], BRZ-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETCBEAR[.9979], FTT[0.00054942], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00000001], VET-PERP[0], XLMBULL[0], ZEC-PERP[0] | | |
| 00469124 | | USD[10.00] | | |
| 00469128 | | ATLAS[9.766], LUA[.06072], TRX[.000004], USD[0.00], USDT[0] | | |
| 00469131 | | BNB[0], BTC[0], CEL[.01738948], DOGE[0], ETH[0], ETHW[0], MATIC[0], RSR[0], SLP[0], USD[0.00] | Yes | |
| 00469132 | | BAO[1], BNB[0], EUR[0.00], KIN[1], SUSHI[.76592189], USD[0.00] | Yes | |
| 00469133 | | USD[0.00], XRP[61.49471638] | Yes | |
| 00469135 | | USD[10.00] | | |
| 00469136 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.43608], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[15.633292], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-3.73], USDT[3.53715912], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00469138 | | ICP-PERP[0], TRX[.000001], USD[0.01], USDT[.001713] | | |
| 00469140 | | USD[0.00], XRP[15.9954166] | | |
| 00469143 | | BAO[8], CHZ[1], DENT[1], GBP[38.93], KIN[6], RSR[1370426], TRX[2], USD[0.00] | Yes | |
| 00469144 | | DOGEBULL[0.00867248] | | |
| 00469145 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.03], XRP[.00000001], XRP-PERP[0] | | |
| 00469148 | | KIN[1], USD[0.00] | | |
| 00469149 | | GBP[200.00], RUNE[137.0088285], SOL[3.99734], SRM[14.990025], USD[0.16] | | |
| 00469155 | | USD[10.87] | Yes | |
| 00469156 | | USD[0.00] | | |
| 00469157 | | DOGE[46.48692213], USD[0.00] | Yes | |

Amended Schedule F-37 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469159 | | USD[10.00] | | |
| 00469160 | | USD[10.00] | | |
| 00469161 | | MATH[94.57501449], TRX[.000003], USD[0.00], USDT[0], XRPBULL[16477.65275994] | | |
| 00469162 | | USD[10.00] | | |
| 00469163 | | USD[10.00] | | |
| 00469165 | | AKRO[1], ALPHA[0.00000916], AUDIO[.00000918], BAO[6], BTC[0], CEL[.00000918], CHZ[2.00285141], DENT[3], DOGE[2], EUR[0.00], FIDA[0.00199703], FRONT[1.02361323], FTM[1.99345147], FTT[.00000918], GRT[1.00497121], HOLY[.00000918], HXRO[2.02690566], KIN[2], MATIC[.00595608], RSR[4], RUNE[0], SOL[0.00002747], SRM[0.00000918], TOMO[0.00000918], TRU[1], TRX[2], UBXT[10], USD[0.00], USDT[0] | Yes | |
| 00469166 | Contingent | ALEPH[0], ALGO-PERP[0], AR-PERP[0], BADGER-PERP[0], DEFI-PERP[0], FTT[3.03439054], LUNA2[9.53486225], LUNA2_LOCKED[22.24801192], LUNC[2076236.33], SNX-PERP[0], SOL[5.10620539], SUSHI-PERP[0], USD[0.00], USDT[1377.12541099] | | |
| 00469172 | | DENT[2], EUR[0.00], SXP[1.06043364], UBXT[2], USD[0.00] | Yes | |
| 00469174 | | BTC[.00017751], USD[0.00] | Yes | |
| 00469176 | | BAO[1], ETH[.00633218], ETHW[.00625004], SHIB[430082.21900518], USD[0.00] | Yes | |
| 00469177 | | AKRO[1], DOGE[.00003267], USD[0.37] | Yes | |
| 00469178 | | USD[10.00] | | |
| 00469179 | | REEF[215.75834525], USD[0.00] | | |
| 00469180 | | USD[10.00] | | |
| 00469181 | | ETH[.00000001], USD[0.00] | | |
| 00469183 | | AAPL[0], AKRO[0], KIN[2], RSR[117.96752292], USD[0.00] | | |
| 00469189 | | ACB[.88208342], USD[0.00] | | |
| 00469190 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHZ-20210924[0], CHZ-20210326[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.01035199], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000001], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.18], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00469192 | | USD[10.00] | | |
| 00469194 | | DOGE[11.75304548], USD[0.00] | | |
| 00469195 | | BAO[1], DENT[1], DOGE[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00469196 | | 1INCH[1.96230108], USD[0.00] | Yes | |
| 00469198 | | BAO[2733.88375526], USD[5.00] | | |
| 00469200 | | FTT[0.05712655], LINK[0], USD[0.38], USDT[0] | | |
| 00469202 | | USD[10.00] | | |
| 00469203 | | USD[10.00] | | |
| 00469206 | | USD[10.99] | Yes | |
| 00469207 | | USD[10.00] | | |
| 00469209 | | NFT (303731110169034859/FTX EU - we are here! #144137)[1], NFT (308535402389839444/FTX EU - we are here! #144487)[1], NFT (391226408117869853/FTX EU - we are here! #144386)[1] | | |
| 00469210 | | USD[10.00] | | |
| 00469213 | | USD[10.00] | | |
| 00469214 | | BOBA[6.73275904], KIN[1], SAND[0.41137015], USD[0.00] | | |
| 00469215 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.24002997], LTC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-3.64], USDT[0.00605553], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00469220 | | AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.02293671], BTC-PERP[0], DOGE[10], DOGE-PERP[0], FTT[5.4384052], FTT-PERP[0], GRT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[50.79618625], XRP-PERP[0] | | |
| 00469222 | | ADA-PERP[0], AUD[0.01], BNBBULL[.0006662], BTC-PERP[0], BULL[.00006962], DOT-PERP[0], FTT[0.01192071], MATIC-PERP[0], SOL-PERP[0], USD[0.55], USDT[0.00000001], ZEC-PERP[0] | | |
| 00469223 | | DOGE[.00008899], USD[0.00] | | |
| 00469225 | | ETH[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 00469226 | | USDT[0.00000678] | | |
| 00469227 | | ETH[0], TRX[.000004], USD[0.63], USDT[0.00001305] | | |
| 00469232 | | USD[0.00] | Yes | |
| 00469236 | | BTC[0.00109810], DOGE[.958095], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[74.20] | | |
| 00469237 | | AKRO[2], BAO[3], CHZ[3.04651944], DOGE[52768.40829056], EUR[11.05], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00469238 | | BAO[3], BAT[1.00136118], ETH[8.53144559], ETHW[7.81013228], GBP[0.00], MATH[1], RSR[3], UBXT[2], USD[0.00] | Yes | |
| 00469240 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00496212], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058698], SOL-PERP[0], SUN[0.00001156], TRX[177.970808], USD[0.04], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.096875], XRP-PERP[0], ZIL-PERP[0] | | |
| 00469243 | | USD[10.00] | | |
| 00469247 | | USD[10.00] | | |
| 00469248 | Contingent | AAVE[0], AAVE-PERP[0], ALT-PERP[0], AUD[0.00], BNT-PERP[0], BTC[0.00000822], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25], GRT[0], HBAR-PERP[0], LINK[0], LUNA2[0.03622435], LUNA2_LOCKED[0.08452349], LUNC-PERP[0], MATIC[0], MID-PERP[0], RUNE[0], SHIB-PERP[0], SHIT-PERP[0], SRM[.12635692], SRM_LOCKED[.47060575], STETH[0], USD[14.40], XMR-PERP[0], XRP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469249 | | USD[10.00] | | |
| 00469250 | | ATLAS[0], FTT[0], LTC[0], NFT (395181847004988885/FTX Crypto Cup 2022 Key #19508)[1], NFT (426929062943190697/The Hill by FTX #15430)[1], OXY[0], POLIS[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00469251 | | ADA-PERP[0], BTC[0.00033190], FIL-PERP[0], FLM-PERP[0], GBP[0.00], GBTC[4.999], LUNA2-PERP[0], MATIC[9.998], SRM[9.998], USD[-1.64] | | |
| 00469254 | | AMPL[0], USD[0.00] | | |
| 00469257 | | BAO[.00000001], ETH[0], FTT[0.00000002], SOL[0], USD[0.00], USDT[0] | | |
| 00469260 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.20], XLM-PERP[0], XRP[1.990328], XRP-PERP[0] | | |
| 00469261 | | MTA[2.58239928], USD[0.00] | | |
| 00469263 | | USD[0.00] | | |
| 00469264 | | AMC[0], BTC[0], CHZ[1], DOGE[4], RSR[1], UBXT[1], USD[10.00] | | |
| 00469268 | | BAO[0], BAT[0], BNB[0], DENT[0], DOGE[0], ETH[0], LUA[0], MATIC[0], OKB[0], SRM[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00469271 | | BTC[.00009594], ETH[.976], ETHW[.976], FTT[25.99486], USD[3.52], USDT[444.94240577] | | |
| 00469272 | | USD[10.00] | | |
| 00469273 | | USD[10.00] | | |
| 00469274 | | ALCX[.00034602], FTT[0.04375047], RAY[.97207], USD[120.47], USDT[0.00000001] | | |
| 00469276 | | BTC[0], EUR[0.00], USD[0.00] | Yes | |
| 00469278 | | USD[10.00] | | |
| 00469279 | | DOGE[2968.58439396] | | |
| 00469280 | | USD[10.00] | | |
| 00469284 | | CHZ[1], KIN[30324.26376459], USD[0.00] | Yes | |
| 00469285 | | USD[0.00] | | |
| 00469286 | | AVAX[0], BAO[1], BTC[0], DOT[0], EUR[0.00], KIN[1], LINK[0], USD[0.00] | Yes | |
| 00469287 | | AKRO[2], BAO[3], DOGE[.00176644], EUR[0.00], KIN[3], RAY[0.01609595], RSR[1], TRX[1], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 00469288 | | USD[10.89] | Yes | |
| 00469289 | | USD[10.00] | | |
| 00469290 | | 0 | | |
| 00469293 | | GHS[0.00], KIN[1], USD[10.01] | | |
| 00469294 | | 1INCH[278.91563656], AAPL[.0087251], AMC[.099639], AMD[.00981], APHA-20210326[0], ASD[2842.54600247], BAO[326.355], BAT[.97169], BCH[.00048456], BNB[0.00164546], BSVBEAR[5.95379], BTC[0.00000125], BTC-PERP[0], CHR[.83166], CHZ[9.753], CREAM[.0096238], DOGE[10092.9800499], ENJ[.5236814], ETH[0.00094676], ETH-20210326[0], ETH-PERP[0], ETHW[0.00094676], FIDA[.99924], FTM[.602705], FTT[23.04846468], HNT[.0573165], KIN[8595.9], KNC[.00709205], LINA[7.4505], LINK[.04875525], LTC[.00991157], LTC-PERP[0], LUA[.034661], MATIC[8.4895], MATICBULL[.090009], NIO[.002685], OMG[.465135], PAXG[0.00005738], PUNDIX[.009123], RAMP[.4822025], REEF[54704.79696], REN[.86928], RUNE[.0344899], SHIB[91830], SKL[.83812], SLP[4.80293], SNX[.0680135], SOL[.005725], SRM[.616257], SUSHI[.3317322], SXP[234.96240251], TLM[.1125575], TRU[.0438345], TRX[.787053], UNI[.049946], UNI-PERP[0], USD[4.78], USDT[0.00187205], WRX[.982615], XRP[1088.740124] | | 1INCH[.825865] |
| 00469296 | | LUA[.00000001], USD[2.42] | | |
| 00469298 | | BNB[0.01663760], BTC[0.00016520], DOGE[0], ETH[0.00491761], ETHW[0.00491761], SOL[0.42098431], USD[0.00], USDT[53] | | |
| 00469299 | | AKRO[1], USD[0.00] | | |
| 00469300 | | ALPHA[4.33773746], USD[0.00] | Yes | |
| 00469302 | | USD[0.00], USDT[0] | | |
| 00469303 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00469304 | | 0 | | |
| 00469312 | | 1INCH[0], AMPL[0], AUD[0.00], BADGER[0.00000001], DOGE[0], ETH[0], MATIC[0], USD[0.00] | Yes | |
| 00469313 | | USD[25.00] | | |
| 00469318 | | AKRO[2], AUDIO[0], BAO[15], BNB[0], DENT[4], KIN[4], MATIC[1.05570869], RSR[4], SOL[0], UBXT[5], USD[0.00], USDT[0.00000393] | Yes | |
| 00469319 | | BAO[1], DOGE[132.6454213], GBP[0.00], KIN[1], USD[0.00] | | |
| 00469320 | | BNB[0.15381000] | | |
| 00469321 | Contingent | AAVE[41.15552856], AKRO[1], BAO[3], BAT[6173.81534699], BTC[.07061244], CEL[39.59350664], CHZ[225.82492012], DENT[2], DOGE[12819.02134764], ETH[.03493877], ETHW[0.03452231], GALA[22284.45408553], HOLY[1.06973024], KIN[1519671.17176236], LUNA2[3.64271495], LUNA2_LOCKED[8.21400972], LUNC[120.61260546], SHIB[3343598.72118311], SOL[51.41169665], SRM[216.932031], SXP[1.00945922], TLM[20606.19756027], TRX[1], UBXT[2], USDL-1.00], USDT[0], XRP[6711.02139809], YFI[.01207299] | Yes | |
| 00469322 | | USD[10.00] | | |
| 00469323 | | DOGE[138.14307691], USD[0.00] | Yes | |
| 00469325 | | USD[10.00] | | |
| 00469328 | | BRZ-20210326[0], TRX[.216283], USD[0.01] | | |
| 00469333 | | USD[10.00] | | |
| 00469333 | | USD[10.00] | | |
| 00469334 | | ADA-0325[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20211104[0], BTC-MOVE-20211207[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00113500], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00469335 | | USD[10.00] | | |
| 00469339 | | ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469340 | | USD[10.00] | | |
| 00469342 | | DOGEBEAR[266822.445], DOGEHEDGE[8394414], USD[0.04] | | |
| 00469343 | | AKRO[1], BAO[3], BAT[391.24528002], BCH[.00002514], BF_POINT[800], BIT[24.86785632], BNB[.00011231], DENT[1], ETH[4.14234157], ETHW[0], FTT[190.21245025], KIN[3], LDO[1419.85732384], LTC[.00007518], NFT (379022937577391503/FTX EU - we are here! #147980)[1], NFT (441774608010375408/FTX EU - we are here! #147174)[1], NFT (477652445240693168/FTX EU - we are here! #148036)[1], PERP[40.95600952], SAND[83.80354054], SECO[.00000518], SRM[1.66651531], TRX[2.000024], USD[54.85], USDT[0] | Yes | |
| 00469344 | | DENT[1], DOGE[32.33022460], ETH[0], FTT[0], KNC[0], REN[0], SOL[0], USD[0.00] | | |
| 00469346 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00076091], BTC-PERP[0], CAKE-PERP[0], CRO[6.87514799], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.00773497], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0092678], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-6.81], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00469347 | | USD[10.00] | | |
| 00469348 | | USD[10.00] | | |
| 00469350 | | BNB[.02061062], USD[0.00] | | |
| 00469353 | | USD[10.00] | | |
| 00469354 | | BTC[0.34847487], CHF[0.03], DOGE[0], EUR[0.00], UNI[.00000001], USD[0.00], USDT[0] | Yes | |
| 00469355 | | 1INCH[5.04139693], AKRO[4], BAO[0], GBP[0.00], KIN[502388.82763689], REN[1.67001232], TRX[8.95905991], UBXT[133.09761342], USD[0.00] | | |
| 00469356 | | USD[10.00] | | |
| 00469357 | | FTT[.099829], LUA[.0933655], USD[25.00], USDT[0] | | |
| 00469358 | | USD[10.00] | | |
| 00469361 | | ATLAS[72.8470784], USD[0.00] | Yes | |
| 00469364 | | USD[10.68] | Yes | |
| 00469365 | | USD[10.00] | | |
| 00469366 | | EUR[0.00], SOL[.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 00469368 | | USD[10.00] | | |
| 00469369 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210620[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EDEN[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[5.07301142], FIDA[.00392966], FIDA_LOCKED[1.50113206], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.01196246], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[15.41931411], LUNA2_LOCKED[35.97839958], LUNC[405083.38951565], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SECO[0], SHIB[0], SHIT-20210625[0], SHIT-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[0.32917377], SRM_LOCKED[284.92829091], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[16839.42], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00469371 | | SOL[0], USD[0.00] | | |
| 00469374 | | USD[10.00] | | |
| 00469375 | | ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-20210924[0], ALGO-20211231[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-20211231[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210625[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10773794], GALA-PERP[0], GRT-20210625[0], LINA-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-20211231[0], LRC-PERP[0], LTC-20210326[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-20211231[0], OKF-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], THETA-20211231[0], TRX[.000012], TRX-20210625[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XLM-20210924[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XTZ-20210625[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00469381 | | USD[11.10] | Yes | |
| 00469382 | | USD[10.00] | | |
| 00469384 | | USD[10.00] | | |
| 00469386 | | USD[10.00] | | |
| 00469387 | | DOGE-PERP[0], USD[11.80], USDT[0] | | |
| 00469388 | | ETH[0], MATIC[.05], USD[0.00] | | |
| 00469389 | | USD[10.00] | | |
| 00469390 | | USD[10.00] | | |
| 00469391 | | USD[10.00] | | |
| 00469392 | | BAO[1], CQT[3947.36873396], ETH[.00267258], ETHW[.0026452], GOG[770.08154916], IMX[3100.0146295], KIN[1], NFT (354330611450907008/FTX EU - we are here! #148196)[1], NFT (468410167992808676/FTX EU - we are here! #148060)[1], NFT (553744393004428963/FTX EU - we are here! #149083)[1], USD[0.00], USDT[0.00006409] | Yes | |
| 00469394 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00001483], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], MPX5-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000003], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000006], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00469396 | | TRX[1.000002], USD[7.38], USDT[0.00000004] | Yes | |
| 00469398 | | ADABULL[.00001], FTT[0.01189475], HGET[6.5], USD[0.15], USDT[0] | | |
| 00469399 | | HT[.08446849], SOL[0], USD[0.66], USDT[0.00000001] | | |
| 00469403 | | AKRO[0], BTC[0], CUSDT[0], DOGE[1], GRT[0], LINK[0], TRX[0], UBXT[2], USD[0.00], USDT[0], WRX[0], ZAR[0.00] | | |
| 00469404 | | CHZ-PERP[0], FTT[25.12671160], MTA-PERP[0], POLIS-PERP[0], SOL[.0037], USD[515.99], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469407 | | AUD[0.00], BAO[1], DENT[1], DOGE[1], HNT[4.10421813], REN[74.25028099], UBXT[936.40823578], USD[10.00] | | |
| 00469409 | | AKRO[1], BAO[2], GBP[0.00], KIN[0], TRX[2], USD[0.00] | | |
| 00469415 | | AVAX[13.81212862], DOT[71.10274045], MATIC[972.47063344], SOL[25.13974738], USD[189.17], USDT[996.00000007] | | |
| 00469416 | Contingent | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00128332], FTT[0.03388685], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00192228], LUNC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00469420 | | USD[10.00] | | |
| 00469421 | | BTC[.00006391], ETH[1.37976330], ETHW[1.37976330] | | |
| 00469424 | | USD[10.00] | | |
| 00469425 | | COMP[.0196311], MATIC[1], USD[0.01] | | |
| 00469426 | | AKRO[1], BAO[2], DENT[1], USD[0.01] | | |
| 00469427 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-MOVE-2022Q3[0], BTC-PERP[0.00010000], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00076057], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM_5873094], SRM_LOCKED[339.26906989], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[1095.99], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00469429 | | BTC-PERP[0], USD[0.26] | | |
| 00469431 | Contingent | BTC-PERP[0], GST[0], LUNA2[0.01498677], LUNA2_LOCKED[0.03496913], LUNC[3263.40161789], SOL[0], TRX[0.00008500], USD[19.62] | | |
| 00469432 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.51289277], LUNA2_LOCKED[1.19674980], LUNC[111683.4809048], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.037471], UNI-PERP[0], USD[5.03], XRP[.14511314], XRP-PERP[0], YFI-PERP[0] | | |
| 00469433 | | BNB[0], CEL[0], DOGE[0], ETH[0.30059916], ETHW[0], FTT[20.41899398], SOL[0], SUSHI[0], USD[767.06], USDT[0.00000002] | | |
| 00469436 | | ADA-PERP[0], BTC[0.00004976], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], MOB[0], SOL[0.00202073], SOL-PERP[0], USD[0.25] | | |
| 00469437 | | BAO[6720.83660974], USD[0.00] | | |
| 00469438 | | DOGE[2299.1], USD[0.00] | | |
| 00469439 | | USD[10.00] | | |
| 00469444 | | USD[10.00] | | |
| 00469447 | | ALGOBULL[41600000], USD[0.45], USDT[0.72807046] | | |
| 00469448 | | USD[11.11] | Yes | |
| 00469452 | | USD[10.00] | | |
| 00469453 | | USD[10.00] | | |
| 00469454 | | BTC[.00000052], USD[0.08] | | |
| 00469456 | | BTC[.00264722] | | |
| 00469457 | Contingent | FTT[405.31], SRM[971.07904356], SRM_LOCKED[946.0185312], USD[7165.96] | | USD[7089.10] |
| 00469460 | | BNB[.01646012], USD[0.00] | | |
| 00469465 | | USD[10.00] | | |
| 00469466 | | USD[10.00] | | |
| 00469467 | | AURY[.37693786], USD[0.01] | | |
| 00469468 | | 1INCH[0], AKRO[5], ALPHA[0], AUDIO[0], BAND[0], BAO[9], BAT[1], BNB[0], BTC[0], CHZ[0], DENT[3], ENJ[0], ETH[0], FRONT[0], GLD[.00021138], KIN[2], LINK[0], LTC[0], MATH[0], MATIC[0], RSR[3], SNX[0], SOL[0], SUSHI[0], TRX[5], UBXT[7], UNI[0], USD[0.00], USDT[0], WRX[0] | | |
| 00469470 | | BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000002], USD[1.34], USDT[0.00000001], ZRX-PERP[0] | | |
| 00469471 | | DOGE[0], ETH[0], ETHW[0], EUR[0.00], HOT-PERP[0], MOB[0], USD[0.00] | | |
| 00469473 | Contingent | 1INCH[1.34777777], AAVE[.04974188], ATOM[0.20735247], AVAX[0.10075754], BAL[.30320265], BAO[6], BAT[7.61620144], BCH[.02358493], BNB[.01739633], BNT[3.16107151], BOBA[.44067991], BTC[0.00023660], CEL[2.71415219], CHF[0.00], CLV[8.37639475], COIN[0], COMP[0.04392989], CRV[3.37073012], DOGE[63.17209770], DYDX[0.32937458], ETH[0.00408800], ETHW[0.00403528], EUR[0.00], FTM[2.49456636], FTT[.36505982], GBP[0.00], KIN[15], KNC[3.99130285], LINK[.32443846], LRC[2.99038052], LTC[0.06104127], LUNA2[0.00405380], LUNA2_LOCKED[0.09345887], LUNC[.12913154], MANA[2.32450723], MATIC[0], MKR[.00159906], OMG[0.45725484], RAY[0.53502028], REN[8.15896645], SHIB[27104.88937676], SNX[1.72755979], SOL[0.07397862], SRM[1.39694803], SUSHI[0.65040551], SXP[3.48758451], TRU[17.90620532], TRX[116.87993216], UNI[0.70106330], USD[0.00], VGX[3.11443619], XRP[10.17846606], YFI[0.00021952], ZRX[9.80038823] | Yes | |
| 00469477 | | USD[0.00] | Yes | |
| 00469478 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00902996], SRM_LOCKED[.03600523], SRM-PERP[0], SUSHI-PERP[0], USD[24.92], USDT[0.00023369] | | |
| 00469480 | | USD[10.00] | | |
| 00469481 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], ROOK-PERP[0], SOL[.11], USD[0.71] | | |
| 00469482 | | USD[0.00] | Yes | |
| 00469484 | | DOGEBULL[0], ETH[0], MAPS[0], MOB[4.45000000], OXY[0], SHIB[0], STEP[0], USD[0.00], USDT[0] | | |
| 00469485 | | ETHBULL[0.60323477], EUR[0.00], TRX[.000008], USDT[108.90639654] | | |
| 00469487 | | LINK[.39620247], USD[0.00] | Yes | |
| 00469488 | | BTC[0], ETH[0], FTT[.048928], SECO-PERP[0], USD[9.51], USDT[0] | | |
| 00469489 | | BTC[.00020815], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469490 | | AAPL[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AMD[0], AMZN[.00000006], AMZNPRE[0], APHA[0], ATOM-PERP[0], BABA[0], BADGER[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.07286068], FTT-PERP[0], GRT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUA[0], NIC[0], RAY[0], REN[0], SLV[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00469491 | | DOGE[3.08003249], ETH[0], RSR[1], USD[0.00], USD[0], ZRX[0] | | |
| 00469492 | | USD[25.00] | | |
| 00469493 | Contingent, Disputed | USD[10.00] | | |
| 00469494 | | GBP[7.03], KIN[1], USD[0.00] | Yes | |
| 00469495 | | AAVE[0], AKRO[3], BAND[0], BAO[16], BAT[0], BCH[0], BNB[0], BTC[0], CEL[0], CHZ[0], COMP[0], DENT[2], ETH[0], EUR[0.00], FTT[0.67337670], KIN[14], LINK[0], LRC[0], LTC[0], MATH[0], MATIC[0], MKR[0], RSR[0], RUNE[0], SOL[0], STMX[0], TRX[1], UBXT[29.19599643], UNI[0], USD[0.00], USDT[0.00000034], XRP[0] | Yes | |
| 00469497 | | AXS[639.91], ENJ[4088.781], MATIC[10056.6], SOL[59.443479] | | |
| 00469498 | | USD[10.00] | | |
| 00469499 | | USD[0.00] | | |
| 00469500 | | SOL[0], USD[0.00], USDT[0.00471157] | | |
| 00469501 | | AKRO[2], BAO[1], EUR[0.00], HNT[0], KIN[2], MATIC[0], UBXT[1], USD[0.00] | Yes | |
| 00469504 | | USD[10.00] | | |
| 00469505 | | CQT[15145.56717728], DOGE[5], ETH[5.46652723], ETHW[5.46652723], EUR[1065.09], MAPS[824.57331048], TRX[.000002], USDT[0.00000001] | | |
| 00469506 | | USD[10.00] | | |
| 00469509 | | USD[10.00] | | |
| 00469510 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.35], XRP-PERP[0] | | |
| 00469511 | | USD[10.00] | | |
| 00469512 | | USD[0.00], YFII[.00306492] | | |
| 00469514 | | BTC[.00033721], UBXT[1], USD[0.00] | | |
| 00469515 | | USD[10.00] | | |
| 00469516 | | BCH-PERP[0], BNB[.0098936], BNB-PERP[0], LTC-PERP[0], USD[0.02], USDT[.04729515], VET-PERP[0] | | |
| 00469519 | | USD[0.00] | | |
| 00469521 | Contingent, Disputed | NFT (528331292809408598/The Hill by FTX #19177)[1], USD[0.00] | | |
| 00469522 | | USD[10.00] | | |
| 00469525 | | USD[10.00] | | |
| 00469527 | | USD[10.00] | | |
| 00469534 | Contingent, Disputed | BTC[.0000007], CRO[2.62151826], HT[.03839254], USD[0.00], USDT[0.20338600] | | |
| 00469536 | | BNB[.00911165], BTC[.00004558], EUR[0.00], FTT[.08067645], HT[0.13087528], USD[0.00] | | |
| 00469537 | | BTC[.00000054], CEL[17.28811358], FTM[.0000438], NFT (372292821977307616/FTX EU - we are here! #241686)[1], USD[0.00] | Yes | |
| 00469539 | | RUNE[872.08911], USD[0.19] | | |
| 00469540 | | USD[10.00] | | |
| 00469542 | | USD[10.00] | | |
| 00469543 | | DOGE[36.43258536], USD[0.00] | | |
| 00469546 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR[8.088775e+08], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00619466], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HT[0], KNC-PERP[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBEAR[4400000000], MATICBULL[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], UNISWAPBULL[0], USD[2.81], USDT[0.00000002], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[2.80] |
| 00469547 | | BTC[.00004536], BTC-PERP[0], DOGE-PERP[0], FTT[0.00144478], FTT-PERP[0], USD[24.26], USDT[0] | | |
| 00469548 | | EUR[0.01], USD[0.00] | | |
| 00469549 | | USD[10.00] | | |
| 00469550 | | USD[10.89] | Yes | |
| 00469551 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007226], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[7193.57], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00469552 | | USD[10.00] | | |
| 00469554 | | USD[10.00] | | |
| 00469556 | | USD[0.01], USDT[-0.00403662] | | |
| 00469557 | | SWEAT[17885], TRX[.000043], USD[0.01] | | |
| 00469559 | | USD[10.00] | | |
| 00469560 | Contingent | APE[0], BTC[0.00172707], EUR[0.00], LUNA2[0.00000650], LUNA2_LOCKED[1.63253519], LUNC[2.25609433], MTL[0], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 00469561 | | MER[.1114], RAY[.89780147], RAY-PERP[0], RUNE[1025.869829S], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[54.41704357] | | |
| 00469562 | | CEL[1.63305037], USD[0.00] | | |
| 00469563 | | BTC[.00018181], DENT[1], USD[0.00] | | |
| 00469564 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], LINKBULL[0], SUSHIBULL[5681.007137], SXPBULL[7.94384194], THETABULL[0.00326785], USD[13.74], VETBULL[0] | | |
| 00469565 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469566 | | CREAM[.00256248], CRO[0], USD[0.00], USDT[0] | Yes | |
| 00469568 | | USD[0.00] | | |
| 00469569 | | USD[0.00], WRX[7.31879809], ZRX[0] | Yes | |
| 00469571 | | BAO[1], DOGE[1], EUR[0.45], KIN[282769.44606249], LINK[.93618779], REAL[14.78155337], SOL[.77289925], TRX[639.01461413], UBXT[2], USD[0.01] | | |
| 00469572 | | USD[10.00] | | |
| 00469574 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00469575 | | AAVE[0], BAND[0], BAT[0], DENT[15611.26556694], DOGE[0], SHIB[.1071256], SKL[0], SNX[0], SXP[0], USD[0.07], USDT[0.00000001], YFI[0] | | |
| 00469576 | | USD[10.00] | | |
| 00469581 | | BAO[6095.95146023], DOGE[.00086481], USD[0.00] | | |
| 00469582 | | USD[10.00] | | |
| 00469584 | | TRX[.000001], USDT[3.44551076] | | |
| 00469585 | | USD[10.00] | | |
| 00469587 | | SOL[.06492054], USD[0.00] | Yes | |
| 00469588 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[2.30892414], DOGE-PERP[0], USD[0.00] | | |
| 00469589 | | USD[10.00] | | |
| 00469590 | Contingent | EUR[0.00], FTM[2020.16568770], FTT[155.9600015], NEAR[101.02950286], SOL[20.2016568], SRM[25.90391518], SRM_LOCKED[121.10570026], USD[324.92], USDT[0] | Yes | |
| 00469591 | | USD[10.00] | | |
| 00469592 | Contingent, Disputed | BSV-PERP[0], DOGEBULL[0], FTT[0], GRTBULL[0], ONT-PERP[0], USD[2667.10], USDT[-1540.50480337] | | |
| 00469593 | | USD[10.00] | | |
| 00469594 | | USD[10.00] | | |
| 00469595 | | USD[10.00] | | |
| 00469597 | | USD[10.00] | | |
| 00469598 | | BNB[0] | | |
| 00469600 | | AXS[0], BTC[0], BTC-PERP[0], CAD[0.00], CRV[0], DOGE[5.54037518], DYDX[0], ETH[0.85324088], ETHW[0.85324088], FTM[0], FTT[0], SOL[0.00000001], STEP[0], USD[18674.94] | | |
| 00469601 | | BTC[.00016022], TSLA[.00346971], USD[25.00] | | |
| 00469605 | | BTC[0.86689182], EUR[9800.00], USD[0.81] | | |
| 00469606 | | USD[0.00] | | |
| 00469610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], CRV-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0972491], FTT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.04237588], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[-0.47], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00469611 | | EUR[50.00] | | |
| 00469613 | | USD[10.00] | | |
| 00469614 | | USD[10.00] | | |
| 00469616 | | COIN[2.08998192], FTT[6.18382793], USD[0.00] | | |
| 00469617 | | USD[10.00] | | |
| 00469618 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DEFI-PERP[0], ETH[0.00000175], ETHBULL[0], ETHW[0.00000175], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00469619 | | USD[0.00], USDT[0.00000501] | | |
| 00469620 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[143.972006], TRX-PERP[0], TULIP-PERP[0], USD[44.60], USDT[0.00680824], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00469621 | | USD[10.00] | | |
| 00469622 | | HOLY[2.28480538], USD[0.00] | Yes | |
| 00469623 | | USD[10.00] | | |
| 00469625 | | BNB[.35577337], BTC[.00254285], EUR[0.00] | | |
| 00469626 | | USD[0.00] | | |
| 00469628 | | BTC-PERP[0], USD[0.96], USDT[0], XRP-PERP[0] | | |
| 00469629 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COPE[.62], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00193475], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[57.2270255], SRM_LOCKED[291.05517764], SXP[.04], THETA-PERP[0], TRX-PERP[0], USD[1.38], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00469630 | | DOGE[0], GBP[0.00], UBXT[3.01946348], USD[0.00] | | |
| 00469631 | | USD[10.00] | | |
| 00469632 | | AURY[.77024517], LRC[.96], MBS[.9714], TRX[.000001], USD[0.00] | | |
| 00469633 | | 1INCH-PERP[0], BNB[0], BNBBULL[0], BTC[-0.00002614], ETH[0], ETH-PERP[0], FTT[0.15369329], USD[0.00], USDT[0.67310063] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469636 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08408118], FTT-PERP[0], LUNC-PERP[0], USD[0.36], XRP[6.58906325], XRP-PERP[0] | | |
| 00469638 | | DOGE-PERP[0], FTT[5.00648254], TRX[0], USD[608.74], USDT[0] | | |
| 00469639 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00469640 | | ETH[.00620841], ETHW[.00612627], USD[0.00] | Yes | |
| 00469643 | | AUD[0.00], SHIB[255458.40453313], USD[0.00] | | |
| 00469646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000029], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.11], USDT[0.00614051], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00469647 | | USD[0.00] | | |
| 00469648 | | USD[10.00] | | |
| 00469652 | | ADA-PERP[311], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[.443], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[1237], EGLD-PERP[0], GALA-PERP[1580], LRC-PERP[140], MANA-PERP[0], MAPS-PERP[0], QTUM-PERP[6.7], SAND-PERP[145], SHIB-PERP[0], SLP-PERP[1510], SOL-PERP[0], THETA-PERP[0], USD[854.85], WAVES-PERP[0] | | |
| 00469653 | | BNB[0.00572255], ETH[0.20411046], ETHW[0.20301104], GBP[0.00], SOL[.0099981], USD[0.00] | | ETH[.20068] |
| 00469654 | | AMC[.08334], EUR[0.00], PERP[.01859], SLV[.09566], SOL[.09798], USD[1.60], USDT[0.00000001] | | |
| 00469655 | | USD[10.00] | | |
| 00469656 | | AKRO[1], CHZ[1], EUR[0.00], HOLY[1], KIN[1], RSR[4], TOMO[1], TRX[3], UBXT[1], USD[10.00] | | |
| 00469657 | | USD[0.00] | | |
| 00469659 | | AKRO[2], DOGE[34.08872036], EUR[0.00], KIN[145843.23418933], SHIB[1588923.19515722], TRX[449.69798858], USD[0.00] | Yes | |
| 00469663 | | USD[10.00] | | |
| 00469667 | | AMPL[2.36909629], AMPL-PERP[0], DOT-0325[0], DOT-PERP[0], PRIV-0325[0], PRIV-PERP[0], RUNE[.00329073], RUNE-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL[.01], TLM-PERP[0], USD[0.02] | | |
| 00469669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00039114], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00469671 | Contingent, Disputed | UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00469672 | | BTC[.00021075], USD[0.00] | | |
| 00469673 | | ETH[0], KIN[1], LINK[0], USD[0.00] | | |
| 00469676 | | 1INCH[0], AKRO[2], DOGE[41.40242993], ETH[.0001207], ETHW[.0001207], MATIC[1.06777034], RSR[1], TRX[2], UBXT[4], USD[26.47], USDT[0.00022773] | Yes | |
| 00469678 | | USD[10.00] | | |
| 00469679 | | USD[10.00] | | |
| 00469680 | | USD[10.00] | | |
| 00469681 | | USD[10.00] | | |
| 00469684 | | KIN[114745.08485328], USD[0.00] | Yes | |
| 00469686 | | MOB[10.55], USD[0.00] | | |
| 00469687 | | BTC[.01339308], FTT[13.19911429], USD[0.56], USDT[2] | | |
| 00469689 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[4.19374258], CHZ-PERP[0], CRV-PERP[0], DOGE[0.78637286], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT[0], HT-PERP[0], KNC[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[0.53224133], MTA-PERP[0], OKB-PERP[0], OXY[0.43716803], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00469690 | | USD[10.00] | | |
| 00469691 | | DOGE[1], GBP[6.10], UBXT[1], USD[0.00] | | |
| 00469692 | Contingent, Disputed | BTC[0], BTC-MOVE-20210330[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINK[.00000001], LINK-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00469693 | | BADGER-PERP[0], BTC[0.00003806], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.05364219], GBP[0.00], HXRO[2.68921553], LUNC-PERP[0], MAPS[.93444866], OXY[2.68391207], RAY[.23699079], ROOK-PERP[0], SOL[0.01647233], SOL-PERP[0], SRM[.68422851], SUSHI[0.50764684], TRX[7.490003], USD[3126.33], USDT[0.00000002] | | USD[1484.14] |
| 00469696 | | CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[9.51] | | |
| 00469697 | | DOGEBEAR[34075.1], DOGEBULL[0.00000046], USD[0.66] | | |
| 00469698 | | GBP[0.16], SOL[.04448402], USD[2.75] | | |
| 00469699 | | AKRO[1230.76611], ATLAS[8090], FTT[30.03553514], RUNE[0], TRX[.000001], USD[0.63], USDT[0] | | |
| 00469700 | | BAO[4.3886953], CAD[0.07], DENT[.00497152], DOGE[.03308935], KIN[12.26775612], LINA[.00668162], SHIB[435299.71455756], TRX[.00036015], UBXT[1], USD[0.00], XRP[.0035974] | | |
| 00469701 | | AAVE[0], ETH[0.32805353], ETHW[0.32805353], USD[0.00] | | |
| 00469702 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00469704 | | AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000139], ETHBULL[0], ETH-PERP[0], ETHW[0.00000139], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469705 | Contingent | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[14361], ALGO-PERP[0], ARKK[458.10761065], ARKK-0624[0], AR-PERP[0], ATLAS[1.0965], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.26207691], AVAX-PERP[0], BABA[136.21922226], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[6.86303707], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00000001], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[421.4], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.01072845], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000333], FTT-PERP[0], GALA[.438], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.014761], INDI_IEO_TICKET[1], KIN-PERP[0], KSM-PERP[0], LINK-PERP[1521.6], LOOKS[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA[.02159], MANA-PERP[0], MATIC-PERP[0], MBS[3331], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[291.4], SOL[0.00981928], SOL-20210326[0], SOL-PERP[0], SRM[13.90541831], SRM_LOCKED[385.45640733], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[-25996.91], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XRP-PERP[49438], ZIL-PERP[91780] | | |
| 00469707 | | USD[10.00] | | |
| 00469709 | | USD[10.00] | | |
| 00469711 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[.8328266], AUDIO-PERP[0], AURY[2.9954039], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00004952], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV[.02261209], COIN[.0000392], CQT[.4538519], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09832515], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09042952], FTT-PERP[0], GALA[4.352798], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.8736], MER-PERP[0], MID-PERP[0], OKB-PERP[0], OMG[.4408739], OMG-PERP[0], ONE-PERP[0], OXY[.38854825], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[79895.035], SHIB-PERP[0], SOL[.00815992], SOL-PERP[0], SRM[.04762358], SRM_LOCKED[26.79237642], STMX[4.073368], SUSHI-PERP[0], TRU-PERP[0], TRX[.000021], TRX-PERP[0], UBXT[.001914], UNI-PERP[0], USD[-1.40], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XPLA[9.4578161], XRP-PERP[0], YGGI.16], ZRX-PERP[0] | | |
| 00469713 | | USD[10.00] | | |
| 00469714 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00469715 | | USD[10.00] | | |
| 00469716 | Contingent | AKRO[0], APE[8.32], BAO-PERP[0], BTC[0], CRO[0], CRO-PERP[0], DENT[0], FIDA[0], FTT[0.17955307], HUM[0], HXRO[0], LUNA2[2.69861698], LUNA2_LOCKED[6.29677296], LUNC[587629.53], OXY[0], SECO[0], SOL[0], SOL-PERP[0], SOS[45964202.99563534], SRM[0], STEP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00469719 | | BNB[0], ETH[0], USD[0.00] | | |
| 00469722 | | USD[10.00] | | |
| 00469725 | | USD[10.00] | | |
| 00469727 | | ETH[.00070608], ETHW[.00070608], HNT[.05549], USD[0.98], USDT[0] | | |
| 00469728 | | USD[10.00] | | |
| 00469732 | | DOGEBULL[0.00000929], LTC[.00835], USD[0.00] | | |
| 00469734 | | USD[0.00], USDT[0] | | |
| 00469735 | | USD[10.00] | | |
| 00469736 | | USD[10.00] | | |
| 00469742 | | BTC[.00000047], DENT[2], GBP[0.48], KIN[2], UBXT[1] | | |
| 00469744 | | USD[10.00] | | |
| 00469745 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.79573351], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.01355972], SRM_LOCKED[.06138053], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-38.56], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[4488], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00469746 | | ETH[.01192426], MATIC[5.99279615], SOL[.05132804], USD[0.00] | | |
| 00469748 | | USD[11.08] | Yes | |
| 00469752 | | BTC[.0000413], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00469754 | | AAVE[0], ATLAS[0], AUD[0.00], BNB[0], BTC[0], DOGE[709.08581695], DOT-PERP[0], DYDX[88.09668922], ETH[1.08228430], ETHW[1.08228430], FTT[0], RUNE[0.00439676], SHIB[14151034.39016956], SNX[0], SOL[7.26459413], SRM[0], SRM-PERP[0], TRX[.001347], USD[8669.47], USDT[148.66545675] | | DOGE[699.588235] |
| 00469758 | | AAPL-20210625[0], BNB[0], BTC-PERP[0], GME-20210625[0], LUNC-PERP[0], MSTR-20210625[0], NIO-20210625[0], PYPL-20210625[0], SQ-20210625[0], TSLA-20210625[0], TWTR-20210625[0], USD[0.20], USDT[0.00098757], USO-20210625[0], XAUT-20210625[0], XRP[.95] | | |
| 00469759 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00469760 | | USD[10.00] | | |
| 00469761 | | USD[11.04] | Yes | |
| 00469762 | | USD[0.00] | | |
| 00469764 | | APE-PERP[0], BTC[-0.00000871], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGEHEDGE[.091559], DOGE-PERP[0], ETC-PERP[0], ETH[.00031869], ETH-PERP[0], ETHW[.00031869], FIL-PERP[0], FTT[4.06418350], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG[0.00006517], SHIB-PERP[0], TRX[.000001], USD[1466.89], USDT[0.00666316], XRP-PERP[0], YFI[.002] | | |
| 00469765 | | USD[10.00] | | |
| 00469767 | | USD[10.00] | | |
| 00469769 | | USD[10.00] | | |
| 00469771 | | ATLAS[7000], ETH[0.00061738], ETHW[0.00061738], MNGO[1680], OXY[1000.791], SLRS[1000.55863], USD[-1.14], USDT[132.86053730], XRPBULL[518801.409], XRP-PERP[3] | | |
| 00469772 | | DOGE[27.46735125], USD[0.00] | Yes | |
| 00469773 | | USD[10.00] | | |
| 00469776 | | DOGE-PERP[0], USD[-0.15], XRP[.6] | | |
| 00469779 | | USD[10.00] | | |
| 00469780 | | USD[10.00] | | |
| 00469781 | | USD[10.00] | | |
| 00469782 | | AKRO[2], BAO[10], BAT[268.11777281], DENT[2], ENS[18.51365582], FTT[52.34048952], KIN[18], MATIC[1.04005724], RSR[1], SAND[61.81934047], TRX[3], UBXT[3], USD[573.84], USDT[0.05472269] | Yes | |

Consolidated Schedule F-17 to priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469784 | | USD[10.00] | | |
| 00469785 | | USD[10.00] | | |
| 00469786 | | USD[10.00] | | |
| 00469787 | | BNB[.033081], USD[0.00] | | |
| 00469788 | | USD[10.00] | | |
| 00469791 | | BAO[7], BNB[.01662392], CHZ[2], DOGE[2.00000005], KIN[8], MATIC[1], RSR[1], TRX[1], UBXT[6], USD[0.00] | | |
| 00469792 | | USD[10.00] | | |
| 00469793 | | USD[10.00] | | |
| 00469795 | | USD[10.00] | | |
| 00469797 | | USD[10.00] | | |
| 00469798 | | BTC[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210417[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210612[0], BTC-PERP[0], DAI[.000152], ETH[0.00000608], ETHW[.00000608], FTT[0.12004373], LUA[0.04021837], NFT (372674850674520888/FTX AU - we are here! #32734)[1], NFT (370326677496115551/FTX AU - we are here! #32641)[1], USD[0.00000003], WRX[1038.4420175] | | |
| 00469799 | | CAD[0.00], USD[0.00] | Yes | |
| 00469802 | | USD[10.00] | | |
| 00469807 | | USD[10.00] | | |
| 00469808 | | USD[10.00] | | |
| 00469811 | | BTC[.00004558], EUR[6.91], GBP[1.55], KIN[1], NFT (295989292499528000/FTX EU - we are here! #95166)[1], NFT (333380874891723698/FTX EU - we are here! #94879)[1], NFT (558260715021630064/FTX EU - we are here! #95381)[1], TRX[.000805], USD[0.01], USDT[4.29148592] | Yes | |
| 00469812 | | 1INCH[1.82164099], USD[0.00] | | |
| 00469813 | | GBP[10.00] | | |
| 00469814 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[.00000002], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00581293], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[32.1466467], LUNA2_LOCKED[75.0088423], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.010063], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.38], USDT[2.13431407], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00469815 | | BTC[0.35470143], BTC-20210326[0], BTC-PERP[0], BULL[2.08050861], ETH[.0006825], ETHW[.0006825], FTT[0.13535500], UBXT[.2923], USD[2.72], USDT[35.26873027] | | |
| 00469816 | | DOGE[-0.02298095], DOGE-PERP[0], NFLX[.02168075], USD[0.01] | | |
| 00469820 | | USD[25.00] | | |
| 00469821 | | BOBA[14279.60318038] | | |
| 00469822 | | AKRO[1], BAO[1], DENT[1], DOGE[1], EUR[0.00], FTM[31.07270621], FTT[2.8164059], RUNE[139.37689638], STMX[31909.84910533], SUSHI[4.70002696], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001], VGX[3160.6390385] | Yes | |
| 00469823 | | USD[10.00] | | |
| 00469828 | | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], USD[0.00], USDT[0] | | |
| 00469830 | | FTT[0.1016241], USD[1.81], USDT[0] | | |
| 00469831 | | USD[10.00] | | |
| 00469836 | | BTC[.00318310] | | BTC[.003111] |
| 00469837 | | USD[10.00] | | |
| 00469841 | | USD[10.00] | | |
| 00469842 | | TRU[21.96614634], USD[0.00] | Yes | |
| 00469844 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], UNISWAP-PERP[0], USD[1.98], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00469845 | Contingent | LUNA2[0.00095451], LUNA2_LOCKED[0.02222720], LUNC[207.848422], MATIC[0], SOL[.26631398], USD[0.07], USDT[0.00000001] | | |
| 00469848 | | USD[10.89] | Yes | |
| 00469850 | Contingent | 1INCH[.0002996], AAVE[0], AMPL[0], ATLAS[30079.86649983], AUD[0.00], AURY[0], BICO[0], BNT[0], BTC[0.00401049], CEL[0], COIN[0], COMP[0], CRV[0], DOT[0], ENS[0], ETH[0], ETHW[0.00000222], FTT[0], GALA[227.07535455], GODS[0], GRT[157.03850607], HNT[0.0009906], LINK[0], LTC[0], LUNA2[0.24277738], LUNA2_LOCKED[0.56489502], LUNC[0.88906962], MATIC[0], MKR[0], PUNDIX[0], RAY[11.13265503], RUNE[0], SNX[0], SOL[0], SPELL[0], UNI[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469851 | | EUR[739.00], GME-20210326[0], USD[0.00], USDT[1.1254707] | | |
| 00469853 | | USD[10.00] | | |
| 00469855 | | BNB[0], DOGE[0], LTC[0], TRX[.000001], UNI[0], USDT[9.82437306] | | |
| 00469856 | | BTC-PERP[0], CAKE-PERP[0], TRX[.000004], USD[0.00], USDT[2000] | Yes | |
| 00469857 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.00026155], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[-0.00071267], BCH-PERP[0], BIT-PERP[0], BNB[0.00413010], BNB-2021062S[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000563], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[2.8396], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019316], ETHBULL[0], ETH-ETHW[0.00019316], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.13081516], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[-0.00022959], LTC-PERP[0], LUNA2[155.21280408], LUNA2_LOCKED[362.18320945], LUNA2-PERP[0], LUNC[553.82688888], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (359191914828994982667FTX Swap Pack #84)[1], NFT (379133967375683403/The Hill by FTX #34840)[1], NFT (488655879271544900/FTX Beyond #237)[1], NFT (512417430524551339/FTX Swap Pack #381)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[5631.76533559], SOL-2021062S[0], SOL-PERP[0], SPELL[.00000001], SRM[81.61347096], SRM_LOCKED[771.0603755], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX[.155558], TULIP-PERP[0], UNI-PERP[0], USD[9723.89], USDT[1.94705898], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00469859 | | BNB[.04094539], USD[0.00] | | |
| 00469860 | | BNB[0], BTC[0.00059419], ETH[0], LRC[0], USD[-6.85] | | |
| 00469862 | | USD[10.00] | | |
| 00469863 | Contingent | LUNA2[26.58433101], LUNA2_LOCKED[62.03010568], USDT[2.32730810] | | |
| 00469864 | | USD[10.00] | | |
| 00469865 | | ADA-PERP[0], BCH[.00048837], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00031549], ETH-PERP[0], ETHW[.00031549], FIL-PERP[0], FLOW-PERP[0], FTT[.0210844], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], THETA-PERP[0], USD[82.28], XLM-PERP[0], XRP-PERP[0] | | |
| 00469867 | | BTC[0.00001679], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KSM-PERP[0], PAXG[0.00002529], RSR-PERP[0], SOL-PERP[0], USD[23.63], USDT[0.00409443] | | |
| 00469868 | | USD[10.00] | | |
| 00469869 | | CHZ[15.84694828], DOGE[0], LINK[0], UBXT[1], USD[0.00] | | |
| 00469873 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[999370], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[5161902.8], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BICO[.948276], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[2000], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[2.0998], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.0000406], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0525[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002332], TULIP-PERP[0], UNI-PERP[0], USD[-48.24], USDT[0.00000001], WAVES-PERP[0], XRPBULL[83280], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00469874 | | USD[10.00] | | |
| 00469875 | Contingent | ALPHA-PERP[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNA2[0.72206824], LUNA2_LOCKED[1.68482591], LUNC[156501.81], MATIC-PERP[0], OXY-PERP[0], USD[0.71], USDT[1.82029600], USDT-PERP[0], USTC[.4746], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 00469876 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD[0], AMD-2021062S[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01953654], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PYPL[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000061], TULIP-PERP[0], USD[-834.47], USDT[1298.22566801], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZM[0], ZM-2021062S[0], ZRX[0], ZRX-PERP[0] | | |
| 00469881 | | USDT[0] | | |
| 00469882 | | BAO[3], KIN[6], RSR[1], SOL[.08664614], UBXT[1], USD[0.14] | Yes | |
| 00469883 | | BTC-MOVE-0305[0], ETH[.00000001], ETH-PERP[0], FTM[2037], FTT[152.9496535], SOL[25.9001295], USD[2159.62], YFI[0] | | |
| 00469884 | Contingent | 1INCH[0.22431074], AAPL[0.00944048], BAO[0], BNB[0], BTC[0.00005508], COIN[.00591544], COPE[.9871845], CRV[.9691516], DOGE[0.56128198], ETH[0.00064614], ETHW[0.00064614], FTT[25.69211769], LINK[.08439891], MSTR[0.00426407], PAXG[.00000148], RAY[27.20584613], RSR[9.100773], SLV[.08878871], SOL[1.24877927], SRM[39.50614957], SRM_LOCKED[.45437941], UNI[.0979423], USD[-0.48], USDT[0.52926162], XRP[.950904] | | |
| 00469886 | | USD[10.00] | | |
| 00469889 | | USD[10.00], XRP[.21409881] | | |
| 00469890 | | AKRO[3], BAO[1], BF_POINT[300], BTC[0], CHZ[0], DOGE[0], ETH[.58941134], ETHW[.58916386], EUR[0.00], FTT[7.17242605], GRT[.0004511], HNT[25.51124163], KIN[3], MATIC[128.24625795], REN[.0005696], RSR[2], SOL[3.70523335], TRX[4], UBXT[4], USD[0.01], USDT[0.04204526] | Yes | |
| 00469891 | | USD[10.00] | | |
| 00469892 | | ETH[0] | | |
| 00469893 | | DOGEBULL[0], EUR[391.34] | | |
| 00469894 | | ETHBEAR[591881.6], USDT[.1008] | | |
| 00469896 | | USD[10.00] | | |
| 00469898 | | AXS[0], BAL[.00000001], BTC[0], BTC-PERP[0], BULL[0], COMP[.00000001], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[4.31491192], FTT[80.62385217], LINK[.06165042], MATIC[7.38952677], ROOK[0], SRM[0], UNI[.00000001], USD[0.01], USDT[0] | | |
| 00469900 | | AVAX[0], BNB[0], FTT[0], MATIC[0], USD[0.00], USDT[0.00007499] | Yes | |
| 00469901 | | AKRO[1], USD[0.00] | Yes | |
| 00469903 | | BTC[.00168347], BULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00469907 | | USD[10.00] | | |
| 00469908 | | ARK[6.12153332], AUD[0.00], ETH[.00519462], ETHW[.00512617], LINK[.63886191], USD[0.00] | Yes | |
| 00469909 | | USD[10.00] | | |
| 00469910 | | DENT[4314.46092248], EUR[1.52], KIN[2], SHIB[146526.86762778], UBXT[1], USD[0.00] | | |
| 00469912 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[68.29], XRP-PERP[0], XTZ-PERP[0] | | |
| 00469914 | | BTC[0], DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469917 | | USD[0.82], XRP[26.94081986] | Yes | |
| 00469918 | | USD[10.00] | | |
| 00469919 | | AXS-PERP[0], BNB[0], CHZ-PERP[0], ETH[0], FTT[0.00000498], SOL[0], TRX-0930[0], USD[0.02], USDT[0.74241853] | | |
| 00469923 | | USD[0.00] | | |
| 00469925 | Contingent, Disputed | AAVE-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210326[0], BTC-MOVE-20210601[0], BTC-MOVE-20210604[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LTC-PERP[0], MER-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00469928 | | BULL[0], FTT[12.39752], IMX[3.3], SLV-20210326[0], USD[0.38] | | |
| 00469930 | Contingent | FTT[38.66845742], SOL[158.31971707], UBXT_LOCKED[607.05914315] | | |
| 00469932 | | ATLAS[2250], FTT[.03334339], SPELL[0], USD[0.68], USDT[0] | | |
| 00469933 | | USD[0.00] | | |
| 00469934 | | USD[10.00] | | |
| 00469935 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3.16193146], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[805.51], USDT[0], XLM-PERP[0], XRP[5.580036], XRP-PERP[0] | | |
| 00469936 | | USD[10.00] | | |
| 00469937 | | CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (471551867538544287/FTX EU - we are here! #53601)[1], NFT (521702731262331990/FTX EU - we are here! #53657)[1], NFT (573128830570643574/FTX EU - we are here! #53462)[1], OMG-PERP[0], RSR-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00793186], VET-PERP[0] | | |
| 00469938 | | HT-PERP[0], TRX[.000116], USD[0.32], USDT[.57096305] | Yes | |
| 00469939 | Contingent | AAVE-PERP[0], BTC[0], ETH[0.00050004], ETHW[0.00050004], HNT[6.19609616], LINK[0], LUNA2[0.43588203], LUNA2_LOCKED[1.01705807], LUNC[94914.23], MOB[0], USD[0.00], USDT[0.00000125] | | |
| 00469940 | | USD[10.00] | | |
| 00469941 | | ADABULL[0], ASD[0], ASDBULL[0], AVAX-20211231[0], AVAX-PERP[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], BTTPRE-PERP[0], BULL[0], CBSE[0], CHZ[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], EXCHBULL[0], FTM[0], FTT[0.00568157], GRTBULL[0], KIN[0], LINA[0], MATIC[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], OXY[0], QTUM-PERP[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM[0], SUSHI[.00000001], SXPBULL[0], THETABULL[0], TOMOBULL[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], YFI[0.00000001] | | |
| 00469943 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AVAX[30.77370747], BAT-PERP[0], BTC[0.00008950], BTC-20211231[0], BTC-PERP[-4], BULL[0], BVOL[4], CREAM-PERP[0], CRO-PERP[0], CRV[496], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00057757], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.16857757], FIDA-PERP[0], FTM-PERP[0], FTT[0.01569943], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[45.93885438], LUNA2_LOCKED[107.1906602], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.03557162], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], ROOK[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00698292], SOL-20210625[0], SOL-PERP[0], TRX[100], TRX-20210625[0], TRX-PERP[0], UNI[69.46288637], UNI-PERP[0], USD[86732.47], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00469947 | | USD[10.00] | | |
| 00469949 | | USD[10.00] | | |
| 00469951 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.09918358], TRX[0.46539850], TRX-PERP[0], USD[0.19], XRP[0], XRP-PERP[0] | | |
| 00469953 | | AKRO[0], AMPL[0], BAND[0], DOGE[2.68488823], ETH[0.00235875], ETHW[0.00233137], SHIB[0], SUSHI[0], USD[0.00], WRX[0] | Yes | |
| 00469954 | | USD[10.00] | | |
| 00469955 | | USD[10.00] | | |
| 00469956 | | DOGE-PERP[0], MKRBULL[0], USD[0.00], USDT[0] | | |
| 00469958 | | BTC[0], DOGE[15.24336915], DOGEBEAR2021[348.25802216], USD[2.50], USDT[0.00372698] | | |
| 00469959 | | USD[10.00] | | |
| 00469961 | | TRX[.00003], USDT[.09138073] | Yes | |
| 00469963 | | ADABULL[0.00000701], BNBBULL[0.00000065], BTC-PERP[0], BULL[0], ETHBULL[0.00000685], GRTBULL[.00009905], LINKBULL[.00007433], SUSHIBEAR[240.22], TRX[.000005], USD[0.00], USDT[0] | | |
| 00469965 | Contingent | ALGO-PERP[0], ALT-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13970883], FTT-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM[19.75408892], SRM_LOCKED[72.39493525], UNI-PERP[0], USD[0.44], USDT[1.14483332], VET-PERP[0], XRP[0.63764816], XRP-PERP[0] | | |
| 00469966 | | CREAM[.0421535], USD[0.00] | | |
| 00469967 | | USD[10.00] | | |
| 00469968 | | BTC[.00020006], USD[0.00] | | |
| 00469969 | | USDT[0.00001663] | | |
| 00469970 | | USD[10.00] | | |
| 00469971 | | USD[10.00] | | |
| 00469973 | | USD[10.00] | | |
| 00469974 | | USD[10.00] | | |
| 00469975 | | USD[10.00] | | |
| 00469976 | | DOGE[7.42720801], USD[5.00] | | |
| 00469977 | | 1INCH[0], AAVE[0], AKRO[0], ALPHA[0], AMPL[0], ASD[0], AUDIO[0], BADGER[0], BAL[0], BAND[0], BAO[1], BAT[0], BCH[0], BNB[0], BTC[0], CAD[0.00], CEL[0], CHZ[0], CRV[0], DENT[0], DOGE[0], ETH[0], FIDA[0], FRONT[0], GRT[0], KIN[0], LINK[0], MATIC[0], REEF[0], ROOK[0], RSR[1], SHIB[0], SNX[0], SOL[0], SUSHI[0], TRX[1], UBXT[0], UNI[0], USD[0.00], WAVES[0] | | |
| 00469978 | | AKRO[2], ATLAS[102.22783419], BAO[3], BTC[.00000091], CHZ[3.05052779], DOGE[2], FTT[.00000949], GBP[0.00], GRT[0], HXRO[0.04819127], KIN[4], LINA[102.0010217], LUA[.00265532], OXY[5.86412846], RAY[6.77712895], RUNE[0], SOL[0.00023688], SRM[.00350047], TRX[1], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 00469979 | Contingent, Disputed | BULL[0], USD[2.88] | | |
| 00469980 | Contingent, Disputed | DOGE[2], EUR[0.00], USD[0.00] | | |
| 00469982 | | APE[.01278], FTT[2.14626877], USD[0.00], USDT[0.00000013] | | |
| 00469986 | | USD[10.00] | | |
| 00469988 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00469989 | | USD[0.00] | Yes | |
| 00469990 | | DOGE-PERP[0], USD[0.00] | | |
| 00469991 | | USD[10.00] | | |

Amended Schedule F-17 Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00469992 | | USD[10.00] | | |
| 00469993 | | DOGE[1633.9941203], EUR[0.00], USD[0.00] | Yes | |
| 00469995 | | USD[10.00] | | |
| 00469996 | | BAO[3], BTC[.00000036], EUR[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 00469997 | | EUR[0.00], SOL[0], TRX[.000003], USD[0.22], USDT[0] | | |
| 00469998 | | USD[10.00] | | |
| 00470000 | | USD[10.00] | | |
| 00470001 | | USDT[0.27107097] | | |
| 00470002 | | BTC-PERP[0], FTM-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00470005 | | USD[10.00] | | |
| 00470008 | | NFT (368348803821702119/FTX EU - we are here! #195850)[1], NFT (439225065914345608/FTX EU - we are here! #195877)[1], NFT (515915432591895746/FTX EU - we are here! #195832)[1] | | |
| 00470009 | Contingent | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.00000001], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210924[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.56397181], FTT-PERP[0], HUM-PERP[0], LTC[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NFT (326239539788044535/FTX EU - we are here! #113817)[1], NFT (348931304881019508/FTX EU - we are here! #113916)[1], NFT (434672894047360008/FTX EU - we are here! #113577)[1], NFT (456909699544880773/FTX AU - we are here! #53281)[1], NFT (504801108306633870/FTX AU - we are here! #53274)[1], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0.00260127], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.50653064], SRM_LOCKED[49.80998998], SUSHI[0], SUSHI-20210924[0], SXP[0], SXP-PERP[0], THETA-20210924[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000800], USD[1936.12], USDT[0], XLM-PERP[0], XRP-20210924[0], ZRX-PERP[0] | Yes | RAY[.0025] |
| 00470010 | | USD[10.00] | | |
| 00470012 | | XRP[21.7203] | | |
| 00470013 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00023246], LUNA2_LOCKED[0.00054242], LUNC[50.62], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.6247866], SRM_LOCKED[2.3752134], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.80], USDT[0], YFI-PERP[0] | | |
| 00470014 | | AKRO[.5072], BAO[893.6], BAT[.7725], BNB[.00204601], BTC[.00007669], CRO[9.946], DMG[.00487], ETHBULL[0.00000703], FRONT[27.9804], FTT[.000721], HXRO[.7305], KIN[9678], KNC[.09052], LINA[9.727], LUA[95.53308], MAPS[.202217], OXY[.21054], RAY[.99090], RUNE[6.47998], SECO[.9706], SUSHI[.49581], USD[0.01], USDT[1112.25000000] | | |
| 00470015 | | BNB[0.00000001], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], LUNC-PERP[0], PAXG[.00000648], SPY-0624[0], USD[0.00], XRP[0] | | |
| 00470017 | | USD[10.00] | | |
| 00470023 | | USD[10.00] | | |
| 00470024 | | BAO[1], SOL[18.34871234], TRX[4635.67260119], USD[0.00], USDT[.00950295], XRP[1732.14710303] | Yes | |
| 00470025 | | USD[10.00] | | |
| 00470027 | | KIN[93985.89969651], USD[0.00] | Yes | |
| 00470028 | | 1INCH-PERP[0], ANC-PERP[0], ATOM-PERP[0], BLT[.1], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHIBULL[5.39622], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00470029 | | USD[10.00] | | |
| 00470031 | | DOGE[135.62547621], MATIC[1], USD[0.00] | | |
| 00470032 | | ETH[.00674435], ETHW[.00674435], USD[0.00] | | |
| 00470033 | | COIN[1.54660208], FTT[0.00455396], USD[1.17] | | |
| 00470034 | | KIN[27656.49914439], USD[0.00] | Yes | |
| 00470036 | | USD[10.00] | | |
| 00470039 | | USD[0.00] | Yes | |
| 00470040 | | USD[10.00] | | |
| 00470041 | | USD[10.00] | | |
| 00470042 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[-0.22], USDT[51.25018761], WAVES-PERP[0] | | |
| 00470043 | | DOGE[136.85081905], USD[0.00] | | |
| 00470046 | | 0 | | |
| 00470047 | | USD[10.00] | | |
| 00470049 | | BTC[.00019668], USD[0.00] | | |
| 00470050 | | USD[10.00] | | |
| 00470051 | | DOGE[135.44095715], USD[0.00] | | |
| 00470052 | | USD[10.00] | | |
| 00470053 | | BTC[.0000093], SGD[0.00], USD[0.00] | | |
| 00470054 | | ETH[0], USD[0.00] | | |
| 00470056 | | USD[10.00] | | |
| 00470057 | | AMZN[.0264136], AUD[0.00], USD[0.00] | Yes | |
| 00470059 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ[.004], DOGE-PERP[0], ETH[.00400001], ETH-PERP[0], ETHW[.004], ICP-PERP[0], LTC[.074], MATIC[9.92], MATIC-PERP[0], MBS[.9488], MEDIA[.005301], MER[.692482], MER-PERP[0], RAY-PERP[0], SLRS[691.84], SOL-PERP[0], STEP[229.03158979], STEP-PERP[0], SUSHIBULL[33.99], TRX[.000004], TRX-PERP[0], USD[6.62], USDT[24.55366420], XRP[.0517], XRP-PERP[0] | | |
| 00470060 | | USD[10.00] | | |
| 00470062 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00470063 | | ATLAS[.975], FTT[.00388622], FTT-PERP[0], KAVA-PERP[0], NEXO[.75642], STEP[.0577215], STEP-PERP[0], TRX[.000001], USD[-0.01], USDT[0] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470064 | | AMC[.0996675], AMZN[.0199335], AMZNPRE[0], BB[.0999335], NOK[.099335], SLV[.099867], USD[0.60], USDT[0], WSB-20210326[0] | | |
| 00470067 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-202106250], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210330[0], BTC-MOVE-20210607[0], BTC-MOVE-20210615[0], BTC-MOVE-20210619[0], BTC-MOVE-20210706[0], BTC-MOVE-20210710[0], BTC-MOVE-20210718[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210219[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0.00000002], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REAL[.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.0096435], SRM_LOCKED[.0023483], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.00066], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00470068 | | ADA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.729915], CRO-PERP[0], DOGE[4], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[702.69002281], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000271], USD[6.06], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[4.07979], XRP-PERP[0] | | |
| 00470069 | | BAO[3], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 00470070 | | USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00470071 | | ALGO[.9738], LTC[.009616], TRX[.000001], USD[461.26], USDT[0.00617369] | | |
| 00470072 | | BNB[0], BTC[-0.00000007], USD[0.63] | | |
| 00470074 | Contingent | ETH[.00082426], ETHW[.00082426], FTT[0.10075391], GAL[.0957], LUNA2_LOCKED[82.36629393], LUNC[.004254], MOB[.4122], RUNE[.05042], STG[.6588], TRX[.000777], USD[0.99], USDT[6.86122364], WAVES[.4829], ZRX[.7712] | | |
| 00470075 | | USD[10.00] | | |
| 00470076 | | GBP[0.00], KIN[1], USD[0.00] | | |
| 00470077 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ATLAS[0.20003093], ATLAS-PERP[0], ATOM-PERP[0], AURY[0.00000001], BNB[0], BTC[0.00000087], BTC-PERP[0], FIDA[.02644352], FIDA_LOCKED[.06104104], FTM[0], FTT[0], KSHIB-PERP[0], MATIC[0], ONE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[149.29178374], STEP-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 00470080 | | AKRO[1], BAO[9], BTC[0.08870897], DENT[1], ETH[0.06535566], ETHW[0.06454457], KIN[4], MATIC[79.70118074], SHIB[1098569.26593772], USD[0.00] | Yes | |
| 00470081 | | 1INCH[.98902594], BADGER[.0607996], USD[0.00] | | |
| 00470082 | Contingent | ETH[0], FTT[10.00365736], RAY[.00000001], SAND[0], SOL[8.34002229], SRM[.00961553], SRM_LOCKED[.05518148], USD[0.00], USDT[0] | | |
| 00470083 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2-20.00026125], LUNA2_LOCKED[0.00060959], LUNC[56.889189], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00470084 | | USD[10.00] | | |
| 00470086 | | USD[10.00] | | |
| 00470090 | | USD[10.00] | | |
| 00470091 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[145.02], USDT[135.8], XRP-PERP[0] | | |
| 00470092 | | USD[10.00] | | |
| 00470093 | | 1INCH[1.76138392], USD[0.00] | | |
| 00470094 | | USD[10.00] | | |
| 00470095 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00470096 | | USD[10.00] | | |
| 00470097 | | USD[0.00] | | |
| 00470100 | | BAQ[1], MATIC[1.06286698], RUNE[1.7235937], USD[0.00] | Yes | |
| 00470102 | Contingent, Disputed | USD[25.03], USDT[0] | | |
| 00470103 | Contingent, Disputed | 1INCH[.00004779], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], GRT[0], GRT-PERP[0], LINA[0], LINK[0], LTC[0], MATIC-PERP[0], MKR[0], ONT-PERP[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000009], YFI[0] | | |
| 00470104 | Contingent, Disputed | AUDIO-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], DOGE[.65342], ETH[0.10000011], ETHW[1], FTM[.0000001], FTT-PERP[0], LRC-PERP[0], MATIC[0.00000001], SAND-PERP[0], SRM[1.25191232], SRM_LOCKED[4.74808768], SUSHI-PERP[0], USD[0.00], USDT[1.00000001], YFI[0], YFI-20211123110], YFI-PERP[0] | | |
| 00470107 | | 1INCH[2.18686914], 1INCH-PERP[0], ADA-PERP[0], APE[.89290768], AVAX.085429], AVAX-PERP[0], BNB[.00781453], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], DOGE[26.33205983], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[3.12644717], FTT-PERP[0], GALA[10.55523981], IMX[2.41043308], LEO-PERP[0], LOOKS[2.6360617], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY[2.15462163], RAY-PERP[0], SHIB[82345.19104084], SNX-PERP[0], SOS-PERP[0], SPELL[281.87620375], SRM[2.17776078], SUSHI[2.13510123], SUSHI-PERP[0], USD[0.00], USDT[0.00000003], YFI-PERP[0] | | |
| 00470109 | | USD[0.78] | | |
| 00470112 | | USD[10.00] | | |
| 00470113 | | USD[10.00] | | |
| 00470118 | | BAQ[1], BF_POINT[100], BTC[.00000009], DOGE[.00899157], ETH[.00000073], ETHW[.00000073], FTT[2.46537281], SOL[2.73342371], TRX[.000777], UBXT[1], USD[1.74], YFII[.00343258] | Yes | |
| 00470120 | | USD[10.00] | | |
| 00470121 | | USD[10.00] | | |
| 00470122 | | BNB[0], DOGEHEDGE[.001], USD[0.00], USDT[0.00000016] | | |
| 00470123 | | BTC[0], TRX[0] | | |
| 00470125 | | USD[10.00] | | |
| 00470126 | | USD[10.00] | | |
| 00470127 | | CLV[.0842], ETH[0], ETHBULL[0.00000017], SOL[.5], USD[15.00] | | |
| 00470128 | | ALPHA[.96896], BNB[.00992046], BTC[0.00052744], DOGE[.472], DOGE-PERP[0], ETH[0.00090773], ETHW[0.00098553], FTM[.98448], FTT[1.09708], LINK[.0970882], RAY[.998236], RSR[12.60472], SLV[.0871976], SNX[.09864], SOL[.00983122], SUSHI[.498448], TRX[.000001], UNI[.0988166], USD[205.27], USDT[0.00302087], XRP[.987584], YFI[.0000996] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470131 | | AKRO[1], BAO[1], CAD[0.48], RSR[1], UBXT[1], USD[10.00], USDT[0] | | |
| 00470133 | | USD[10.00] | | |
| 00470135 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BILI-20210625[0], BNB[.00000001], BTC[.046495], BTC-PERP[0], CAKE-PERP[0], COIN[0], DOT-PERP[0], ETH[0.61756661], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.07511221], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.16420700], LUNA2_LOCKED[0.38314966], MAPS-PERP[0], MNGO-PERP[0], NFT (555550854922033917/FTX AU - we are here! #18500)[1], PUNDIX-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[126.80], USDT[0.00000001] | | ETH[.032] |
| 00470137 | | USD[10.00] | | |
| 00470138 | Contingent | AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006153], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00016633], ETH-0325[0], ETH-PERP[0], ETHW[0.00089298], FTT[25.10271012], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK[0], LUNC-PERP[0], MATIC_0001[], MATIC-PERP[0], MRNA[0], MSOL[0], OKB[0], OKB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.14409978], SRM_LOCKED[63.03580159], TRX[0.00008600], TSM[0], USD[21555.96], USDT[0.00465897], USTC-PERP[0] | Yes | |
| 00470139 | | BNB[0], KIN[1], USD[0.00] | | |
| 00470140 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00153733], MATICBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00470141 | | USD[10.00] | | |
| 00470142 | | AVAX[0], AXS[0], DOGE[0], ETH[3.322173], ETHW[4.11533770], FTT[25.34731911], GALA[0], SGD[0.00], SHIB[0], SOL[0], USD[14.72], USDT[0] | Yes | |
| 00470143 | | USD[10.00] | | |
| 00470144 | | USD[10.93] | Yes | |
| 00470145 | | USD[10.00] | | |
| 00470146 | | USD[10.00] | | |
| 00470148 | | BNB[0], USD[0.00] | | |
| 00470149 | Contingent | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[2.12992339], BTC-PERP[0], COPE[1894.00047], DFL[35940.0179], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.41496754], ETH-PERP[0], ETHW[2.40516930], FTT[150], FTT-PERP[0], GALA[950], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[75.0058522], LUNA2_LOCKED[175.0136551], MANA[103], MER-PERP[0], OP-PERP[0], PTU[130], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL[1358], SOL[0.00109042], SOL-PERP[0], SPELL-PERP[0], SRM[147], SRM-PERP[0], SRN-PERP[0], USD[19856.61], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00470151 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[2.9], BNB-PERP[0], BTC[0.00004128], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DAI[8], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.05767335], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.71499115], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00470156 | | USD[10.00] | | |
| 00470157 | | GBP[0.00], USD[0.00] | | |
| 00470159 | | USD[10.00] | | |
| 00470160 | | ATOM-20211231[0], BNB[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], SUSHI-20211231[0], UNI[.4], UNI-20210326[0], USD[0.38] | | |
| 00470162 | | USD[10.00] | | |
| 00470165 | | BAO[1], DOGE[1117.31270368], GBP[0.00], USD[10.00] | | |
| 00470166 | | DOGE[0], ETH[0.01165764], ETHW[0.01030224], USD[0.00] | | |
| 00470168 | | SOL[.66874504], USD[0.00] | | |
| 00470171 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (466701375084361555/FTX EU - we are here! #206458)[1], NFT (483701153182586429/FTX EU - we are here! #206636)[1], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.84], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00470172 | | USD[10.00] | | |
| 00470174 | | USD[10.00] | | |
| 00470175 | | USD[10.00] | | |
| 00470177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[3250], ATOM-PERP[0], AUDIO[.904905], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[86.7938789], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[26.32456016], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.77], USDT[0.00367372], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00470179 | | USD[10.88] | Yes | |
| 00470180 | | USD[0.00] | | |
| 00470181 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210223[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00470182 | | 0 | | |
| 00470183 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.79425838], CAKE-PERP[0], CRO[2140.0107], DOGE-PERP[0], DOT-PERP[0], DYDX[436.41], DYDX-PERP[0], ETC-PERP[0], ETH[.09900025], ETH-20211231[0], ETHW[0.09900250], FTT[264.869975], FTT-PERP[0], LTC-PERP[0], LUA[10109.1729265], MATIC-PERP[0], SOL-PERP[0], SRM[1.1700093], SRM_LOCKED[5.0699907], STG[50.00025], SUSHI-PERP[0], TRX[.000001], USD[3.01], USDT[843.59000001], XRP[1000.42052], XRP-PERP[0], YFI-PERP[0] | | |
| 00470185 | | AKRO[1], BAO[7967.40271536], USD[0.00] | Yes | |
| 00470187 | | BAO[2], CHZ[53.34313942], DOGE[173.31242681], EUR[0.00], JST[52.37439844], KIN[1], SHIB[173490.63150589], UBXT[1], USD[0.00] | | |
| 00470188 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[-0.11], USDT[112.57822227], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00470190 | | USD[10.00] | | |
| 00470191 | | KIN[1], USD[0.00] | Yes | |
| 00470192 | | USD[10.00] | | |
| 00470195 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[850], BAO[868.995], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0230434], HT-PERP[0], KIN[739507.9], LINA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00470197 | | BRZ-20210326[0], USD[0.02] | | |
| 00470198 | | ACB[.14825025], BNB[.0096131], NFLX[.00439315], TLRY[.02177319], TSLA[.00663186], USD[0.00] | Yes | |
| 00470199 | | DOGE-PERP[0], USD[5.60], USDT[0.00000001] | | |
| 00470203 | | LTC[.0099335], USD[0.21] | | |

Supplemental Schedule F-17 Nonpriority Creditors Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470205 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[13.34212157], ETH-PERP[0], ETHW[25.23406101], EUR[36.07], FTT[150.0483703], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[1046.23013103], SOL-PERP[1400], SRM[11129], STX-PERP[0], USD[-26233.41], USDT-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | ETH[13.310316], SOL[1024.139222] |
| 00470206 | | USD[11.07] | Yes | |
| 00470208 | | BNBBULL[0.00000020], DOGEBEAR2021[.00000001], NFT (556126115314075885/FTX EU - we are here! #228508)[1], USD[0.00], USDT[0], XLMBULL[.00007928] | | |
| 00470209 | | ATLAS[1.58131932], BAO[35], BF_POINT[300], CRO[.02374337], DENT[1], DODO[.04770437], ETH[.00002871], ETHW[.00002871], FTM[.03276093], GBP[0.00], KIN[26], RAY[.01138152], RSR[3], RUNE[.0132449], SRM[0.02032779], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00470210 | | USD[10.00] | | |
| 00470212 | | BTC[.00003298], DENT[1], ETH[.00219437], ETHW[.00216699], USD[0.00] | Yes | |
| 00470213 | | DOGEBEAR[273947.94], USD[0.04], USDT[0] | | |
| 00470217 | | AKRO[1], ETH[.22963754], ETHW[.22943594], KIN[1], RSR[1], SHIB[1115838.83642737], UBXT[1], USD[0.00] | Yes | |
| 00470219 | | AUD[0.00], DENT[0], KIN[1], UBXT[2], USD[0.00], XRP[0] | | |
| 00470220 | | USD[10.00] | | |
| 00470221 | | USD[0.00] | | |
| 00470223 | | USD[0.00] | Yes | |
| 00470224 | | USD[0.00] | | |
| 00470225 | | ALGO[.00101239], BAO[2], DENT[2], DOGE[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00470226 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GENE[.04128812], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00470228 | | BTC[.00000555], DOGE-PERP[0], USD[-0.01], USDT[0.00563267] | | |
| 00470230 | | BAO[2], BNB[.0000132], CHZ[0], GBP[0.00], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 00470231 | | BNB[0], ETH[.01722659], ETHW[.06272659], LTC[.0099958], USD[0.00], USDT[0.00000126] | | |
| 00470235 | | USD[10.00] | | |
| 00470236 | | USD[0.00] | | |
| 00470237 | | KIN[.13162325], SLP[40.37395204], UBXT[2], USD[0.00] | Yes | |
| 00470238 | | USD[10.00] | | |
| 00470240 | | USD[10.00] | | |
| 00470241 | | USD[10.00] | | |
| 00470242 | | BNB[0], DOGE[1], USD[0.00] | | |
| 00470243 | | AAVE[.02858203], AKRO[185.41779943], BAO[1], CHZ[80.03165341], DOGE[3.000548], FTM[2.92811147], KIN[30513.83268839], SUSHI[.54971869], TOMO[5.29463453], UBXT[2], USD[0.01] | Yes | |
| 00470244 | Contingent | ADABULL[4.913998], ALTBULL[.9998], APT[.9998], ATOMBULL[5.364], BALBULL[190], BNBBULL[0], BULL[.0006], COMPBULL[3089262], DEFIBULL[.098], DOGEBULL[84.2207084], DYDX[5.1], EOSBULL[712.2], ETCBULL[12.0826], ETH[.00000001], ETHBULL[0.00907326], FTT[0.09192556], GRTBULL[284037.73534], HTBULL[1.08], KNCBULL[166588.91408], LINKBULL[4839.76638], LTCBULL[1899.62], LUNA2[0.10096951], LUNA2_LOCKED[0.23559552], LUNC[21986.32353], MANA[2.9994], MATICBULL[10087.6512], MKRBULL[.0002], OKBBULL[0.0090558], SHIB[94290], SUSHIBULL[12998617.58], SXPBULL[34016887.1724], THETABULL[9.811866], TOMOBULL[74985074.38], TRXBULL[1.33846], UNISWAPBULL[4.999], USD[0.00], USDT[0], VETBULL[1808.509814], XLMBULL[172.733894], XTZBULL[1736.43698], ZECBULL[5765.206] | | |
| 00470248 | | BTC[.00000052], GBP[0.00], USD[0.00] | | |
| 00470249 | | BAO[0], DOGEBEAR2021[0.00017227], DOGEBULL[0], MOB[0], SUSHIBULL[563.38181957], USD[0.00], USDT[0] | | |
| 00470250 | | ETH[0], KIN[1], USD[0.00] | Yes | |
| 00470251 | | USD[10.00] | | |
| 00470253 | | GME[1.37800596], GMEPRE[0] | | |
| 00470254 | | BAO[4], CAD[0.00], CHZ[1], KIN[5], USD[0.00] | | |
| 00470255 | | GRT[4.29702005], USD[0.00] | Yes | |
| 00470257 | | BNB[0.01685635], DOGE[0.18609267], ETH[.00000001], FTT[115.41278733], FTT-PERP[0], SHIB[0], USD[0.19], USDT[0.19323905] | | BNB[.0157] |
| 00470259 | | USD[10.00] | | |
| 00470261 | | USD[10.00] | | |
| 00470262 | | USD[10.00] | | |
| 00470263 | | USD[10.00] | | |
| 00470265 | | USD[10.00] | | |
| 00470266 | | ALPHA-PERP[0], BEAR[0], BTC[.01039561], BTC-PERP[0], BULL[0.02243237], DOGE-20210326[0], DOGEBULL[0], ETH[.26277169], ETHW[.26277169], SHIB-PERP[0], SOL[2.49763487], USD[189.95], USDT[0.90883141] | | |
| 00470269 | | KIN[2], MEDIA[.09254998], UBXT[1], USD[0.00], USDT[0.00000133] | | |
| 00470272 | Contingent, Disputed | USD[25.00] | | |
| 00470273 | | USD[0.00] | | |
| 00470277 | | DOGE[156.06716632], USD[0.00] | Yes | |
| 00470278 | | DOGE[0], ENS[14.9998347], FTT[74.54519629], RAY[186.82500525], USD[0.00] | | |
| 00470280 | | BADGER[.12479315], USD[0.00] | | |
| 00470284 | | USD[10.00] | | |
| 00470285 | | ADABULL[0.00000034], BNB[0], BNBBULL[.00000398], BTC[0], BTC-PERP[0], BULL[0.00000040], DOGEBEAR2021[0.00000511], DOGEBULL[0.00000730], DOGE-PERP[0], ETH[0], ETHBULL[.000078], FTT-PERP[0], KIN-PERP[0], MATICBULL[.0740222], MKR-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00470286 | | USD[0.00] | Yes | |
| 00470289 | | BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOT-PERP[0], FTT[0.00000001], FTT-PERP[0], SOL-PERP[0], USD[42.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470293 | | USD[0.00] | | |
| 00470294 | Contingent | ADA-PERP[0], ATOM[317.97548663], AVAX[.0013], AVAX-PERP[0], BNB[40.53763937], BTC[1.79973372], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CRO[5000.13], CRV[858.00858], DOT[249.00249], ETH[45.84709598], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[45.60976353], FTM[2132.98009554], FTT[1711.938098], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[9.18480212], LUNA2_LOCKED[21.43120496], LUNC[2000010], LUNC-PERP[0], MATIC[1989.58270649], MATIC-PERP[0], OXY[2000.005], RAY[1158.9267288], RNDR[2000.02], SAND[.00932], SOL[687.17304011], SOL-PERP[0], SRM[889.94523806], SRM_LOCKED[608.09454212], TRX[27248.094446], USD[136334.02], USDT[40000.75304809] | | MATIC[1887.410996], USD[135528.66] |
| 00470295 | Contingent | AAVE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.04681697], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[9.99812], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00099981], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[2937.44], FTM-PERP[0], FTT[1.09943525], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[2.34374602], LUNA2_LOCKED[5.46874072], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.36200826], SRM_LOCKED[103.07799174], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[2.50], USDT[0], VET-PERP[0] | | BTC[.046762] |
| 00470296 | | BNB-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 00470297 | | DAI[.00000001], RAY[.6577], SOL[.06477], USD[0.01], USDT[0.00573460] | | |
| 00470298 | | USD[10.99] | Yes | |
| 00470300 | | USD[0.00] | | |
| 00470302 | | USD[10.00] | | |
| 00470305 | | USD[10.43] | Yes | |
| 00470306 | | USD[10.00] | | |
| 00470309 | Contingent | BNB[0.00000001], ETH[0], LTC[0], LUNA2[0.00176082], LUNA2_LOCKED[0.00410859], LUNC[383.4233], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00001128] | | |
| 00470310 | | BTC[.00250322], EUR[0.00], KIN[1], NEAR-PERP[0], USD[289.54], USDT[0] | Yes | |
| 00470311 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[1.04444152], FTM-PERP[0], FTT[0.24218301], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00206493], LUNA2_LOCKED[0.00481817], LUNC[0.08751192], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.96194154], SRM_LOCKED[1.3723479], SRN-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.56], USDT[0.00117900], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00470313 | Contingent | AUDIO[12.99753], BAL[1.99962], BNB[.0025], BRZ[63], FTT[1.99981], KNC[.098594], NFT (372888885964852485/FTX EU - we are here! #195405)[1], NFT (51413769890415358435/FTX EU - we are here! #195484)[1], NFT (53042638540414138/FTX EU - we are here! #195446)[1], SOL[1.04741728], SRM[17.30199482], SRM_LOCKED[25999198], STMX[9.81], TRU[19.9962], USD[0.00], USDT[0] | | |
| 00470316 | | USD[10.00] | | |
| 00470319 | | USD[10.00] | | |
| 00470320 | Contingent, Disputed | AAVE[0.00000001], AMPL[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BADGER[0], BNT[0], BOBA-PERP[0], BTC[0], CBSE[0], CHF[0.00], CHR-PERP[0], COMP[0], DAI[0], DEFIBULL[0], ETH[0.00000003], EUR[0.00], FIDA[1.62321738], FIDA_LOCKED[3.74664558], FTT[0.00000001], LINA-PERP[0], LINK[0.00000001], LINK-20210326[0], LRC-PERP[0], MATIC[0], MKR[0], ROOK[0], SRM[157.35312072], SRM_LOCKED[802.05668431], SUSHI[0.00000001], TRUMP2024[0], UNISWAP-20210326[0], USD[0.00], USDT[0.00000001], YFI[.00000001] | | |
| 00470321 | | USD[0.00] | | |
| 00470322 | | BTC-MOVE-0413[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0523[0], ETH-PERP[0], USD[0.18], USDT[813.16433678] | | |
| 00470323 | | USD[10.00] | | |
| 00470324 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.11880632], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.80], USDT[3.81535949], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00470325 | | BTC[0], USDT[0.00019956] | | |
| 00470326 | | USD[10.00] | | |
| 00470328 | | USD[10.00] | | |
| 00470329 | | BNB[0], BTC[-0.00003391], FTT[0.04137365], MSTR-20210326[0], TLRY[.00000001], TLRY-20210326[0], USD[18.21] | | |
| 00470330 | | USD[10.00] | | |
| 00470331 | | ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.15], USDT[0.25865422] | | |
| 00470332 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.4989], DOGEBEAR[4462.9], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB[99510], SHIB-PERP[0], SUSHIBEAR[962.9], TRX[.000001], USD[0.86], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 00470333 | | KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 00470334 | Contingent | LUNA2[0.00775418], LUNA2_LOCKED[0.01809309], LUNC[1688.49], USD[0.00], USDT[0] | | |
| 00470335 | | USD[10.00] | | |
| 00470336 | | USD[0.00], XRP[6.23171012] | | |
| 00470337 | | OXY[8.33766873], UBXT[3], USD[0.14] | Yes | |
| 00470338 | | USD[10.00] | | |
| 00470340 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[.074847], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[.05196542], GRT-PERP[0], HOT-PERP[0], JET[12], LINA-PERP[0], LRC-PERP[0], MTA-PERP[0], NEO-PERP[0], PAX-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USD[0.32], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00470341 | | USD[10.00] | | |
| 00470343 | | USD[10.00] | | |
| 00470344 | | USD[10.00] | | |
| 00470345 | | USD[10.00] | | |
| 00470346 | | USD[10.00] | | |
| 00470347 | | USD[0.00] | | |
| 00470349 | | BF_POINT[300], USD[0.00] | | |
| 00470350 | | ALPHA[10.41417708], CHZ[1], DOGE[1], ETH[0], SUSHI[0], UBXT[3], USD[0.00] | Yes | |
| 00470351 | | USD[10.00] | | |
| 00470353 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470355 | | USD[0.00] | | |
| 00470356 | | AKRO[1], BAO[2], DENT[1], DOGE[0], ETH[0.00000770], ETHW[0.00000770], GBP[0.00], KIN[2], MANA[.00004243], NFT (556027678431516203)[OSM] - DRAMA LAMA #22)[1], RUNE[.00001946], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000001], XRP[.00023901] | Yes | |
| 00470358 | | USD[11.02] | Yes | |
| 00470360 | | ETH[0], FTT[3.89822549], FTT-PERP[0], KIN[3309.90661238], LTC[.00442], SOL[0.09000000], STEP[167.990785], TRX[.000006], USD[-5.58], USDT[4.57915145] | | |
| 00470361 | | USD[3.66] | | |
| 00470363 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], DASH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00470364 | Contingent | BAO[1], BLT[.00804604], DENT[1], FTT[.0026321], GENE[.0059229], NFT (289832695633501142/Austin Ticket Stub #1092)[1], NFT (297905437924088890/FTX AU - we are here! #2885)[1], NFT (299792215699064895/Japan Ticket Stub #1443)[1], NFT (304023837078226301/Montreal Ticket Stub #884)[1], NFT (310997120391112342/Singapore Ticket Stub #412)[1], NFT (311259056663953050/FTX EU - we are here! #99979)[1], NFT (330859150678090290/France Ticket Stub #1004)[1], NFT (370362575765642792/Hungary Ticket Stub #1813)[1], NFT (373260102484342041/Austria Ticket Stub #391)[1], NFT (378099579901374412/FTX Crypto Cup 2022 Key #908)[1], NFT (386023485014834637/FTX EU - we are here! #99711)[1], NFT (406653440069497116/FTX AU - we are here! #2883)[1], NFT (423897983221840418/Netherlands Ticket Stub #1733)[1], NFT (430924067286596828/FTX AU - we are here! #25558)[1], NFT (442618450486723707/Baku Ticket Stub #1093)[1], NFT (442753420534049686/Monza Ticket Stub #1615)[1], NFT (452728570973291482/The Hill by FTX #2392)[1], NFT (484170192838145916/FTX EU - we are here! #87361)[1], NFT (508362297551568162/Mexico Ticket Stub #525)[1], NFT (532339385481016347/Monaco Ticket Stub #416)[1], SRM[15.09420827], SRM_LOCKED[24.48591381], TRX[.000001], USD[2757.28], USDT[490.49174465] | Yes | |
| 00470365 | | USD[10.00] | | |
| 00470366 | | USD[10.00] | | |
| 00470369 | | USD[10.00] | | |
| 00470370 | | ATOM[.00018264], BNB[0], BTC[0], ETH[0], FTT[0], MOB[0], NFT (300344157729422485/FTX EU - we are here! #21233)[1], NFT (304528540415687632/FTX Night #82)[1], NFT (304803475537945153/FTX Crypto Cup 2022 Key #3074)[1], NFT (311359466970800635/The Hill by FTX #9404)[1], NFT (373003594004964734/FTX EU - we are here! #20575)[1], NFT (437419450470877360/FTX EU - we are here! #2103G)[1], NFT (439245906402736998/FTX Moon #82)[1], NFT (489083258264720510/FTX AU - we are here! #32258)[1], NFT (539177999678728431/FTX Beyond #82)[1], NFT (575458625441362429/FTX AU - we are here! #32274)[1], POLIS[0], REAL[.00000001], SOL[0.00500000], USD[1.06], USDT[0] | Yes | |
| 00470373 | | BTC[.00020915], USD[0.00] | | |
| 00470375 | | BRZ-20210326[0], BRZ-PERP[0], TRX[.742452], TRYB-PERP[0], USD[0.06] | | |
| 00470377 | | ETHBULL[0.00000197], LINKBULL[.00003366], USD[0.00] | | |
| 00470378 | | BTC[.00017272], USD[0.00] | Yes | |
| 00470379 | | ATLAS[0], BNB[0], BTC[0], ETH[0], FTT[0], FTT-PERP[0], POLIS[0], SOL[0], USD[0.00], XRP[0] | | |
| 00470380 | | AKRO[1], BAO[1], DOGE[72.50211128], EUR[0.00], KIN[5], MATIC[1], TRX[2], UBXT[1], USD[0.00] | | |
| 00470381 | | USD[10.00] | | |
| 00470382 | | AKRO[1], BAO[1], KIN[1], RSR[1], USD[0.00] | Yes | |
| 00470384 | | MAPS[13.88120198], USD[25.00] | | |
| 00470385 | | USD[10.00] | | |
| 00470387 | | BAO[1], USD[2.75] | | |
| 00470388 | | ATLAS[9908.0734], EUR[0.00], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 00470389 | | USD[0.00], XRP[6.62613925] | | |
| 00470390 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[.00000001], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT[0], LINK-PERP[0], LTC[-0.00000001], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[-0.05972767], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00416349], XLM-PERP[0], XRP[-0.00000002], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00470395 | | USD[10.00] | | |
| 00470396 | | USD[10.00] | | |
| 00470398 | | USD[0.00] | Yes | |
| 00470400 | | ADA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], LINK-20210625[0], LTC-PERP[0], MANA-PERP[0], USD[0.04] | | |
| 00470402 | | BNB[1.403597], BTC[0], CRO[214.44210515], DOGE[2528.31755], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], RAY[.00268619], SOL[-0.00000449], USD[0.00], USDT[0.67482536], XRP[749.50125] | | |
| 00470403 | | USD[10.00] | | |
| 00470404 | | USD[0.00], USDT[0] | | |
| 00470406 | | USD[0.26] | | |
| 00470407 | | TRX[.00001], USDT[0.00000015] | | |
| 00470408 | | USD[0.00], USDT[0] | | |
| 00470409 | | BAO[6814.55217936], BTC[0], CRO[0], DOGE[2], ETH[0], FTT[0], GBP[0.00], KIN[3], SRM[0], UBXT[0], USD[0.00] | Yes | |
| 00470411 | | USD[10.00] | | |
| 00470415 | | BTC[.00020766], USD[0.00] | | |
| 00470416 | | USD[10.00] | | |
| 00470417 | | GBP[0.00], USD[0.00] | | |
| 00470419 | | ATLAS[313.03577257], KIN[122.80779017], MATIC[0.0122547], SAND[0], TRX[0.15326441], USD[0.00], USDT[0.00035682] | Yes | |
| 00470420 | | USD[11.00] | Yes | |
| 00470427 | | NEAR[2.34485353], NFT (475614448179584111/The Hill by FTX #27027)[1], USD[0.00] | | |
| 00470428 | | USD[10.00] | | |
| 00470430 | | USD[10.00] | | |
| 00470431 | | DOGEBEAR[215936.8], ETH[.00085476], ETHW[0.00085476], MIDBEAR[1.19916], USD[0.00] | | |
| 00470433 | | DOGE[182.2601461], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470434 | Contingent | ALGOBULL[960.1], ALT-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCHBULL[.69328835], BCH-PERP[0], BNB-PERP[0], BSVBULL[30], BTC[0.00007375], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBEAR2021[0.00082225], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0.00002558], ETH[0], ETHBULL[0.00004270], ETH-PERP[0], EUR[0.00], FTT[0.06958228], FTT-PERP[0], GME[.00000003], GMEPRE[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00988895], LTC-PERP[0], LUNA2[4.65893277], LUNA2_LOCKED[10.87084314], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.0051], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.03916], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.09092026], STEP-PERP[0], STG[.9494], STG-PERP[0], TRX[0.00000900], UNISWAPBULL[0.00051965], USD[0.02], USDT[0], USTC-PERP[0], VETBULL[0.00009993], WAVES-PERP[0], XRP-PERP[0], YFI[0], ZECBULL[0.13859269] | | |
| 00470436 | | USD[10.00] | | |
| 00470438 | | USD[10.00] | | |
| 00470440 | | DOGE[0], DOT-20210326[0], ETH[0], USD[0.00] | | |
| 00470441 | | BAO[3], BTC[0.00011097], CHZ[0], DOGE[0], ETH[0], HNT[0.00007529], KIN[5], MATIC[1], PUNDIX[.003], UBXT[1], USD[0.00] | | |
| 00470443 | | USD[10.00] | | |
| 00470444 | | ETH[.00000001], USD[0.78] | | |
| 00470445 | | USD[10.00] | | |
| 00470446 | | USD[10.00] | | |
| 00470447 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0.00000001], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[0.00024761], FIDA_LOCKED[0.00057301], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00078318], SRM_LOCKED[0.0296871], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[4.02243076], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00470448 | | BTC[.0000256], DOGE[0], ETH[.001], ETHW[.001], USD[0.00] | | |
| 00470449 | | TRX[.936315], USD[3.08] | | |
| 00470450 | | REEF[244.03537474], USD[0.00] | Yes | |
| 00470451 | | USD[10.00] | | |
| 00470453 | | ADABULL[0.00002219], ALGOBULL[2685.64195], ATOMBULL[0.00629963], BNB[0], BNBBULL[0.00000624], BTC[0], DOGE[0], DOGEBULL[0.00000758], ETH[0], ETHBULL[0.00000040], ETHW[0.00020354], FTT[0.05201023], GRTBULL[0.00009943], LINKBULL[0.00008718], LTCBULL[.00372175], NFT (48511029757364960/FTX AU - we are here! #56216)[1], SOL[0], SXPBULL[0.00810622], USD[0.00], USDT[0.00884912], VETBULL[0.00006682] | | |
| 00470454 | | USD[10.00] | | |
| 00470459 | | USD[10.00] | | |
| 00470460 | | GME[.037984], USD[0.08] | | |
| 00470461 | | USD[10.00] | | |
| 00470464 | | USD[10.00] | | |
| 00470465 | | 1INCH[.00074288], AKRO[1], BAO[10], KIN[15], TRX[2], UBXT[1], UNI[.34231832], USD[0.00] | Yes | |
| 00470466 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00470467 | | ABNB[.05503274], USD[0.00] | | |
| 00470470 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00470472 | | EUR[100.00], MOB[46.97835], USD[5.30], USDT[22.75346617] | | |
| 00470475 | | EUR[0.00], USD[0.00] | | |
| 00470476 | | BTC-PERP[0], DOGEBEAR[4288097.15], DOGE-PERP[0], PERP[.0027105], SHIT-PERP[0], USD[2966.79], USDT[2418.7259875] | | |
| 00470477 | | USDT[0] | | |
| 00470481 | | USD[0.00] | | |
| 00470484 | | BTC[0.00021583], ETH[0], USD[0.00] | Yes | |
| 00470485 | | ADABULL[0], ADA-PERP[0], BICO[0.42051660], BNB[0], BTC[0.27986730], BTC-PERP[0], DFL[7.6364], DOGE[0], DOGEBULL[0], ETH[3.01719657], ETHBULL[0], ETHW[3.01719657], FTM[863.83584], FTT[0], HNT[9.9981], LINK[77.13386844], LTC[0], LUNC-PERP[0], MATIC[729.867], PSY[1.63352], RAY[0], ROOK[0], SLND[369.951116], SOL[71.64194903], STG[195.96276], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP[0] | | |
| 00470486 | | USD[10.00] | | |
| 00470487 | | USD[10.00] | | |
| 00470488 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB[0], BNB[.00002048], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00470489 | | USD[10.00] | | |
| 00470490 | | BNB[3.01132842], DOT[35.82815265], FTM[25.18836449], FTT[3.299406], RAY[26.94863846], TRX[.000002], USD[346.98], USDT[118.79707782] | | DOT[35.806084], FTM[25.170005], USD[345.89], USDT[118.710578] |
| 00470494 | | USD[10.00] | | |
| 00470495 | | USD[10.00] | | |
| 00470497 | | USD[10.99] | Yes | |
| 00470498 | | BAO[3], CAD[0.00], KIN[1], SHIB[1191.17543553], USD[0.00] | Yes | |
| 00470501 | | USD[0.00] | | |
| 00470502 | | ETH[.00565991], ETHW[.00565991], USD[0.00] | | |
| 00470503 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000049], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.1983185], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.98], XAUT-PERP[0], XRP-PERP[0] | | |
| 00470505 | | USD[10.00] | | |
| 00470506 | | CEL[0], ETH[0], ETHBULL[0], FTT[0], MATIC[0], RNDR[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470508 | | USD[0.15], USDT[0.02650903], XRP[224.85104750] | | |
| 00470512 | | USD[10.00] | | |
| 00470513 | | USD[10.00] | | |
| 00470515 | | ACB[.89937], APHA[.4999], CGC[.29979], TLRY[.19986], USD[1.15] | | |
| 00470518 | | AAVE[.46567527], ALPHA[0], BNB[0], BTC[0], DOGE[2957.49400063], FTT[26.976725], LINK[0], RUNE[0], USD[0.00] | | |
| 00470519 | | ALPHA[1], BAO[1], EUR[0.00], USD[0.00] | | |
| 00470520 | | USD[10.00] | | |
| 00470523 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FRONT[.99981], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00470524 | | SHIB[700000], TRX[.000001], USD[3.31] | | |
| 00470525 | | DOGE[1], EUR[0.00], GRT[11.27209322], USD[0.00] | Yes | |
| 00470529 | | DOGEBEAR[5864.3], DOGEBULL[0.00000979], LUA[.07096], USD[0.00], USDT[0.00000001] | | |
| 00470531 | | AAVE-PERP[0], ATOM[5.29564584], BOLSONARO2022[0], BRZ[57.95606700], BRZ-PERP[0], BTC-PERP[0], DOT[10.70996824], ETH[0], FTM[0.36893210], FTT[3.1], HNT[7.49861775], LINK[10.04782952], MATIC[0.64117200], SOL[4.78554369], SOL-PERP[0], SUSHI[21.54110471], USDt-222.54] | | |
| 00470532 | | BAO[1], CRO[75.51802926], DENT[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 00470534 | Contingent | DOGE-PERP[0], ETH-PERP[0], LUNA2[12.37193349], LUNA2_LOCKED[28.86784482], LUNC[33927.11575737], USD[-0.81], USDT[0] | | |
| 00470535 | | BNB[0.66987651], BTC[0.00169968], DOGE[183.9325462], ETH[0.15091015], ETHW[0.15091015], FTT[24.09506855], MAPS[474.9124575], OXY[208.86518455], SHIB[2598322.87], TRX[.000002], USD[3.23], USDT[1.28435000] | | |
| 00470536 | | USD[10.00] | | |
| 00470537 | | USD[10.00] | | |
| 00470540 | | TRX[.000001], USDT[0] | | |
| 00470541 | | ETH[-5.00167892], ETHW[.0006641], EUR[7.29], USD[15400.85], XRP[442] | | |
| 00470544 | | USD[10.00] | | |
| 00470546 | | USD[10.00] | | |
| 00470549 | | USD[10.00] | | |
| 00470551 | | KIN[68649.20486608], USD[0.00] | Yes | |
| 00470555 | | SHIB[1037097.12374799], USD[0.00] | | |
| 00470556 | | USD[11.04] | Yes | |
| 00470557 | | ADA-PERP[0], BNB-PERP[0], BTC[.0014997], EOS-PERP[0], FTT[3.9998], RAY[.999], SNX-PERP[0], USD[44.81], USDT[60.48836] | | |
| 00470560 | | ADABULL[170.267643], ADA-PERP[0], TRX[.000002], USD[1.07], USDT[0.00995400] | | |
| 00470563 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00470564 | | USD[10.00] | | |
| 00470566 | | CRO[1.02852366], MATH[62.3], MBS[.974], MOB[2], OXY[21], USD[0.00] | | |
| 00470569 | | AUDIO[1], CAD[0.00], ETH[0], MATIC[1], UBXT[3], USD[0.00] | | |
| 00470571 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.50185638], XRP-PERP[0] | | |
| 00470575 | | TRX[0], USD[0.63] | | |
| 00470578 | | KIN[54369466.85225165], STEP[.00000001], USD[20307.39] | Yes | |
| 00470579 | | USD[10.00] | | |
| 00470582 | | USD[0.00] | Yes | |
| 00470583 | | BTC[0], IBVOL[0] | | |
| 00470584 | | BTC[.00020347], USD[0.00] | | |
| 00470587 | | ADA-PERP[0], CHZ[9.43327367], DOGE[0], USD[3.76] | | |
| 00470594 | | AKRO[2], BAO[4], GBP[0.00], KIN[7], RSR[919.48990141], USD[0.00] | Yes | |
| 00470595 | | BTC[.00018779], USD[0.00] | | |
| 00470596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[.01061036], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.29], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00470597 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-MOVE-20210204[0], BTC-PERP[0], ETH[0], FTM-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], RAY-PERP[0], USD[-0.32], USDT[.32461524] | | |
| 00470598 | | BAO[11514.2969784], BTC[.01607387], DENT[1], DOGE[10902.91487054], EUR[0.00], INTER[.00036804], KIN[143785.69292174], SHIB[35028109.55392363], UBXT[4], USD[0.00], XRP[1100.0332851] | Yes | |
| 00470600 | | USD[10.00] | | |
| 00470603 | | BTC[0], DOGE[0], EUR[0.00], FTT[4.43400750], USD[0.00] | | |
| 00470605 | | USD[10.00] | | |
| 00470606 | | RUNE[0], USD[0.21] | | |
| 00470608 | | USD[10.00] | | |
| 00470609 | Contingent, Disputed | AKRO[3], BAO[17631.65242373], CHZ[0], CONV[187.97648276], DENT[0], DOGE[2], KIN[47], MATH[1], PUNDIX[0], REEF[0], RSR[0], SHIB[0], SRM[1], TRX[2], UBXT[4], USD[0.00], USDT[0] | | |
| 00470612 | | USD[10.00] | | |
| 00470613 | Contingent | 1INCH[1109.16640314], AVAX[0.03231266], AVAX-PERP[0], BTC[0], COMP[0], COMPBULL[.16159], DAI[.00000001], ETH[0.00200000], FTT[744.77407014], FXS[361.734876], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00409131], MATICBULL[54.790136], SLP-PERP[0], SRM[304.79694], RSR-PERP[0], TRX[.000001], USD[29460.36], USDT[0.61838000] | | |
| 00470614 | | ATLAS-PERP[0], DOGE[0.75069245], GALA-PERP[0], KIN-PERP[0], RAY[18.03016206], SOL[7.60333056], SOL-PERP[0], USD[1.70], USDT[0] | | |
| 00470618 | | GBP[0.00], USD[0.00] | | |
| 00470619 | | ADA-PERP[0], BTC[0.00010005], BTC-20210625[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], FTT[0], MATIC[25.39292752], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470622 | | BCH[0], DOGE[0], DOGEBEAR[0], USD[0.10] | | |
| 00470623 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], ATOM[2], ATOM-20211231[0], ATOM-PERP[0], AUDIO[5000.0375], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00000338], BTC-PERP[0], DOT[1006.93969930], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.10000000], ETH-20210924[0], ETH-PERP[0], ETHW[8.95607855], EUR[7500.22], EURT[.09984], FIDA-PERP[0], FTM[0.10000003], FTM-PERP[0], FTT[1000.07045925], FTT-PERP[0], GARI[45363.40966], GRT[1998.45932975], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], IND[8000], LUNA2[0.00521058], LUNA2_LOCKED[0.0125804], LUNC[1134.616672], MAPS[.59236], MATIC[30041.75660459], MATIC-PERP[0], MEDIA[0], OXY[38167.9389313], OXY_LOCKED[820610.68702295], OXY-PERP[0], POLIS[8612.579916], RAY-PERP[0], REN-PERP[0], SOL[504.10822104], SOL-20210924[0], SOL-PERP[0], SRM[1.04942639], SRM_LOCKED[404.47901375], SRM-PERP[0], STEP-PERP[0], SUSHI[1087.85272951], SUSHI-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], USD[9311.49], USDT[0.00000200] | | GRT[1996.937563], SOL[500.005], SUSHI[1087.548216] |
| 00470625 | | BNB[0], GRT[0], MATIC[6.00107041], ROOK[0], USD[0.00] | | |
| 00470626 | | SOL[.99], USD[0.00] | | |
| 00470627 | | BTC-0331[-0.0131], USD[217.14], USDT[89.20000018] | | |
| 00470628 | | USD[-0.00] | | |
| 00470631 | | MATIC[61.49409591], USD[2.00] | | |
| 00470633 | | USD[0.00] | | |
| 00470634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NPXS-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00470636 | | BADGER[.11935035], USD[0.00] | | |
| 00470637 | | USD[10.00] | | |
| 00470638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00047763], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[33], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.00101649], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00470640 | | BTC-PERP[0], DOGE[.96393], DOGE-20210326[0], DOGE-PERP[0], USD[-0.06] | | |
| 00470642 | | USD[10.00] | | |
| 00470644 | | USD[10.00] | | |
| 00470646 | | USD[0.85] | | |
| 00470648 | | BTC[.00000493], TRX[0.0003392], USD[0.00], USDT[0.00000002] | Yes | TRX[.000032] |
| 00470649 | | BTC[0], USDT[0] | | |
| 00470650 | | USD[10.00] | | |
| 00470651 | | USD[10.00] | | |
| 00470653 | | CBSE[0], COIN[5.91650915], ROOK[.2758068], USD[0.00], USDT[0.57865387] | | COIN[5.914039] |
| 00470654 | | AAVE-PERP[0], AVAX-PERP[0], AURY[1.68403673], AVAX[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00759275], ETH-PERP[0], ETHW[.00759275], EUR[2.17], FTT[0], NEAR-PERP[0], OXY[.99582], SOL[.76365811], USD[0.00], USDT[0] | | |
| 00470655 | | USD[0.00], USDT[0] | | |
| 00470656 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00130597], ETH-PERP[0], ETHW[.00130597], FTT[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[8.31], VET-PERP[0] | | |
| 00470657 | | USD[10.00] | | |
| 00470658 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SNX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00470661 | | CBSE[0], ETH[0] | | |
| 00470663 | | FTT[25.09498], USD[3.77] | | |
| 00470664 | | USD[10.00] | | |
| 00470665 | | ADABEAR[101932.17], ALGOBEAR[159893.6], ALGOBULL[999.335], ATOMBEAR[599.601], BEAR[2198.537], COMPBEAR[699.5345], DOGEBEAR[403658.19], ETHBEAR[19989.075], LINKBEAR[149900.25], MATICBEAR[29985046.675], SUSHIBEAR[100233.3005], SXPBEAR[2148.57025], TOMOBEAR[29980050], TRXBEAR[899.4015], USD[0.26] | | |
| 00470666 | | USD[35.00] | | |
| 00470668 | | USD[20.98] | | |
| 00470669 | | USD[10.00] | | |
| 00470670 | | TRX[166.43726064], USD[0.00] | | |
| 00470671 | | APE[45.77459842], FTT[.01678579], LEO[.1576658], USD[2.72], USDT[0.52549676], XRP[0] | | |
| 00470672 | | EUR[15.00], KIN[2], UBXT[1], USD[0.00] | | |
| 00470673 | | USD[10.00] | | |
| 00470675 | | BNB[1.94041423], BTC[0.14176696], BTC-PERP[0], CEL[0], DOGE[5536.27070212], DOGE-PERP[0], ETH[0.25228332], ETH-PERP[0], ETHW[0], FTT[25], SHIB[0], SOL[11.70663420], USD[132.68], USDT[0] | | ETH[.252191] |
| 00470677 | | USD[0.00], USDT[0] | | |
| 00470678 | | BTC[.0002], USD[5.42], USDT[.002778], XRP[6.9951] | | |
| 00470679 | Contingent | AVAX[1], BAO[4], CRO[0], DENT[1], EUR[133.49], FTM[0], GENE[0], KIN[4], LUNA2[0.08479687], LUNA2_LOCKED[0.19785937], LUNC[19150.45088620], MANA[0], PERP[0], SAND[1168.26576814], SHIB[0], SLP[0], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 00470681 | | USD[10.00] | | |
| 00470683 | | BNB[0], BTC[0], UBXT[1], USD[0.00], USDT[0.00001349] | | |
| 00470685 | | ADABEAR[1998670], ALGOBULL[75499.04305], ASDBULL[20.00504667], ATOMBULL[33.77770606], BALBULL[2.00014011], BCHBULL[310.013405], BNBBEAR[9217.2], DOGEBULL[0.10101207], EOSBULL[5041.186558], ETCBULL[1.00004306], GRTBULL[33.99354], KNCBULL[1.00081], LINKBULL[35.00805742], LTCBULL[1.01525], MATICBULL[1.00008212], SUSHIBULL[27020.9090375], SXPBULL[2040.08590305], TOMOBULL[1.0232555], TRX[1.000001], USD[0.06], USDT[0], VETBULL[2.38077277], XTZBULL[17.50085] | | |
| 00470686 | | USD[10.00] | | |

Supplemental Schedule F-37 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470689 | | USD[0.00] | | |
| 00470690 | | USD[10.78] | Yes | |
| 00470691 | | BAND-PERP[0], BTC[.00004021], BTC-PERP[0], CREAM-PERP[0], DOGEBEAR[811], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0.00000665], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00470692 | | USD[10.00] | | |
| 00470693 | | CRO[10], ETH[0], FTT[0.19634607], USD[2.90] | | |
| 00470695 | | BTC[0], DOGE[0], FTT[26.4], LTC[8.84357533], USD[2.38] | | LTC[8] |
| 00470696 | | USD[11.06] | Yes | |
| 00470697 | | USD[11.00] | Yes | |
| 00470699 | | SUSHI[0.52385888], UBXT[1], USD[0.00] | | |
| 00470702 | | USD[10.00] | | |
| 00470710 | Contingent | AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], FTT[0.19486595], LUNA2[1.12048020], LUNA2_LOCKED[2.61445381], LUNC[3289.5848601], NFT (334572886726607550/FTX AU - we are here! #23)[1], USD[0.00], USDT[0.00000001], USTC[26.99278] | | |
| 00470712 | | LINK[.27847585], USD[0.00], XRP[3.71536202] | | |
| 00470713 | | USD[10.00] | | |
| 00470714 | | NFT (501542737243871081/The Hill by FTX #29503)[1], TRX[6303.368506], USDT[885.05315836] | | |
| 00470715 | | ETH-PERP[0], USD[12.96] | | |
| 00470716 | | BTC[.00017482], CHZ[1], USD[0.00] | | |
| 00470717 | | ADABEAR[37974730], ADABULL[0], ALGOBEAR[30979385], ALGOBULL[1459763.14708342], ASDBULL[142.71687734], ATOMBULL[496.19029181], BALBULL[108.57477655], BCHBULL[836.641008], BEAR[578.32], BNB[0], BNBBEAR[99144427.832], BNBBULL[.00006159], BTC[0], COMPBULL[2.099445], DEFIBULL[1.5277465], DOGEBEAR2021[.0064119], DOGEBULL[3.24858456], EOSBEAR[9998.1], ETCBEAR[9600960], ETCBULL[1.40957025], ETH[.00000001], ETHBEAR[9700093.5], ETHBULL[0.00062035], ETHW[0], EXCHBEAR[1959.6276], GRTBULL[25.51581265], HTBEAR[1699.677], HTBULL[4.98207436], KNCBULL[20.62804011], LEOBEAR[.97644], LINKBEAR[28000000], LINKBULL[1], LTCBULL[118.524361], MATICBEAR2021[4.71608], MATICBULL[99.98100000], MATIC-PERP[0], MKRBEAR[4000], OKBBULL[0], PRIVBEAR[9.6428], SUSHIBULL[49430.292005], SXPBEAR[2000000], SXPBULL[4000], THETABEAR[4538010.4], THETABULL[8.5128513], TOMOBEAR2021[.08708], TOMOBULL[25567.7397075], TRX[.002402], TRX-PERP[0], USD[0.00], USDT[3407.94914461], VETBULL[31.29235214], XLMBULL[1.4997055], XRPBULL[31371.5122619], XTZBULL[110.11655069], ZECBULL[4.99679375] | | |
| 00470719 | | BAO[3], EUR[0.00], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 00470721 | | USD[0.01] | Yes | |
| 00470722 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.11019175], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0112[0], BTC-MOVE-0121[0], BTC-MOVE-0316[0], BTC-MOVE-0412[0], BTC-MOVE-0201129[0], BTC-MOVE-20210129[0], BTC-MOVE-20210130[0], BTC-MOVE-20210210[0], BTC-MOVE-20210212[0], BTC-MOVE-20210215[0], BTC-MOVE-20210217[0], BTC-MOVE-20210223[0], BTC-MOVE-20210504[0], BTC-MOVE-20210527[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210621[0], BTC-MOVE-20210908[0], BTC-MOVE-20210922[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083238], ETH-PERP[0], ETHW[0.00083238], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00051124], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024243], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00470724 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00060962], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], JST[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], MAPS-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00409777], XLM-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00470725 | | DOGEBEAR2021[.00000006], USD[0.10] | | |
| 00470727 | Contingent, Disputed | AKRO[1], FTT[0], RSR[109.8801567], UBXT[3], USD[0.14] | | |
| 00470728 | | ALGOBULL[1980.046], ASDBULL[.0025137], ATOMBULL[.1663024], BALBULL[.0992348], COMPBULL[.0077], DEFIBULL[.0009265], DOGEBULL[.00078178], DRGNBULL[.0032622], EOSBULL[165.82065], ETCBULL[.0041144], ETHBEAR[76564], FTT[0.02216712], GRTBULL[.0010283], HTBULL[.09935], KNCBULL[.0766496], LINKBULL[.0993696], LTCBULL[.87207], MATICBEAR[1223143200], MATICBULL[.070243], MKRBULL[.000981], OKBBULL[.000839], SOL-PERP[0], SUSHIBULL[11.19652], SXPBULL[7.0058046], THUMBULL[63.84913], TRX[.000011], USD[0.40], USDT[-0.24161630], VETBULL[3.0056602], XRPBULL[3.685308], XTZBULL[.7991], ZECBULL[.020522] | | |
| 00470730 | | USD[10.00] | | |
| 00470732 | | BTC[0], DAI[.00000001], EUR[0.00], FTT[3.51125188], LEO[15.02988510], USD[0.00], USDT[0] | | |
| 00470734 | | ADA-PERP[0], ASD[0], BADGER[0], BAO[10000], DENT[0], DMG[0], DOGE[469], DOGE-PERP[0], ENJ[50], ETH[0], GST[57.08858], KBTT[1000], KIN[100000], LINA[0], LUNC-PERP[0], MATIC[50], ORBS[1000.0026033], RAMP[0], SHIB[1.5e+07], SOS[10098800], SPELL[2499.7], SUN[499.1931414], THETA-PERP[0], TRX[0], TRX-PERP[0], UBXT[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00470735 | | BTC[.00001332], USD[0.00] | Yes | |
| 00470737 | | USD[0.00] | | |
| 00470738 | | CHZ[93.5347998], GRT[2.53728904], TRU[12.1093869], USD[0.00] | | |
| 00470740 | | AAVE[0.49002724], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[.03671736], BTC2.99999999], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DAI[.07810189], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00101754], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00101755], FLOW-PERP[0], FTM-PERP[0], FTT[25.04923046], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HXRO[204.08384], ICP-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC[-0.03292641], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE[66.248875], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210625[0], SOL[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[0.00000200], TRX-PERP[0], TWTR-20210924[0], UNI-PERP[0], USD[9807.50], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00470743 | | USD[10.00] | | |
| 00470744 | | USD[10.00] | | |
| 00470745 | | USD[10.00] | | |
| 00470746 | Contingent | ALPHA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GBP[0.34], KIN[0], LTC-PERP[0], MATIC[0], OMG-PERP[0], ONT-PERP[0], RAY[0], SOL[0], SRM[0.00279344], SRM_LOCKED[2.42051868], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[390], TRX-PERP[0], USD[28733.54], USDT[794.64551915], XMR-PERP[0], YFI-PERP[0] | | |
| 00470747 | | ETH[.00000024], ETHW[.00000024], USD[0.00] | Yes | |
| 00470749 | | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.645], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], GME-20210326[0], KIN-PERP[0], LTC-PERP[0], REEF-PERP[0], SLV-20210326[0], SUSHI-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00470750 | | GBP[7.17], USD[0.00] | | |

Supplemental Schedule F-37 Non-priority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470752 | | BTC[0], BTC-PERP[0], USD[4.11] | | |
| 00470753 | | ALPHA-PERP[0], ATLAS[6.566], AUDIO[.835], AVAX-PERP[0], AXS-PERP[0], BADGER[.00575], BAO[508], BNB-PERP[0], CHZ[14076.49], CHZ-PERP[0], COPE[.828], DOGE[.0904], DOGE-PERP[0], EOS-PERP[0], FTT[0.05864643], HBAR-PERP[0], KIN-PERP[0], KSHIB[7.41], LINA[5.335], LTC-PERP[0], MEDIA[.006228], REEF[5.035], RSR[1.723], STEP[.02442], SUSHI[.0306], SUSHI-PERP[0], SXP[.05508], TLM[.5342], TRU[.1792], TRX[.238], USD[1.65], VETBULL[.19996], VET-PERP[0], XRP-PERP[0] | | |
| 00470756 | Contingent, Disputed | DOGE[894.27166708], USD[1.27] | | |
| 00470757 | | USD[10.00] | | |
| 00470758 | Contingent | LUNA2[0.03952278], LUNA2_LOCKED[0.09221983], LUNC[8606.17], USD[0.01], USDT[0.00010082] | | |
| 00470761 | | USD[10.00] | | |
| 00470763 | | ALPHA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00470765 | | MAPS[.1853], USD[0.00] | | |
| 00470769 | | DOGE[1], KIN[91879.03735698], USD[0.00] | | |
| 00470770 | | USD[0.00] | | |
| 00470772 | Contingent | ATLAS[0], BADGER[0], DOGEBULL[0], ETH[0.00000001], FIDA[0.19662510], FIDA_LOCKED[1.43068357], FTM[187.52360401], FTT[44.40282537], HXRO[1754], LINK[246.67451013], LTC-PERP[0], SOL[51.24590418], SRM[.0187236], SRM_LOCKED[.309043], SUN[23450.62369518], USD[0.08], USDT[2172.98719219] | | FTM[186.03815], SOL[50.487127] |
| 00470774 | | USD[10.00] | | |
| 00470775 | | DOGE[1], EUR[0.00], USD[0.00] | | |
| 00470776 | | USD[10.00] | | |
| 00470777 | | USD[10.00] | | |
| 00470780 | | COIN[.00032832], TRX[0], USD[0.00], USDT[0] | | |
| 00470784 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[1], EOS-PERP[0], TSLA-20210326[0], USD[1.00], USDT[.00255505], WSB-20210326[0], YFI-PERP[0] | | |
| 00470786 | | BTC[0], FTT[0.09087717], USD[-0.01], USDT[0.43967775] | | |
| 00470789 | | BTC[0.00000001], BTC-PERP[0], CBSE[0], COIN[0], DOGE[2022.79106005], DOGE-PERP[0], ETH[0.17036612], ETH-PERP[0], ETHW[0.69036611], FTT[9.67168059], FTT-PERP[4], GME[0.00000004], GMEPRE[0], NVDA-20210326[0], SOL[3.21580415], TSLA[.00000001], TSLAPRE[0], USD[13.54], USDT[0] | | SOL[.07075814], USD[21.36] |
| 00470792 | | SOL[.28985463], USD[0.00] | | |
| 00470793 | | USD[10.00] | | |
| 00470794 | | AAVE[0], BTC[0], FTT[0.03314383], LINK[0], SUSHI[0], UNI[0], USD[8.26] | | |
| 00470795 | | FTT[0], USD[0.00], USDT[0] | | |
| 00470796 | Contingent | ADABULL[3.48600000], AMPL[0], ATLAS[1999.62], AUDIO[0], BNB[2.02494495], BNBBULL[0], BTC[0.00008363], BULL[0], DEFIBULL[46.3560597], DOGE[3818.60442000], DOGEBULL[0], ETHBULL[0], FRONT[0], FTM[7840.40722613], FTT[0], HOOD[.00000001], HOOD_PRE[0], JOE[249], LINA[0], LINK[0], LTCBULL[0], LUNA2[1.94226127], LUNA2_LOCKED[4.53194297], MANA[0], MATICBULL[0], MNGO[0], NEAR[357.80566134], RAY[0], SOL[0], USD[0.00], USDT[0], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 00470798 | | USD[10.00] | | |
| 00470800 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[348.07536725], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00470801 | | SECO[3.07011281], USD[0.00] | Yes | |
| 00470802 | | USD[10.00] | | |
| 00470803 | | USD[10.00] | | |
| 00470804 | | 1INCH-PERP[0], BTC[0], DEFI-PERP[0], ETH[0], FTT[1.99867], LINK-PERP[0], LTC[0], USD[0.01], USDT[0], WSB-20210326[0], XRP-PERP[0] | | |
| 00470809 | | BTC[.00118502] | | |
| 00470810 | | USD[10.00] | | |
| 00470817 | | USD[10.00] | | |
| 00470818 | | BNB[0], EOS-PERP[0], FTM[0], MATIC[0], USD[0.21] | | |
| 00470819 | | BTC[.00003524], ETH[.00054577], ETHW[.00054577], USD[1587.58] | | |
| 00470821 | | ETH[.0006383], ETHW[.0006383], USD[0.25] | | |
| 00470822 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COPE[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[4111.26], FTT-PERP[0], LTC-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00470825 | | AMD[2.9992875], ETH[.00000001], TRX[.000777], TSM[3.015], USD[2.89] | | |
| 00470826 | | 0 | | |
| 00470832 | Contingent | BTC[0.32782624], DOGE[5531.271], ETH[.722], LINA[8.626], LUNA2[118.9842693], LUNA2_LOCKED[271.6299618], LUNC[13909075.157154], USD[0.48], USDT[0.00590574] | | |
| 00470835 | | USD[10.00] | | |
| 00470837 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[9.998], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[39.992], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNV[9944], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210625[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.00097737], SRM_LOCKED[.00064363], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00470838 | | ATLAS-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0.00644647], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], OXY[.66446], OXY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], XRP[0] | | |
| 00470840 | | BCH[0], BTC[0], ETH[0], USD[0.00] | | |
| 00470845 | | USD[10.00] | | |
| 00470847 | | USD[10.00] | | |
| 00470848 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.13215664], FTT-PERP[0], GME[0], GMEPRE[0], IMX-PERP[0], LRC-PERP[0], LUNA2_LOCKED[254.6060232], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.013167], SRM_LOCKED[.29634933], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], USTC[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0.00000001], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00470850 | | ADABULL[0], BNBBULL[0], BULL[0.00020696], DOGE[612.09452507], DOGEBEAR2021[0], DOGEBULL[0.02388576], ETH[0.06831533], ETHW[0.06831533], UNISWAPBEAR[0], UNISWAPBULL[0.00320983], USD[0.00], XRP[437.97039285], XRPBEAR[0], XRPBULL[309.33821069] | | |
| 00470851 | | BTC[0.12470086], DOGE[429.98759873], USDT[0] | | BTC[.124243], DOGE[428.328946] |
| 00470852 | | BTC[0.00000004], CEL[0], USD[0.00] | | |
| 00470853 | | AUD[0.00], BTC[.00088041], DOGE[1], ETH[.08900124], ETHW[.08900124], UBXT[1], USD[10.00] | | |
| 00470854 | | ETH[.17164948], ETHW[0.18164947], MATIC[6], SOL[3.45], TRX[.000177], USD[0.83], USDT[8.76654296], XRP[.99] | | |
| 00470858 | | AAVE-PERP[0], ALCX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[22257.66] | | USD[20217.13] |
| 00470860 | | USD[0.00] | | |
| 00470861 | | BAO[1], BAT[0], HNT[0], KIN[2], LTC[0], USD[0.00], XRP[0] | Yes | |
| 00470862 | | BCH[.00000037], ETH[0.00248212], ETHW[0.00248212], LINK[.70795454], LTC[0], SOL[.00523026], USD[0.00] | | |
| 00470863 | | ADABULL[0], AMPL[0], BTC[0], BULL[0], CAKE-PERP[0], CEL[0], ETH[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00470864 | | USD[10.00] | | |
| 00470865 | | USD[10.00] | | |
| 00470866 | | USD[10.97] | Yes | |
| 00470867 | | USD[10.00] | | |
| 00470868 | | AAVE[.00000024], AKRO[5], AUDIO[5.05611625], BAO[17], BAT[289.07335435], BNB[.02854481], BTC[0.02228205], COPE[0], DENT[4], ETH[.24354319], ETHW[.24334783], FTM[9.27563574], FTT[0], HNT[2.09925912], HT[.00000509], KIN[17], LINK[.34198445], LTC[.04860469], MAPS[134.15147945], MATIC[20.72306501], MOB[.00000436], OXY[10.34247288], RAY[0.80175603], RSR[1], SHIB[1.31846942], SOL[0], SRM[1.87262703], SUSHI[.0000035], TRX[179.72471287], TULIP[0.26515490], UBXT[5], UNI[.00000191], USD[0.25], XRP[150.86181968] | Yes | |
| 00470869 | | USD[25.00] | | |
| 00470873 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[621.35518602] | | |
| 00470874 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC-MOVE-20211006[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EMB[19.996], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-424.57], USDT[458.54800931], XLM-PERP[0], XTZ-PERP[0] | | |
| 00470877 | | USD[10.66] | Yes | |
| 00470879 | | BNB[0], DOGE[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00470882 | | AAVE[0], AKRO[0], ALGO[0], APE[0], AUDIO[0], BTC[0], CBSE[0], COIN[0], COMP[0], CRO[0], CRV[0], DENT[0], DOGE[0], ETH[0], MATIC[0], MOB[0], NPXS[0], POLIS[0], PUNDIX[0], SHIB[57730195.71558405], SOL[0], USD[0.00], XRP[0] | | |
| 00470885 | | USD[10.00] | | |
| 00470886 | | BTC[0], CAD[0.00], RUNE[0.00040872] | | |
| 00470888 | | USD[10.72] | Yes | |
| 00470891 | Contingent | ATLAS[650], AUD[0.00], AUDIO[581], BNB[0], BTC[.01572509], BTC-20210326[0], DOGE[250], DOT-20210326[0], ENJ[375], ETH[0.00021656], ETH-20210326[0], ETHW[0.00021656], FTT[25.21332734], LTC-20210625[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], RAY[5.91965765], REN[123], SAND[17], SHIB[1300000], SHIB-PERP[0], SOL[1.1633517], SUSHI-20210326[0], USD[0.00] | | |
| 00470894 | | USD[10.00] | | |
| 00470895 | | BAT[0], BCH[0], BNB[0], DOGE[0.16745094], GBP[0.00], USD[0.00] | | |
| 00470896 | Contingent | BAO[5], BNB[0], BTC[0], CLV[0], CRO[0], DENT[0.27332765], DOGE[73.79334800], ETH[0], GBP[0.00], KIN[3.04339756], LUNA2[0.08627271], LUNA2_LOCKED[0.20130299], MATIC[0], SHIB[0], SPELL[0.25212857], SWEAT[188.59903761], TRX[0], UBXT[11], USD[0.00], USTC[12.21343478], XRP[0] | Yes | |
| 00470897 | | USD[10.00] | | |
| 00470898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.02461466], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[1390.19670598], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN[3381.577], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000044], TRX-PERP[0], USD[5258.05], USDT[0.00170406], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00470899 | | USD[10.00] | | |
| 00470900 | | USD[10.00] | | |
| 00470901 | | USD[10.00] | | |
| 00470904 | | BTC[0], ETH[0], USD[0.00] | | |
| 00470908 | | USD[10.00] | | |
| 00470910 | Contingent | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[2.43385974], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36354.593502], FTT-PERP[0], FXS[9517.830152], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.00195761], LUNA2_LOCKED[0.00456777], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (512077553842928155/Glitched JungleCats #0625)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00963001], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[304775.36], USDT[0.00000002], USDT-PERP[0], USTC[.27711], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.75], YFI-PERP[0] | | |
| 00470912 | | FTT[21.63554486], GRT[1079.07158610] | | |
| 00470914 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BLT[.005], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[.5337495], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000043], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUA[.0290482], LUNA2[4.64381817], LUNA2_LOCKED[10.83557674], LUNC[242053.3246527], LUNC-PERP[0], MANA-PERP[0], MATIC[7.759475], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (491888673098628415/The Hill by FTX #45637)[1], NFT (517410592617863411/FTX Swag Pack #299)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR[.007605], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.71505605], SRM_LOCKED[66.37510489], SRM-PERP[0], STARS[1], STEP-PERP[0], STMX-PERP[0], USD[0.02], USDT[0.00000001], USTC[2500.00225], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00470916 | Contingent, Disputed | USD[0.00] | | |
| 00470919 | | KIN[2], NFT (463448232366229973/FTX EU - we are here! #242347)[1], NFT (495258300285207704/FTX EU - we are here! #242311)[1], NFT (537059760917410105/FTX EU - we are here! #242304)[1], SHIB[3208.69250822], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00470922 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00182279], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0.04621137], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03966453], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000014], USD[0.34], USDT[0.00290000], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00470923 | | BTC-PERP[0], ETH[.0124672], ETHW[0.01246719], USD[5.49] | | |
| 00470926 | | USD[10.00] | | |
| 00470930 | | USD[10.00] | | |
| 00470931 | Contingent | AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000548], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.22959581], SRM_LOCKED[4.87808842], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[168.14], USDT[0.0000001], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00470933 | | PUNDIX[1.43007505], USD[0.00] | | |
| 00470935 | | USD[10.00] | | |
| 00470937 | | BRZ[.49785499], TRX[.000169], USDT[0] | | |
| 00470938 | | DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 00470942 | | BTC[.00021364], USD[0.00] | Yes | |
| 00470943 | | USD[10.00] | | |
| 00470945 | | USD[10.00] | | |
| 00470947 | | USD[10.00] | | |
| 00470948 | | USD[10.00] | | |
| 00470949 | | BOBA[.0858], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], GALA-PERP[0], LRC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00470950 | | RSR[181.24357140], UBXT[1], USD[0.00] | | |
| 00470951 | | ETH[.00329292], ETHW[.00325185], USD[0.00] | Yes | |
| 00470952 | Contingent | AKRO[1], BNB[0], BTC[0], DOGE[0], ETH[0], KIN[1], LINK[0], LUNA2[0.00002955], LUNA2_LOCKED[0.00006896], LUNC[.00009521], NEAR[.00052031], RSR[0], SOL[.00008458], SRM[0], TRX[1], UBXT[1], USD[0.00], USDT[0.01160364] | Yes | |
| 00470953 | | GBP[0.00], USD[0.00] | | |
| 00470954 | | USD[10.00] | | |
| 00470957 | | BAO[6], EUR[0.00], KIN[1], RSR[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00470960 | | KIN[1], USD[0.00], USDT[0.00000005] | Yes | |
| 00470961 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.17442392], BTC-20210924[0], BTC-PERP[0], BULL[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FB-1230[0], FTT[0], FTT-PERP[0], IMX[0.07455564], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STX-PERP[0], TOMOBEAR2021[0], USD[-0.02], USDT[-0.05700125], XTZ-PERP[0] | | |
| 00470965 | | DOGEBEAR[229.93], USD[0.00] | | |
| 00470969 | | ADA-PERP[0], BTC[.00000619], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[-0.57], USDT[0.00000001], XRP[1.47603031], XRP-PERP[0] | | |
| 00470971 | | USD[10.00] | | |
| 00470972 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00042333], BTC-PERP[-0.00069999], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[.0001181], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS[49.9905], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[28.85], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00470977 | | USD[10.00] | | |
| 00470978 | | CHZ[1], DOGE[163.03616815], MATIC[1.06847285], USD[0.00] | Yes | |
| 00470979 | | USD[10.00] | | |
| 00470980 | | USD[10.00] | | |
| 00470984 | | AKRO[1], AUDIO[0], BTC[0], CAD[0.00], FTM[0.00029931], GRT[0], KIN[2], LRC[0], LTC[0], REEF[0], SHIB[0], USD[0.01], USDT[0] | Yes | |
| 00470989 | | AUDIO[349], BTC[.00000585], BULL[1.0057988], COIN[2.67891], COPE[239.8992], CRV[615.2874], DEFIBULL[6083], ETHBULL[26.29171], FTT[0.06737031], GBP[2205.36], GLXY[34.39312], REN[.8275], RUNE[153.81088], SRM[73], STEP[1198.1], TLRY[47.5], USD[0.04], USDT[0], YFI[.8228919] | | |
| 00470992 | | USD[37.25] | | |
| 00470998 | | USD[154.89] | | |
| 00471002 | | AVAX[0.00200513], BTC[0.00008745], CRO[300], ETH[0.00089348], ETH-PERP[0], ETHW[0.00089348], FTT[0.02240649], MANA[55], PAXG[0], RAY[.98499], SOL[.00027759], SRM[.97644], SRM-PERP[0], SXP[0.00898722], USD[0.37], USDT[0.33601986] | | |
| 00471004 | | USD[10.00] | | |
| 00471008 | Contingent | NFT (322529737262642202/Montreal Ticket Stub #840)[1], NFT (354057848361571614/Belgium Ticket Stub #1568)[1], NFT (370585892314446682/The Hill by FTX #3406)[1], NFT (393674360290574482/France Ticket Stub #1793)[1], NFT (420780975160149629/Netherlands Ticket Stub #1900)[1], NFT (527131195791344335/Silverstone Ticket Stub #427)[1], NFT (529144936851805287/FTX AU - we are here! #60797)[1], SRM[22.29808501], SRM_LOCKED[.26337994] | Yes | |
| 00471010 | | AKRO[2], BAO[14], CHZ[2.09872689], DENT[1], KIN[6], MATIC[2.20778391], TRX[1], UBXT[3], USD[0.40] | Yes | |
| 00471011 | | BTC[0.00026618], ETH[.41768373], ETHW[.0008287], PAXG[0], SXP[198.865349], TRX[.84001332], USD[0.77], USDT[0.39740508], XLMBULL[0.33561336], XRP[465.69966] | | |
| 00471012 | | USD[10.00] | | |
| 00471014 | | SOL[.01] | | |
| 00471016 | | USD[10.00] | | |
| 00471018 | | DOGE[90.82886541], USD[0.64], USDT[0] | | |
| 00471020 | | CAD[0.00], CRO[48.53370071], DOGE[1], USD[0.00] | | |
| 00471021 | | ETH[.00002543], ETHW[.00002543], FTM[4.70517631], USD[0.00] | Yes | |
| 00471024 | | AAPL[.05656908], AMC[0], AMZN[.00000017], AMZNPRE[0], AUD[0.00], BTC[0.00056710], BYND[0.28026244], DOGE[86.09743521], ETH[.00354685], ETHW[.00354685], GME[.38000691], GMEPRE[0], SQ[.04721042], USD[0.04] | | |
| 00471026 | | USD[10.00] | | |
| 00471027 | Contingent | COIN[6.01672635], DAI[.0711945], FTT[963.60255937], OXY[.701905], SOL[72.0991057], SRM[41.48438609], SRM_LOCKED[236.21946531], TRX[.000004], USD[1.55], USDT[1.36818818] | | |
| 00471028 | | USD[10.00] | | |
| 00471029 | | USD[10.62] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471031 | | BADGER[0.28419273], UBXT[1], USD[0.00] | Yes | |
| 00471032 | | USD[10.00] | | |
| 00471033 | | USD[10.00] | | |
| 00471037 | | USD[10.00] | | |
| 00471038 | | CEL[0], FTT[0.09200656], RUNE[3.11271436], SOL[0], STEP[0], TRX[.000004], USD[-0.65], USDT[0] | | |
| 00471043 | | USD[0.00] | | |
| 00471046 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], DOGE[69.29259373], HNT[0.00028100], UBXT[6.75293253], USD[0.00], XRP[.00002741] | Yes | |
| 00471048 | | EUR[3.00], LUNC-PERP[0], USD[0.11], USDT[18.19] | | |
| 00471051 | | USD[10.88] | Yes | |
| 00471053 | | USD[10.00] | | |
| 00471055 | | USD[10.00] | | |
| 00471058 | | DOGE[10], ETH[0.00000001], MATIC[0], SOL[0], USD[0.00] | | |
| 00471059 | | BTC[0.00007990], ETH[.00086995], ETHW[.00086995], OXY[.67366], TRX[.000002], USD[0.88], USDT[0] | | |
| 00471061 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE[.0999335], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[63.59] | | |
| 00471063 | | TRX[0], USD[0.00] | | |
| 00471068 | | TRX[.000001], USDT[1.18672441] | | |
| 00471070 | | ALGOBULL[181117.26], ALTBEAR[8.299], ALTBULL[.00005], ASDBULL[.0197739], ATOMBULL[21.5655972], BALBULL[16.89953], BEARSHIT[8.452], COMPBULL[1.40014], DEFIBEAR[.9216], DEFIBULL[.080008], DRGNBULL[.0001], EOSBULL[1039.272], ETH[0], FTT[0.05158416], GRTBULL[10.001], HTBULL[.009272], LINKBULL[1.00929], LTCBULL[16.60166], MATICBEAR[957329400], MATICBULL[.00099], OKBBULL[.000104], SUSHIBULL[848.6767], SXPBULL[433.450106], TOMOBULL[2186.7149], TRX[.000004], USD[0.00], USDT[0], VETBULL[2.7878174], XTZBULL[36.70367], ZECBULL[3.030303] | | |
| 00471071 | | BIT-PERP[0], BTC[.000001], BTC-PERP[0], DENT-PERP[0], ETH[0.00092268], ETHW[0.00092269], FTM[.89123086], FTT[.09631058], MATIC[0], NFT (312401928540787863/FTX EU - we are here! #143141)[1], NFT (384434267250807104/FTX EU - we are here! #142976)[1], SOL[0.00021264], SUSHI[0], TRX[0.00000574], USD[577.21], USDT[0] | | TRX[.000005] |
| 00471072 | | AMC[0], APHA[0], ATOMHEDGE[0], BAT[0], BTC[0], DOGE[0], ETH[0], FTT[.06932254], GME[.00000002], GMEPRE[0], PAXG[0], SUSHI[0], TLRY[0], TRX[0], USD[0.00], USDT[0], XRP[0], YFI[0], | | |
| 00471073 | | ADA-20210625[0], ADA-PERP[0], BTTPRE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00471077 | | ALGOBULL[8980091.48592514], ASDBULL[41.7049448], ATOMBULL[108.9782], BALBULL[61.36294], BCHBULL[176.9787], BSVBULL[103979.2], DOGEBULL[.7138572], DOGE-PERP[0], EOSBULL[14458.0407], ETH[0], GRTBULL[18.69516], HTBULL[1.788747], KIN[0.00000011], KIN-PERP[0], KNCBULL[13.9972], LINKBULL[12.9974], LTCBULL[58.59356], MATICBULL[164.86702], MATIC-PERP[0], MKRBULL[1.009798], RAMP-PERP[0], SHIB-PERP[0], SUSHIBULL[206359.14], SXPBULL[2293.5810314], TOMOBULL[13793.64000000], TRX[.000003], USD[0.00], USDT[0], TRXBULL[420.7213], USD[0.00], USDT[0.85716743], VETBULL[132.002626], VET-PERP[0], XTZBULL[159.6070722], ZECBULL[33.29364] | | |
| 00471078 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00488273], ADA-PERP[0], ALGOBULL[94567.0105], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[35453.68688538], BAO-PERP[0], BEAR[79.917], BNB-PERP[0], BTC-PERP[0], BULL[0.00460236], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGEBEAR[5843.75], DOGEBULL[0.00110080], DOGE-PERP[0], DOT-PERP[0], EOSBULL[609.962218], ETHBULL[0.05376252], ETH-PERP[0], FLOW-PERP[0], FRONT[27.98138], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNMR-PERP[0], LINKBULL[0.15651248], LINK-PERP[0], LRC-PERP[0], LTCBULL[16.588961], MATICBULL[2.24015795], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[4.491475], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.02289637], USD[857.98], USDT[228.14210951], VETBULL[0.23619079], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRPBULL[112.8530605], XRP-PERP[0], XTZBULL[1.78381297] | | |
| 00471080 | | BTC[.02899906], DOGE[0], ETH[.1139706], ETHW[.1139706], FTT[2.4995], GRT[0], SOL[1.18976914], USD[531.58], USDT[0] | | |
| 00471082 | | NFT (362644228822119785/The Hill by FTX #26530)[1] | | |
| 00471084 | | OXY[15.98936], USD[1.34] | | |
| 00471088 | | ETH[0] | | |
| 00471089 | | DOGE[1], USD[0.01], WSB-20210326[0] | | |
| 00471097 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00471098 | | AMC[.082349], BTC[0], DOGE[1], USD[0.49] | | |
| 00471103 | | ALGOBULL[549537.9575], ALTBULL[.270027], ASDBULL[14.13109802], ATOMBULL[115.5536073], BALBULL[15.1905988], COMPBULL[0.45070008], DEFIBULL[.0530053], DOGEBULL[5.09], DRGNBULL[.37574996], ETCBULL[0.25483042], GRTBULL[.14774215], HTBULL[0.30079983], KNCBULL[4.6768878], LINKBULL[1.5389759], LTCBULL[24.70247], MATICBEAR[1049301750], MATICBEAR2021[14800], MATICBULL[179.4589626], MIDBULL[.416], MKRBULL[0.01749035], OKBBULL[1.39373799], PRIVBEAR[2040], SUSHIBULL[4544.182382], SXPBULL[487.97132009], THETABULL[23.72008863], TOMOBULL[16323.924655], TRX[.000001], USD[0.13], USDT[0], VETBULL[1.33910890], XTZBULL[135.73295621], ZECBULL[2.70819785] | | |
| 00471106 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0234], BTC-MOVE-WK-0318[0], BTC-PERP[0], BULL[0.00000464], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00058298], ETH-1230[0], ETH-PERP[0], ETHW[0.00092698], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12084889], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[0166812], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (44043298415483994/FTX Crypto Cup 2022 Key #14651)[1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000121], USD[99.26], USDT[0.60869421], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00471109 | | FTT[0], GBP[0.00], RUNE[0], SOL[13.13444259], SYN[133.97473], USD[1.64], USDT[0] | | |
| 00471110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[2957.27567], NEO-PERP[0], OMG-PERP[0], OXY[121], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[560.31], USDT[1109], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00471111 | | BADGER[.00983215], DOGE[362.93122], SLV[.069676], USD[1601.24] | | |
| 00471113 | | USD[0.00] | | |
| 00471115 | | BTC-PERP[0], RSR[7.9], USD[0.88], USDT[818.00006652] | | |
| 00471117 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.08991394], HT-PERP[0], OMG-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.30], USDT[0.19168126], XMR-PERP[0], XRP-PERP[0] | | |
| 00471118 | | BNB[.00002114], FRONT[4040.51274], LINA[7.59455], LTCBULL[1780.17108085], LUA[1199304.43602], PERP[9211.883913], USD[0.00], VETBULL[111.08988891], WRX[285165.56286] | | |
| 00471122 | | APE[105.71694831], CRO[504.08065257], ETH[19.41327885], ETHW[19.41327885], IMX[71.18563861], RUNE[3992.66616214], SOL[1.95970854], USD[0.00], XRP[339.55504356] | | |
| 00471123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[5019.58375264], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471126 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.06962], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.05610000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC[.008136], LTC-PERP[0], LUNA2[0.00011444], LUNA2_LOCKED[0.00026703], LUNC[24.92], LUNC-PERP[0], MATIC[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SOL[64.036339], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.00073], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[780.73002612], XLM-PERP[0], XMR-PERP[0] | | |
| 00471128 | Contingent | ATOM[.02014703], BICO[.47288471], ETH[0.00040645], ETHW[0.32340645], FTT[312.44062755], IMX[.004354], IP3[520], NFT (374787628812669655/FTX EU - we are here! #80847)[1], NFT (4093796508889636352/FTX EU - we are here! #80750)[1], NFT (4288558899056257766/FTX AU - we are here! #52760)[1], NFT (4771222115882841242/FTX EU - we are here! #80410)[1], NFT (5015326527134455065/FTX AU - we are here! #52766)[1], NFT (5103677341649070018/FTX Crypto Cup 2022 Key #41113)[1], SOL[0], SRM[1.92120902], SRM_LOCKED[50.87879098], TRX[.60123], USD[2187.89], USDT[0] | | |
| 00471130 | | ATLAS[6409.5], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[.00040183], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LOOKS[.00706516], LUNC-PERP[0], QTUM-PERP[0], SOL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-3.82], USDT[0.00000001], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00471133 | | DOGE[.6], USD[0.00], USDT[-0.00201172] | | |
| 00471136 | | NFT (343409740539787013/FTX Crypto Cup 2022 Key #12363)[1], NFT (416449813493035582/The Hill by FTX #28481)[1] | | |
| 00471138 | | 0 | | |
| 00471144 | | DOGEBEAR[7657.20473354], USD[0.00], USDT[0.01000000] | | |
| 00471146 | | CHR-PERP[0], ETH-PERP[0], FTT[0.09619717], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[70.55], USDT[708.35520983] | | |
| 00471148 | | ATLAS[1079.4281], USD[0.08] | | |
| 00471152 | | BTC[.00000009], ETH[.00000003], ETHW[.00016452], MATIC[.00007355], TRX[.00008], USD[0.00], USDT[.00267464] | Yes | |
| 00471159 | | ALPHA[0], BTC[0], ETH[0], LTC[0], USD[0.46], USDT[0.00000001] | | |
| 00471163 | | USD[3.70] | | |
| 00471167 | | FTT[0.07503889], RAY[.00000001], USD[3.38], USDT[0] | | |
| 00471168 | Contingent, Disputed | 1INCH[0], BICO[.00000001], ETH[.00000001], HT-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00471169 | | PERP[1.38713965], USD[0.00] | Yes | |
| 00471171 | | USD[11.02] | Yes | |
| 00471172 | | 1INCH[.9153], AAVE[.06604814], BTC[.00001391], DOGE[.1305], LTC[10.21334], TRX[.5581], UNI[.03795], USD[0.50], USDT[0.00714531] | | |
| 00471173 | | DOGEBEAR2021[.000369], USD[0.13], USDT[0], WSB-20210326[0] | | |
| 00471174 | | BTC[.02465032], ETH[0.26421089], ETHW[0.26410727], EUR[0.00], LINK[0], LTC[0], USD[101.71], USDT[0.00000001] | Yes | |
| 00471175 | | BAO[1], FTT[11.45919542], USD[0.00] | Yes | |
| 00471178 | | USD[10.00] | | |
| 00471179 | | BTC[.00017143], USD[0.00] | | |
| 00471180 | | COIN[0], FTT[0.29450544], TRX[0.00000468], USD[0.01], USDT[0.00000036] | | TRX[0.00004], USD[0.01] |
| 00471181 | | BNB[.0015527], BOBA[2.5], OMG[2.5], USD[3.65] | | |
| 00471184 | | FTT[4.79904], USDT[255.53347078] | | USDT[245.446031] |
| 00471187 | | USD[10.00] | | |
| 00471190 | | USD[0.00] | Yes | |
| 00471191 | | DOGE[196.10261736], USD[0.00] | | |
| 00471192 | | USD[10.00] | | |
| 00471193 | | USD[10.00] | | |
| 00471194 | | HKD[0.00], USD[0.00], USDT[0] | | |
| 00471195 | | USD[10.00] | | |
| 00471197 | | USD[10.00] | | |
| 00471198 | | ADA-PERP[0], BTC[.0002], CRO[9.998], DOGE-PERP[0], FTM[.9996], SAND[.9996], TRU-PERP[0], USD[0.22], USDT[0] | | |
| 00471200 | | USD[0.00] | Yes | |
| 00471201 | | BIL[.03777975], BTC[.0044], COIN[.0099867], TRX[11.99772], USD[6800.01], USDT[365.424] | | |
| 00471202 | | USD[10.00] | | |
| 00471204 | | USD[10.00] | | |
| 00471205 | | USD[10.00] | | |
| 00471210 | | FTT[1.9] | | |
| 00471214 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00471215 | | DOGE[150.03953482], USD[0.00] | Yes | |
| 00471216 | | USD[10.00] | | |
| 00471218 | | USD[10.00] | | |
| 00471219 | | BTC[0.00002608], DOGE[5], SRM-PERP[0], USD[1.85], USDT[179.52713336] | | |
| 00471221 | | NFT (319536351065537019/FTX EU - we are here! #96725)[1], NFT (468870565062151499/FTX EU - we are here! #97027)[1], NFT (485958411947268313/FTX EU - we are here! #96902)[1] | | |
| 00471222 | | DOGE[47.94260081], USD[0.00] | | |
| 00471224 | | BTC[.00913758], USD[1969.89], USDT[0] | | |
| 00471226 | | USD[10.00] | | |
| 00471228 | | CREAM[3.408832], FTT[1], STEP[182.2], TRX[.000002], USD[0.01], USDT[0.54099533] | | |
| 00471229 | | GME[.0358504], USD[1.18] | | |
| 00471230 | | AXS[0], BNB[0], BTC[0], CHF[0.00], CHZ[0], DOGE[0.00091745], ETH[0], EUR[0.00], FTT[0], HXRO[0], LINK[0], LTC[0], SOL[0], SQ[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00471231 | | USD[10.00] | | |
| 00471232 | | TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471234 | | USD[0.00] | | |
| 00471235 | | BAO[2], DOGE[.00124147], KIN[2], SHIB[200.02521334], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00471236 | | USD[0.00] | | |
| 00471237 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LOGAN2021[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00471239 | | USD[10.00] | | |
| 00471243 | | AKRO[1], BITW[.07187575], USD[0.00] | | |
| 00471245 | | AMPL[0], TRX[.000005], USDT[0] | | |
| 00471247 | | REEF[9.8404], USD[0.01], USDT[0] | | |
| 00471248 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-20210625[0], SUSHI-PERP[0], USD[0.01], USDT[0.00703558], YFI-PERP[0] | | |
| 00471250 | | FTT[8.45791], TRX[.000001], USD[0.23], USDT[0.01555488] | | |
| 00471251 | | USD[10.00] | | |
| 00471255 | | USD[10.00] | | |
| 00471256 | | TRXBULL[.09282], USD[0.00], USDT[0] | | |
| 00471257 | | USD[11.06] | Yes | |
| 00471258 | | CLV[.0035145], HMT[.67938], TRX[.000013], USD[0.00], USDT[24.60576541] | | |
| 00471259 | | BNB[0], BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 00471260 | | USD[10.00] | | |
| 00471261 | | USD[10.00] | | |
| 00471264 | | USD[10.00] | | |
| 00471266 | | ADABEAR[16940.00000001], ADA-PERP[0], ALGOBULL[83.49], BEAR[35.60000000], BNB-PERP[0], BSVBEAR[9.348], BTC-PERP[0], BULL[0.00000034], CHZ-PERP[0], DOGEBEAR[8976], EOSBEAR[.2317], EOSBULL[.02042], ETHBEAR[611.3], LINK-PERP[0], SXPBEAR[0], SXPBULL[36.55305068], THETA-PERP[0], TOMOBEAR[80200], TOMOBULL[.04057], USD[60.45], USDT[-0.00055747] | | |
| 00471267 | | 1INCH[0], AKRO[2], BAO[1], CHZ[2.00285141], DMG[0], DOGE[2], GRT[0], JST[0], KNC[0], RAY[0.00002488], RSR[0], STEP[304.74740148], TRU[0], TRX[0], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 00471269 | | SAND-PERP[0], USD[0.95], USDT[19.543455] | | |
| 00471270 | | AKRO[1], BAO[28358.64731271], BTC[0], CRO[0], DENT[1], DOGE[0], KIN[2], UBXT[0], USD[0.00] | Yes | |
| 00471272 | | USD[0.00], USDT[0] | | |
| 00471273 | | ATLAS[5209.059595], ATOM[12.44898882], BAND[0], BNB[0], BTC[0.11796448], CRO[0], DYDX[19.4966066], ETH[1.93120877], ETHW[.16012731], EUR[0.00], FTT[20.18381136], GALA[599.8917], LINK[0], SOL[11.34218360], USD[0.00], USDT[1519.13132557] | | |
| 00471274 | | DOGEBEAR[10201177.15398378], DOGEBEAR2021[.000006], USD[0.00] | | |
| 00471277 | | USD[0.00] | | |
| 00471278 | | USD[0.00] | | |
| 00471279 | | USD[0.00] | | |
| 00471282 | | USD[0.00] | | |
| 00471285 | | USD[0.00] | | |
| 00471286 | | DOGE[5503.24502674], TRX[.000004], USD[34.01], USDT[0.00249201] | | |
| 00471288 | | USD[10.00] | | |
| 00471290 | | USD[10.00] | | |
| 00471292 | | KIN[3728.71522124], USD[0.00] | Yes | |
| 00471293 | | USD[10.00] | | |
| 00471294 | | USD[10.00] | | |
| 00471296 | | ALT-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], ETH[.04933826], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[.04933826], FTT[7.59790822], FTT-PERP[0], GME[.00000001], GME-2021032610], GMEPRE[0], GRTBULL[0], KNCBULL[0], USD[0.00], XRPBEAR[0] | | |
| 00471298 | | DENT[1], DOGE[0.00056295], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 00471301 | | USD[0.00] | | |
| 00471302 | | USD[0.00] | Yes | |
| 00471303 | | USD[0.00] | | |
| 00471306 | | DOGE[0], ETH[0] | | |
| 00471307 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.004], FIL-PERP[0], KAVA-PERP[0], LTC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.11], USDT[.00000001], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00471308 | | USDT[.74903315] | | |
| 00471309 | | 1INCH[37.26390579], 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVX-PERP[0], ETC-PERP[0], GLMR-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[-0.01236091], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.00008], USD[0.00], USDT[2.66833544] | | 1INCH[36.866086] |
| 00471310 | | COIN[0], FTT[2.97509348], MATIC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04232082], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRY-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.10], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00471313 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00471314 | | USD[10.00] | | |
| 00471315 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[1.08502895], FTT-PERP[0], RAY-PERP[0], SRM[.9894949], SRM-PERP[0], USD[0.14], USDT[0.00139805], VET-PERP[0], XRP-PERP[0] | | |
| 00471318 | | DOGE-PERP[0], LTC[0], USD[0.00] | | |
| 00471319 | | GRT[4.91532205], USD[0.00] | | |
| 00471320 | | BTC[0], CEL[5.74269103], DENT[4381.37429555], ETH[0], LTC[0], USD[0.00], USDT[0.00022463] | | USDT[0.00022] |
| 00471321 | | FTT[0.70356354], KIN[748470.5], LUA[150.3], USD[0.01], USDT[0.00000008] | | |
| 00471322 | | BTC[0.00000200], COIN[0], TRX[.000002], USD[0.06], USDT[0.40886717] | | |
| 00471323 | | BTC[0.00005421], COPE[.972545], ETH[.00599886], ETHW[.00599886], RAY[.19554], TRX[.000011], USD[1.93] | | |
| 00471325 | | KIN[289942], LTC[.00527123], USD[0.30] | | |
| 00471327 | | USD[10.00] | | |
| 00471330 | Contingent | AAVE-PERP[0], BCH[.147], BNB-PERP[0], BTC[0.00831899], BTC-PERP[0], BTTPRE-PERP[0], EUR[122.02], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK[6], LUNA2[0], LUNA2_LOCKED[2.31607417], MATIC[60], SHIBI8800000], SOL[25.89904400], USD[1530.42], USDT[0], USDT-PERP[0], XRP[3003], ZEC-PERP[0] | | |
| 00471331 | | ETH[.00445675], ETHW[.00440199], USD[0.00] | Yes | |
| 00471332 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.66556363], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (29611302462189133S/The Hill by FTX #8049)[1], NFT (310783250737502747FTX EU - we are here! #129660)[1], NFT (31971331055323136SFTX EU - we are here! #129407)[1], NFT (38572604015825529O/Monaco Ticket Stub #893)[1], NFT (417333225465951381/FTX EU - we are here! #127151)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 00471334 | | USD[10.00] | | |
| 00471336 | | BAO[1], DENT[1745.86942987], DOGE[7], KIN[1], USD[0.00] | | |
| 00471338 | | USD[10.00] | | |
| 00471339 | | NFT (323484705206451296/FTX EU - we are here! #80019)[1], NFT (387260675427691391/The Hill by FTX #41525)[1], NFT (469084753240020616/FTX EU - we are here! #76919)[1], NFT (472705299953471807/FTX Crypto Cup 2022 Key #6618)[1] | | |
| 00471341 | Contingent, Disputed | BTC-20210326[0], BTC-PERP[0], DOGEBEAR[676.01], ETH-PERP[0], USD[0.00] | | |
| 00471343 | | USD[10.00] | | |
| 00471348 | | BTC[.00134901], DOGE[1], USDT[0.00012693] | | |
| 00471349 | | USD[10.00] | | |
| 00471352 | | BTC[0], FTT[0.09930033], USD[0.00], USDT[0] | | |
| 00471353 | | USD[10.00] | | |
| 00471354 | | USD[10.00] | | |
| 00471356 | Contingent, Disputed | AKRO[3], BAO[7], BTC[.00000001], CHZ[1], DENT[1], ETH[.00000058], ETHW[0.00000058], EUR[0.00], FIDA[0], FTM[0], FTT[0.00028116], HXRO[.00669533], KIN[7], TRX[1], UBXT[1], USD[0.14], USDT[0], ZRX[.00390619] | Yes | |
| 00471357 | | USD[10.00] | | |
| 00471358 | | USD[10.00] | | |
| 00471359 | | USD[10.00] | | |
| 00471362 | | LTC[.00000129], USD[0.00] | Yes | |
| 00471363 | | AKRO[1], BAT[1.00246867], BTC[0], ETH[.00000021], ETHW[.00000021], EUR[0.00], FTM[.00780061], GRT[451.50389518], KIN[10], POLIS[0], REN[0], RSR[1], SRM[133.8288625], USD[0.00], USDT[0.00000005] | Yes | |
| 00471365 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000187], BTC-0325[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.05872328], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], USD[0.00000001], USD[0.10], USDT[0.00000001], ZRX-PERP[0] | | |
| 00471366 | | AVAX[0], CRO-PERP[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00471368 | | BEAR[284.267], BULL[0.00000064], EOS-PERP[0], ETHBEAR[22.53897967], ETHBULL[0.00008696], ETH-PERP[0], USD[-0.08], USDT[0.10434695] | | |
| 00471369 | | USD[10.00] | | |
| 00471370 | | EUR[0.00], KIN[15405.52528644], USD[0.00] | Yes | |
| 00471371 | | USD[10.00] | | |
| 00471372 | | BNB-PERP[0], BTC[.11], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.84408612], ETHW[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GMT[0], LINK-PERP[0], LOOKS-PERP[278], LTC-PERP[0], NEAR-PERP[0], NFT (429228685431624817/FTX AU - we are here! #31522)[1], OKB[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000016], USD[-604.77], USDT[0.00000001], YFII-PERP[0] | | |
| 00471374 | | SOL[.00001481], USD[0.00] | Yes | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471375 | | USD[0.00] | | |
| 00471379 | | BADGER[6.6555711], BTC[0.09776621], ETH[0.00004939], ETHW[1.00404939], USD[1.47], USDT[0] | | |
| 00471380 | | BOBA[613.39214], USD[0.60] | | |
| 00471383 | | DOGE[5.40633916], GBP[0.00], LTC[.03319618], MATIC[.00000351], SHIB[15.9039548], USD[0.00] | Yes | |
| 00471384 | | BTC[.00019259], USD[0.02] | | |
| 00471385 | | ASD[0], BAO[1], CHZ[0], CONV[110.12802382], KIN[21560.84861124], NPXS[0], USD[0.97] | | |
| 00471387 | | USD[10.00] | | |
| 00471389 | | AAPL[0], AUD[0.00], BTC[0.00313007], SOL[0], USD[0.00] | Yes | |
| 00471392 | | AKRO[1], USD[0.00] | | |
| 00471393 | | USD[0.00] | | |
| 00471394 | | USD[0.00] | | |
| 00471395 | | BTC[0], DEFIBULL[0], FTT[0.10188239], USDT[0] | | |
| 00471396 | | ETH[0], USD[1.73] | | |
| 00471398 | | BAO[2], BNB[0], COMP[.00000001], GBP[0.00], KIN[2], SOL[0.00000140], USD[0.00], XRP[.00096131] | Yes | |
| 00471400 | | USD[10.00] | | |
| 00471401 | | USD[0.00] | | |
| 00471402 | | USD[0.00] | | |
| 00471404 | | USD[10.00] | | |
| 00471405 | | USD[10.00] | | |
| 00471406 | | BTC[0], ETHBULL[0], FTT[0.00000046], GBP[0.00], USD[0.00] | | |
| 00471407 | | USD[10.00] | | |
| 00471411 | | BTC[.01524391], EUR[0.00], USD[0.00] | | |
| 00471412 | | USD[0.00] | | |
| 00471415 | | USD[10.00] | | |
| 00471416 | | AVAX-PERP[0], AXS[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0.03867730], DOT-PERP[0], ETH[0.00095440], ETH-PERP[0], ETHW[0.00095440], FTT[.06413976], FTT-PERP[0], HT[0], LINK[.09962], LINK-PERP[0], LTC[.00053378], LTC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00471418 | | DOGEBULL[0.09404340], GRTBULL[0], ONT-PERP[0], TOMOBEAR2021[.065026], TRX[.000003], USD[0.00], USDT[0], XRPBULL[5863.02446] | | |
| 00471419 | | USD[10.00] | | |
| 00471420 | | USD[0.25] | | |
| 00471421 | | ALGOBULL[.6857], ATOMBULL[.0092], BALBULL[.888], DOGE[.944], DOGEBEAR[3150855.9], DOGEBULL[0.00303787], MATICBULL[.000906], NFT [301130444812657155/The Hill by FTX #22286][1], NFT [379978671477539368/FTX EU - we are here! #63013][1], NFT [411707425713733104/FTX EU - we are here! #62934][1], NFT [417569041726498982/FTX Crypto Cup 2022 Key #19829][1], NFT [569603183035798139/FTX EU - we are here! #63121][1], SUSHIBULL[.8932], SXPBULL[.5058], TRX[.000001], USD[0.00], USDT[0], VETBULL[.07], XRP[.5681], XRPBULL[8.02014] | | |
| 00471423 | | BTC-PERP[0], USD[0.00] | | |
| 00471424 | | USD[10.00] | | |
| 00471425 | | USD[10.00] | | |
| 00471427 | | FTT[4.25895089] | | |
| 00471428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.011226], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-329.13], USDT[367.69938648], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00471429 | | AKRO[1], BAO[6], BNB[.00000022], DENT[1], ETH[.00000003], ETHW[.00000003], KIN[10], LINK[0.00000157], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00471430 | | DOGEBULL[0.00000921], DOGE-PERP[0], USD[0.49] | | |
| 00471431 | | USD[10.92] | Yes | |
| 00471432 | | UNI[.4888843], USD[0.00] | | |
| 00471433 | | AGLD[.03084451], ETH[0], FTT[0.06260327], SUSHI[.00000001], USD[0.00], USDT[1.03949591] | | |
| 00471435 | Contingent | ADA-PERP[0], ALGO-PERP[0], ARKK[235.807026], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.53156365], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[15], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.302], ETH-PERP[0.75000000], ETHW[14.302], EXCH-PERP[0], FTM-PERP[0], FTT[25.12494411], FTT-PERP[0], FXS-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00245778], LUNA2_LOCKED[0.00582815], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[73.1], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[5.31], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[21.56954888], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-8685.67], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00471436 | Contingent | BAO[2], BTC[.0000992], EUR[0.00], KIN[0], LUNA2[0.00000832], LUNA2_LOCKED[0.00001941], LUNC[1.8120869], SXP[0], USD[0.00] | Yes | |
| 00471438 | | USD[10.00] | | |
| 00471440 | | USD[10.00] | | |
| 00471441 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471442 | Contingent | ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0.00107884], ETH-PERP[0], ETHW[.00107884], LTC[0], LTC-PERP[0], LUNA2[0.96931145], LUNA2_LOCKED[2.26172672], LUNC[111069.61], SUSHI-PERP[0], USD[113.85] | | |
| 00471443 | | USD[10.00] | | |
| 00471444 | | USD[0.80] | Yes | |
| 00471446 | | USD[0.00] | | |
| 00471447 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LTC[0], USD[0.00], XLM-PERP[0] | | |
| 00471450 | | USD[10.00] | | |
| 00471451 | | BAO[934.86786381], USD[0.00] | | |
| 00471456 | | USD[10.00] | | |
| 00471457 | | USD[0.00] | | |
| 00471458 | | USD[10.00] | | |
| 00471459 | | 0 | | |
| 00471460 | | USD[10.00] | | |
| 00471462 | | BAO[2], EUR[0.00], SXP[2.17620478], USD[0.00] | | |
| 00471463 | | EUR[12.29], KIN[1], LINK[0], UBXT[1], USD[0.00] | | |
| 00471464 | | USD[11.03] | Yes | |
| 00471465 | | BTC[0], GME[0.03983640], GMEPRE[0], TRYBBEAR[0], TRYBBULL[0.00000849], USD[0.32], XRP[-0.01730483] | | GME[1.03678], USD[0.29] |
| 00471466 | | DOGE-PERP[0], USD[1.91] | | |
| 00471467 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006337], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00119065], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01170815], LUNA2_LOCKED[0.02731902], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-2.67], USDT[0.84302301], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00471468 | Contingent | 1INCH[0], ATOM[17.64960614], BNB[0.00000001], BTC[0.00000989], DOGE[0], ETH[0.00005897], ETHW[0.00005865], FTT[86.58286295], HT[0], LINK[0.00000001], LTC[2.83636780], LUA[0], LUNA2[0.00183751], LUNA2_LOCKED[0.04428753], LUNC[4.58473814], MATIC[0.00000001], OKB[0], SOL[4.18675489], SRM[.02284725], SRM_LOCKED[.17444322], SUSHI[0], SXP[0], UNI[0], USD[7966.35], USDT[175.74764964], XRP[511.06270476] | | ATOM[17.647808], BTC[.000009], ETH[.000058], LTC[2.836076], SOL[4.182457], USD[7958.98], USDT[175.703783], XRP[511.058105] |
| 00471469 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[10.70], USDT[0.09087171], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00471470 | | 0 | | |
| 00471471 | | BAL[8.454078], DOGEBULL[0], GME[4.836612], USD[0.13] | | |
| 00471472 | | BAO[2], DENT[1], EUR[0.00], KIN[31078.18936465], MATIC[1], UBXT[3], USD[0.00] | | |
| 00471474 | | USD[10.00] | | |
| 00471475 | | CRO[.00466643], USD[0.00], XRP[9.95596126] | Yes | |
| 00471476 | | USD[0.00] | | |
| 00471477 | | BAO[1], DOGE[29.24164113], USD[0.00] | | |
| 00471478 | | DOGE[24.94061093], USD[0.00] | | |
| 00471479 | | COPE[1.76761767], USD[0.00] | Yes | |
| 00471480 | | USD[10.00] | | |
| 00471481 | Contingent | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[0.00977412], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[-19.07691713], EOS-PERP[0], ETH-PERP[0], LUNA2[0.04015749], LUNA2_LOCKED[0.09370083], LUNC[8744.38], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], UBXT[.16516644], USD[0.01], USDT[-0.24656998] | | |
| 00471483 | | SXPBULL[.0580878], TRX[.000002], USD[0.00], USDT[0] | | |
| 00471484 | | USD[10.00] | | |
| 00471485 | | MATIC[1.79428726], OXY[1.09965168], USD[0.00], USDT[4.98451048] | | |
| 00471487 | | USD[10.00] | | |
| 00471488 | | BABA[0], SOL[0.04144330], UBXT[0], USD[0.00] | | |
| 00471489 | | USD[10.00] | | |
| 00471490 | | USD[10.00] | | |
| 00471491 | Contingent | 1INCH-PERP[0], AAVE[.00000002], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-10.02253726], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.12967461], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[39.03689629], SRM_LOCKED[140.99890733], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[.286115], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[62341.80], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00471494 | | BTC[.0010757], LTC[.16322796] | | |
| 00471495 | | BNB[0], BTC[0.00029073], BTC-PERP[0], BULL[0], BYND-20210326[0], ETH[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], NFLX[0], ROOK-PERP[0], USD[13.75] | | |
| 00471498 | | ADABEAR[39992.4], DOGEBULL[0], ETCBEAR[2000000], FTT[0.00414856], SOL[4.899069], SUSHI[5.498955], USD[0.01], USDT[0.00000001] | | |
| 00471499 | | USD[10.00] | | |
| 00471500 | Contingent | BAO[19135169.91], BTC[.00002979], DYDX[627], ETH[2.86730698], FTT[1435.01448], FTT-PERP[0], LRC[3504], SAND[3059.7399], SHIB-PERP[0], SRM[9.75752833], SRM_LOCKED[113.36247167], TRX[34010.574215], USDt[-8.28], USDT[7236.4577011] | | |
| 00471501 | | USD[10.00] | | |
| 00471502 | | BRZ[52.54905756], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00001], AVAX-PERP[0], BNB[0.00963139], BNB-PERP[0], BTC[0.00039487], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00098010], ETH-PERP[0], ETHW[0.00098010], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP[179.966826], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000013], USDt[-0.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00471506 | | USD[10.00] | | |
| 00471507 | | 0 | | |
| 00471508 | | USD[10.00] | | |
| 00471509 | | USD[10.00] | | |
| 00471510 | | USD[10.00] | | |
| 00471512 | | USD[10.00] | | |
| 00471516 | | ETH[0], FTT[0], SRM[0], USD[25.00], USDT[0] | | |
| 00471517 | | USD[10.00] | | |
| 00471519 | | TRX[199.4863242], USD[0.00] | Yes | |
| 00471520 | | DOGE[29.86444389], USD[0.00] | | |
| 00471521 | | GMT[.99507], NFT (497143017458044460/The Hill by FTX #12559)[1], NFT (542214551086633424/FTX Crypto Cup 2022 Key #10223)[1], USD[0.24], USDT[-0.21912388] | | |
| 00471522 | | USD[10.00] | | |
| 00471523 | | USD[10.00] | | |
| 00471526 | | CRV[279], MNGO[1659.9563], SOL[35.36781634], SXP[372.79304342], USD[0.20], USDT[0.57351239] | | |
| 00471529 | | ATLAS[0], BNB[0], TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 00471530 | | USD[0.00] | | |
| 00471532 | | USD[10.00] | | |
| 00471533 | | USD[10.00] | | |
| 00471535 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009772], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00471536 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000454], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00250032], ETH-PERP[0], ETHW[0.00250032], FTT[0.02831062], LTC[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0.00336612], USD[-1.99], XRP-PERP[0] | | |
| 00471538 | | USD[10.00] | | |
| 00471539 | | USD[0.00] | | |
| 00471540 | | USD[10.00] | | |
| 00471541 | | USD[10.00] | | |
| 00471542 | | ALTBEAR[216410000], ATOM[.08309], ETH[.00019041], FTT[0.06180602], USD[6042.71], USDT[0] | | |
| 00471543 | | BTC[0.00003619], ETH[.0007893], ETHW[.0007893], USD[1.43] | | |
| 00471544 | | USD[1.41], USDT[.007765] | | |
| 00471547 | | USD[10.00] | | |
| 00471548 | | BAT[50.17142044], BTC[.00002877], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[-0.84], XRP-PERP[0] | | |
| 00471551 | | USD[10.00] | | |
| 00471555 | | USD[10.00] | | |
| 00471556 | | BAO[1], CHZ[0], ENJ[0.65531398], GBP[0.00], GRT[.0488861], RSR[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00471557 | | BAO[1], STEP[692.48036613], USD[0.01] | | |
| 00471560 | | FTT[2.08904877], PERP[1.69890341], TRX[.000005], USD[0.01], USDT[0] | | |
| 00471561 | | USD[10.00] | | |
| 00471562 | | USD[10.00] | | |
| 00471563 | | DOGEBEAR[864.4], USD[0.00], USDT[0] | | |
| 00471565 | | ETH[0], ETHW[0], EUR[0.00], KIN[1], LTC[0], SHIB[22587103.66494765], USD[0.00] | Yes | |
| 00471566 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], BADGER[.0596675], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[10], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.03301765], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINKBULL[0], LINK-PERP[0], LTC[.02307269], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[42.987175], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[30853], USD[-1088.38], USDT[0.00000030], WAVES-20210326[0], XLM-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00471567 | | AKRO[1], ALPHA[1], BAO[6], DENT[2], DOGE[1], ETH[.00000129], ETHW[.00000128], EUR[0.55], FIDA[1], KIN[13], MATIC[1.00042927], RSR[2], SECO[1.04898841], UBXT[1], USD[0.06], USDT[0] | Yes | |
| 00471568 | | USD[10.00] | | |
| 00471569 | | BRZ[0.00201654], CHZ[1], USD[0.00] | | |
| 00471570 | | USD[10.00] | | |
| 00471574 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MID-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[346.50], USDT[0.08304945], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00471575 | | AMC[.0842], BTC[0.00001846], DOGE[5.3788], SUSHI[1.5], SXP[.09434], USD[0.51] | | |
| 00471577 | | USD[10.00] | | |
| 00471579 | | USD[0.00] | | |
| 00471581 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471582 | Contingent, Disputed | USD[0.03] | Yes | |
| 00471583 | | DOGE[150.82138724], USD[0.00] | Yes | |
| 00471585 | | USD[0.00] | | |
| 00471586 | Contingent | ADA-PERP[0], AKRO[0], ALPHA[0.02641333], ASD[.02610927], ATOM-PERP[0], BNBBULL[0], BTC-PERP[0], DOGE[0.15553000], DOT-PERP[0], FTT[0], MKR[.00171161], OMG[0], UBXT_LOCKED[69.95307883], UNII[0], USD[0.04], USDT[0], VET-PERP[0] | | |
| 00471587 | | RAY[2.9778], RAY-PERP[0], USD[10.38], USDT[0] | | |
| 00471591 | | USD[10.00] | | |
| 00471592 | | USD[0.00] | | |
| 00471594 | | BADGER[22.53580565], BAO[5385641.34665], BNT[205.70058], CAD[86.01], ENJ[134.93211475], FTT[25.0833085], GBP[0.93], HMT[2052], LINA[10938.133863], MAPS[10678.11129935], PERP[238.77590916], REEF[20761.1289035], REN[755.4065464], TRXHEDGE[0.00018974], TRYB[.0463283], TRYBBEAR[0.07028032], TRYBBULL[.02527], TRYBHALF[.01701], TRYBHEDGE[.01881], TSM[1.12420013], UBER[3.49987099], UBXT[104872.60007445], UNI[11.50077777], UNISWAPBEAR[30375.06848093], USD[10942.24], USDT[32285.26343337], USDTBEAR[0.00000269], USDTBULL[0.00000223], USDTHALF[.00013], USDTHEDGE[.02262], USO[0.61999354], VETBEAR[68430310.210255], VETHEDGE[0.01243834], WAVES[35.48290617], WBTC[0.00009864], WRX[1141.4492], XAUT[.00005757], XAUTBEAR[.06981447], XAUTBULL[0.05991357], XAUTHEDGE[.02037], XLMBEAR[5336.04094565], XRP[3.1414386], XRPHALF[0.00000059], XRPHEDGE[2.108182], XTZHALF[0.01064605], XTZHEDGE[1.2028695], YFI[.000011], ZECBEAR[.002774], ZECBULL[109.63543642], ZM[0.60998709], ZRX[36.57627775] | | |
| 00471595 | | USD[0.00] | Yes | |
| 00471596 | | USD[10.00] | | |
| 00471598 | | FTT[0.28532583], USD[0.00] | | |
| 00471599 | | DOGEBEAR[710.4], USD[0.00], XRPBEAR[6.068] | | |
| 00471601 | | BTC[0], CAD[0.00], DOGE[0] | | |
| 00471602 | | BTC[0], ETH[0], UBXT[2], USD[0.00] | | |
| 00471603 | | 0 | | |
| 00471604 | | ADA-PERP[0], AKRO[.91469], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00006694], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-20210326[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OKB-20210625[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], TRYB-20210326[0], USD[1822.88], USDT[0.00005677], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00471607 | | USD[0.00] | | |
| 00471608 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00471609 | | USD[10.00] | | |
| 00471611 | | USD[10.00] | | |
| 00471613 | | AKRO[1], USD[9.80] | | |
| 00471614 | Contingent | APE-PERP[0], AXS-PERP[0], BTC[0.16740000], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[286], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[45.77923301], SOL-PERP[0], SPELL[.00000001], SRM[.02399228], SRM_LOCKED[3.58446645], SUSHI-PERP[0], USD[5169.74], USDT[0.00000001] | | |
| 00471615 | Contingent, Disputed | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETHBEAR[84866], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], USD[17.55], ZEC-PERP[0] | | |
| 00471616 | | USD[10.00] | | |
| 00471617 | | BTC[.00005], MAPS[.622], USD[0.72] | | |
| 00471618 | | USD[0.00] | | |
| 00471619 | | USD[10.00] | | |
| 00471622 | Contingent | AXS[2.699487], BTC[0], FTT[0.17025466], LUNA2[0.00000316], LUNA2_LOCKED[0.00000738], LUNC[.6892362], SOL[1.78219192], USD[0.14], USDT[244.23217313] | | |
| 00471624 | | USD[10.00] | | |
| 00471625 | | HT[.099864], LTC[.44], USD[0.15] | | |
| 00471628 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.0582], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[313.75], USDT[0.00905800], YFII-PERP[0] | | USD[273.06] |
| 00471629 | | LINA[1059.2951], LTC[-0.02524609], RAY[65.74167926], SOL[11.27820675], USD[7.26] | | |
| 00471631 | | USD[10.00] | | |
| 00471632 | | DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02532907], FTT-PERP[0], GBP[0.00], MATIC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00471635 | | USD[0.00] | | |
| 00471636 | | USD[10.00] | | |
| 00471637 | Contingent | FTT[0], SRM[.00704333], SRM_LOCKED[.02685484], USD[0.00], USDT[0] | | |
| 00471638 | | FTT[0.37956224], MATICBULL[720.88356], SHIB[97240], USD[3.66], USDT[2.66666462] | | |
| 00471640 | | GBP[8.00] | | |
| 00471642 | | USD[10.00] | | |
| 00471643 | | USD[0.00] | | |
| 00471644 | | DOGE[190.8739197], GBP[0.00], USD[0.00] | Yes | |
| 00471645 | | DOGE[0], UBXT[1], USD[0.00] | | |
| 00471646 | | USD[10.00] | | |
| 00471647 | | BCH[0.00799800], BNB[0], DOGE[.31045893], USDT[0.00000005] | | |
| 00471649 | | BF_POINT[200] | | |
| 00471654 | | USD[10.00] | | |
| 00471656 | | AMC[.05484], BTC-PERP[0], CHF[0.00], GME[.007144], LEOBEAR[43.9826], LUNA2-PERP[0], SC-PERP[0], USD[-0.06] | | |
| 00471661 | | USD[0.00] | | |
| 00471667 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471669 | | BNB[-0.00000476], USD[0.00], USDT[.002834] | | |
| 00471671 | | USD[10.00] | | |
| 00471672 | | AUDIO[4.04964683], BAO[11], KIN[11], LRC[9.72126016], MATH[3.94645016], MATIC[.00009743], RSR[1], UBXT[2], UNI[.25778176], USD[0.00] | Yes | |
| 00471673 | | MATIC[1.05724291], UBXT[1], USD[0.00] | Yes | |
| 00471675 | | BNB[.00845885], USD[0.00] | | |
| 00471676 | | SWEAT[.18438], USD[0.00] | | |
| 00471678 | | GRT[4.76096021], USD[0.00] | | |
| 00471679 | Contingent | APE[0], AVAX[0], ETH[0], LUNA2[1.38331775], LUNA2_LOCKED[3.11335392], LUNC[4.30264083], SOL[0.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00471681 | | 0 | | |
| 00471682 | | USD[10.00] | | |
| 00471683 | | BTC[.0000069], DOGE[22462.59633735], ETH[32.62848535], FTT[92.9349], USD[5.70], USDT[2.92858082] | | |
| 00471684 | | USD[10.00] | | |
| 00471685 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00135162], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7.75], XRP[0.01953754], XRP-PERP[0] | | |
| 00471689 | | USD[0.00] | | |
| 00471692 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], HOT-PERP[0], SHIB-PERP[0], TRX-20210326[0], TRX-20210625[0], USD[0.03], WAVES-PERP[0], XLM-PERP[0] | | |
| 00471694 | | USD[0.00] | | |
| 00471695 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[1.00651174], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00471697 | | 0 | | |
| 00471698 | | MATIC[1.03637761], USD[10.77], WRX[83.29309539] | Yes | |
| 00471699 | | USD[10.00] | | |
| 00471701 | | SHIB[2698110], USD[0.61] | | |
| 00471703 | | ETH[.00000001], FTT[0], SOL[0], USD[0.66], USDT[0] | | USD[0.63] |
| 00471705 | | TRX[.000002], USD[26.96], USDT[0] | | |
| 00471708 | | BTC[.00021155], USD[0.00] | | |
| 00471709 | Contingent | LUNA2[.00595335], LUNA2_LOCKED[0.01389117], LUNC[1296.35649715], TRX[1], USD[0.00] | Yes | |
| 00471710 | | USD[10.00] | | |
| 00471712 | | AAVE-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 00471713 | | MATIC[89.80248048], NFT [348302895812846365/FTX AU - we are here! #27571/[1], NFT [501574639144765619/FTX AU - we are here! #27558/[1], USD[0.00] | Yes | |
| 00471715 | | BTC[0.05919227], BTC-PERP[0], COMP[77.84522420], COMP-PERP[34.0058], ETH-PERP[0], USD[-1987.82], USDT[.40105522] | | |
| 00471720 | | BTC[.0004046], EUR[0.00], USD[1.74] | | |
| 00471721 | | USD[10.00] | | |
| 00471726 | | 1INCH[1.4310801], ALPHA[10.2220684], BNB[.03329089], BTC[.00004377], CEL[1.10241162], DENT[1], DOGE[.96868312], KIN[7], LINA[168.19497026], MATIC[1], MNGO[21.36493931], RSR[1], SHIB[551235.13865026], SLRS[66.67747626], SXP[.33159715], TRX[11], USD[0.10], XRP[6.06333909], YFI[.00018482] | | |
| 00471727 | | ASD-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], FTT[25.01727558], GBP[0.00], LINA-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[268.66861621], ZIL-PERP[0] | | |
| 00471728 | | AMC[0], BAO[1], COIN[0], DOGE[0], KIN[1], RSR[1], TSLA[.00000002], TSLAPRE[0], UBXT[2], USD[17.61] | | |
| 00471731 | Contingent | BOBA-PERP[0], FIDA[599.9566], FTT[.09936], LUNA2[0.00003673], LUNA2_LOCKED[0.00008571], PUNDIX[.00087199], TRX[.000029], USD[0.02], USDT[0.12679043], USTC[.0052], XRP[.000019] | | |
| 00471732 | | MOB[.37544675], SHIB[4.32440782], USD[0.00] | Yes | |
| 00471734 | | FTT[0], USD[-0.01], USDT[0.01705686] | | |
| 00471736 | Contingent | BCH[.00000003], DYDX[1.06129688], IMX[2.80044102], LUNA2[0.00105580], LUNA2_LOCKED[0.00246353], LUNC[229.9027133], MANA[1.20061383], SOL[.11182679], SWEAT[40.46697113], USD[0.00] | Yes | |
| 00471737 | | USD[0.00] | | |
| 00471739 | Contingent | AAVE-PERP[0], BSV-PERP[0], ETH-PERP[0], SRM[19.17040234], SRM_LOCKED[138.42821716], THETA-PERP[0], USD[0.52], XRP-PERP[0] | | |
| 00471741 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.11362851], FTT-PERP[0], NFT [384092527538526941/[WIE] Snow Walk AI ART][1], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00471742 | | USD[0.00] | Yes | |
| 00471743 | | USD[10.00] | | |
| 00471745 | | USD[10.00] | | |
| 00471748 | | BTC-PERP[0], BULL[0], ETH[.00096029], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[0.17443833], SOL-PERP[0], STG-PERP[0], SUN[.00067589], TONCOIN[704.266411], USD[0.72], USDT[0] | | |
| 00471749 | | BTC[0], DOGE[0.00056474], ETH[0], EUR[0.00], SHIB[0], SLP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00471750 | | CRO[0], USD[0.10], XRP[0] | Yes | |
| 00471751 | | ETH[.00639492], ETHW[.00639492], USD[0.00] | | |
| 00471753 | | USD[10.00] | | |
| 00471754 | | USD[.57] | | |
| 00471756 | | USD[0.00] | | |
| 00471757 | | USD[10.00] | | |
| 00471758 | | AAPL[.49010836], BABA[2.18315193], BNB[0], TRX[229.35660000], TSLA[2.03962883], TSLAPRE[0], USD[5.30], USDT[0.00000141] | | |
| 00471761 | | DAI[0], USD[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-DOGEBEAR[2188.58403339], XRPBEAR[1499964.7545612] | | |
| 00471763 | | CRO[0], ETH[0], FTT[0], MATIC[0], MATICBULL[0], SAND[0], SHIB[20000], SXPBULL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00471765 | | USD[10.00] | | |
| 00471768 | | USD[10.00] | | |
| 00471769 | | USD[10.00] | | |
| 00471770 | | AKRO[2], ATLAS[.03659282], BAO[3], DENT[3.02557715], DOGE[0], ETH[0], FIDA[.00000914], FTM[0.00668820], FTT[.00009221], IMX[.00012726], KIN[6579.99318199], MANA[0], MATIC[0.00287700], RSR[2], SOL[.00010813], SPELL[0], SUSHI[.00790533], TOMO[.00000915], UBXT[3], USD[0.08] | Yes | |
| 00471771 | | ETH[.00549641], ETHW[.00549641], USD[0.00] | | |
| 00471772 | | USD[10.00] | | |
| 00471773 | | DOGE[236.758], FTT[0.33309951], SGD[0.00], SUSHI[79.4841], UBXT[.8314], USD[0.36], USDT[0.54640573], XRP[660.7292] | | |
| 00471775 | | ALTBEAR[2820.4358], DOGEBEAR2021[.00001542], USD[0.07] | | |
| 00471776 | | USD[10.00] | | |
| 00471778 | | USD[10.00] | | |
| 00471779 | | KNC[5.0207409], USD[0.00] | | |
| 00471781 | | USD[0.00] | | |
| 00471782 | | SOL[.08575821], SOL-PERP[0], USD[-0.77] | | |
| 00471783 | | USD[10.00] | | |
| 00471784 | | USD[10.00] | | |
| 00471786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021062S[0], BTC[0.12409290], BTC-2021062S[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[83.84061875], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.20899974], ETH-0624[0], ETH-PERP[0], ETHW[0.20899974], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.62574863], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-2021062S[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (288680344151718631/The Hill by FTX #3383)[1], NFT (308874722538833363/FTX EU - we are here! #1111928)[1], NFT (310407196720298977/Austin Ticket Stub #1304)[1], NFT (332179467969062958/Belgium Ticket Stub #441)[1], NFT (348135600905757812/Monza Ticket Stub #1285)[1], NFT (358987677930730058/FTX EU - we are here! #112060)[1], NFT (361198746254862422/Montreal Ticket Stub #946)[1], NFT (364151323192551088/Singapore Ticket Stub #599)[1], NFT (392851575214089333/Netherlands Ticket Stub #1324)[1], NFT (427002959661885305/FTX AU - we are here! #12583)[1], NFT (465138006831568837/FTX AU - we are here! #24042)[1], NFT (479446160041571736/FTX Crypto Cup 2022 Key #1652)[1], NFT (503010433080365376/France Ticket Stub #814)[1], NFT (506292296462817865/FTX AU - we are here! #12580)[1], NFT (526650173490475161/Baku Ticket Stub #1226)[1], NFT (541810578189488940/FTX EU - we are here! #111863)[1], NFT (549082909644481326/Austria Ticket Stub #432)[1], NFT (562639773109184660/Mexico Ticket Stub #1096)[1], NFT (566104331392425468/Silverstone Ticket Stub #592)[1], NFT (571367288226395607/Japan Ticket Stub #1515)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[624.65], USDT[2.22215777], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00471787 | | BTC[0], CHF[0.00], DOT[113.47951325], ETH[0.06335790], ETHW[0.06335790], EUR[0.00], FTT[0], RUNE[827.86828], SNX[99.981], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 00471790 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], KAVA-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00471791 | | ATOMBULL[1107.19024], BTC[0.00005020], BULL[0], COIN[.0082558], USD[175.10], USDT[0] | | |
| 00471793 | | USD[10.00] | | |
| 00471795 | | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], TOMO[.71063222], USD[0.00] | | |
| 00471797 | | USD[10.00] | | |
| 00471798 | | GBP[0.00], USD[0.00] | | |
| 00471801 | | AAPL[0], AAVE[0], ABNB[0], AKRO[0], ALCX[0], AMPL[0], AMZNPRE[0], APHA[0], ASD[0], AUD[0.00], BABA[0], BAL[0], BAO[2999.51789216], BAT[0], BB[0], BCH[0], BITW[0], BNB[0], BRZ[0], BTC[0.00000005], CAD[0.00], CBSE[0], CHF[0.00], COIN[0], COMP[0], CONV[0], CRO[0], CUSDT[0.00158855], DOGE[0], ETH[0.00000060], ETHE[0], EUR[0.00], FB[0], GBP[0.00], GBTC[0], GLD[0], GME[.00000004], GMEPRE[0], GOOGL[.00000007], GOOGLPRE[0], HGET[0], HKD[0.00], HOOD_PRE[0], KNC[0], LTC[0], MKR[0], MRNA[0], MSTR[0], NFLX[0], NVDA_PRE[0], OXY[0], PUNDIX[0], PYPL[0], ROOK[0], SGD[0.00], SOL[0], SPY[0], SQ[0], TRX[0], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[0.00], USDT[0], XAUT[0], XRP[0], YFI[0], YFII[0], ZAR[0.00], ZM[0] | Yes | |
| 00471802 | | USD[10.00] | | |
| 00471803 | | BAO[1], BNBBULL[0], BTC[0.00007240], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], ETH[0.00000007], ETHW[0.00941966], FTM-PERP[0], FTT[0.10546449], KIN[1], MATIC[1.00001826], NFT (432623382226591475/FTX AU - we are here! #6364)[1], NFT (442878109527524195/FTX AU - we are here! #61224)[1], NFT (551921670263221066/FTX AU - we are here! #6372)[1], PRIVBULL[0], SUSHIBULL[285.5100095], USD[0.00], USDT[0.00073015], ZECBULL[0] | Yes | |
| 00471804 | | BNB[0], BTC[0.01952363], ENJ[440.93001039], ETH[0], ETHW[0], FTT[1], GALA[1325.80112849], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 00471806 | | LUA[.0824935], ROOK[0.00081066], TRX[.109969], USD[0] | | |
| 00471807 | | USD[11.04] | Yes | |
| 00471811 | | USD[10.00] | | |
| 00471813 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[-5], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[10], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00471814 | | USD[10.00] | | |
| 00471815 | | BRZ[0.00066682], BTC[.00019495] | | |
| 00471816 | | USD[10.00] | | |
| 00471818 | | USD[10.00] | | |
| 00471819 | | USD[10.00] | | |
| 00471820 | | USD[10.00] | | |
| 00471821 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471822 | | ADABULL[0.00000695], ATOMBULL[.2828019], BCHBULL[10248.50466], BNBBULL[0.00855790], BULL[0.01317967], EOSBULL[773.13246], ETHBULL[.03482933], LINKBULL[.48693376], LTCBULL[21.8095311], TOMOBULL[5198.38388], TRX[.000002], TRXBULL[5.385704], USD[0.01], USDT[0], VETBULL[.56983309], XRPBULL[167.53298], XTZBULL[2.4358114] | | |
| 00471824 | | MATIC[62.09379018], USD[0.00] | | |
| 00471825 | | BTC[.00021265], USD[0.00] | | |
| 00471826 | | USDT[4.04313720] | | |
| 00471827 | | CEL-PERP[0], CRO-PERP[0], FTT[0.00129082], LRC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XAUTBULL[0], XAUT-PERP[0] | | |
| 00471829 | | USD[10.00] | | |
| 00471831 | | USD[10.00] | | |
| 00471832 | | USD[10.00] | | |
| 00471833 | | FTT[.00842228], USD[0.00] | | |
| 00471834 | | USD[10.00] | | |
| 00471837 | Contingent | ALCX[.0000793], APE-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04835754], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MTA[.57158475], SOL[.001055], SOL-PERP[0], SRM[1.62310362], SRM_LOCKED[21.37689638], STG-PERP[0], USD[-0.60], USDT[0.00758000], XTZBULL[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00471839 | | USD[10.00] | | |
| 00471840 | | USD[0.00] | | |
| 00471841 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.51], USDT[0], XLM-PERP[0] | | |
| 00471846 | | USD[10.00] | | |
| 00471847 | | USD[10.00] | | |
| 00471848 | | USD[10.00] | | |
| 00471850 | | USD[0.00] | | |
| 00471854 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[125.4], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SOS-PERP[11400000], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[1937], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[253.51], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00471856 | | AAVE[.05277943], BAO[1], CAD[0.00], KIN[3], USD[0.02] | Yes | |
| 00471857 | | DOGE[153.74000934], UNI[443.55913368], USD[0.00] | | |
| 00471858 | | ATOMBEAR[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM[2.52372317], HNT-PERP[0], LINA-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00471859 | | BTC[.00021215], USD[0.00] | Yes | |
| 00471860 | | USD[0.01] | | |
| 00471862 | | USD[0.00] | | |
| 00471863 | | LINK[.34311195], USD[0.00] | | |
| 00471865 | | USD[10.56] | Yes | |
| 00471866 | | USD[10.00] | | |
| 00471867 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[.000025], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000094], ETHBEAR[1928716.55], ETH-PERP[0], ETHW[-0.00000093], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00471868 | | BAO[6430.30892396], USD[0.00] | Yes | |
| 00471869 | | USD[10.00] | | |
| 00471870 | | AMC[0.08744553], BF_POINT[200], USD[0.52] | Yes | |
| 00471871 | | USD[10.00] | | |
| 00471872 | | BTC[0.01415470], CRO[940.81820925], DAI[0], FTM[0], RUNE[207.61415134], USD[2515.48], USDT[1276.01284881] | | |
| 00471873 | | DOGE[.1584], DOGEBEAR[687], USD[0.36] | | |
| 00471876 | | BTC[.00021663], USD[0.00] | | |
| 00471877 | | AVAX[0], BNB[.00068963], COPE[0], ETH[0], SOL[0], SRM[0], USD[-0.16], USDT[0.14532021] | | |
| 00471879 | Contingent | AXS-PERP[0], BNB[0], BTC[0], ETH[0.06300000], FTT[.0000007], FTT-PERP[0], LINK[0], POLIS[0], RSR[0], RUNE[0], SNX[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL[0], SRM[.15617661], SRM_LOCKED[90.21802727], USD[1237.56], USDT[0] | | |
| 00471880 | | USD[10.00] | | |
| 00471881 | | CHZ[0], DOGE[1], EUR[0.00], MATIC[1], TRX[1], USD[0.00] | | |
| 00471882 | | AKRO[1], ALPHA[1], BAO[1], BITW[0], CHZ[1], DOGE[22.25339897], ETH[.00386012], ETHW[.00381215], FIDA[1.01674116], FTT[1.05968566], GBP[0.00], HOLY[1.0596663], MATIC[2.11249221], MRNA[.29426455], RSR[1], SOL[1.05968566], SRM[1.03215904], TOMO[1.01622145], TRU[1], UBXT[3], USD[5429.32] | Yes | |
| 00471883 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 00471884 | | EUR[0.00], SHIB[29.96190987], USD[0.00] | Yes | |
| 00471886 | | USD[10.99] | Yes | |
| 00471889 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AURY[.99981], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG[.013683], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[5.15], USDT[59.94588000], XMR-PERP[0], XTZ-PERP[0] | | |
| 00471890 | Contingent | BTC-PERP[0], IMX[0], LUNA2[0.95552412], LUNA2_LOCKED[2.22955629], USD[37.57], USDT[0] | | |
| 00471891 | | USD[11.08] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471892 | | USD[10.87] | Yes | |
| 00471894 | | USD[10.00] | | |
| 00471896 | | USD[10.00] | | |
| 00471898 | | USD[10.00] | | |
| 00471900 | | DOGE[1], USD[21.14] | Yes | |
| 00471902 | | BRZ[0], USD[0.00] | | |
| 00471903 | | BCH[0.00008470], BCH-PERP[0], BNB-PERP[0], BSVBULL[9.31505], BSV-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00471907 | | USD[10.00] | | |
| 00471908 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.00217130], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-2021092[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000007], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021092[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00006098], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00128040], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00471909 | | NFT (385182209616665262)/FTX EU - we are here! #277795)[1], NFT (500341165599656538/FTX EU - we are here! #277789)[1], NFT (559168152424169209/FTX EU - we are here! #277768)[1] | | |
| 00471911 | | USD[10.00] | | |
| 00471912 | | NFT (333766537504091029/FTX EU - we are here! #98659)[1], NFT (404155832283649675/FTX EU - we are here! #98358)[1], NFT (493618563066584051/FTX EU - we are here! #98546)[1], USDT[0.00000795] | | |
| 00471913 | | USD[10.00] | | |
| 00471915 | | CAD[0.00], DOGE[129.75800004], ETH[0.04718163], ETHW[0.04659296], GALA[10.96444129], SHIB[1376316.74127384], SPELL[2290.74469694], USD[155.42] | Yes | |
| 00471917 | | USD[10.00] | | |
| 00471918 | | USD[0.01] | | |
| 00471919 | | NEO-PERP[0], SXP-PERP[0], USD[0.02] | | |
| 00471922 | | USD[10.00] | | |
| 00471924 | | USD[10.00] | | |
| 00471925 | | USD[10.00] | | |
| 00471926 | | ADA-PERP[0], BTC[0.00008943], BTC-PERP[0], DOGE-PERP[0], DYDX[.05008262], DYDX-PERP[0], EOS-PERP[0], ETH[0.00084859], ETH-PERP[0], ETHW[0], FTT[0.06752249], FTT-PERP[0], LINK-PERP[0], LTC[18.53], LTC-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000014], USD[13.07], USDT[1141.12357325], XLM-PERP[0], XRP-PERP[0] | | |
| 00471927 | | USD[0.00] | | |
| 00471928 | | USD[10.00] | | |
| 00471929 | | BAO[3], UBXT[2], USD[17.88] | Yes | |
| 00471930 | | USD[10.00] | | |
| 00471931 | | USD[10.00] | | |
| 00471934 | | USD[10.00] | | |
| 00471938 | | ETH[.00555685], ETHW[.00555685], USD[0.00] | | |
| 00471940 | | USD[10.00] | | |
| 00471941 | | BCH[0], BTC[0], IMX[42.993286], LTC[0.00827000], USD[0.27], USDT[.65600024] | | |
| 00471942 | | BNB[0], DAI[0], USD[0.14], USDT[0.70785762], WSB-20210326[0] | | |
| 00471943 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00471945 | | BAO[1], BF_POINT[100], CAD[0.00], USD[0.00] | | |
| 00471947 | | USD[10.00] | | |
| 00471948 | | GRT[3.98011551], USD[0.00] | | |
| 00471949 | | USD[10.00] | | |
| 00471951 | Contingent | BNB-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.39876305], HKD[0.01], SRM[24.73260313], SRM_LOCKED[.58335943], TRX[.000028], USD[5942.88], USDT[0] | Yes | |
| 00471952 | | USD[10.00] | | |
| 00471953 | | BTC[0], SPELL[4871.91875481], USD[0.00], USDT[0.00000001] | | |
| 00471954 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.53], USDT[0], XRP-PERP[0] | | |
| 00471955 | | CBSE[0], COIN[0], GMEPRE[0], USD[0.00] | | |
| 00471957 | | BAO[16], CHZ[2], DOGE[33.91607416], EUR[0.00], KIN[10], RSR[1], UBXT[12], USD[0.00] | | |
| 00471959 | | USD[10.00] | | |
| 00471960 | | DENT[1], POLIS[56.08585684], USD[0.00] | Yes | |
| 00471961 | | USD[10.00] | | |
| 00471962 | | BTC[0], ETH[0.00002541], ETHW[0.00002541], FTM[0.00004413], FTM-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SRM-PERP[0], USD[0.00] | | |
| 00471966 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00000003], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0], RAY-PERP[0], RUNE[.00000001], SRM[0], SXP[0], USD[7.53], USDT[0.00018704] | | |
| 00471967 | | USD[0.01] | | |
| 00471968 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00471969 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00228330], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.65768980], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04546908], LUNA2_LOCKED[0.10609454], LUNC[39000.99], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (45507812941587201S/The best coin on the best cex #1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[242.86], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00471970 | | USD[10.89] | Yes | |
| 00471971 | | BAO[.05610156], SHIB[24.68761211], USD[0.00] | Yes | |
| 00471973 | | BADGER[.45703072], CHZ[1], GBP[0.00], GRT[4.25317885], ROOK[.03656023], UBXT[1], USD[0.00] | | |
| 00471975 | | BNB[0], BTC[0], DOGE[0], ETH[0.00001420], ETHW[0.00068398], USD[-0.01] | | |
| 00471978 | | USD[10.00] | | |
| 00471979 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[1.5], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.21025359], XLM-PERP[0], ZRX-PERP[0] | | |
| 00471980 | | BTC[0.00034720], DOGE[0.58529597], EUR[0.00], USD[0.00] | | |
| 00471981 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.92], USDT[1.5165821] | | |
| 00471982 | | AMPL[0.75410235], USD[0.00] | | |
| 00471984 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[1121], AVAX[0], BADGER[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[200], COMP[0], COMP-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.85299999], ETH-PERP[0], ETHW[1], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[50.08984815], FTT-PERP[0], GRT-PERP[0], ICP-PERP[100], KBTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[7.01520841], LUNA2_LOCKED[16.36881964], LUNC[500000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[1000], SOL[0], SOL-PERP[-90], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-489.97], USDT[1.74160020], USTC[668], WAVES[681.38974782], WAVES-PERP[0], WBTC[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00471985 | | USD[0.61] | | |
| 00471991 | | BTC[.00017433], USD[0.00] | | |
| 00471992 | | USD[10.00] | | |
| 00471993 | | BTC-PERP[0], CAKE-PERP[0], DOGE[.1191], FTT[.00181572], LINK-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.01], USDT[0] | | |
| 00471994 | | USD[10.00] | | |
| 00471998 | | USD[10.00] | | |
| 00471999 | | USD[10.00] | | |
| 00472000 | | USD[10.00] | | |
| 00472002 | | USD[10.00] | | |
| 00472003 | | USD[10.00] | | |
| 00472005 | | DOGE[.01662964], ETH[0], USD[0.00] | | |
| 00472006 | Contingent, Disputed | USD[0.02] | | |
| 00472007 | | ALPHA[1.76260334], AUDIO[1.45513697], CEL[0.69372559], GRT[0], MATIC[5.92233161], USD[0.00] | | |
| 00472011 | | BTC[0.01658896], ETH[.38492685], ETHW[.38492685], EUR[0.51] | | |
| 00472013 | | USD[10.00] | | |
| 00472015 | | USD[10.00] | | |
| 00472016 | | ATLAS[999.81], POLIS[9.9981], POLIS-PERP[0], TRX[.000002], USD[29.58], USDT[0] | | |
| 00472017 | | USD[0.00] | | |
| 00472019 | | BTC-PERP[0], ETH-PERP[0], FTT[.00000003], USD[0.00], USDT[0] | | |
| 00472021 | | HTBULL[.00036], KIN[1115.94370589], MATICBEAR[3280779100], SHIB[116635.42673107], SOS[5093084.70027209], TOMOBEAR[2243440622.5], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00472022 | | LUA[.07258], ROOK[.0005962], USD[0.65], USDT[0] | | |
| 00472023 | | USD[10.00] | | |
| 00472024 | | BNB[0], BTC[0], UBXT[1], USD[0.00] | | |
| 00472025 | | USD[10.00] | | |
| 00472026 | | USD[11.06] | Yes | |
| 00472028 | | USD[10.53] | Yes | |
| 00472029 | | BAO[0], DENT[1], ETH[.05248516], ETHW[.05183189], KIN[1], MATIC[0], RUNE[0], SRM[0], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 00472030 | | USD[10.00] | | |
| 00472031 | | BTC[.00028899], USD[0.00] | | |
| 00472032 | | USD[10.00] | | |
| 00472034 | | BTC[.00329943], CRO[.03952228], ETH[0.04711291], ETHW[0.04652455], EUR[0.00], FTM[0], FTT[.00002236], KIN[2], MATIC[0], SAND[.03073049], SOL[0.53352059], SXP[0], TRX[1], USD[0.00], XRP[39.87629412] | Yes | |
| 00472037 | | BTC[0], COIN[0], ETH[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 00472039 | | USD[10.00] | | |
| 00472040 | | AKRO[1], ALPHA[0], BNT[0], BTC[0.00710338], CONV[0], DOGE[0], EUR[0.00], FTT[10.00580398], RUNE[0], SOL[0], SXP[0], TRX[1.00051597], USD[0.00], WAVES[0] | Yes | |
| 00472041 | | USD[10.00] | | |
| 00472042 | | USD[10.00] | | |
| 00472044 | | BAT[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472045 | | AKRO[270.86442], DOGE[.078335], MAPS[.34165], MATIC[.047], USD[0.00], USDT[0.07606058] | | |
| 00472046 | | USD[10.00] | | |
| 00472048 | | FTT[0.08770085], USD[0.00], USDT[0.00000519] | | |
| 00472049 | | BTC[.00020806], ETH[.00000002], ETHW[.00000002], USD[0.00] | | |
| 00472052 | | USD[10.00] | | |
| 00472053 | | FTT[.00001253], USD[0.00] | Yes | |
| 00472055 | | ALPHA[1], BAO[1], BTC[0], FTT[.25205484], RUNE[106.82735105], USD[0.01] | Yes | |
| 00472056 | | USD[0.00] | | |
| 00472062 | | USD[0.00] | | |
| 00472064 | | TRX[1.002331], UBXT[1], USD[0.00] | Yes | |
| 00472065 | | USD[10.00] | | |
| 00472066 | | ASD[5.30942306], CHZ[1], USD[0.00] | Yes | |
| 00472068 | | USD[10.00] | | |
| 00472069 | | AAVE[.11009373], BAO[3], DOGE[1], KIN[1], RSR[1], UBXT[3], USD[0.00], USDT[0.00000048] | Yes | |
| 00472074 | | BTC[.00006335], GME[3.717396], USD[0.00] | | |
| 00472076 | | APE[0], BNB-PERP[0], BTC[0], CRO[0], DOGE[0.89291676], FTM[0], LTC[.44523684], MANA[0], RAY[0], SHIB[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000035], XTZ-PERP[0] | | |
| 00472077 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[0.11951736], BNB-PERP[0], BTC[0.00567138], BTC-PERP[0], DOGE[32347.30463591], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[17000.15], FTT[151.05515758], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12816335], LUNA2_LOCKED[0.29904782], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[5.15450145], SRM_LOCKED[31.306694], SUSHI-PERP[0], USDI-502.71], USDT[0], USTC[.151965], USTC-PERP[0] | | |
| 00472079 | | USD[10.00] | | |
| 00472082 | | USD[10.00] | | |
| 00472083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-202109240], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.51500732], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000175], UNI-PERP[0], USD[-32.55], USDT[101.00700001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00472084 | | BNB-PERP[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], EUR[20000.32], FTT[0], USD[0.00], USDT[0] | | |
| 00472085 | | 0 | | |
| 00472086 | | USD[10.00] | | |
| 00472087 | | AUD[0.00], UBXT[1], USD[0.00] | | |
| 00472089 | | USD[10.00] | | |
| 00472090 | | USD[10.00] | | |
| 00472091 | | USD[10.00] | | |
| 00472094 | | USD[10.00] | | |
| 00472095 | | AMPL[0], BAO[35221.0886693], DENT[1], RSR[2], USD[0.00] | | |
| 00472098 | | USD[25.00] | | |
| 00472099 | | BTC[.19015717], COMP[0], DOGE[0], ETH[0.29235667], ETHW[0], GBP[501.20], MATIC[6229.03237899], SOL[33.7243837], USD[0.00], USDT[0] | Yes | |
| 00472101 | | USD[10.00] | | |
| 00472102 | | USD[10.00] | | |
| 00472103 | | ETH[.00000018], ETHW[.00000018], UBXT[1], USD[0.00] | Yes | |
| 00472104 | | BEAR[98.058], BTC[0], DOGE[.1194], DOGEBEAR[7264.4], ETHBEAR[995.8], SUSHIBEAR[99.86], USD[0.69], USDT[.00235184] | | |
| 00472105 | | USD[10.00] | | |
| 00472106 | | USD[10.00] | | |
| 00472109 | | USD[11.08] | Yes | |
| 00472110 | | USD[10.00] | | |
| 00472111 | | USD[10.00] | | |
| 00472114 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.02149191], ETH-PERP[0], ETHW[0.02149190], FTT[0.09819616], GRT[259.23564826], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[21.02], YFI-PERP[0] | | |
| 00472115 | | USD[10.00] | | |
| 00472116 | | USD[10.00] | | |
| 00472117 | | BAO[2999.4], PUNDIX[.09998], TRX[.913715], USD[0.50], XRP[5.598724] | | |
| 00472120 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00472121 | | BAO[19], BNB[0], BTC[0.00002904], DENT[1], ETH[0], FTM[0], FTT[0], KIN[8], MATIC[0], SOL[0.00000001], USD[0.13], USDT[0.00021588] | Yes | |
| 00472122 | | BADGER[0.13605958], ETH[0], SGD[0.00], TRYB[0], USD[0.00] | | |
| 00472123 | | USD[0.42] | | |
| 00472125 | | USD[10.00] | | |
| 00472127 | | USD[0.00] | | |
| 00472128 | | BTC[.00009818], DOGE[.1781], DOGE-PERP[0], ETH[0.00003294], ETH-PERP[0], ETHW[0.00003294], SUSHI[.4987], SUSHI-PERP[0], TRX[.8366], USD[6.19] | | |
| 00472129 | | USD[0.00] | | |
| 00472130 | | USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472132 | | AKRO[1], BAO[2], DENT[1], KIN[3], LTC[0.00081533], TRX[.000777], USD[0.00], USDT[0.00000013] | Yes | |
| 00472134 | | USD[10.00] | | |
| 00472135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002328], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00005029], ETH-PERP[0], ETHW[0.00005029], FIL-PERP[0], FTM-PERP[0], FTT[0.01201458], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[291.71], USDT[201.46324745], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00472136 | | DOGE[1], EUR[10.08], USD[0.00] | | |
| 00472137 | | MATIC[1], USD[0.00] | | |
| 00472139 | | USD[10.00] | | |
| 00472141 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.035], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.98780471], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[.10805154], LTC-PERP[0], LUNA2[2.52258379], LUNA2_LOCKED[5.88602886], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.3205], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.94513791], SAND-PERP[0], SC-PERP[0], SHIB[79651.46730202], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000782], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[20962.69], USDT[0.00000003], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00472142 | | FTT[0.00003917], LTC[.00000001], USD[0.36], USD[T0] | | |
| 00472143 | | BTC-PERP[0], ETH-PERP[0], TRX[328.657], USD[5.35], USD[T0.82020813] | | |
| 00472144 | | EUR[0.00], KIN[816256.27067292], USD[0.00] | | |
| 00472145 | Contingent | LUNA2[0.92226596], LUNA2_LOCKED[2.15195392], LUNC[200825.3559312], TRU[11018.6636], TRX[.000002], USD[T0.48055933] | | |
| 00472146 | | USD[10.00] | | |
| 00472147 | | USD[10.00] | | |
| 00472148 | | USD[10.00] | | |
| 00472149 | | DOGE[.00202443], USD[0.00] | | |
| 00472150 | | CHZ[34.89872799], DOGE[1], USD[0.00] | | |
| 00472152 | | USD[10.00] | | |
| 00472153 | | BTC[.00020286], USD[0.26] | Yes | |
| 00472154 | | GBP[0.00], USD[0.00] | | |
| 00472155 | | USD[10.00] | | |
| 00472156 | | BTC[0.02712027], COIN[.0079385], USD[1.06] | | |
| 00472157 | | USD[10.00] | | |
| 00472158 | | USD[10.00] | | |
| 00472159 | | USD[10.00] | | |
| 00472161 | | USDT[64.749031] | | |
| 00472163 | | BAT[0], DOGE[0], NFT (314095138817597997/FTX EU - we are here! #159244)[1], TRX[0], USD[0.00] | Yes | |
| 00472165 | | BTC[0], DOGE[15] | | |
| 00472167 | | BTC[0], BULL[0], DOGE[8.60632000], DOGEBULL[0], ETH[0], ETHBULL[0], USD[0.19] | | |
| 00472168 | | BTC[0], ETH-PERP[0], FTT[0], ROOK[.00000001], USD[0.00], USDT[0] | | |
| 00472169 | | ALPHA[.00009717], UBXT[3], USD[0.00], USDT[0.00001699] | | |
| 00472170 | | USD[10.00] | | |
| 00472172 | | USD[10.00] | | |
| 00472173 | | LEO[4.55592563], USD[0.00] | | |
| 00472174 | | BTC[.56273872], EUR[0.00], USD[0.00], USDT[10100.89035124] | | |
| 00472175 | | ETH[0], USD[0.00] | | |
| 00472176 | | ADA-PERP[0], BTC[0], ETH[0], EUR[0.00], FTT[0.04593154], MATIC[.00000001], USD[1.17], USDT[0] | | |
| 00472177 | | USD[10.00] | | |
| 00472178 | | USD[10.00] | | |
| 00472180 | | USD[10.00] | | |
| 00472181 | | BNB[0.01916386], BTC[0], CQT[0.88060017], DOGE[0], GBP[0.00], GME[.00000001], GMEPRE[0], SXP[0], USD[0.00], XRP[0] | | |
| 00472182 | | USD[10.00] | | |
| 00472183 | | USD[10.00] | | |
| 00472184 | | ALPHA-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], COPE[1.0005], CREAM-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], OMG-20210625[0], OMG-PERP[0], SC-PERP[0], SOL[0.074487811], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[1.53] | | |
| 00472185 | | USD[10.00] | | |
| 00472187 | | USD[10.00] | | |
| 00472190 | | TRX[.000046], USD[0.00] | Yes | |
| 00472191 | | BTC[.00016444], USD[0.00] | | |
| 00472193 | | USD[10.00] | | |
| 00472194 | | USD[10.00] | | |
| 00472195 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472196 | | USD[10.00] | | |
| 00472197 | Contingent | BTC[0.00006061], BTC-PERP[0], COPE[890.0987205], DYDX[.1], ETH[.00039219], ETH-PERP[0], ETHW[0.00039219], FTT[25], FTT-PERP[0], MNGO[16762.99491966], RUNE[.03336], SOL[84.12472161], SRM[128.69722054], SRM_LOCKED[120.21330012], TRX[.000002], USD[7.13], USDT[0.00000001] | | |
| 00472198 | | ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9895], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1.00130684], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210924[0], TULIP-PERP[0], USD[2.51], USD[0.0004217], XEM-PERP[0], ZEC-PERP[0] | | |
| 00472199 | | RSR[118.14947207], USD[0.00] | | |
| 00472202 | | BAO[.00003609], CHZ[1], DENT[1], FTM[15.03686345], GBP[0.00], KIN[2.00006681], REEF[499.47918379], SHIB[36220.12515424], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00472203 | | USD[10.00] | | |
| 00472204 | | BAO[2], CAD[0.00], SHIB[376.74784487], USD[0.00] | Yes | |
| 00472206 | | USDT[0] | | |
| 00472209 | | AKRO[7], ALICE[.00354876], ATLAS[1.00736209], BAO[144.27401004], BNB[0.00004427], BTC[0], CRO[0.01254340], DENT[5], DOGE[0], DOT[.0018621], ETH[.00000001], EUR[0.00], FRONT[3.11546992], FTM[0.00247236], FTT[.00102189], KIN[9], KSHIB[0], LINK[3.1832005], SECO[1.07663619], SHIB[89.44796384], TLM[.59396769], TRX[3], UBXT[11], USD[0.00] | Yes | |
| 00472210 | | USD[10.00] | | |
| 00472215 | Contingent | ADA-PERP[0], BAO[8000], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO[20], DAWN-PERP[0], DOGE[11.54464600], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.09596275], FTT-PERP[0], IOTA-PERP[0], KIN[10000], KIN-PERP[0], LINA-PERP[0], LINK[10000], LINK-PERP[0], LUNA[20.01674242], LUNA2_LOCKED[0.03906564], LUNC[3645.69744891], LUNC-PERP[0], MANA[5], MANA-PERP[0], MAPS-PERP[0], MNGO[10], OLY20210[0], POLIS-PERP[0], SAND[5], SHIB[299848], SHIB-PERP[0], SLP[49.9905], SLP-PERP[0], SOL[1.04457849], SOL-PERP[0], SPELL[500], SXP-PERP[0], TONCOIN[140.00000115], TRX[0.00000115], TRX-PERP[0], TSLA[.00000002], USD[0.041], USDT[0.00485956], WAVES-PERP[0], XRP-PERP[0] | | DOGE[11.338345], SOL[1.000762], TRX[.000001] |
| 00472216 | | USD[10.00] | | |
| 00472218 | | USD[10.00] | | |
| 00472219 | | ATLAS[422.20815133], BNB[.00000001], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00472221 | | BNB[.00000194], DOGE-PERP[0], USD[0.00] | | |
| 00472224 | | USD[10.00] | | |
| 00472227 | | USD[10.00] | | |
| 00472228 | | USD[10.59] | Yes | |
| 00472229 | | AKRO[2], BAO[6], GBP[0.00], KIN[4], UBXT[1], USD[0.00], USDT[0] | | |
| 00472230 | | USD[11.06] | Yes | |
| 00472231 | | USD[0.00] | | |
| 00472232 | | LINA[2786.81465], USD[0.09], USDT[0] | | |
| 00472233 | | USD[10.00] | | |
| 00472234 | | USD[10.00] | | |
| 00472235 | | USD[11.05] | Yes | |
| 00472237 | | USD[10.00] | | |
| 00472238 | | USD[10.00] | | |
| 00472239 | | MATIC[0], USD[0.00] | | |
| 00472241 | | USD[10.00] | | |
| 00472244 | | BAO[1], GBP[0.00], RSR[1], USD[0.00] | Yes | |
| 00472245 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], ETH[.00021235], ETH-PERP[0], ETHW[0.00021234], FTT-PERP[0], REN-PERP[0], ROOK-PERP[0], USD[-0.15], USDT[.00398], XMR-PERP[0], YFI-PERP[0] | | |
| 00472247 | | USD[10.00] | | |
| 00472248 | | USD[10.00] | | |
| 00472249 | | DOGE[.66680823], EUR[0.00], MATIC[23], UBXT[1], UNI[.00016895], USD[0.50] | | |
| 00472250 | | BAO[7], KIN[2], TRX-PERP[0], USD[0.00] | | |
| 00472251 | | 1INCH[212.11410056], BAND[23.57629634], BTC[0.00131172], C98[28.518204], COMP[1.19166877], CRV[138.972728], FTT[6.71166787], HT[0.0621169], LTC[19.59291050], MATIC[0], PROM[23.57373768], REEF[20012.34], TONCOIN[37.2927638], TRX[3956.21288283], USD[6200.59], USDT[2.75278593], XRP[1973.00034528] | | BAND[23.495831], HT[.06199], TRX[.212737], USD[6000.00] |
| 00472252 | | 1INCH-PERP[0], 1INCH-20210626[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA-PERP[0], ATOM-20210326[0], AVAX-20210326[0], AVAX-20210326[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], COIN[0], COMP-20210625[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EGLD-PERP[0], EOS-20210326[0], EOS-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], HNT-PERP[0], HOOD[.00000001], HOOD_PRE[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], PYPL-20210326[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SXP-20210326[0], THETA-20210625[0], TLRY-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], USD[1.87], USDT[0], WAVES-20210625[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210625[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00472253 | | BTC[0.00009308], USD[0.49], USDT[0.80048993] | | |
| 00472254 | | USD[10.00] | | |
| 00472255 | | DOGE[0], KIN[1], USD[0.00] | | |
| 00472256 | | BTC[.00017044], USD[0.00] | Yes | |
| 00472257 | | USD[10.00] | | |
| 00472258 | | USD[10.00] | | |
| 00472259 | | BTC[.00000829], BTC-PERP[0], USD[0.00] | | |
| 00472260 | | DOGE[.2847], FTT[.08752], MAPS[.81607], TRX[358.84538], USD[0.00], USDT[0], XRP[.2751], XRPBULL[.0682935] | | |
| 00472261 | | AKRO[2], BAO[1], BNB[1.03298887], DENT[3], GRT[1.00497121], KIN[2], RAY[647.47639645], USD[455.27] | Yes | |
| 00472264 | | GBP[0.00], KIN[1], SHIB[0], USD[0.00] | | |
| 00472265 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472266 | | USD[10.00] | | |
| 00472267 | | USD[10.00] | | |
| 00472269 | | BAO[1], SOL[.24761461], USD[0.00] | Yes | |
| 00472271 | | BAO[3], EUR[0.00], KIN[1], TRX[1], UBXT[2], USD[0.00] | | |
| 00472277 | | USD[10.00] | | |
| 00472278 | | ETH[.12875776], ETHW[.12875776], SOL[5.93421672], USD[0.00] | | |
| 00472279 | | GBP[0.00], UBXT[453.69505695], USD[0.21] | | |
| 00472281 | | USD[10.00] | | |
| 00472286 | | LINK[0], USD[0.00] | | |
| 00472288 | | AURY[7], TRX[.000002], USD[3.07], USDT[0.00870900] | | |
| 00472290 | | USD[10.00] | | |
| 00472291 | | DOGE[.05733647], USD[0.00], USDT[0.00906188] | Yes | |
| 00472292 | | USD[10.00] | | |
| 00472296 | | USD[10.00] | | |
| 00472297 | | BAO[913.2], DOGE[.5477], FTT[11.59368], KIN[9482], RAY[112.74191641], ROOK[.0008692], USD[2.98], USDT[0] | | |
| 00472298 | | USD[10.00] | | |
| 00472299 | | USD[10.00] | | |
| 00472300 | | BTC[.00268624], FTT[6.59613977], IMX[26.79566895], MAPS[368.59169], RAY[9.24702024], USD[0.00], USDT[0.00000001] | | |
| 00472302 | | ADA-PERP[0], ATOM-PERP[0], BCH[.0000412], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00472303 | | DOGE[37.67240854], KIN[2], USD[0.00] | | |
| 00472305 | | USD[10.00] | | |
| 00472306 | | USD[10.00] | | |
| 00472307 | | AKRO[1], DOGE[457.44115652], HNT[4.88180953], KIN[1], OXY[1.03675088], TSLA[1.07163447], UBXT[1], USD[0.00] | Yes | |
| 00472310 | | DOGE[0.45235536] | | |
| 00472311 | Contingent | APT[.00706], AXS-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00003737], FTT[0.17050904], ICP-PERP[0], LUNA2[.00441193], LUNA2_LOCKED[53.56029449], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.297442], USD[3.35], USDT[0], USTC[.45356], USTC-PERP[0] | | |
| 00472312 | | PFE[.0051322], USD[0.01], USDT[0] | | |
| 00472313 | | BNB[0], PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00472314 | | USD[10.00] | | |
| 00472316 | | MATIC[1], USD[0.00] | | |
| 00472317 | | USD[10.00] | | |
| 00472318 | | USD[10.00] | | |
| 00472319 | | ATLAS[495.8850732], DENT[1], ETH[.02104811], ETHW[.020788], SOL[.09109142], SXP[1.03389685], USD[0.00] | Yes | |
| 00472320 | | USD[10.00] | | |
| 00472321 | | USD[10.00] | | |
| 00472322 | | USD[0.00] | Yes | |
| 00472324 | | USD[10.00] | | |
| 00472326 | | AKRO[1], BAO[1], BTC[.01374679], CHZ[1], DOGE[89.90851629], EUR[0.00], KIN[2], MATIC[2.21091142], UBXT[9], USD[1.06] | Yes | |
| 00472327 | | USD[10.00] | | |
| 00472328 | | ETH[.00000001], USD[11.12] | | |
| 00472329 | | USD[10.00] | | |
| 00472331 | | SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00472332 | | USD[10.00] | | |
| 00472334 | | BTC[.00017482], USD[0.00] | | |
| 00472335 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE[1], IOTA-PERP[0], KIN[1], LTC-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.000022], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00472337 | | USD[10.00] | | |
| 00472339 | | LUA[48.26808115], TRX[1], USD[0.00] | Yes | |
| 00472340 | | USD[0.57] | | |
| 00472341 | | ALGOBEAR[039821.4], ALGOBULL[26169.2878], BEAR[13206.39285], BSVBEAR[5606.26935], BSVBULL[1311.37547], COMPBULL[0.00008994], DOGEBEAR[779851.8], EOSBULL[1.0938435], ETHBEAR[177966.18], KNC[13.497435], TOMOBEAR[356541169.5], TOMOBULL[1114.487475], TRX[.000009], TRXBEAR[10792.818], USD[0.35], USDT[0], XRPBULL[188.9941232] | | |
| 00472342 | | USD[10.00] | | |
| 00472343 | | USD[10.00] | | |
| 00472344 | | USD[10.00] | | |
| 00472346 | | ETH[0], USD[1.96] | | |
| 00472347 | | BTC[.00026768], GBP[0.00], UBXT[1], USD[10.00] | | |
| 00472348 | | USD[10.00] | | |
| 00472351 | | FTT[8.93641295], FTT-PERP[0], SOL[10.32534599], USD[0.32] | | |
| 00472352 | | BTC[.00021424], USD[0.00] | | |
| 00472353 | | BTC-PERP[0], EGLD-PERP[0], LUNC-PERP[0], TRX[.0493007], USD[0.00], USDT[0.00195268] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472354 | | USDT[9] | | |
| 00472355 | | USD[10.00] | | |
| 00472356 | | USD[10.00] | | |
| 00472357 | | ADABULL[.39992], DOGEBEAR[64954.5], DOGEBEAR2021[.1039272], TRX[.000028], USD[20.95], USDT[0] | | |
| 00472358 | | USD[10.00] | | |
| 00472359 | | USD[10.00] | | |
| 00472360 | | DOGE[0], USD[0.00] | | |
| 00472361 | | USD[10.87] | | |
| 00472362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03915870], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OOB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.10], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00472363 | | BTC-PERP[0], CAKE-PERP[0], SHIB-PERP[0], TRX[.907165], USD[0.08], USDT[0] | | |
| 00472364 | | USD[10.00] | | |
| 00472365 | | AKRO[1], DOGE[191.29625017], USD[0.00] | | |
| 00472367 | | ADA-PERP[0], BNB[.00300786], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH-PERP[0], FTT[.03204588], FTT-PERP[0], TRX[.000004], USD[0.32], USDT[0.00771319] | | |
| 00472368 | | AKRO[1], AURY[0], BAO[0], BNB[0.00000270], BRZ[0], KIN[2], MANA[0.00031448], POLIS[0], RSR[0.01192719], SPELL[0.07348727], USD[0.00], USDT[0.00081040] | Yes | |
| 00472369 | | USD[10.00] | | |
| 00472370 | | USD[10.00] | | |
| 00472371 | | BTC[0], BTC-PERP[0], DOGE[8.25555506], DOGE-PERP[0], ETH[0], USD[0.00] | | |
| 00472372 | | ADABULL[0], APE[0], ATOMBULL[1200.29316773], BNB[0], BNBBULL[0], COMPBULL[0], CTX[0], DEFIBULL[10.04746188], DOGEBULL[0], ETHBULL[0], GRTBULL[442.95294681], LINKBULL[20.01543400], LTC[0], MAPS[0], MATICBULL[0], SHIB[0], SOL[0], SUSHIBULL[0], SXPBULL[100469.44513774], TRX[.000001], UNISWAPBULL[0.23957542], USD[0.00], USDT[0.00001099], VETBULL[503.32173671], XRPBULL[0] | | |
| 00472373 | | USD[10.00] | | |
| 00472374 | | USD[10.00] | | |
| 00472375 | | USD[10.00] | | |
| 00472377 | | USD[10.00] | | |
| 00472378 | | USD[0.00] | | |
| 00472379 | | USD[0.00] | | |
| 00472380 | | USD[10.00] | | |
| 00472381 | | EUR[0.02], USD[10.00] | | |
| 00472383 | | GBP[1.48], SRM[.00000924], USD[11.08] | Yes | |
| 00472384 | | USD[10.00] | | |
| 00472385 | | USD[10.00] | | |
| 00472386 | | CONV[0], GLXY[0], LTC[0], USD[0.00] | | |
| 00472387 | | USD[10.00] | | |
| 00472388 | | USD[10.00] | | |
| 00472390 | | USD[10.00] | | |
| 00472391 | | USD[10.00] | | |
| 00472392 | | KIN[1], USD[10.86] | Yes | |
| 00472393 | | BTC[0], DOGE[0], ETH[.00000001], FTT[0.15593614], USD[2.59] | | |
| 00472394 | | BRZ[0.00000023], CHZ[1], DOGE[1], GME[.86545044], MATIC[1], TRX[1], UBXT[3], USD[0.00] | | |
| 00472395 | | USD[10.96] | Yes | |
| 00472396 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK[1.0006767], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.76], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00472397 | | AAVE-PERP[0], ADABULL[0.00004192], ALGOBULL[.9994], ASDBEAR[999300], ASDBULL[.0469671], ATOMBULL[.9434], AXS-PERP[0], BCHBULL[.000257], BSVBULL[1160.5493], BULL[0.00000086], CLV-PERP[0], COMP-PERP[0], DOGEBEAR[6643431024], DOGEBEAR2021[.0008224], DOGEBULL[0.00034567], DOT-PERP[0], EOSBULL[283.92842], ETHBEAR[8929.9], ETHBULL[.00000916], ICP-PERP[0], LUNC-PERP[0], MATICBEAR2021[.06635], MATICBULL[.041327], MATIC-PERP[0], ROOK[1.0447276], RUNE[.08334], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SXPBEAR[826.4], SXPBULL[10.0567224], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRXBEAR[4965.4], TRXBULL[4.9499661], USD[0.00], USDT[0], VETBEAR[690.2], XLMBULL[.00008175], XRPBEAR[2986.54], XRPBULL[139.039311], XRP-PERP[0], YFI[0] | | |
| 00472398 | | USD[10.00] | | |
| 00472408 | | BF_POINT[200] | Yes | |
| 00472410 | | USD[10.00] | | |
| 00472412 | | GMT[4.50942988], KIN[2], TRX[1], USD[0.00] | Yes | |
| 00472413 | | 1INCH[0], AKRO[1], BAO[2], BTC[0], CHZ[1], ETH[0], SOL[1.00653358], USD[0.00], USDT[0.00000017] | Yes | |
| 00472414 | | USD[10.00] | | |
| 00472417 | Contingent, Disputed | USD[0.00] | | |
| 00472418 | | USD[10.00] | | |
| 00472419 | | USD[10.00] | | |
| 00472420 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472421 | | USD[10.00] | | |
| 00472422 | | USD[0.01] | | |
| 00472423 | | USD[11.09] | Yes | |
| 00472424 | | USD[10.00] | | |
| 00472427 | | USD[10.00] | | |
| 00472428 | | USD[10.00] | | |
| 00472429 | Contingent, Disputed | USD[10.88] | Yes | |
| 00472430 | | USD[10.00] | | |
| 00472431 | | MAPS[16.94324795], USD[0.00] | Yes | |
| 00472432 | | USD[10.00] | | |
| 00472433 | | FTT[0.30491579], USD[3.94], USDT[0] | | |
| 00472435 | | BTC[0], ETH[0], FTT[0], SUSHI[0], USD[0.00] | | |
| 00472438 | | USD[11.07] | Yes | |
| 00472439 | | USD[10.32] | Yes | |
| 00472441 | | FTT[.0995835], OXY[.71593], TRX[.000004], USD[0.00], USDT[0] | | |
| 00472442 | | AKRO[1], GRT[9.0910695], USD[0.00] | | |
| 00472445 | | USD[10.00] | | |
| 00472447 | | CAD[0.00], KIN[2], SHIB[914866.46585471], USD[0.00] | | |
| 00472448 | | USD[10.00] | | |
| 00472450 | | USD[10.00] | | |
| 00472451 | | USD[10.00] | | |
| 00472453 | | USD[10.00] | | |
| 00472455 | | BTC[.02970855] | | |
| 00472456 | | BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00083589] | | |
| 00472457 | | USD[10.00] | | |
| 00472459 | | USD[11.04] | Yes | |
| 00472462 | | USD[10.00] | | |
| 00472463 | | BAQ[1], CEL[1], DENT[1], ETHW[.07208333], EUR[1012.09], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 00472464 | | ALGO-PERP[0], BTC[0], BULL[0.00000007], DOGE[.9244], DOGE-PERP[0], USD[7.50] | | |
| 00472466 | | USD[10.00] | | |
| 00472467 | Contingent, Disputed | 1INCH[0], AAVE[0], BADGER[0], BAND[0], CRV[0], HOLY[0], LINA[0], OXY[0], RAY[0], RSR[0], SRM[0], USD[0.00], YFI[0] | Yes | |
| 00472469 | | USD[0.00] | | |
| 00472470 | | FTT[0.13484103], USDT[0] | | |
| 00472471 | | BTC[0], USD[0.00], USDT[1.49041509] | | |
| 00472472 | | USD[0.08], USDT[.0330326] | | |
| 00472474 | | FTT[0.17004293], LUA[2591.362501], PERP[.08005], USD[0.01], USDT[0] | | |
| 00472475 | | USD[0.00] | | |
| 00472476 | | ETH[0], TRX[.023016], USD[0.02], USDT[15.77243081] | | |
| 00472477 | | USD[0.36], XRP[10.96] | | |
| 00472478 | | USD[0.00] | | |
| 00472479 | | KIN[12933.26435592], LINA[71.40071834], USD[10.00], XRP[47.03659] | | |
| 00472481 | | USD[10.00] | | |
| 00472482 | | BAO[1], LINK[.00000682], SHIB[279313.03395468], USD[0.00] | Yes | |
| 00472483 | | AKRO[3], BTC[0], DOGE[11], ETH[0], MATIC[1], RSR[1], UBXT[3], UNI[0], USD[10.00], XRP[.000008] | | |
| 00472484 | | ASD[.00000023], DOGE[1], GBP[0.00], UBXT[1], USD[0.00] | | |
| 00472485 | | USD[10.00] | | |
| 00472486 | | BAQ[1], KIN[1], SAND[22.29097788], USD[0.00] | Yes | |
| 00472488 | | USD[10.00] | | |
| 00472489 | | USD[10.00] | | |
| 00472490 | | USD[10.00] | | |
| 00472491 | | USD[0.00] | | |
| 00472492 | | USD[10.00] | | |
| 00472493 | | USD[10.00] | | |
| 00472494 | | BAQ[1], MATIC[29.41923368], USD[0.00] | Yes | |
| 00472495 | | USD[0.00] | Yes | |
| 00472496 | | BTC[0], BTC-PERP[0], ETH[0], MATIC-PERP[0], USD[0.00], USDT[4.70016437], XRP-PERP[0] | | |
| 00472497 | | DMG[120.80120747], USD[0.00] | | |
| 00472498 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472501 | | USD[10.00] | | |
| 00472502 | | USD[10.00] | | |
| 00472504 | | USD[10.00] | | |
| 00472506 | | USD[10.00] | | |
| 00472507 | | USD[0.02] | | |
| 00472508 | | USD[10.00] | | |
| 00472509 | | USD[3.76] | Yes | |
| 00472510 | | USD[10.00] | | |
| 00472512 | | USD[10.00] | | |
| 00472515 | | CRV[163.32354725], MANA[236.04101801], SPELL[10820.99673506], USD[0.00], USDT[0.00013797] | Yes | |
| 00472517 | | USD[10.97] | Yes | |
| 00472519 | | USD[10.00] | | |
| 00472520 | | USD[10.00] | | |
| 00472521 | | AKRO[1], BAO[2], BF_POINT[300], KIN[2], RAY[0], SKL[.00093703], UBXT[1], USD[0.00] | Yes | |
| 00472522 | | USD[10.00] | | |
| 00472524 | | USD[10.00] | | |
| 00472526 | | FTT[9.1], TRX[.000777], USDT[0] | | |
| 00472527 | | EUR[0.01] | | |
| 00472530 | | BAO[7], DENT[2], KIN[7], RAY[1.42564214], TRX[1], UBXT[2], USD[0.00] | | |
| 00472531 | | USD[10.00] | | |
| 00472532 | | AMPL[0.00001484], BAO[1], DOGE[1], EUR[0.00], FTT[3.34929383], GBP[0.00], KIN[59966.41862317], LINA[28.982355], MATIC[1.06410046], PUNDIX[1.77611279], REN[10.58675953], STEPI[42.56648257], UBXT[45.11412092], USD[0.00], USDT[0.00010541] | Yes | |
| 00472533 | | SOL[.005] | | |
| 00472534 | | BNB[0], CAD[0.00], COIN[0], ETH[0], FTM[0], GRT[0], USD[0.01] | Yes | |
| 00472535 | | USD[10.00] | | |
| 00472537 | | BAO[6], DENT[1], DOGE[.0120809], EUR[0.00], KIN[4], MATIC[54.26196195], USD[0.00] | Yes | |
| 00472538 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BTC[0.00001049], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00424372], LUNA2_LOCKED[0.00990202], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.83005087], SUSHI-PERP[0], UNI-PERP[0], USD[-0.20], USDT[.0044], USTC[.60072], XTZ-PERP[0] | | |
| 00472540 | | USD[0.00], XRP[0] | | |
| 00472541 | | USD[10.00] | | |
| 00472543 | | USD[10.00] | | |
| 00472546 | | USD[10.00] | | |
| 00472547 | | USD[10.00] | | |
| 00472548 | | BAO[5], DOGE[44.13850114], EUR[0.00], KIN[3], USD[0.00] | | |
| 00472549 | | USD[10.00] | | |
| 00472550 | | USD[10.00] | | |
| 00472551 | | USD[10.00] | | |
| 00472554 | | ACB[.63112147], USD[0.00] | | |
| 00472555 | | AMPL[0], DOGE[39.62932477], GBP[0.22], USD[0.00], XRP[.01590166] | Yes | |
| 00472557 | | USD[0.00] | Yes | |
| 00472559 | | BTC[0], DOGEBULL[0], MATIC[0.00399991], TRX[.000003], USD[0.00], USDT[-0.00089526] | | |
| 00472561 | | AAVE[0], USD[0.00] | Yes | |
| 00472562 | | BTC-PERP[0], ETH[.00011441], ETHW[.00011441], MAPS[.743975], USD[0.08], USDT[.67175715] | | |
| 00472565 | | USD[10.00] | | |
| 00472566 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ARKK[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.27991312], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00003717], LUNA2_LOCKED[0.0008674], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[2.28390639], SOL-PERP[0], SRM[0.00329102], SRM_LOCKED[.03932553], STEP-PERP[0], SXP-PERP[0], TONCOIN[0], TRU[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.75], USDT[115.55000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00472567 | | AUDIO[.55312], AXS-PERP[0], BTC-20210924[0], BTC-20211123[0], DYDX[.06732], DYDX-PERP[0], ETH-20210924[0], FTT-PERP[0], SLP-PERP[0], SOL-20210924[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00472568 | | ADABULL[0], ETH[.006], ETHW[.006], HNT[.09293], LTC[.008], RAY[15.33636111], SPELL[18100], USD[-3.16] | | |
| 00472570 | | MATIC[1], USD[0.00] | | |
| 00472571 | | ALPHA[0], BADGER[0], BNB[0], BTC[0], CHZ[0], COPE[0.22008554], DOGE[0.32100000], ETH[0], FTT[.0944702], GRT[0], LINK[0], REEF[0], RUNE[0], SOL[0.03514181], USD[0.00], USDT[0] | | |
| 00472572 | | ADABULL[.00306221], XRPBULL[64.49979605] | | |
| 00472573 | | BAO[3], EUR[0.00], KIN[4], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00472575 | | USD[10.00] | | |
| 00472576 | | USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472577 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], CHZ-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.115771], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00558508], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00472578 | | USD[10.88] | Yes | |
| 00472580 | | CAD[12.57], ETH[0], USD[0.00] | | |
| 00472581 | | BF_POINT[300], SOL[.00000633], UBXT[1], USD[0.00] | Yes | |
| 00472582 | | USD[10.00] | | |
| 00472583 | | AKRO[1], BAO[2], BNB[.00002309], BTC[.00198914], ETH[4.17108768], KIN[1], LINK[105.98932343], SOL[0], SUSHI[219.09211908], TRX[.000074], USD[7.16], USDT[0] | Yes | |
| 00472584 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC20.00000002], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[3.7805954], SRM_LOCKED[14.57864914], SRM-PERP[0], STEP[.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[686.39], USDT[0.00000001], XLM-PERP[0] | | |
| 00472585 | | USD[10.00] | | |
| 00472586 | | USD[10.00] | | |
| 00472587 | Contingent, Disputed | USD[10.00] | | |
| 00472588 | | USD[10.00] | | |
| 00472590 | | USD[10.00] | | |
| 00472591 | | CHZ[1], DOGE[1], TRX[1], UBXT[5], USD[0.00] | | |
| 00472592 | | USD[10.00] | | |
| 00472593 | | USD[10.00] | | |
| 00472594 | | DOGE[1], ETH[.00593121], ETHW[.00586276], USD[0.00] | Yes | |
| 00472595 | | USD[10.00] | | |
| 00472598 | | 1INCH[0], AAVE[0], ASD[0], ATLAS[9434.34199526], FIDA[.9823838], FTT[.05420945], KIN[110000], USD[0.00], USDT[0] | | |
| 00472599 | | DOGEBEAR[3336], ETH-PERP[0], LTC[.00063288], USD[0.00] | | |
| 00472600 | | ADABEAR[5655600], ADABULL[.00009013], BNBBEAR[951180], BNBBULL[.0009769], BTC-PERP[0], BULL[0.00000658], ETH[.00000001], ETHBEAR[17190], ETHBULL[.00001752], ETH-PERP[0], FTT[0.00892646], LINKBEAR[964300], MATICBULL[.09293], SHIB[99440], SUSHIBEAR[56320], SUSHIBULL[75.5], THETABEAR[74100], TRX[.000779], TSLA-20210625[0], TSLA-20210924[0], USD[12.01], USDT[0.00805040], USDT-PERP[0], XRPBULL[.9928.04], XRP-PERP[0] | | |
| 00472601 | | USD[11.06] | Yes | |
| 00472602 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[9.256], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBEAR[9896.4], DOGEBULL[0.00000791], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[.0.00000732], ETH-PERP[0], EUR[7.24], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0158288], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USDf-3.10], USDT[0.00112300], WAVES-PERP[0], XRP[.082022], XTZ-PERP[0] | | |
| 00472603 | | BTC[.02993994], USD[17.37] | Yes | |
| 00472604 | | ADABULL[0], ALGO-1230[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNBBEAR[906900], BNBBULL[0], DOGEBEAR[592.3], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0], GME-20210326[0], LINK-PERP[0], LTC[0], ROSE-PERP[0], STX-PERP[0], USD[0.21], USDT[0.00000057], XLM-PERP[0], XRP-PERP[0] | | |
| 00472605 | | USD[10.00] | | |
| 00472606 | | BULL[0], COMPBULL[.0095], DOGEBEAR[880.8], DOGEBULL[0], ETHBEAR[369.4], ETHBULL[0], KNCBEAR[98.58], KNCBULL[.09174], USD[0.16], USDT[0] | | |
| 00472607 | | FTT[0.02771428], USD[0.32], USDT[0.00000002] | | |
| 00472609 | | USD[10.00] | | |
| 00472610 | | USD[10.00] | | |
| 00472611 | | USD[10.00] | | |
| 00472612 | | BF_POINT[300], EUR[0.00], FTT[.00000253], SHIB[251673.28983591], USD[0.04], USDT[0] | Yes | |
| 00472613 | | USD[0.00] | | |
| 00472614 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[1.79748878] | | |
| 00472615 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00009858], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[6.79301218], KIN[9787.1335], LUNA2[1.05223700], LUNA2_LOCKED[0], LUNA2_LOCKED[24.45521968], LUNC[3.38966457], LUNC-PERP[0], OXY[17.80067955], RUNE[0.09206588], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.96065195], SRM-PERP[0], USD[591.36], USDT[41.59724953], XRP-PERP[0] | | |
| 00472616 | | DENT[1.6900454], KIN[2], OMG[.00001378], USD[0.00], VGX[6.20734717] | Yes | |
| 00472617 | | USD[0.00] | | |
| 00472618 | | FTT[.19257358], USD[0.00] | Yes | |
| 00472621 | | CRO[68.7665056], USD[0.71] | Yes | |
| 00472622 | | BAO[14], CAD[0.00], KIN[1], USD[0.00] | | |
| 00472624 | | CAD[0.01], DOGE[214.18312937], USD[0.00] | | |
| 00472626 | | DOGE[1], USD[0.00] | Yes | |
| 00472629 | | DOGE[.00063907], GBP[0.00], USD[0.00] | Yes | |
| 00472631 | | SOL[.00000001], USD[0.30], USDT[0.00000001] | | |
| 00472632 | | USD[10.00] | | |
| 00472636 | | USD[10.00] | | |
| 00472637 | | USD[10.00] | | |
| 00472639 | | REN[9.87484707], USD[0.00] | | |
| 00472640 | | USD[10.00] | | |
| 00472641 | | AKRO[1], AXS[.37093451], BAO[2], BNB[.07697336], BTC[.0001421], ETH[.00239206], ETHW[.00239206], KIN[35655.25917078], USD[21.53] | | |
| 00472642 | | BTC[0], USD[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472644 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0.00021824], LUNA2_LOCKED[0.00050922], SRM[.07534707], SRM_LOCKED[43.52550219], USD[0.00], USDT[0], USTC[.030893] | | |
| 00472645 | | USD[0.00] | | |
| 00472646 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[-0.00000002], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTCJ-0.00000003], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00472647 | | USD[10.00] | | |
| 00472648 | | DOGE[133], DOGEBEAR2021[.00000014], DOGEHEDGE[.074464], USD[0.07], USDT[0] | | |
| 00472649 | | KIN[2], MAPS[2168.64150821], NFT (393747092772951617/Lulu Art #001)[1], NFT (433298211438095947/[OSM] - MAD KONG)[1], NFT (571952378193750063/Lulu Art #004)[1], SECO[4.92237864], TRX[1], UBXT[168.50543208], USD[0.03] | Yes | |
| 00472651 | | USD[10.00] | | |
| 00472652 | | USD[0.00] | | |
| 00472653 | | MATIC[34.56651004], USD[0.00] | Yes | |
| 00472655 | | 0 | | |
| 00472656 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USDC-0.02], USDT[2.12943626] | | |
| 00472657 | | 1INCH[0], ACB[11.00001507], ALPHA[0], AUD[0.11], AUDIO[0], BAT[0], BTC[0], CEL[0], CHZ[0], CRV[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTT[0], GBP[0.00], GRT[0], HOLY[0], KIN[0], LUNC[0], MATIC[0], OXY[0], PERP[0], RSR[0], RUNE[0], SAND[0], SLND[9.17963802], SOL[0], SRM[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 00472658 | | USD[10.00] | | |
| 00472660 | | BAO[2], DOGE[1], KIN[2], RSR[1], USD[0.00], USDT[0.00179838] | Yes | |
| 00472661 | | USD[0.00] | | |
| 00472662 | | USD[0.00] | | |
| 00472666 | | 1INCH[0], CITY[.06102], DFL[.00000001], FTT[0.00071332], ICP-PERP[0], MAPS[0], OXY-PERP[0], PSG[.0685], ROOK[0], SECO[0], SECO-PERP[0], STEP[.04979407], STEP-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00472667 | | BAO[5], BTC[.00530893], ETH[0], GENE[0], KIN[4], NFT (319237651655447809/FTX EU - we are here! #42856)[1], NFT (342987952729436221/FTX Crypto Cup 2022 Key #6138)[1], NFT (350889350819762868/FTX EU - we are here! #42555)[1], NFT (523951415293802553/FTX EU - we are here! #42971)[1], SOL[4.21933087], USD[0.00], USDT[0.00000024] | Yes | |
| 00472668 | | USD[10.00] | | |
| 00472671 | | USD[10.00] | | |
| 00472672 | | USD[10.00] | | |
| 00472673 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11448835], SOL[.00920748], SRN-PERP[0], TRX[.001032], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00472674 | | USD[10.00] | | |
| 00472675 | | USD[10.00] | | |
| 00472676 | | USD[10.00] | | |
| 00472679 | | USD[10.00] | | |
| 00472682 | | USD[10.00] | | |
| 00472683 | | USD[0.00] | | |
| 00472685 | | USD[10.00] | | |
| 00472686 | | BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000462], ETHW[0.57060781], FTT[0], GBP[0.00], KIN[2], LINK[0], LTC[0], MANA[0], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 00472688 | | USD[10.00] | | |
| 00472689 | | USD[0.00] | | |
| 00472692 | | USD[10.00] | | |
| 00472693 | | USD[10.00] | | |
| 00472694 | | BAO[1], DAI[.00049381], DENT[1], ETH[0.00000069], EUR[0.00], GRT[.00038719], KIN[1], MATIC[.00064072], SUSHI[.0002729], USD[0.00], USDT[0.00000001] | Yes | |
| 00472695 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00472696 | | BTC[0], ETH[0], EUR[0.01], USD[0.00] | | |
| 00472698 | | DOGE[51.44924127], USD[0.00] | Yes | |
| 00472699 | | DOGE[169.02324509], TRX[1], USD[0.00] | | |
| 00472700 | | USD[10.00] | | |
| 00472701 | | USD[10.00] | | |
| 00472702 | | USD[0.00] | | |
| 00472703 | | USD[0.00] | | |
| 00472704 | | USD[0.00] | | |
| 00472705 | | 1INCH-PERP[186], BTC[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[29.09999999], PERP-PERP[0], USD[464.51], USDT[0.00000001], YFI-PERP[0] | | |
| 00472707 | | AKRO[1], DOGE[1], FTT[0.00000518], GBP[28.45], KIN[1], USD[0.00] | Yes | |
| 00472709 | | USD[10.00] | | |
| 00472710 | | BF_POINT[500], KIN[1], SOL[.00096861], USD[0.00], YFI[0.00415143] | Yes | |
| 00472711 | | USD[0.00] | | |
| 00472713 | | AKRO[2], BNTX[0], UBXT[1], USD[0.00] | Yes | |
| 00472714 | | GOOGL[.0468834], NVDA[.03344844], TSLA[.00000003], USD[0.00] | Yes | |
| 00472715 | | KIN[1], USD[0.00], USDT[0.00000117] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472716 | | USDT[.460735] | | |
| 00472717 | | USD[10.00] | | |
| 00472718 | | DOGEBULL[0.00000265], PERP[.09636], USD[0.00], USDT[0] | | |
| 00472719 | | USD[10.00] | | |
| 00472720 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.15693755], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.67], XLM-PERP[0], XRP-PERP[0] | | |
| 00472721 | | BADGER-PERP[0], COMPBULL[0], DOGE[.00000001], TOMO-PERP[0], USD[0.00] | | |
| 00472722 | | ALGOBULL[0], BCHBULL[0], BNBBULL[0], BSVBULL[0], EOSBULL[0], FTT[0.16351578], LINKBULL[0], MATICBULL[0], MKRBULL[0], PAXGBULL[0], SUSHIBULL[0], TRX[.000001], USDT[0], XRPBULL[0] | | |
| 00472724 | | USD[10.00] | | |
| 00472725 | | USD[0.00] | Yes | |
| 00472726 | | USD[10.00] | | |
| 00472728 | | BNB[0], CHZ[0], DFL[19.14815331], DOGE[0], KIN[1], MATIC[.00026396], SGD[0.00], USD[0.00], XRP[0] | Yes | |
| 00472729 | | USD[10.00] | | |
| 00472730 | | DOGE[4.05202439], ETH[0], GRT[0], HOLY[0], SLV[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00472731 | | USD[10.00] | | |
| 00472732 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR[15.71494602], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[37527660.13725334], SHIB-PERP[0], SNX-PERP[0], SOL[.00022489], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.05], USDT[0.00003095], XRP[.50438881], XRP-PERP[0] | | |
| 00472734 | | USD[10.00] | | |
| 00472735 | | BTC[0], CAD[0.00], ETH[0], MATIC[0], USD[0.00] | Yes | |
| 00472736 | | ETH[0], FTT[0.13127914], GBP[0.00], USD[0.00], USDT[0] | | |
| 00472738 | | USD[10.00] | | |
| 00472739 | | USD[0.00] | | |
| 00472740 | | USD[11.08] | Yes | |
| 00472743 | | DEFIBULL[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0], ETHBULL[0], USD[0.00], USDT[0.00020578], XLMBULL[0], XRPBEAR[0] | | |
| 00472744 | | USD[10.00] | | |
| 00472746 | | AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00472747 | | USD[0.00], USDT[0] | | |
| 00472749 | | AGLD[2.16766878], BTC[.00110146], DOT[11.77138358], ETH[.00000695], ETHW[.00000695], IMX[114.15980146], LRC[930.13694775], MATIC[212.66510823], SOL[0.86106939], USD[1.80] | Yes | |
| 00472750 | | USD[2.83], USDT[7.14707326] | | |
| 00472751 | | SUSHI[.60274707], USD[0.00] | | |
| 00472752 | | USD[0.00] | | |
| 00472756 | Contingent | BAO[3], C98[539.86640063], COPE[13895.88503883], CQT[8498.07507233], DENT[1], FTT[1281.32626701], KIN[1], MSOL[0], NFT (289059831299978123/The Hill by FTX #29494)[1], NFT (513088650778800043/FTX EU - we are here! #94020)[1], NFT (574893811623313345/FTX EU - we are here! #93575)[1], ORCA[7262.21556627], SNY[1553.14734467], SRM[1.31264759], SRM_LOCKED[252.75318671], UBXT[1], USD[0.00] | Yes | |
| 00472757 | | BRZ[0.00204808], BTC[0.00060500], MATIC[1], TRX[2], UBXT[11], USD[0.00], USDT[0.00030063] | | |
| 00472760 | | USD[10.00] | | |
| 00472761 | | USD[10.00] | | |
| 00472762 | | ATLAS[4679.73608717], ETH[0], OXY[0], RAY[0], RUNE[7.98108514], SNX[0], SOL[0.02067263], USD[0.15], USDT[0] | | |
| 00472763 | | USD[0.00] | | |
| 00472764 | | USD[10.00] | | |
| 00472765 | | AKRO[3], BAO[14], CITY[.00001837], COIN[0], DENT[6], KIN[19], RSR[1], SKL[.02612546], TRX[2.000001], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00472766 | | DOGE[152.38147643], USD[0.00], USDT[0] | Yes | |
| 00472767 | | AKRO[1], BTC[0], FRONT[0], NPXS[0], PUNDIX[0.39974249], USD[0.00] | | |
| 00472768 | | USD[10.00] | | |
| 00472769 | | BTC[0], BULL[0], DEFIBULL[0], ETH[4.977], ETHBULL[0], ETHW[4.977], FTT[1.97526155], NEAR[.0074725], RAY-PERP[0], USD[740.48] | | |
| 00472770 | | BAO[5], KIN[3], USD[0.00] | Yes | |
| 00472771 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0.00999808], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 00472772 | | USD[0.00] | | |
| 00472773 | | USD[10.00] | | |
| 00472774 | | CEL[3.397858], USD[0.34], USDT[0] | | |
| 00472775 | | USD[0.00] | | |
| 00472777 | | USD[0.00] | | |
| 00472778 | | ETH[0], SOL[0.00901770], USD[2.95] | | |
| 00472779 | | USD[10.00] | | |
| 00472780 | | BB[.88059834], USD[0.00] | | |
| 00472782 | Contingent, Disputed | USD[7.82], USDT[-0.00164619] | | |
| 00472783 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472784 | | USD[10.00] | | |
| 00472785 | | USD[10.00] | | |
| 00472786 | | USD[0.00] | | |
| 00472789 | | USD[0.00] | | |
| 00472792 | | BCH[.01550099], USD[0.00] | Yes | |
| 00472793 | | USD[0.00] | | |
| 00472794 | | DOGE[5.687], USD[0.00] | | |
| 00472795 | | BAO[1], DOGE[0], GBP[0.00], REEF[0], TRX[0], USD[0.00] | | |
| 00472797 | | KIN[626179.13272441], USD[0.00] | Yes | |
| 00472799 | | BNB[0], BTC[0], DOGE[.00000411], EUR[0.01], USD[0.00] | | |
| 00472800 | | USD[10.00] | | |
| 00472802 | | USD[10.00] | | |
| 00472803 | | USD[0.00] | | |
| 00472804 | | USD[10.00] | | |
| 00472806 | Contingent, Disputed | CRO[0], USD[0.96] | | |
| 00472807 | | 1INCH[0], BTC[0], DOGE[0], SOL[0], USD[471.80] | | |
| 00472808 | | CRO[6.50461103], EUR[0.00], SHIB[271402.55009107], USD[0.00], USDT[0.00003108] | | |
| 00472810 | | BAO[3739.43609303], CUSDT[237.51321761], USD[0.00] | | |
| 00472812 | | USD[0.00], USDT[.00001556] | | |
| 00472815 | | USD[10.00] | | |
| 00472816 | | USD[10.00] | | |
| 00472817 | | USD[35.00] | | |
| 00472818 | | USD[10.00] | | |
| 00472819 | | USD[10.00] | | |
| 00472820 | | USD[10.00] | | |
| 00472822 | | USD[0.00] | | |
| 00472824 | | USD[10.00] | | |
| 00472825 | | AAVE[0], AKRO[3], BAO[2], CRV[0.00007350], DENT[3], HOLY[0.00008163], KIN[5.50922626], LINK[.00000894], MATIC[0.00028806], SPELL[0], STG[0.00018137], UBXT[1], USD[0.01] | Yes | |
| 00472827 | | USD[10.00] | | |
| 00472828 | | USD[0.20] | Yes | |
| 00472829 | | ADA-PERP[0], BTC[0.00008311], CREAM[.00000725], DOGE-PERP[0], ETH[0.00000081], ETHW[0.00019481], FIDA[.009693], FTT[0], LTC[.00753326], SOL[0.00500000], SRM[.0056], TRX[.000002], USD[0.01], USDT[2.79549438] | | |
| 00472830 | | DOGEBEAR[116125482.4], USD[1935.30] | | |
| 00472831 | | USD[10.00] | | |
| 00472832 | | USD[0.00] | | |
| 00472836 | | BTC[.00000095], USD[0.00] | | |
| 00472837 | | AKRO[2], BAO[58084.04063925], BNB[0], BTC[0.00007483], CHZ[1], DOGE[7.33147785], ETH[.00000001], MATIC[.001255], TRX[1], UBXT[5], USD[2.25] | Yes | |
| 00472838 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.00665016], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.80], XRP-PERP[0], XTZ-PERP[0] | | |
| 00472839 | | USD[10.00] | | |
| 00472840 | | USD[10.00] | | |
| 00472843 | | USD[10.00] | | |
| 00472844 | Contingent | ARKK[0], BTC[0], BULL[0], DOGEBULL[0], ENJ[.716356], ETH[0], FTT[1.05645777], NIO-20210326[0], RAY[.295198], RUNE[.9193184], SRM[7.33553791], SRM_LOCKED[26.36846199], THETABULL[0], USD[1.45], VETBULL[0], XLMBULL[0], XRP[0] | | |
| 00472845 | | USD[10.00] | | |
| 00472847 | | USD[10.00] | | |
| 00472850 | | USD[10.00] | | |
| 00472851 | | RAY[.822645], USD[0.00] | | |
| 00472852 | | USD[10.00] | | |
| 00472854 | | AKRO[1], AUD[4.02], BAO[5], ETH[.00003813], ETHW[.00003813], FTT[.00050597], KIN[5], RAY[.00900008], RSR[2.860117], SOL[0.00011027], STEP[6114.55656611], UBXT[2], USD[0.00] | Yes | |
| 00472856 | Contingent, Disputed | USD[5.01] | Yes | |
| 00472858 | | USD[10.00] | | |
| 00472860 | | USD[10.00] | | |
| 00472861 | | USD[10.00] | | |
| 00472863 | | BNB[0], BTC[0.00002275], ETH[-0.00000043], ETHW[-0.00000042], FTM[0], RUNE[0], RUNE-PERP[0], SOL[0], USD[0.07] | | |
| 00472864 | | DOGE-PERP[0], USD[0.00] | | |
| 00472865 | | USD[10.00] | | |
| 00472867 | | USD[10.00] | | |
| 00472868 | | DOGE[.0007679], USD[0.12] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472869 | | USD[0.00] | | |
| 00472872 | | CAD[0.00], CHZ[394.31778219], DOGE[3], MATIC[1.04414546], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00472874 | | ADA-PERP[0], BNB[0.00950000], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.14999845], ETH-PERP[0], ETHW[0.14999846], FTT[59.94512776], LINK[0], LTC[0], STEP-PERP[0], USD[0.49], USDT[3.53714180] | | |
| 00472875 | | USD[10.00] | | |
| 00472876 | | SUSHI[.55044182], USD[0.00] | Yes | |
| 00472877 | | BNB[0], BTC[-0.00000678], BTC-PERP[0], DOGE[165], SUSHI-PERP[0], USD[-98.77], USDT[103.13076440] | | |
| 00472880 | | USD[10.00] | | |
| 00472881 | | USD[10.47] | Yes | |
| 00472882 | | BAO[1], EUR[0.00], SUSHI[.00000718], UBXT[1], USD[0.00] | Yes | |
| 00472883 | | BTC[.00019608], USD[0.00] | | |
| 00472885 | | USD[10.00] | | |
| 00472886 | | BTC[0], FTT[0], USD[0.07], USDT[0] | | |
| 00472892 | | USD[10.00] | | |
| 00472893 | | USD[10.00] | | |
| 00472896 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], PAXG-PERP[0], REEF-PERP[0], TRX[.000028], USD[-1.94], USDT[2.16551529] | | |
| 00472897 | | USD[10.00] | | |
| 00472899 | | FTT[.54303714], USD[0.00] | | |
| 00472900 | | USD[10.00] | | |
| 00472904 | | BAT[0], BTC[0], USD[0.01], USDT[0] | Yes | |
| 00472905 | | ASD[0], BAO[1], HNT[0], HOLY[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00472906 | | BEAR[7.8975], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00472907 | | USD[11.08] | Yes | |
| 00472909 | | UBXT[1], USD[0.00] | Yes | |
| 00472910 | | USD[10.00] | | |
| 00472911 | | AKRO[6585], FTT[0.08710750], USD[0.00], USDT[0] | | |
| 00472912 | | USD[10.00] | | |
| 00472913 | | USD[10.00] | | |
| 00472914 | | USD[10.00] | | |
| 00472915 | | USD[10.00] | | |
| 00472917 | | USD[10.00] | | |
| 00472919 | | USD[10.00] | | |
| 00472920 | | USD[10.92] | Yes | |
| 00472923 | | FRONT[7.50694283], UBXT[316.38002167], USD[0.00] | | |
| 00472924 | | USD[11.04] | Yes | |
| 00472925 | | USD[10.00] | | |
| 00472926 | | BTC[0.00007293], CLV[.033348], USD[0.00] | | |
| 00472927 | | USD[10.00] | | |
| 00472928 | | USD[10.00] | | |
| 00472929 | | USD[10.00] | | |
| 00472930 | | USD[10.00] | | |
| 00472931 | Contingent | ALGO-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], INDI[.7298], LINK-PERP[0], LTC[.0053], LTC-PERP[0], LUNA2[11.25403854], LUNA2_LOCKED[26.25942325], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.004174], USD[1.16], USDT[0], USTC[.942], XRP-PERP[0] | | |
| 00472932 | | AKRO[2], BAO[4], BCH[0], BTC[0], DOGE[16.95368452], GBP[0.00], GME[.00000001], GMEPRE[0], KIN[6], SHIB[500222.52369852], SRM[0], TRX[1], UBXT[5], USD[0.00], USDT[0.00000115] | | |
| 00472933 | | USD[10.00] | | |
| 00472934 | | AKRO[1], AXS[.28445028], BAO[1], BYND[0.47741912], COIN[0], DOGE[5], GME[2.97999603], GMEPRE[0], KIN[352671.4371223], MOB[0.23913750], MSTR[0], SAND[19.90564063], USD[0.00] | | |
| 00472937 | | BTC[.0004] | | |
| 00472938 | | USD[10.00] | | |
| 00472940 | | USD[10.00] | | |
| 00472941 | | USD[10.00] | | |
| 00472943 | | USD[10.00] | | |
| 00472946 | | USD[0.00] | | |
| 00472947 | | USD[10.00] | | |
| 00472948 | | BTC[0], DOGE[0], USDT[0.00019042] | | |
| 00472949 | Contingent | AKRO[0], ATLAS[0], AURY[0], AXS[0], BAO[0], BICO[0], BOBA[0], CRO[0], DENT[1.42182837], ENS[0], ETH[0], EUR[0.00], FTT[0], HNT[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00892749], MANA[0], NFT (320521558172837470/Punk Toy #25)[1], NFT (477598984057870343/FTX  Donkey #3)[1], RAY[0], RUNE[0], SAND[0], SECO[0], STARS[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00472950 | | USD[10.00] | | |
| 00472952 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05372854], FTT-PERP[0], USD[-0.27], USDT[15.64342252] | | |
| 00472953 | | USD[10.00] | | |
| 00472954 | | USD[10.00] | | |

Amended Schedule F/3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472956 | | USD[10.00] | | |
| 00472957 | | USD[10.00] | | |
| 00472958 | | USD[10.00] | | |
| 00472959 | | 1INCH[2.73781235], AKRO[1], BAO[1], UBXT[8], USD[0.00] | | |
| 00472960 | | USD[10.00] | | |
| 00472961 | | AVAX[.00000001], CQT[0], DENT[0], FTM[0], LINK[0], NEAR[0], USD[0.00], USDT[0] | Yes | |
| 00472962 | | USD[10.51] | Yes | |
| 00472963 | | 1INCH[0], AKRO[0], ALPHA[0], BADGER[0], BAO[35542.9094403], BTC[0], CEL[0], CHZ[0], CREAM[0], DMG[0], DOGE[0], FTT[0], KIN[3], KNC[0], MATIC[1.20642949], NFT (365986245387887705/FTX AU - we are here! #961)[1], NFT (448007680248430919/FTX AU - we are here! #2474)[1], RAY[0], REN[0], RSR[2], RUNE[0], SHIB[325122.76573705], SLP[0], SNX[0], SOL[0], TLM[0], TRX[1], UBXT[9], UNI[0], USD[0.00], USDT[0], WAVES[0], XRP[0], YFI[0] | | |
| 00472964 | | USD[10.00] | | |
| 00472967 | | BNB[0], KIN[1], USD[0.00] | | |
| 00472968 | | USD[10.00] | | |
| 00472969 | | USD[0.00] | | |
| 00472970 | | USD[10.00] | | |
| 00472971 | | USD[10.00] | | |
| 00472973 | | USD[10.00] | | |
| 00472975 | | USD[0.00] | Yes | |
| 00472976 | | BTC[0], DENT[25083.3085], DOGE[0], ETH[0], ROOK[5.39824858], RUNE[0], RUNE-PERP[0], SRM[700.07925588], SXP[1300.17644110], USD[153.25], USDT[0], XLM-PERP[0] | | |
| 00472977 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00472978 | | DOGE[1], USD[0.00], USDT[0] | | |
| 00472979 | | BTC[.00014127], CAD[0.00], DOGE[.00004162], USD[0.00] | | |
| 00472981 | | USD[10.00] | | |
| 00472982 | | USD[10.00] | | |
| 00472983 | | DOGE[.00015348], ETH[0], USD[0.00] | | |
| 00472984 | | USD[10.00] | | |
| 00472985 | | BAO[9954.37449997], DOGE[459.4658047], EUR[114.72], KIN[11], MNGO[511.57493637], SOL[0.00005691], TRX[2], UBXT[2], USD[1.11], XRP[40.12272549] | Yes | |
| 00472987 | | ETH[.00000003], ETHW[.00000003], USD[0.00] | Yes | |
| 00472988 | | USD[10.88] | Yes | |
| 00472989 | | USD[10.00] | | |
| 00472990 | | ETH[.00543925], ETHW[.00543925], USD[0.00] | | |
| 00472991 | | SNX[.41743709], USD[0.00] | Yes | |
| 00472992 | | BTC[.00021075], USD[0.00] | | |
| 00472993 | | DOGE[981.34697], USD[-0.01] | | |
| 00472994 | Contingent | DYDX-PERP[.5], ETH[0], EUR[0.75], FTM[125.64722776], RUNE[326.34910517], RUNE-PERP[41.2], SOL[6.35113785], SRM[.15670267], SRM_LOCKED[.91438279], USD[-489.19], USDT[619.97610525] | | |
| 00472995 | | BTC[.00019038], TRX[1], USD[0.00] | | |
| 00472997 | | USD[0.00] | Yes | |
| 00472998 | | USD[10.00] | | |
| 00472999 | | BAT[.00000923], BOBA[.00022353], CAD[0.00], ETH[0], LTC[.00000924], MATIC[.00010576], RSR[.00330523], SHIB[10.70073254], SRM[.00002794], TRX[.00188941], USD[0.00], USDT[0] | Yes | |
| 00473002 | Contingent | BADGER[0], BTC[0], COPE[0], CREAM[0], DAWN[0], DOGE[23.18942228], FTM-PERP[0], FTT[0], KIN[0], LINA[0], LINK[0], LUNA2[0.14887967], LUNA2_LOCKED[0.34738590], LUNC[32418.8620516], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MOB[0], NPXS[0], OXY[0], PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0.00000001], SOL-PERP[0], SOL[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SXP[0], TRU-PERP[0], TRX[0], USD[0.01], USDT[0], XRP[3.44219958] | | DOGE[23.146934] |
| 00473003 | | BAO[1], BTC[.00021104], EUR[0.00], USD[0.00], USDT[112.59805382] | Yes | |
| 00473004 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00473005 | | USD[10.00] | | |
| 00473006 | | CHZ[1], DENT[1], USD[0.47] | Yes | |
| 00473008 | Contingent | AKRO[5], ASD[15.28420759], ATLAS[83.33224221], AUDIO[29.37270104], AURY[3.25581003], BAO[34], BICO[4.1881822], BIT[7.18247132], BLT[21.34053675], BNT[11.16986589], BOBA[0.00013917], C98[0.00018733], CAD[0.00], COIN[0], CONV[384.15223882], COPE[12.40721416], CQT[10.41821739], CRV[2.30164299], DAWN[4.14097147], DENT[2], DFL[64.81756155], DOGE[0.00051439], DYDX[1.50298059], EDEN[32.45043424], EMB[77.58967862], ETH[0], FIDA[6.66380175], FTM[17.19005652], GARI[62.05087636], GMT[3.35914160], GODS[0], GST[80.93412558], HMT[10.78630486], HXRO[0.53295867], HUM[55.61315831], IMX[9.29597226], INDI[44.20960678], JET[23.80662216], KIN[40], KSOS[946.96372600], LEO[2.10862028], LINA[0], LOOKS[10.08339521], LRC[16.50620423], LUA[378.26785085], LUNA2[0.00001813], LUNA2_LOCKED[4.61042198], LUNC[446283.3069499], MAPS[0.00009631], MATIC[.000199], MCB[0.00001439], MER[104.99098895], MTA[9.21142349], MTL[3.65579241], MYC[81.42803834], NFT (462754999194990536/sei #7)[1], NPXS[0], ORBS[.00043973], PEOPLE[227.20156492], POLIS[1.69811596], PORT[29.29814952], PRISM[537.37235008], PROM[0], PSY[94.40439213], PTU[11.88432892], PUNDIX[0], RAY[8.57825217], REN[2], SAND[0], SECO[2.46413233], SHIB[0], SLND[8.63225644], SLRS[50.73921477], SNY[27.66636840], SOL[0], SOS[92144.94536286], SPELL[461.43650856], SRM[66.14774274], STARS[9.86600169], STEP[78.08622966], SUN[122.05073812], TONCOIN[4.17580511], TRX[1.02743169], TULIP[1.51724975], UBXT[11], UMEE[258.15629743], USD[34.55] | Yes | |
| 00473010 | Contingent | BNB[0], ETH[0], LUNA2[0.00025800], LUNA2_LOCKED[0.00060201], SOL[0], TOMO[0], TRX[0], USD[0], USDT[0.00024547], WRX[0] | | |
| 00473013 | | USD[10.00] | | |
| 00473014 | | AXS[0], BF_POINT[100], BOBA[0.33194622], EUR[0.00], NFT (302177968952299332/ONE BRONCO #41)[1], NFT (422728872905878233/ONE BRONCO #39)[1], SOL[0], TRX[.001051], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473015 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[1499.81396], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02199573], ETH-PERP[0], ETHW[0.02199573], FTT[4.89888], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[120.25], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00473016 | | USD[10.00] | | |
| 00473018 | | AKRO[.00319666], SOL[1.37862], STEP[5.14260293], USD[0.00] | Yes | |
| 00473019 | | AKRO[1], KIN[1], RAMP[.00880454], RAY[25.92523811], RSR[935.43855299], TRX[2], USD[0.00], XRP[.59211056] | Yes | |
| 00473020 | | USD[10.00] | | |
| 00473021 | Contingent | AKRO[1], BAO[3], DOGE[7.80863188], GBP[0.00], KIN[112077.62243102], KSHIB[244.21485534], LUNA2[0.00000254], LUNA2_LOCKED[0.64827516], LUNC[.55341218], SHIB[163690.26212415], TRX[938.86505608], USD[0.00] | Yes | |
| 00473022 | | USD[0.00] | Yes | |
| 00473023 | | ETH[.00355092], ETHW[.00355092], USD[0.00] | | |
| 00473024 | | USD[0.00] | | |
| 00473025 | | ADABEAR[5862862.19057821], ADABULL[0.00000907], ADA-PERP[0], ALGOBULL[10125296.335], ALGO-PERP[0], ALTBULL[0.00046351], ALT-PERP[0], ASDBULL[0.01720620], ASD-PERP[0], ATOMBULL[0.15536000], ATOM-PERP[0], BCHBULL[0.13130960], BCH-PERP[0], BNB[.00706756], BSV-PERP[0], BTC[0.00004192], BTC-PERP[0], BULL[0.00000089], COMPBULL[0.00083091], COMP-PERP[0], DEFIBULL[0.00034192], DEFI-PERP[0], DOGEBEAR[3153.79710654], DOGEBEAR2021[0.00041280], DOGEBULL[0.00008718], DOGE-PERP[0], DRGNBULL[0.00084295], DRGN-PERP[0], DYDX[.02321396], EOSBULL[1.802], EOS-PERP[0], ETCBULL[0.00065460], ETC-PERP[0], FTT[.08330861], GRTBULL[63.30982801], GRT-PERP[0], HTBULL[0.00022300], HT-PERP[0], LINKBULL[0.00879800], LINK-PERP[0], LTC-PERP[0], MATICBEAR[80000], MATICBULL[0.14922288], MATIC-PERP[0], MIDBEAR[98.168225], MID-PERP[0], OKBBULL[0.00009752], OKB-PERP[0], SUSHIBULL[0.03059547], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00005762], THETA-PERP[0], TRX[.000001], TRXBULL[0.09746000], TRX-PERP[0], USD[16.87], USDT[0], VETBULL[0.00283200], VET-PERP[0], XLMBULL[0.00011226], XLM-PERP[0], XRPBULL[.7215], XRP-PERP[0], XTZBULL[0.01416000], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00473026 | | CAD[0.01], DOGE[145.57696602], USD[0.00] | | |
| 00473028 | | USD[11.07] | Yes | |
| 00473029 | | USD[10.00] | | |
| 00473030 | | USD[10.00] | | |
| 00473031 | | ETH[.00516939], ETHW[.00516939], USD[0.00] | | |
| 00473032 | | BNB[.00061354], LTCBULL[.00841255], USD[-0.01], USDT[0] | | |
| 00473033 | | USD[10.00] | | |
| 00473034 | | DOGEBEAR[5349274.23598861], USD[0.34], USDT[0] | | |
| 00473035 | | USD[10.00] | | |
| 00473037 | | USD[10.00] | | |
| 00473040 | | FTT[.33668347], USD[0.00] | | |
| 00473041 | | BTC[.00020692], ETH[.00000069], ETHW[.00000069], USD[0.00] | | |
| 00473042 | | USD[10.00] | | |
| 00473044 | | AKRO[1], AUDIO[3.81642542], AXS[.00000352], BAO[3], DOGE[0.00017078], EUR[10.09], FIDA[2.70305250], FTM[1.60051222], KIN[7], MAPS[0], MATIC[.00004665], RUNE[1.55408746], SOL[0.47270561], SRM[2.4506401], SUSHI[.00001119], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00473046 | | USD[10.00] | | |
| 00473048 | | AKRO[1], BAO[6], CONV[.00000001], ETH[.00000012], ETHW[.00000012], KIN[4], UBXT[3], USD[0.00], USDT[0.00000410] | Yes | |
| 00473049 | | USD[10.00] | | |
| 00473050 | | USD[10.00] | | |
| 00473052 | | ALGO-PERP[0], ALPHA-PERP[0], ASDBEAR[120.9153], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[7], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY[.8444], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[104.29], USDT[1.64520417], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00473054 | | USD[10.00] | | |
| 00473055 | | SOL[.9367083], USD[0.00] | Yes | |
| 00473056 | | USD[10.00] | | |
| 00473057 | | USD[10.00] | | |
| 00473058 | | USD[10.00] | | |
| 00473059 | | ATLAS[959.332], DOGEBEAR[4721.65237454], STEP[62.78744], USD[449.56] | | |
| 00473060 | | USD[10.00] | | |
| 00473061 | | USD[10.00] | | |
| 00473064 | | USD[10.00] | | |
| 00473065 | | USD[10.00] | | |
| 00473067 | | AVAX[.00111121], BAT[267.53394988], ETHW[0], IMX[0], NFT (33748114886487448/The Hill by FTX #35634)[1], SOL[.00009809], USD[0.00], USDT[0] | Yes | |
| 00473068 | | USD[11.04] | Yes | |
| 00473069 | | USD[10.00] | | |
| 00473070 | | USD[10.00] | | |
| 00473071 | | ALGOBEAR[1015796.8], ALGOBULL[2820250.048], DEFIBULL[0], DOGE[0], DOGEBEAR[2001812.4], DOGEBULL[0.00091846], ETHBEAR[54989], USD[42.85], USDT[0.00564074], XRPBULL[1540], ZRX[.48294814] | | |
| 00473073 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.15662], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], STEP[.084832], STEP-PERP[0], UNI-PERP[0], USD[442.41], USDT[0], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00473074 | | USD[10.00] | | |
| 00473075 | | AMPL[0.89193212], USD[0.00] | | |
| 00473077 | | DOGEBEAR[1893739.825], USD[0.00] | | |
| 00473078 | | USD[10.00] | | |
| 00473080 | | BAO[1], DOGE[16.82680942], EUR[0.00], KIN[1], USD[0.00] | | |
| 00473081 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473082 | | USD[0.00] | | |
| 00473083 | | USD[10.00] | | |
| 00473084 | | EUR[0.00], FTT[1.18818097], UBXT[1], USD[0.00] | Yes | |
| 00473085 | | DOGE[21.5919123], LINK[.34185084], USD[0.00] | Yes | |
| 00473086 | | USD[0.00] | | |
| 00473087 | | BAO[1], USD[0.00] | | |
| 00473088 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BLT[.16168797], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.06726783], LUNA2_LOCKED[0.15695828], LUNC[14647.713268], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00113009], USTC-PERP[0] | | |
| 00473089 | | DOGE[16.34943712], USD[0.00] | | |
| 00473090 | | 0 | | |
| 00473092 | | USD[553.51] | | |
| 00473094 | | USD[10.00] | | |
| 00473097 | | BTC[.00070111] | | |
| 00473099 | | USD[10.61] | Yes | |
| 00473100 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[0], BTC[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00011062], ETH-PERP[0], ETHW[.00005844], GRT[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0] | | |
| 00473101 | | USD[10.00] | | |
| 00473102 | | USD[0.00] | | |
| 00473103 | | ACB[2], ADA-PERP[0], BNB[0], CGC[2], DOT-PERP[0], ETH[0], FTT[0.00632543], FTT-PERP[0], NEO-PERP[0], TLRY[2], TONCOIN[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00473104 | | ADABULL[0], DENT[240799.981], DOGEBULL[0], ETHBULL[0], FTT[0.15717728], TRX[0], USD[0.01], USDT[0], XLMBULL[24.20000000], XRP[0], XRPBULL[203900] | | |
| 00473106 | | USD[10.00] | | |
| 00473107 | | USD[10.00] | | |
| 00473108 | | AKRO[1], BAO[2], DENT[2], EDEN[.00017448], EUR[0.00], KIN[1], RSR[1], SPELL[2383.19960498], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00473109 | | AKRO[1], BAO[2], DENT[1], DOGE[2], ETH[0], EUR[13.36], KIN[6], SOL[0.00018269], SRM[22.84636823], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 00473110 | | USD[10.00] | | |
| 00473111 | | USD[10.00] | | |
| 00473114 | Contingent, Disputed | AKRO[1], ETH[.0000008], ETHW[.0000008], FTT[.54670799], KIN[1], MATIC[1.06805331], NFT [403781720994012750/FTX EU - we are here! #41296][1], NFT [431342978807250736/FTX EU - we are here! #41199][1], NFT [515886910762419974/FTX EU - we are here! #41114][1], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 00473117 | | USD[10.00] | | |
| 00473119 | | USD[10.00] | | |
| 00473120 | | 1INCH[0.70087831], AAVE[0.00079839], ALPHA[0], APE[.02], ATOM[0], AVAX[0], AXS[0.08152700], BAL[0.00635930], BAND[0.09290336], BNB[0.00092201], BNT[0.01734196], BOBA[1127.52295747], BTC[0.00007721], C98[.5], COMP[0.00005139], CRV[.53841458], CVX[.01], DAI[1895.19998374], DOGE[0], DOT[0.09112518], DYDX[.03], ENJ[.61], ENS[11.38234656], ETH[0.00028563], ETH-PERP[0], ETHW[4836.89568207], FTM[0], FTT[151.12729273], GALA[4.16], GODS[3385.7268], GRT[0.90280432], IMX[.0145287S], LDO[.05], LINK[0.01820049], LUNA2[106009.85], MANA[.92], MATIC[0], MKR[0.00057270], NEAR[5], OMG[0.35530018], PAXG[0.00007288], REN[0.96038352], RUNE[0], SAND[16670.83], SNX[0.02237585], SOL[-686.38685068], SRM[.45], STGI.95219279], SUSHI[0.03762234], TRX[.001222], UNI[0.01620911], USD[445995.01], USDT[148295.02798210], XRP[0], YFI[0.00003856] | | |
| 00473121 | | USD[10.00] | | |
| 00473122 | | BTC[.00033888], USD[0.00] | Yes | |
| 00473123 | | USD[10.00] | | |
| 00473124 | | AKRO[3053.00269625], BADGER[.3995926], BAO[11790.57375003], CHR[9.13481137], DENT[12.61029376], DOGE[.00094804], ETH[.00000007], ETHW[.00000007], EUR[0.00], IMX[2.58222407], KIN[50358.34605658], LUA[109.86211934], SHIB[269044.16201489], UBXT[4], USD[0.00], XRP[34.99981208] | Yes | |
| 00473125 | | AAVE-PERP[0], APE-PERP[0], BAT-PERP[0], BCH[0.00007179], BCH-PERP[0], BULL[0], CRO-PERP[0], ETC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETABULL[2.65100555], THETA-PERP[0], TLM-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00473126 | | USD[10.00] | | |
| 00473127 | | BAO[2], DOGE[1], KIN[45661.97261201], PUNDIX[.001], UBXT[109.00793961], USD[0.00] | Yes | |
| 00473128 | | AXS[5.59204800], BTC[0.02780097], ETH[0], ETHW[0], SOL[5.57294808], STETH[0.00009346], USD[0.00] | | SOL[.13735569] |
| 00473129 | | USD[10.00] | | |
| 00473130 | | USD[10.00] | | |
| 00473131 | | USD[10.00] | | |
| 00473132 | | USD[10.00] | | |
| 00473134 | | BNBBEAR[9811], DOGEBEAR[5716], USD[0.00] | | |
| 00473135 | | AKRO[1], ALGO[883.71362306], ATLAS[16969.13155189], AUD[0.00], BAO[19], BNB[3.86312786], DENT[5], ETH[0.00000010], FTM[5031.92828336], FTT[0.34255052], KIN[11], SOL[.00004589], TRX[1], UBXT[3], XRP[190.62158342] | Yes | |
| 00473137 | | USD[0.00] | | |
| 00473138 | | USD[10.00] | | |
| 00473140 | Contingent | 1INCH-0325[0], 1INCH-0624[0], AAVE[.00796567], AAVE-20210625[0], AAVE-20211231[0], ADA-20210924[0], ALGO-20211231[0], ALT-20210625[0], ANC-PERP[0], ASD-20210625[0], ATLAS[35920.1796], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], AVAX-20211231[0], BNB[0.49686286], BTC[0.00088180], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], CEL-0624[0], CHZ-0325[0], CHZ-0624[0], CHZ-20211231[0], DOGE-0325[0], DOGE-0624[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], ETH[4.00053], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[4.00053], FIL-0325[0], FIL-0624[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FLOW-PERP[0], FTT[161.0183912O], GRT-0325[0], GRT-0624[0], ICP-PERP[0], KIN[19896S.51], KSM-20210625[0], LINK[74.3], LINK-0325[0], LINK-0624[0], LINK-20210625[0], LINK-20210624[0], LINK-20211231[0], LTC-0930[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045], LUNC-PERP[0], MAPS-PERP[0], MATIC[3.8009], MER[3000], MER[3000], MNGO[3000], OXY[800.003035], RAY[140.00027], SHIT-20210625[0], SNX-PERP[0], SOL[14.99], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SRM[200], STEP[9750.0464275], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], THETA-20210625[0], THETA-20211231[0], TRX-0624[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TULIP[50.000243], USD[7.63], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-20211231[0], XPLA[17710] | | |
| 00473142 | | USD[10.00] | | |
| 00473143 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[584.03361229], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00473145 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[28.973], USD[0.11], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00473146 | | USD[10.00] | | |
| 00473147 | | USD[10.00] | | |
| 00473148 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[8.36557362], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[6.49478481], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0710[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0.15502172], DREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.000000001], ETH-PERP[0], FIDA[0.06423426], FIL-PERP[0], FTT[28.10033427], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0.00000001], OXY-PERP[0], POLIS[11.18304405], RAMP-PERP[0], RAY[4.10352713], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[13.49127124], SOL-PERP[0], SRM[18.52734721], SRM_LOCKED[0.04885156], SUSHI-PERP[0], SXP-PERP[0], TRX[.000019], TRX-PERP[0], UBXT[203.85781237], UNI-PERP[0], UNISWAP-PERP[0], USD[249.95], USDT[0.00274216], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00473149 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[250], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0.00036609], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[1.30], USDT[0.95746100], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00473150 | | USD[10.00] | Yes | |
| 00473151 | | USD[0.00] | | |
| 00473152 | | BADGER[0.19332568], BNB[0], USD[0.00] | Yes | |
| 00473153 | | KIN[1], USD[0.00] | Yes | |
| 00473154 | | USD[10.00] | | |
| 00473155 | | GRT[5.05464025], USD[0.00] | | |
| 00473157 | | BTC[.000032], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], LTC-PERP[0], SLP-PERP[0], USD[83.33], XEM-PERP[0], XMR-PERP[0] | | |
| 00473158 | | USD[10.00] | | |
| 00473159 | | USD[10.00] | | |
| 00473160 | | USD[10.00] | | |
| 00473162 | | USD[10.00] | | |
| 00473164 | | USD[10.00] | | |
| 00473166 | | DOGE[.13902217], USDT[0.00663455] | | |
| 00473167 | | ATLAS[480], ETH[.00000001], USD[0.61] | | |
| 00473168 | | USD[10.00] | | |
| 00473169 | | USD[10.00] | | |
| 00473170 | | USD[10.00] | | |
| 00473171 | | USD[10.00] | | |
| 00473174 | | CHZ[15.5280083], UBXT[2], USD[0.00] | Yes | |
| 00473176 | | AKRO[3], BAO[12], CHZ[4], DENT[3], EUR[0.00], KIN[10], MATIC[2], UBXT[9], USD[0.00] | | |
| 00473177 | | ETH[.06200739], ETHW[.04324828], EUR[0.00], USDT[0] | | |
| 00473178 | Contingent, Disputed | BTC[0], DAI[0], LTC[0], LUNA2[3.71236708], LUNA2_LOCKED[8.66218987], TRX[.000477], USD[0.00], USDT[0] | | |
| 00473181 | | USD[10.00] | Yes | |
| 00473182 | | USD[10.00] | | |
| 00473183 | | AAVE-PERP[0], AMPL-PERP[0], APT-PERP[0], BTC-MOVE-0513[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0925[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210524[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210602[0], BTC-MOVE-20210604[0], BTC-MOVE-20210608[0], BTC-MOVE-20210611[0], BTC-MOVE-20210614[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210626[0], BTC-MOVE-20210703[0], BTC-MOVE-20210708[0], BTC-MOVE-20210814[0], BTC-MOVE-20210821[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20211023[0], BTC-MOVE-20211103[0], BTC-MOVE-20211202[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211217[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[1.322], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.16900534], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210625[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00826], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[32.87], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00473184 | | AAVE[.0000049], AKRO[3], BAO[8], ENJ[.00003669], GBP[0.00], KIN[6], MANA[.00010102], MATIC[.00054249], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00473185 | | BRZ[59.24385857], USD[0.00] | Yes | |
| 00473186 | | AMC[0.94386528], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], MEDIA[0], PFE-20210326[0], SHIB[0], SRM[0], USD[5.66], XRP[0] | | |
| 00473190 | Contingent | BNB[0], CEL[0], ETH[0], FTT[0.02792602], LUNA2[0.00354267], LUNA2_LOCKED[0.00826624], MSOL[.00000001], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00473191 | | BTC-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00473194 | | USD[11.08] | Yes | |
| 00473195 | | USD[0.00] | | |
| 00473196 | | BTC[.00021024], USD[0.00] | | |
| 00473197 | | EUR[0.00], LINK[.00001708], MATH[1], UBXT[1] | | |
| 00473198 | | BADGER[.15000073], USD[0.00] | | |
| 00473199 | | USD[10.00] | | |
| 00473202 | Contingent | AAVE[0], BTC[0], FTT[0.00000001], GBP[0.00], LTC[0], RAY[0], SOL[0], SRM[83.44484817], SRM_LOCKED[1.27905095], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473204 | | MOB[10.88930936], USDT[0.00018877] | | |
| 00473205 | | USD[10.00] | | |
| 00473206 | | USD[10.00] | | |
| 00473207 | | USD[10.00] | | |
| 00473208 | | CEL[0], USD[0.00] | | |
| 00473209 | | KIN[2], SOL[.21637657], USD[0.00] | Yes | |
| 00473211 | Contingent | 1INCH[.00038682], BAO[3], BTC[0.10733674], CHZ[.00120516], CRO[72.44485678], ETH[.41428927], ETHW[.41411539], KIN[3], LUNA2[0.05106708], LUNA2_LOCKED[0.11915652], LUNC[11469.08549874], SOL[.92562059], TRX[.000027], USD[0.00], USDT[606.58805444], ZRX[.00066567] | Yes | |
| 00473212 | | USD[10.00] | | |
| 00473215 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.07688296], APE-PERP[0], ATLAS[30], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[904.4938], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0.30394669], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[12.113], FTT-PERP[0], GBP[0.94], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.02266989], LINK-PERP[0], LUNA2[1.34084030], LUNA2_LOCKED[3.12862738], LUNC[291970.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.990397], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[3950], SLV[.09900478], SNX-PERP[0], SOL-PERP[0], SRM[35.35831727], SRM_LOCKED[11.02990293], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], USD[0.53], USDT[0.00029000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00473216 | | USD[10.00] | | |
| 00473217 | | USD[10.00] | | |
| 00473218 | | ETH[.0008298], ETHW[.0008298], GBP[0.67], USD[4.55] | | |
| 00473219 | | USD[10.00] | | |
| 00473220 | | USD[10.00] | | |
| 00473222 | | USD[10.00] | | |
| 00473223 | | USD[10.00] | | |
| 00473224 | | USD[10.00] | | |
| 00473225 | | USD[0.00] | | |
| 00473227 | | USD[10.00] | | |
| 00473230 | Contingent | APE-PERP[0], BTC-PERP[0], BULL[0.28936455], ETHBULL[0], ETH-PERP[0], FTT[2.46252866], FTT-PERP[-50.20000000], LUNA2[0.00633019], LUNA2_LOCKED[0.01477045], LUNC-PERP[0], USD[7787.94], USDT[1597.41802358], USTC[.89607], USTC-PERP[0] | | |
| 00473231 | | DOGEBULL[0.00000805], TRX-PERP[0], USD[0.00] | | |
| 00473232 | | USD[10.43] | Yes | |
| 00473234 | | USD[10.00] | | |
| 00473235 | | BTC[.1128], ETH[1.599], FTT[.2], USD[0.35] | | |
| 00473238 | | USD[10.00] | | |
| 00473239 | | USD[10.00] | | |
| 00473240 | | USD[10.00] | | |
| 00473241 | | BAO[1], KIN[1], USD[0.00] | | |
| 00473242 | | USD[10.00] | | |
| 00473245 | | USD[10.00] | | |
| 00473246 | | USD[10.00] | | |
| 00473247 | | BCH-PERP[0], BSV-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], PROM-PERP[0], SC-PERP[0], STEP-PERP[0], TRX[.02210622], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00473248 | | USD[10.00] | | |
| 00473251 | | CRV[3.56194077], USD[0.00] | Yes | |
| 00473252 | | BAO[1], FTT[.18471407], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00473253 | | AKRO[2], ATLAS[479.43467665], AURY[4.67801561], BAO[9831.16540929], CONV[.01914498], DENT[1], DOGE[2], EDEN[63.20961398], ETH[0], FTM[0.00293103], GODS[13.61679650], KIN[3], LOOKS[28.24485397], RAY[.01311678], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001], WAVES[.00021252] | Yes | |
| 00473254 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[.00079], BCH-PERP[0], BF_POINT[200], BTC-MOVE-0913[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[24194.15215871], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00473255 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[35.64129503], ASD-PERP[0], ATOM-PERP[0], AUDIO[5.22610655], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00397829], BTC-PERP[0.01199999], CAKE-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[1000.38100255], DOGE-PERP[800], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05807113], ETH-PERP[.17], ETHW[0.05807113], ETHW-PERP[0], FIDA-PERP[0], FTM[.15073506], FTM-PERP[0], FTT[25.01625011], FTT-PERP[-15.99999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN[0], KNC-PERP[0], KAVA-PERP[0], KIN[81297.50823137], KLN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK[.02266989], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00062984], LTC-PERP[0], LUNA2[0.14236372], LUNA2_LOCKED[0.33218201], LUNC[31000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[13.50811674], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP[40.00891238], RAY[.05610092], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2672835.99883952], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[3.91053889], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[61.99], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[15.38581851], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00473256 | | USD[25.00] | | |
| 00473257 | | USD[10.00] | | |
| 00473258 | | EUR[11.96], KIN[1], USD[0.00] | Yes | |
| 00473259 | | USD[10.00] | | |
| 00473262 | | USD[10.00] | | |
| 00473263 | | USD[10.00] | | |
| 00473265 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473266 | | AKRO[2], BAO[10], BAT[9.56757943], BCH[0], BNB[0], CHZ[1], CREAM[0], DAWN[0], DOGE[2], ETH[0.00000031], ETHW[0.00000031], EUR[0.00], FTM[73.6004898], KIN[6], MATIC[0], RSR[7.39551206], SRM[0], TRX[1], UNI[0], USD[0.00], USDT[0.00000001], WAVES[0], XRP[0] | Yes | |
| 00473267 | | ALPHA[0.56073794], BNB[0], CHZ[0], CRO[0], DOGE[1], MATIC[0], REN[0], RUNE[0], SOL[0], UBXT[1], USD[0.00] | | |
| 00473269 | | USD[10.00] | | |
| 00473270 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[1.68812525], ATLAS-PERP[0], ATOM-PERP[0], BAO[1781.76597921], BAO-PERP[0], BLT[100], BTC-PERP[0], BTT[1000000], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.07998], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HMT[50], HOT-PERP[0], HT[4.498], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUA[.09358], MANA[.99118213], MATIC-PERP[0], MER-PERP[0], MTA[51.9896], NEO-PERP[0], OKB-PERP[0], OXY[150], PORT[100], PRISM[2000], PUNDIX[.52161682], RAY[64.24210219], RAY-PERP[0], REEF-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[4.64010644], SOL-PERP[0], SOS[2500000], SPELL[399.92], SRM-PERP[0], STEP-PERP[0], STMX[500], SUSHI-PERP[0], SXPBULL[159.99001579], THETABULL[0], THETA-PERP[0], TRX[.000125], TRXBULL[.01], TRX-PERP[0], TRYB-PERP[0], UMEE[500], USD[-9.32], USDT[0.00000002], VET-PERP[0], VGX[50], XTZBULL[1000] | | |
| 00473272 | | USD[10.00] | | |
| 00473273 | | ATLAS[.01998576], BAO[31270.86977836], EUR[0.00], REEF[1210.16957472], USD[0.00] | Yes | |
| 00473275 | | BNBBULL[0], BTC[0], FTT[0], HALFSHIT[0], LINKBULL[0], LTC[0], USD[0.00], VETBULL[0] | | |
| 00473276 | | USD[10.00] | | |
| 00473278 | | USD[10.79] | Yes | |
| 00473281 | | USD[10.00] | | |
| 00473283 | | USD[10.00] | | |
| 00473284 | | USD[10.00] | | |
| 00473285 | | USD[10.00] | | |
| 00473286 | | USD[10.00] | | |
| 00473287 | | ETH[.00334793], ETHW[.00330686], USD[0.00] | Yes | |
| 00473288 | | USD[10.00] | | |
| 00473289 | | TRX[1], USD[0.00] | | |
| 00473291 | | USD[10.00] | | |
| 00473292 | | USD[10.00] | | |
| 00473294 | | AKRO[1], BAO[1], GBP[0.00], KIN[4], UBXT[1], USD[0.00] | | |
| 00473298 | | USD[10.57] | Yes | |
| 00473300 | | DOGE[346.59787825], GBP[0.99], TRX[1], UBXT[2], USD[3.00] | | |
| 00473301 | | EUR[0.00], UBXT[1], USD[0.00], USDT[.28669669] | Yes | |
| 00473303 | | BTC[.00020985], USD[25.00] | | |
| 00473304 | | USD[0.00] | | |
| 00473306 | Contingent | CAD[0.00], DOGE[5223.32691175], LUNA2[0.46912767], LUNA2_LOCKED[1.07384855], LUNC[103947.24963856], NFT [317505280142423896/LazyPanda #3][1], NFT [355733356573742074/Perv Panda][1], NFT [463459529997632968/FTX Cryptomen #11][1], SHIB[7979836.23813694], TRX[0], USD[0.00], USDT[26.02662568], XRP[144.98779792] | Yes | |
| 00473307 | | ALTBEAR[50.284], DOGE[.48512], ETHBEAR[7274], TRX[.000002], USD[0.00], USDT[0] | | |
| 00473309 | | AKRO[209.74135325], USD[0.00] | | |
| 00473310 | | USD[10.00] | | |
| 00473311 | | AKRO[0], ALPHA[0], CHZ[0], ETH[0], FIDA[0], FTM[0], HNT[0], LUA[0], MATH[0], RAY[0], REEF[0], RSR[0], USD[0.00] | Yes | |
| 00473312 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00013995], ETHBULL[.0007], ETH-PERP[0], FTT-PERP[0], GRT[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MNGO-PERP[0], MTL-PERP[0], PROM-PERP[0], RAY[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0.04317444], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[-0.09], USDT[0], VET-PERP[0], WAVES-20210924[0] | Yes | |
| 00473313 | Contingent | ALGO-123[0], ALICE[.09981], ATLAS[1223.25693601], BNB[0.38311373], BTC[0.02589787], BTC-1230[-0.0042], BTC-PERP[0], ETH[0.00000001], ETH-0930[0], ETHW[0.04422430], EUR[0.00], FTM[0], GALA[10], KIN[1], LTC[0.10110915], MSOL[1.06196708], RAY[0.04225754], RSR[1.00101273], RUNE[0.00000001], SNX[69.47795656], SOL[0], SPELL[999.639], SRM[.00445953], SRM_LOCKED[.03963413], STETH[0.71504747], SUSHI[13.64800589], TRX[1.02008652], USD[1008.62], USDT[0.00000002], WBTC[0.00570454], XRP[-0.04226743] | Yes | ETHW[.044223], LTC[.101101], RAY[.042257], SUSHI[13.64791] |
| 00473314 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE[.97525698], EOS-PERP[0], TOMO[0], TRX[.000005], USD[0.03], USDT[0.15734071] | | |
| 00473317 | | USD[10.00] | | |
| 00473318 | | USD[10.00] | | |
| 00473320 | | USD[10.00] | | |
| 00473321 | | USD[10.00] | | |
| 00473322 | | ACB[.92082573], USD[0.00] | | |
| 00473323 | | USD[10.00] | | |
| 00473325 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[57.9685], ALGO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINKBULL[.00002554], LINK-PERP[0], LTCBULL[.03313265], SUSHIBULL[.0239495], THETA-PERP[0], USD[0.00] | | |
| 00473326 | | USD[10.00] | | |
| 00473327 | | USD[10.93] | Yes | |
| 00473329 | | FTT[0.03864744], USD[0.00] | | |
| 00473330 | | USD[10.00] | | |
| 00473333 | | USD[10.00] | | |
| 00473334 | | USD[10.00] | | |
| 00473336 | | USD[10.00] | | |
| 00473337 | | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[8.69673252], NFT [419397073803980100/FTX EU - we are here! #250454][1], NFT [467384800725328817/FTX EU - we are here! #250482][1], NFT [470788457913656055/FTX AU - we are here! #32222][1], NFT [471478321468721328/FTX AU - we are here! #250520][1], USD[0.00], USDT[0] | | |
| 00473338 | | USD[1.11] | Yes | |
| 00473341 | | BEAR[137603.61], BTC[0.00030199], BULL[0], TRX[.000001], USD[-3.94], USDT[-0.00090080] | | |
| 00473342 | | USD[10.00] | | |
| 00473343 | | 1INCH-PERP[0], BAND-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473344 | | USD[0.00] | | |
| 00473345 | | KIN[67541.7880358], USD[0.00], USDT[0] | Yes | |
| 00473346 | | BTC[0], ETH[0], FTT[0.00192372], LTC[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00473347 | | USD[11.08] | Yes | |
| 00473349 | | USD[10.69] | Yes | |
| 00473350 | | USD[10.00] | | |
| 00473351 | | ABNB[0.15372031], AMC[1.09968], AMZN[.00000005], AMZNPRE[0], BEAR[0], BTC[0.00112155], DOGE-20210326[0], DOGEBULL[0], FTT[0.30822473], NFC-SB-2021[0], PAXG[0], USD[7.20] | | |
| 00473352 | | USD[10.00] | | |
| 00473353 | | BADGER[.1245969], USD[0.00] | | |
| 00473354 | | USD[10.00] | | |
| 00473357 | | BAO[6], BTC[.00000021], DENT[1], EUR[0.00], KIN[3], SOL[0], TRX[3.000172], UBXT[3], USD[101.43], USDT[48.13458336] | Yes | |
| 00473358 | | USD[10.00] | | |
| 00473359 | | USD[10.00] | | |
| 00473360 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0.03942702], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00002648], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00473361 | | DOGE[74.83929359], USD[0.00] | | |
| 00473362 | | BTC[.00000001], BTC-PERP[0], FTT[0], USD[-0.43], USDT[0.46665841] | | |
| 00473365 | | ETH[.00495339], ETHW[.00495339], USD[0.00] | | |
| 00473366 | | AKRO[1], ASD[5.21098262], DOGE[1], USD[1.51] | | |
| 00473368 | | DOGE[19.37310867], USD[0.00] | | |
| 00473370 | | BTC[0.00000464], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00473371 | | BCH[.00007855], USD[0.00] | | |
| 00473374 | | USD[10.00] | | |
| 00473375 | | USD[10.00] | | |
| 00473377 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210301[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00473379 | | USD[0.00] | | |
| 00473380 | | DOGE[0], MATIC[0], SOL[7.83885351], TRX[0], USD[0.00] | | |
| 00473382 | Contingent | AKRO[2], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00859027], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00059376], EUR[8.47], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[3], LINK-PERP[0], LUNA2[0.00017368], LUNA2_LOCKED[0.00040526], LUNC[37.82], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[0], TLM-PERP[0], TRX[2], USDt-34.64], USDT[30.11382019], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00473384 | | USD[10.00] | | |
| 00473385 | | USD[10.00] | | |
| 00473386 | | USD[10.00] | | |
| 00473387 | | USD[10.00] | | |
| 00473388 | | USD[10.00] | | |
| 00473391 | | USD[0.00] | | |
| 00473392 | | USD[10.00] | | |
| 00473393 | | USD[10.37] | Yes | |
| 00473396 | | USD[10.00] | | |
| 00473397 | | COPE[1000] | | |
| 00473398 | | USD[10.00] | | |
| 00473400 | | CRV[.00004258], FTT[.00001326], GBP[0.00], USD[0.00] | Yes | |
| 00473402 | | BTC[.01170159], DOGE[624.797778], ETH[.11854798], ETHW[0], EUR[0.00], TRX[12.07802096], USD[0.00] | | |
| 00473405 | | ETH[.00000101], ETHW[.00000100], USD[0.00], USDT[0] | | |
| 00473406 | | USD[10.00] | | |
| 00473407 | | USD[10.00] | | |
| 00473408 | | USD[10.00] | | |
| 00473409 | | USD[0.00] | | |
| 00473410 | | USD[10.00] | | |
| 00473411 | | USD[10.00] | | |
| 00473412 | | USD[10.00] | | |
| 00473414 | | CAD[0.00], SHIB[1926086.2434427], USD[0.00] | | |
| 00473415 | | USD[10.00] | | |
| 00473417 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NFT (414980393102024603/FTX EU - we are here! #284092)[1], NFT (502430396230065683/FTX EU - we are here! #284066)[1], ONT-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USD[-5.96], USDT[7.18440925], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473418 | | USD[10.84] | Yes | |
| 00473419 | | USD[10.00] | | |
| 00473420 | | AUD[0.00], LINK[0], NFT (2895068914282343855/Ape Art #679[1], USD[0.00] | | |
| 00473421 | Contingent | ALGO[.18874239], BF_POINT[300], BNB[0], BTC[0], CEL[0], EUR[0.00], LUNA2[0.87140697], LUNA2_LOCKED[1.96122562], LUNC[3.24878563], USD[0.00], USDT[0.00000001], USTC[121.23434315] | Yes | |
| 00473422 | | USD[10.00] | | |
| 00473427 | | BNB[0.00022675], FTM[0], LINA[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00473430 | | USD[10.00] | | |
| 00473431 | | REEF[.00585689], TRX[0.00077349], USD[0.00] | Yes | |
| 00473433 | | USD[4.08] | | |
| 00473434 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01667764], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-2021032620], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.91], USDT[0], WAVES-2021092410], XAUT-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00473436 | | USD[10.00] | | |
| 00473438 | | USD[10.00] | | |
| 00473439 | | USD[10.00] | | |
| 00473441 | | USD[10.00] | | |
| 00473443 | | AUD[0.00], DENT[2], ETHW[1.65940481], KIN[2], RUNE[53.39249645], SXP[1.03943574], TRU[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00473446 | | USD[0.00] | | |
| 00473447 | | USD[10.00] | | |
| 00473448 | | USD[10.00] | | |
| 00473449 | | USD[10.00] | | |
| 00473450 | | USD[10.00] | | |
| 00473451 | | USD[10.00] | | |
| 00473453 | | USD[10.00] | | |
| 00473454 | | USD[10.00] | | |
| 00473455 | | BTC[.00021104], USD[0.00] | | |
| 00473457 | | BAO[1], BTC[0], ETH[0], USD[0.00] | Yes | |
| 00473459 | | USD[10.00] | | |
| 00473463 | | USD[10.00] | | |
| 00473464 | | ABNB[0], AKRO[3], BADGER[0.17921643], BNB[0], BTC[0], CHZ[5], COIN[0], DOGE[6], ETH[0], GME[.00000003], GMEPRE[0], GRT[0], HXRO[1], MATIC[2], MSTR[0], NFLX[0], PYPL[0], RSR[1], TRXI2], UBXT[10], UNI[.00000001], USD[0.00], USDT[0.00000006] | | |
| 00473465 | | BTC[.00006973], ETH[.00000001], EUR[0.00], GBP[0.00], JPY[133.66], USD[5.36], USDT[0] | Yes | |
| 00473466 | | USD[10.00] | | |
| 00473467 | | USD[10.00] | | |
| 00473468 | | BAO[1], KIN[1], UBXT[1], USD[0.00], XRP[7.27432502] | | |
| 00473469 | | USD[10.00] | | |
| 00473471 | | USD[10.00] | | |
| 00473472 | | BTC[0], BULL[0], USD[3.37] | | |
| 00473474 | | USD[10.00] | | |
| 00473475 | | USD[10.00] | | |
| 00473477 | | USD[10.00] | | |
| 00473479 | | USD[10.00] | | |
| 00473480 | | SXP[2.86283238], USD[0.00] | Yes | |
| 00473481 | | USD[10.00] | | |
| 00473482 | | ETH[.00667794], USD[0.34] | Yes | |
| 00473483 | | ALGOBULL[50000], ATOMBULL[1000.998], BTC[0.00003528], DEFIBULL[.03], EOSBULL[100], ETHBULL[.004], MATICBULL[500], SUSHIBULL[520000], TRX[.00078], USD[0.00], USDT[0] | | |
| 00473484 | | USD[0.00] | | |
| 00473485 | | USD[10.00] | | |
| 00473486 | | USD[10.00] | | |
| 00473489 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00856013], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[606.38], FTM-PERP[0], FTT[0.00378170], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00676154], LUNA2_LOCKED[11.20814173], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.08], USDT[0.00320000], USTC[.957129], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00473490 | | 0 | | |
| 00473491 | | USD[10.00] | | |
| 00473493 | | USD[10.00] | | |
| 00473496 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473497 | | USD[10.00] | | |
| 00473498 | | USD[10.00] | | |
| 00473499 | | USD[10.00] | | |
| 00473501 | | USD[10.00] | | |
| 00473503 | | USD[10.00] | | |
| 00473504 | | NFT (420448758595527855/FTX EU - we are here! #255793)[1], NFT (550647563289636716/FTX EU - we are here! #255784)[1] | Yes | |
| 00473505 | | AMPL[0], BAO[1], CHR[12.18450122], CROI.0023886], DENT[1], DOGE[42.64313328], ETH[0], FTM[0], GME[.00000001], GMEPRE[0], IMX[0.00247815], MATIC[32.33974734], RSR[0], SAND[4.33258621], SHIB[204530.40335468], STARS[.0015246], TRU[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00473506 | | USD[10.00] | | |
| 00473507 | | USD[10.00] | | |
| 00473508 | | EUR[0.00] | | |
| 00473509 | | DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 00473510 | | ATLAS[1803.37356098], BAO[3], DENT[1], DOGE[.62513462], KIN[2], POLIS[21.26086737], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00473513 | | GME[.0392], OKB[.00854], PERP[.07438], TRX[.000001], USD[2.82], USDT[.007095], XRP[.251] | | |
| 00473514 | | USD[11.04] | Yes | |
| 00473515 | | ETH[1], EUR[0.70], FTT[.07676], LINK[.0890681], STG[1420.3], USD[0.00], USDT[0.00000001] | | |
| 00473517 | | USD[114.44] | Yes | |
| 00473518 | | USD[10.00] | | |
| 00473519 | | USD[10.00] | | |
| 00473520 | | USD[10.00] | | |
| 00473522 | | USD[10.00] | | |
| 00473523 | | EUR[0.00], USD[0.00] | | |
| 00473526 | | USD[10.00] | | |
| 00473527 | | AGLD[28.191279], AGLD-PERP[0], ALGO-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCHBEAR[.755755], BCHBULL[.743225], BCH-PERP[0], BEAR[795.263085], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], BULL[0.02623780], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000466], ETHBEAR[2653710.9226], ETHBULL[0.13806922], ETH-PERP[0], ETHW[0.00000465], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[15127903.9945], SUSHI-PERP[0], TRX-PERP[0], USD[0.61], USDT[0] | | |
| 00473528 | | CHZ[1], USD[0.00] | Yes | |
| 00473529 | | USD[10.00] | | |
| 00473530 | | RSR[163.41970773], USD[0.00] | | |
| 00473531 | | AKRO[1], BTC[.00001375], USD[0.00] | | |
| 00473533 | | USD[10.00] | | |
| 00473534 | Contingent, Disputed | USD[0.00] | | |
| 00473535 | | USD[10.00] | | |
| 00473536 | | BAO[7719.40174119], USD[0.00] | | |
| 00473537 | | USDT[0] | | |
| 00473538 | | USD[10.00] | | |
| 00473539 | | ETH[.013], USDT[.30952917] | | |
| 00473541 | | USD[10.00] | | |
| 00473543 | | ETH[.00253629], ETHW[.00253629], USD[5.00] | | |
| 00473544 | | USD[10.00] | | |
| 00473545 | Contingent | ATOM-PERP[0], BCH[0], BICO[.00000001], BNB[.00000001], BTC[0.00004700], BTC-PERP[0], CHZ-PERP[0], CONV[.00000001], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.56], FLOW-PERP[0], FTT[150.01192995], ICP-PERP[0], IMX[-0.00000002], LTC[0.01519224], LUNA2[4.76737057], LUNA2_LOCKED[11.12386468], RAY-PERP[0], SOL[.038], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[0.99764000], USD[0.64], USDT[0.00000002], USTC[674.844347], XTZ-PERP[0] | | |
| 00473546 | | DOGE[0], GBP[0.00], SHIB[0], USD[0.00], XRP[0.00041789] | Yes | |
| 00473547 | | USD[10.00] | | |
| 00473548 | | USD[10.00] | | |
| 00473549 | | BTC[0.01621688], ETH[.97165439], ETHW[.97165439], FTT[0.13392209], LINK[25.895079], OMG[0.50338357], SOL[11.1880867], UNI[38.6742645], USD[0.76] | | OMG[.499905] |
| 00473551 | | AAVE[0.00810185], BAO[6], BTC[0], DOGE[92.60875724], KIN[47434.13062609], SOL[0.22724793], USD[0.00] | | |
| 00473552 | | USD[10.00] | | |
| 00473553 | | DOGE[1], PERP[1.34630106], USD[0.00] | | |
| 00473554 | | USD[10.00] | | |
| 00473555 | | BNB[0], CHZ[1.01494521], DOT[0], LINA[.54768643], RSR[11.45656309], USD[0.03] | Yes | |
| 00473557 | | USD[10.00] | | |
| 00473558 | | USD[10.00] | | |
| 00473559 | | BAO[1], EUR[0.00], KIN[1], MATIC[1], USD[0.00] | | |
| 00473560 | Contingent, Disputed | DOGEBEAR[43971.215], USD[0.00], USDT[0] | | |
| 00473562 | | USD[10.00] | | |
| 00473563 | | USD[10.00] | | |
| 00473565 | | FTT[0], FTT-PERP[0], USD[0.00], USDT[4.74934206] | | |
| 00473566 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473567 | | EUR[0.00], FTT[0.34801915], SHIB[632.05646906], USD[0.00] | Yes | |
| 00473568 | | USD[10.00] | | |
| 00473569 | | BAO[3], BLT[20.08570682], DOGE[4.02186769], KIN[1], MOB[0], UBXT[4], USD[26.46] | Yes | |
| 00473570 | | USD[0.00] | | |
| 00473573 | | USD[10.00] | | |
| 00473574 | | USD[10.00] | | |
| 00473575 | | USD[10.00] | | |
| 00473576 | | USD[10.00] | | |
| 00473578 | | USD[10.00] | | |
| 00473579 | | USD[0.00], USDT[0] | | |
| 00473580 | | SHIB[105392.6952428], USD[0.00], USDT[0.00050147], XRP[5.58868064] | Yes | |
| 00473581 | | MATIC[1.06098592], USD[0.00] | Yes | |
| 00473583 | | USD[10.00] | | |
| 00473586 | | RAY[0.83845369], USD[0.00] | | |
| 00473587 | | USD[10.00] | | |
| 00473588 | | USD[10.00] | | |
| 00473589 | | USD[10.00] | | |
| 00473590 | | USD[0.00] | | |
| 00473591 | | USD[10.00] | | |
| 00473594 | | POLIS[.04578], USD[0.00], USDT-PERP[0] | | |
| 00473595 | | 1INCH[2.0953509], CHZ[1], USD[0.00] | Yes | |
| 00473596 | | USD[10.00] | | |
| 00473597 | | USD[10.00] | | |
| 00473598 | | USD[10.00] | | |
| 00473599 | | ETH[.00000001], ETH-PERP[0], USD[1.52] | | |
| 00473600 | | USD[10.00] | | |
| 00473601 | | FTT[.02777074], USD[0.00] | | |
| 00473602 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[25.57041314], KIN-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.00120301], LUNC[0], LUNC-PERP[0], MATIC[0.00636094], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00505581], SOL-PERP[0], TRX-PERP[0], UNI[0], USD[17159.58], USDT[0], USTC-PERP[0] | | SOL[.004936] |
| 00473603 | | TRX[.000006], USD[0.00], USDT[-0.00021843] | | |
| 00473604 | | USD[10.00] | | |
| 00473606 | | DOGE[0], ETH[0], LINK[0], USD[0.00] | | |
| 00473607 | | USD[10.00] | | |
| 00473608 | | USD[10.00] | | |
| 00473609 | | USD[10.00] | | |
| 00473610 | | USD[10.00] | | |
| 00473611 | | USD[10.00] | | |
| 00473612 | | ATLAS[13510], DOGE[4], ETH[.00000001], FTT[.0915348], IMX[252.95193], SOL[.0054741], SPELL[96381.684], SUSHI[.31182], TRX[.000067], USD[11650.01], USDT[164.13696793] | | |
| 00473613 | | USD[0.00] | Yes | |
| 00473614 | | USD[10.00] | | |
| 00473616 | | USD[10.00] | | |
| 00473617 | | USD[10.00] | | |
| 00473619 | | USD[10.00] | | |
| 00473620 | | USD[10.00] | | |
| 00473621 | | ALPHA[.52140995], ASD[1.4089099], CHZ[5.88531969], GRT[.51866138], KNC[.48542166], LUA[5.19610597], MOB[.20116502], SPP[.39039685], TRX[18.92030163], USD[1.07], USDT[.9966031] | | |
| 00473622 | | USD[10.00] | | |
| 00473623 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[-6999.99999999], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[-150000], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02265199], SRM_LOCKED[180.64175554], SRM-PERP[-28000], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[618365.54], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00473625 | | USD[10.00] | | |
| 00473626 | | BNBBULL[0.12948656], BTC[0], BULL[0], DOGEBEAR[27698.5], DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0.00000716] | | |
| 00473627 | | USD[10.81] | Yes | |
| 00473628 | | USD[10.00] | | |
| 00473629 | | DOGE[189.42872773], USD[0.00] | Yes | |
| 00473630 | | USD[10.00] | | |
| 00473632 | | BTC[.00020166], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473633 | | USD[0.00] | | |
| 00473634 | | USD[10.00] | | |
| 00473636 | | USD[0.00] | | |
| 00473637 | Contingent | BEAR[34.21], LUNA2[1.69532992], LUNA2_LOCKED[3.95576982], SHIB-PERP[0], USD[64.59] | | |
| 00473638 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.28], USDT[0.63472382], XEM-PERP[0], ZRX-PERP[0] | | |
| 00473640 | | DOGE[1], USD[0.00] | | |
| 00473641 | | USD[11.08] | Yes | |
| 00473643 | | USD[10.00] | | |
| 00473644 | | CRO[2.06934264], USD[0.00] | Yes | |
| 00473645 | | SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00473646 | | USD[0.00], USDT[0], WSB-20210326[0] | | |
| 00473647 | | ETH[0], USD[0.00], USDT[0.00000078] | | |
| 00473648 | | BNB[0], KIN[1], USD[0.00] | | |
| 00473650 | | 1INCH[0], ALPHA[0], CHZ[0], DOGE[0], GME[.00000003], GMEPRE[0], LINK[0], MATIC[0], UBXT[0], USD[0.15] | Yes | |
| 00473653 | | AKRO[1], DENT[2], KIN[1], TRX[2], USD[0.00], USDT[0] | | |
| 00473654 | | USD[10.00] | | |
| 00473655 | | TRX[195.39048067], USD[0.00] | Yes | |
| 00473656 | Contingent, Disputed | USD[0.00], USDT[10005.63363123] | Yes | |
| 00473657 | | USD[0.00] | Yes | |
| 00473658 | | EUR[0.00], UBXT[2], USD[0.00] | | |
| 00473660 | | USD[10.00] | | |
| 00473661 | | USD[0.00] | | |
| 00473662 | | USD[10.00] | | |
| 00473663 | | KIN[2], RAY[11.83529045], TRY[0.00], USD[0.00] | Yes | |
| 00473665 | | CHZ[19.91955675], USD[0.00] | | |
| 00473667 | | ATLAS[8.072], USD[0.01], USDT[0] | | |
| 00473668 | | USD[10.00] | | |
| 00473669 | | USD[10.00] | | |
| 00473670 | | USD[10.00] | | |
| 00473671 | | BAO[8448.34727656], USD[0.00] | Yes | |
| 00473673 | | USD[25.00] | | |
| 00473674 | Contingent | AAVE[0], AURY[0], BTC[0.00000043], CQT[0], DAWN[0], ETH[0], FTM[0], GALA[0.04600000], LINK[0], LUNA2[0.00543659], LUNA2_LOCKED[0.01268538], RAY[0], RUNE[0], SNX[0], SNY[0], SPELL[0], SRM[0], TLM[0], TULIP[0], USDT[0.00005699], USTC[0.76957586], ZAR[0.00] | Yes | |
| 00473675 | | USD[10.00] | | |
| 00473677 | | BTC[.00017563], USD[0.00] | | |
| 00473678 | | USD[10.00] | | |
| 00473679 | | MATIC[5.80422617], USD[0.00] | | |
| 00473680 | | TRX[1], USD[0.00] | | |
| 00473681 | | ADABEAR[299800.5], ADABULL[0.00002020], ALGOBULL[18707777.7968], ALTBEAR[19.9962], ASDBEAR[195212], ASDBULL[6.19440986], ATOMBEAR[6795.478], ATOMBULL[40.5469461], BALBEAR[5099.031], BALBULL[10.04799088], BCHBULL[8.144167], BNBBEAR[159893.6], BNBBULL[0.00006687], BSVBULL[49374.489455], CRO[30], DEFIBEAR[11.99772], DEFIBULL[0.09069276], DOGEBEAR[999335], DOGEBULL[.29397929], EOSBULL[12235.118729], ETHBEAR[49990.5], ETHBULL[.00150015], GRTBEAR[24.480069], GRTBULL[750.00499332], LEOBULL[0.00119798], LINKBEAR[599886], LINKBULL[1.11166595], LTCBULL[9.60096], MATICBEAR[4999050], MATICBULL[54.38748194], SUSHIBEAR[99933.5], SUSHIBULL[96669.46866], SXPBEAR[7298.613], SXPBULL[2017.93786340], THETABEAR[159969.6], TOMOBEAR[9998100], TOMOBULL[5254.7425], TRX[.000004], TRXBULL[64.5586898], USD[0.00], USDT[552.72941905], VETBULL[122.71257828], XRPBEAR[2799.468], XRPBULL[18459.8725032], XTZBULL[3.199392] | | |
| 00473682 | | USD[10.00] | | |
| 00473683 | | USD[10.00] | | |
| 00473684 | | USD[10.00] | | |
| 00473685 | | FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[0.17004163] | | |
| 00473686 | | USD[10.00] | | |
| 00473687 | | BTC[.00021164], USD[0.00] | | |
| 00473688 | | AKRO[2], BAO[4], DENT[1], ETH[.00080056], ETHW[.00078736], KIN[6], RSR[1], UBXT[1], USD[0.00], USDT[0.00000103] | Yes | |
| 00473689 | | TRX[56.82660087], USD[2.00] | | |
| 00473690 | | USD[10.00] | | |
| 00473692 | | USD[10.90] | Yes | |
| 00473693 | | ETH[.15024205], ETHW[.15024205], EUR[0.00], KIN[2], SOL[.09016353], USD[0.00] | | |
| 00473698 | | USD[10.00] | | |
| 00473699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT[113.97834], GRT-PERP[0], LEO-PERP[0], LINK[3.99924], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[280], RUNE-PERP[0], SUSHI[15.99696], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.46], XTZ-PERP[0] | | |
| 00473700 | | USD[10.00] | | |
| 00473701 | | BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[136.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473702 | | BTC[0], ETH[0], OXY[0], RUNE[0], SC-PERP[0], SNX[0], SRM[0], USD[0.00], USDT[0.00000007] | | |
| 00473703 | | DOGE[1], UBXT[2], USD[0.00] | Yes | |
| 00473705 | | USD[10.00] | | |
| 00473707 | | USD[10.00] | | |
| 00473708 | | BNB[.00780447], BTC[0.00004076], DOGEBEAR[8153.2], DOGEBULL[0.00000799], FTT[3.69732157], USD[1.89], USDT[0.00212269] | | |
| 00473710 | | USD[10.00] | | |
| 00473711 | | BAO[2], BF_POINT[200], BTC[0.04245152], DOGE[1], GBP[0.00], KIN[1], MATIC[420.52956731], RAY[3.33630019], SOL[0], SRM[14.59548001], USD[0.00] | Yes | |
| 00473712 | | USD[10.00] | | |
| 00473714 | | BAO[2], FTM[0], KIN[1], USD[0.00] | Yes | |
| 00473716 | | ATOM-20210625[0], BTC[.00008096], CONV-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], MTL-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.05] | | |
| 00473717 | | BTC[0], FTT[0], LTC[0], USD[0.00] | Yes | |
| 00473718 | | BTC[0.00003409], BTC-PERP[0], USD[-0.49] | | |
| 00473719 | | BTC-PERP[0], USD[0.00] | | |
| 00473720 | | USD[10.00] | | |
| 00473721 | | USD[0.00] | | |
| 00473722 | | AKRO[6], BAO[22], CHZ[2], DENT[12], DOGE[5], KIN[19], PUNDIX[.002], RSR[1], TRX[4.000031], UBXT[12], USD[0.00], USDT[0.00000161] | | |
| 00473724 | | BTC[0], CAKE-PERP[0], ETH[.00038648], ETH-0930[0], ETHW[.00038648], EUR[128.69], USD[0.00], USDT[0], XRP[.53] | | |
| 00473725 | | USD[10.00] | | |
| 00473726 | | USD[10.00] | | |
| 00473728 | | SHIB[391544.49246965], USD[0.00] | Yes | |
| 00473729 | | USD[10.48] | Yes | |
| 00473730 | | USD[10.00] | | |
| 00473731 | | NFT[335704717362711929/FTX EU - we are here! #38099][1], NFT[345615104032189098/FTX EU - we are here! #37453][1], NFT[432720060620282943/FTX EU - we are here! #38219][1] | | |
| 00473732 | | USD[10.00] | | |
| 00473733 | | BAO[1], ETH[0], KIN[3], MATIC[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00473734 | | AKRO[0], BAO[0], BNB[0], CRO[0], DOGE[0], EUR[0.00], FTM[0], MATIC[0], SHIB[124.95604498], TRX[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00473739 | | AUDIO[.62297841], COPE[.32103201], CREAM[0.02374861], CRV[.45267205], DENT[1], ETH[0.00188012], ETHW[0.00185274], EUR[0.00], FIDA[0], HNT[0], KIN[1], LINK[0], RAY[.57547681], SECO[0], SOL[.11434195], SRM[0.78901707], SUSHI[0], SXP[0], TRYB[0], USD[0.00] | Yes | |
| 00473741 | | 1INCH[.00004873], EUR[0.00], USD[0.00] | Yes | |
| 00473742 | | BAO[2], GBP[0.00], KIN[4], RSR[1], SHIB[2.70869297], USD[0.01] | Yes | |
| 00473743 | | MATIC[7.81768539], USD[0.00] | Yes | |
| 00473745 | | USD[10.41] | Yes | |
| 00473746 | Contingent | AKRO[3], AVAX[0], BAO[21], BTC[.00000006], DENT[3], DOGE[210.88912401], KIN[17], LUNA2[0.00011997], LUNA2_LOCKED[0.00027993], LUNC[26.12459894], NFT[317600199237771104/FTX EU - we are here! #43430][1], NFT[323459037446090942/The Hill by FTX #19956][1], NFT[490102684841525689/FTX Crypto Cup 2022 Key #14391][1], NFT[505969198529874477/FTX EU - we are here! #43060][1], NFT[524855810296696469/FTX EU - we are here! #43477][1], SOL[0], TRX[0], UBXT[4], UMEE[3.0798333], USD[0.00], USDT[0.00000001] | Yes | |
| 00473748 | | USD[10.00] | | |
| 00473749 | | USD[10.00] | | |
| 00473750 | | USD[10.00] | | |
| 00473751 | | USD[10.00] | | |
| 00473752 | | USD[10.00] | | |
| 00473753 | | USD[0.00], USDT[0.00136075] | | |
| 00473754 | | USD[10.00] | | |
| 00473755 | | BAO[8774.52872894], CUSDT[3.74516931], DOGE[3.51357298], ETH[.00659544], ETHW[.0065133], KIN[5409.84064747], MATIC[15.74012201], SHIB[23217.80537999], USD[0.00] | Yes | |
| 00473756 | | USD[10.00] | | |
| 00473757 | | USD[10.00] | | |
| 00473758 | | USD[10.00] | | |
| 00473759 | | USD[10.00] | | |
| 00473760 | | EUR[0.00], TRX[1], USD[10.00] | | |
| 00473761 | | USD[10.00] | | |
| 00473762 | | USD[0.00] | | |
| 00473764 | | USD[10.00] | | |
| 00473765 | | AKRO[1], BNB[0], LUA[.00000001], USD[0.00] | Yes | |
| 00473766 | | USD[10.00] | | |
| 00473767 | | BTC[0.00008127], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.56521020], SOL[7.41321635], USD[4.09] | | |
| 00473768 | | CAD[0.01], USD[0.00] | Yes | |
| 00473769 | | USD[10.00] | | |
| 00473770 | | USD[10.00] | | |
| 00473771 | | USD[10.90] | Yes | |
| 00473773 | | 0 | | |
| 00473774 | Contingent | AKRO[0], BAO[1], KIN[2], LTC[0], LUNA2[0.06604290], LUNA2_LOCKED[0.15410010], LUNC[14862.99300621], MATIC[0], POLIS[43.17084403], REEF[1787.21544287], RSR[0], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473775 | | USD[10.00] | | |
| 00473777 | | USD[10.00] | | |
| 00473778 | | AR-PERP[0], PAXG[0], SLV[.41470597], TULIP[55.98499], USD[0.26], USDT[0.00625000] | | |
| 00473781 | | USD[10.00] | | |
| 00473782 | | 1INCH[0.00251568], APT[35.15501532], BAO[1], CRO[28.06339948], DENT[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 00473784 | | USD[10.00] | | |
| 00473785 | | USD[10.00] | | |
| 00473788 | | GRT[1.9996], RAY[2.67278263], USD[1.41], USDT[0.80000000] | | |
| 00473789 | | USD[10.00] | | |
| 00473791 | | USD[10.00] | | |
| 00473794 | | USD[10.00] | | |
| 00473795 | | FTT[.17931015], USD[0.00] | | |
| 00473796 | | ATLAS[0], BAO[1], FTT[0.00008063], MATIC[0], SHIB[11177.97382673], SRM[0.00000823], USD[0.00] | Yes | |
| 00473798 | | AKRO[3], BAO[3], CHZ[2.00285141], DENT[3], DOGE[14.03192072], ETH[0], GRT[1.00046583], HOLY[.00000913], KIN[2], MATH[1.01257146], MATIC[1.06847285], NFT (384158173891130841/FTX EU - we are here! #210648)[1], NFT (446883463398987499/FTX EU - we are here! #210624)[1], NFT (460245181832464668/FTX EU - we are here! #210447)[1], NFT (481880200119690256/The Hill by FTX #19558)[1], NOK[0], RSR[2], TRU[1], TRX[6.00000057], UBXT[15], USD[10.17], USDT[0.40337646], XRP[1.29417871] | Yes | |
| 00473799 | Contingent | AKRO[0], AMZN[.004], BAND[.08319085], BTC[.00020149], DOT-PERP[0], GODS[0], LUNA2[1.16033743], LUNA2_LOCKED[2.70745402], MANA-PERP[0], RUNE[0.00232350], SNX[.5], TRX[0], USD[0.06]. | | |
| 00473800 | | USD[10.00] | | |
| 00473801 | | USD[10.00] | | |
| 00473803 | | GRT[0], SNX[0], UBXT[1], USD[0.00] | | |
| 00473804 | | USD[10.00] | | |
| 00473805 | | USD[10.00] | | |
| 00473806 | | USD[10.00] | | |
| 00473808 | | USD[10.00] | | |
| 00473810 | | BTC[0], LRC[0], POLIS[0], SOL[0], USD[0.00] | | |
| 00473811 | | USD[10.00] | | |
| 00473812 | | USD[10.00] | | |
| 00473814 | | USD[0.00] | | |
| 00473815 | | USD[10.00] | | |
| 00473816 | | 1INCH[1.05987149], AAVE[.00000283], AKRO[1.01596842], ALPHA[.00061641], AMPL[0.00020843], ASD[.00138756], AUDIO[1.04518595], BADGER[.00004764], BAL[.03321944], BAND[.00024453], BAO[8.10656141], BAT[4.42059255], BCH[.00000196], BNB[.00000398], BNT[.00013431], CEL[.00020544], CHZ[.29935129], COMP[.00000243], CREAM[.00000953], CRV[.00077601], DENT[16], DOGE[.00031475], EUR[0.00], FIDA[.00060878], FRONT[.00039814], FTM[.00244724], GRT[1.00777839], HGET[.00012127], HNT[.00011665], HOLY[.00014187], HT[.00007384], HXRO[1.01050422], JST[.02304588], KIN[12.15947631], KNC[.00036864], LEO[.00050511], LINA[.0061665], LRC[.00179411], LUA[.00844897], MAPS[.00206616], MATH[.00037482], MATIC[2.18791895], MKR[.0000005], MOB[.00016976], MTA[.00093121], OKB[.01564646], OXY[.00035894], PERP[.00010862], RAY[.0001196], REEF[.0511668], REN[.0009517], ROOK[.0000325], RSR[15], RUNE[.00018917], SECO[.00023403], SKL[.00482477], SNX[.00005279], SRM[.00019945], STORJ[.000304], SUSHI[.0000527], TOMO[.00175189], TRU[.00231709], TRX[18.68213678], UBXT[2.0155654], UNI[.000564], USD[0.00], WRX[.00189973], XRP[.00225511], YFI[.00000003], YFII[.00000005], ZRX[.00066585] | Yes | |
| 00473817 | | USD[10.00] | | |
| 00473818 | | ETH[.0008459], ETHW[.0008459], IOTA-PERP[0], USD[5.11] | | |
| 00473819 | | BTC[.00021117], USD[0.00] | Yes | |
| 00473820 | | BAO[2], KIN[3], LINK[.32766252], USD[0.01] | | |
| 00473822 | | USD[0.00] | | |
| 00473823 | | UBXT[180.101572], USD[0.00] | Yes | |
| 00473825 | | USD[0.00] | | |
| 00473826 | | USD[10.00] | | |
| 00473827 | | USD[10.00] | | |
| 00473828 | | MATIC[0], USD[0.00] | | |
| 00473829 | | USD[10.00] | | |
| 00473830 | | BAO[2], BF_POINT[200], BTC[0.00000010], GBP[0.00], KIN[2], USD[0.01], USDT[0.00059263] | Yes | |
| 00473831 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALT-20210625[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[1.16621955], BCH-20210625[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT[151.1267322], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG[0.00286171], REN-PERP[0], ROOK-PERP[0], RUNE[.08474957], RUNE-PERP[0], SNX[.037], SOL-PERP[0], SRM[61.72031049], SRM_LOCKED[1.21136942], STEP[500], SUSHI[.4768425], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00473832 | | CHZ[1], USD[0.00] | | |
| 00473833 | | USD[10.00] | | |
| 00473835 | | LINA[93.90108684], USD[0.00] | | |
| 00473836 | | USD[10.00] | | |
| 00473837 | | USD[10.00] | | |
| 00473838 | | ASD[0], BTC[.00053083], ETH[.00000023], ETHW[.00000023], EUR[0.00], SRM[0], USD[0.00] | Yes | |
| 00473839 | | AKRO[2], BAO[9], BNB[0], DENT[1], DODO[0], DOGE[3.000548], ETH[0], KIN[1], SHIB[15.57269289], TRX[1], UBXT[7], USD[0.00] | Yes | |
| 00473840 | | BAO[1], USD[0.00] | | |
| 00473841 | | AMPL[0], ETH[13.78438193], ETHW[.00000146], USD[77656.92] | | |
| 00473842 | | BAO[25863.48027883], DOGE[.57605317], EUR[0.00], USD[0.00], XRP[.0718016] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473843 | | USD[10.00] | | |
| 00473844 | | USD[0.00] | | |
| 00473845 | | USD[10.00] | | |
| 00473846 | | USD[10.00] | | |
| 00473847 | | AMC[.08383], GME[.035916], USD[1.40], USDT[0] | | |
| 00473849 | | USD[10.00] | | |
| 00473850 | | USD[10.00] | | |
| 00473851 | | USD[10.00] | | |
| 00473852 | | BAO[2194.3057765], KIN[44863.16733961], USD[0.00] | | |
| 00473853 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13416973], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.79], USDT[1315.15954655], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00473855 | | USD[10.00] | | |
| 00473856 | | NFT (300554739118269829/FTX EU - we are here! #173470)[1], NFT (442995484498870493/FTX EU - we are here! #183356)[1], NFT (511123113326888080/FTX EU - we are here! #177989)[1], USD[21.21] | Yes | |
| 00473857 | | USD[10.00] | | |
| 00473859 | | USD[10.00] | | |
| 00473861 | | ETH[0], OXY[0], USD[0.27], USDT[0.00000001] | Yes | |
| 00473862 | | USD[10.00] | | |
| 00473864 | | BTC[.00017931], USD[0.00] | | |
| 00473865 | | USD[0.00] | | |
| 00473866 | | DOGE[44.15892266], USD[0.00] | | |
| 00473867 | | GBP[0.00], SOL[.00020984], SPELL[162.94125449], USD[0.00], USDT[0.92152476] | Yes | |
| 00473868 | | USD[10.91] | Yes | |
| 00473869 | | MATIC[1.04117453], TRX[1], USD[0.00] | Yes | |
| 00473870 | | TRY[140.16], USD[0.00] | Yes | |
| 00473872 | | ETH[0], FTT[0], NFT (328634608981287896/FTX EU - we are here! #131504)[1], NFT (355722968162865888/FTX EU - we are here! #131656)[1], NFT (370113898694334396/FTX EU - we are here! #131393)[1], NFT (379923590423761039/FTX AU - we are here! #9374)[1], NFT (418307673184501477/FTX AU - we are here! #9378)[1], NFT (563276892475946968/FTX AU - we are here! #27758)[1], USD[0.00], USDT[0] | | |
| 00473873 | | KIN[1], SHIB[146222.38049762], USD[0.05] | Yes | |
| 00473874 | Contingent, Disputed | EUR[0.00], FTT[.00000188], KIN[1] | Yes | |
| 00473875 | | ETH[2.4283162], ETHW[2.4283162], NFC-SB-2021[0], USD[1.42], USDT[1.46] | | |
| 00473881 | | USD[6.90], VET-PERP[0] | | |
| 00473882 | | USD[10.00] | | |
| 00473883 | | AKRO[2], DOGE[2.00003232], EUR[0.00], LEO[.00006641], MKR[0], TRX[1], UBXT[4], USD[0.00], USDT[0], XRP[0] | | |
| 00473886 | | BAO[6304.2780942], USD[0.00] | | |
| 00473888 | | ALCX[0], AXS[0], BNB[0], BTC[0], CHZ[0], COPE[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[670312.30052339], LINK[0], MATH[0], MATIC[0.00038706], MOB[0], OXY[0], RAY[0], REN[0], ROOK[0], RSR[0], SHIB[0], SNX[0], SUSHI[0], TRX[0], UBXT[0], USD[0.00], WRX[0], XRP[0], YFI[0] | Yes | |
| 00473889 | | USD[10.00] | | |
| 00473890 | | MATIC[.07328457], RSR[1], USD[0.00] | Yes | |
| 00473891 | | USD[10.00] | | |
| 00473892 | | BADGER[.06771292], DOGE[70.59123832], USD[0.00] | | |
| 00473893 | | USD[10.00] | | |
| 00473895 | | AUD[0.00], BNB[.45059488], BTC[.00442264], SRM[19.27222482], TRX[1], UBXT[2], USD[10.00] | | |
| 00473896 | | USD[10.00] | | |
| 00473897 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[-1.24], USDT[1.48588159], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00473898 | | USD[10.00] | | |
| 00473900 | | LUA[.0597195], USD[0.20], USDT[0] | | |
| 00473901 | | BTC[.00021641], DOGE[1], GBP[0.00], UBXT[3], USD[0.00] | Yes | |
| 00473902 | | UBXT[1], USD[0.00] | Yes | |
| 00473904 | | USD[10.00] | | |
| 00473905 | | AKRO[1], BAO[5], CHZ[1], DENT[2], ETH[.00327603], ETHW[.00323496], GBP[0.00], KIN[1], TRX[1], USD[0.00], XRP[.00000588] | Yes | |
| 00473906 | | USD[10.00] | | |
| 00473907 | | USD[10.00] | | |
| 00473909 | | USD[10.00] | | |
| 00473910 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], CLV-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.01303024], XRP-PERP[0] | | |
| 00473911 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473912 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0.14818959], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02686], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO[7.87053566], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[4.61], USDT[0.00000002], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00473913 | | USD[0.00], USDT[0.07674174] | | |
| 00473914 | | USD[10.00] | | |
| 00473915 | | CHZ[1], USD[0.00] | Yes | |
| 00473916 | | USD[10.00] | | |
| 00473917 | | DOGE[135.09646833], USD[0.00] | | |
| 00473918 | | SHIB[1605136.43659711], USD[0.00] | | |
| 00473920 | | USD[10.00] | | |
| 00473921 | | USD[10.00] | | |
| 00473922 | | USD[10.00] | | |
| 00473923 | | USD[10.00] | | |
| 00473925 | | FTT[0.02043008], SUN[567.062], USD[0.00] | | |
| 00473926 | | BTC[.00111329], DOGE[499.75] | | |
| 00473927 | | USD[10.00] | | |
| 00473928 | | BADGER[ 12023396], USD[0.00] | | |
| 00473929 | | LINK[.39584619], USD[0.00] | Yes | |
| 00473930 | | BNB[0], USD[0.00] | | |
| 00473931 | | GBP[2.68], USD[0.00] | | |
| 00473932 | | USD[10.00] | | |
| 00473933 | | ATLAS-PERP[0], ATOM[0.00000098], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[18895.22], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.12], USDT[0.00000002], VET-PERP[0] | | ATOM[.00000096] |
| 00473935 | | AUD[0.00], BAO[1], GME[.00000004], GMEPRE[0], TRX[1], USD[0.00] | Yes | |
| 00473936 | | USD[10.00] | | |
| 00473937 | | AKRO[3], AUD[0.00], CHZ[2], DOGE[3], UBXT[7], USD[1.63], XRP[0] | | |
| 00473938 | | USD[10.00] | | |
| 00473940 | | USD[10.00] | | |
| 00473941 | | BAO[1], NFT (550510786518260034/FTX EU - we are here! #73834)[1], USD[0.00] | | |
| 00473943 | | ETH[.00568292], ETHW[.00568292], USD[0.00] | | |
| 00473944 | | USD[10.00] | | |
| 00473946 | | DOGE[1], REEF[260.04326079], USD[0.00] | | |
| 00473947 | | USD[10.00] | | |
| 00473948 | | AKRO[1], BAO[1], BNB[.69280728], BTC[.03047489], DOGE[1133.44217607], ETH[.40711916], ETHW[.40711916], EUR[0.00], FTT[4.51568847], MATIC[1], SOL[8.54221521], SRM[8.40111619], TRX[2], UBXT[2], USD[10.00], XRP[113.48751873] | | |
| 00473949 | | CEL[0.00036247], SOL[0], USD[0.00] | Yes | |
| 00473950 | | USD[10.00] | | |
| 00473951 | | AMPL[0.56170414], USD[0.00], USDT[0.00000001] | | |
| 00473952 | | AKRO[0], AUD[0.00], BAO[0], KIN[0], LINK[14.03561606], SRM[0], USD[0.00] | Yes | |
| 00473953 | | NFT (496560276973783275/FTX Crypto Cup 2022 Key #21693)[1], ROOK[.0129412], UBXT[1], USD[0.00] | | |
| 00473955 | | USD[10.00] | | |
| 00473956 | | USD[10.00] | | |
| 00473958 | | USD[10.00] | | |
| 00473959 | | USD[10.00] | | |
| 00473960 | | USD[10.99] | Yes | |
| 00473961 | | AKRO[0], BAND[0], BAO[1], CEL[.14974772], ETH[0], REN[0.00036026], TRX[1], UBXT[2], USD[0.00], WRX[0] | Yes | |
| 00473963 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], CRO-PERP[0], DOGE[0], ETH[0.02383111], ETHW[0.02383111], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 00473964 | | APE[0], ETH[0], JST[0.00154083], UBXT[1], USD[0.00], XRP[11.15350225] | Yes | |
| 00473965 | | USD[10.00] | | |
| 00473966 | | USD[10.00] | | |
| 00473967 | | DOGE[.82976], USDT[0.02400000] | | |
| 00473968 | | ALCX[.00000024], KIN[2], LTC[.00000844], LUA[0], MATIC[.00000935], STEP[.00945525], TRX[3], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 00473969 | | USD[10.00] | | |
| 00473970 | Contingent | BTC[0], FTT[150.08828426], PAXG[0], SOL[0], SRM[1.60380456], SRM_LOCKED[16.066161], USD[122.13], USTC[0] | | |
| 00473972 | | BTC[.0000337], SHIB[2098670], USD[2.89] | | |
| 00473975 | | USD[10.00] | | |
| 00473976 | | USD[10.00] | | |
| 00473977 | | USD[10.00] | | |
| 00473979 | | BAO[9164.38312104], CHZ[19.60776163], CRO[82.56969363], DOGE[23.72915053], KIN[63509.19255683], STORJ[7.12655808], UBXT[107.78727078], USD[0.00], USDT[10.25634589] | | |
| 00473980 | | USD[0.19], USDT[0.00000197] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00473982 | | TRX[5], USD[10.00] | | |
| 00473983 | | USD[10.00] | | |
| 00473984 | | USD[0.00] | | |
| 00473985 | | USD[10.00] | | |
| 00473986 | | USD[10.00] | | |
| 00473987 | | REEF[341.41443638], UBXT[2], USD[0.00] | | |
| 00473989 | | AVAX[1.01603264], FTM[19.8502491], KIN[3], LINK[.4003042], SOL[1.05526369], USD[0.00] | | |
| 00473992 | | USD[0.00] | Yes | |
| 00473993 | | DOGE[15.37941187], USD[0.00] | | |
| 00473994 | | BAO[1], ENJ[16.50262795], USD[0.01] | | |
| 00473995 | | BNB[.07468641], USD[0.00] | | |
| 00473996 | | USD[10.00] | | |
| 00473998 | | USD[10.00] | | |
| 00473999 | | USD[10.00] | | |
| 00474002 | | BNB[0], ETH[0.00083335], ETHW[0.00081986], STMX[49.21627276], UNI[0], USD[0.00] | Yes | |
| 00474003 | | USD[10.00] | | |
| 00474004 | | USD[10.00] | | |
| 00474005 | | USD[10.00] | | |
| 00474006 | | USD[10.00] | | |
| 00474009 | | AKRO[241.38363452], BAO[5], CHF[0.00], CHZ[127.6065461], DENT[.18351593], DOGE[217.3714983], JST[225.5101189], KIN[5], RSR[.01468163], SHIB[855510.82039876], STMX[.01538694], TRX[583.64994483], UBXT[285.34372407], USD[0.00] | Yes | |
| 00474010 | | AKRO[1], CAD[0.00], ETH[0], KIN[1], MATIC[0], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00474011 | | 0 | | |
| 00474012 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], GRTBULL[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0050175], SRM_LOCKED[.00388134], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000003], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[6.9923], XTZ-PERP[0], YFII-PERP[0] | | |
| 00474013 | | NFT (486754159303259895/The Hill by FTX #22153)[1], USD[0.00] | | |
| 00474014 | | USD[10.00] | | |
| 00474015 | | DOGEBEAR[0], LINKBULL[0], SXPBULL[0], USD[0.00] | | |
| 00474017 | | USD[10.00] | | |
| 00474018 | | USD[10.00] | | |
| 00474020 | | AVAX-PERP[0], USD[1.33] | | |
| 00474021 | | BADGER[.11444838], USD[0.00] | | |
| 00474022 | Contingent, Disputed | ADA-PERP[0], BADGER[.0014804], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], TRX[.000002], USD[0.00], USD[0.00000011], XLM-PERP[0], XRP-PERP[0] | | |
| 00474023 | | AKRO[3], BAO[7], BTC[.00000008], DENT[2], FTT[.00008491], KIN[9], RSR[.03709908], SRM[.0000256], TRX[2], UBXT[4], USD[8504.49] | Yes | |
| 00474024 | | AMPL[0], BTC[0], DOGE[0], GRT[0], KIN[1], MATIC[0], TRX[2.00009816], USD[0.00], USDT[0] | Yes | |
| 00474026 | | USD[10.00] | | |
| 00474027 | | ETH[.00428658], ETHW[.00423182], USD[0.00] | Yes | |
| 00474028 | | USD[10.00] | | |
| 00474029 | | USD[10.00] | | |
| 00474030 | Contingent | 1INCH[186.91834209], 1INCH-PERP[0], AAPL[0.07121084], AAVE[0.08910131], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.2], ALICE-PERP[0], AMC[.7], AMZN[41.9811248], ANC[3.004015], ANC-PERP[0], APE[.1], APE-PERP[0], AR-PERP[0], ASD[10.73142548], ATLAS[50.8760766], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[10], AUDIO-PERP[0], AURY[.100225], AVAX[53.59351119], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0.00578470], BCH-PERP[0], BIT-PERP[0], BNB[4.47154705], BNB-PERP[0], BRZ[1.04241590], BTC[0.23477281], BTC-PERP[0], CAD[2.51], CAKE-PERP[0], CEL[129.71265266], CEL-00030[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV[2.500395], CLV-PERP[0], COIN[1.00988380], CRO-PERP[0], CVC[5.00025], CVC-PERP[0], DOGE[8317.76310774], DOGE-PERP[0], DYDX[.2], DYDX-PERP[0], EGLD-PERP[0], ENJ[25.9955837], ENJ-PERP[0], ETC-PERP[0], ETH[3.52488882], ETH-PERP[39.576], ETHW[0.00009698], EUR[0.80], FB[0.75195489], FIDA[1.1299733], FIDA_LOCKED[1.51808249], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[1.02096059], FTM-PERP[0], FTT[4084.11817504], FTT-PERP[0], GBP[1.01], GENE[.00000005], GOOGL[.00207715], GOOGLPRE[0], GRT[80.42987283], GRT-PERP[0], HBAR-PERP[0], HOOD[0.35259329], HT[0.00000001], HT-PERP[0], JUP-PERP[0], KSHIB-PERP[0], LEO[61.95446001], LTC[0.00000001], LTC-PERP[0], LUNA2[4.61338564], LUNA2_LOCKED[10.78456649], LUNA2-PERP[0], LUNC[0.00076715], LUNC-PERP[0], MANA-PERP[0], MATIC[391.25356344], MATIC-PERP[0], MER[640], MNGO[10.0186], MNGO-PERP[0], MSTR[18.92888413], NEAR-PERP[0], NEO-PERP[0], NFLX[0.01600150], NVDA[1.38287070], NVDA_PERP[0], OKB[33.41401209], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.1], POLIS-PERP[0], PSY[103], RAY[1.79569298], RAY-PERP[0], REAL[2.1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.47997604], SNX-PERP[0], SOL[907.26691649], SOL-PERP[0], SPELL[300], SPELL-PERP[0], SRM[15.08219925], SRM_LOCKED[475.3116676], SRM-PERP[0], SUSHI[0.00000002], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[.019], SXP[149.95084549], SXP-PERP[0], TRX[821.55044878], TRX-PERP[0], TSLA[.03008526], TSLAPRE[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], USD[-46806.12], USDT[58.21578602], USTC[125.35380318], USTC-PERP[0], VET-PERP[0], WBTC[0.00031063], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | 1INCH[186.908113], AAVE[.073639], AVAX[53.575831], BCH[.09498629], BNB[.001291], ETH[3.523939], EUR[0.80], LEO[54.941781], MSTR[5.03095], OKB[32.201262], RAY[1.65418757], SNX[.359377], SOL[871.713401], TRX[817.74063], USD[1318.56], USDT[56.362072], WBTC[.000306] |
| 00474031 | | ALCX[0], CRV[0.00003599], GBP[0.00], SUSHI[0], USD[0.00] | Yes | |
| 00474032 | | ETH[.00572514], ETHW[0.00572514], TRX[1], USD[0.00] | | |
| 00474033 | | BNB[.00272517], BTC[0], DOGE[3.000548], SAND[.00072013], UBXT[1], USD[0.00] | Yes | |
| 00474034 | | USD[10.00] | | |
| 00474036 | | TRX[.000001], USDT[.7082047] | | |
| 00474038 | Contingent | AAVE-PERP[0], AKRO[0], ATLAS[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CONV[500890], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTT[0], HBAR-PERP[0], KIN[0], LUNA2[4.59237929], LUNA2_LOCKED[10.71555169], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[400000], SNX-PERP[0], SOL[.00000001], SRM-PERP[0], USD[0.02], USDT[0.00000182], XRP[0], XRP-PERP[0] | | |
| 00474039 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[26.99126], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00474040 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474041 | | USD[10.00] | | |
| 00474043 | | USDT[1] | | |
| 00474044 | | USD[10.00] | | |
| 00474045 | | USD[10.00] | | |
| 00474046 | | USD[10.00] | | |
| 00474047 | | USD[0.00] | | |
| 00474051 | | AKRO[2], ALPHA[1], BCH[4.03469149], BNB[34.78757893], CHZ[1], DOGE[33849.5840009], ETH[.35420943], ETHW[.35420943], EUR[0.19], HXRO[1], KIN[5219129.21252653], LINK[71.90720768], RAY[293.42078592], RSR[12.83173672], UBXT[1], USD[10.00] | | |
| 00474052 | | ETH[.0005259], ETHW[.0005259], MER[.13], USD[0.00], USDT[.00148644] | | |
| 00474053 | | USD[11.10] | Yes | |
| 00474054 | | BNB[0], DOGE[0], KIN[1.03481700], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 00474055 | | USD[10.00] | | |
| 00474057 | | USD[10.00] | | |
| 00474058 | | BTC[.00020358], DOGE[39.10700075], DOGE-PERP[0], USD[40.37] | | |
| 00474060 | | USD[10.00] | | |
| 00474061 | | BTC[.00019308], USD[0.00] | | |
| 00474062 | | SHIB[256372.57842567], USD[0.00] | | |
| 00474063 | | USD[10.00] | | |
| 00474064 | | USD[10.00] | | |
| 00474065 | | AUD[0.00], BAO[1], USD[0.00] | Yes | |
| 00474067 | Contingent | BTC[0], DOGE[0], ETH[0], FTT[0.04126097], LTC[0], MATIC[0], RUNE[0], SNX[0], SOL[0], SRM[0.00327729], SRM_LOCKED[.01468698], USD[5.15], USDT[0.00000001] | | |
| 00474068 | | USD[10.00] | | |
| 00474069 | | BNB[0], UBXT[1], USD[0.00] | | |
| 00474070 | | USD[10.00] | | |
| 00474071 | | ATLAS[37.0026613], BAO[2], EUR[0.00], KIN[3], SPELL[.02505797], TRX[1], USD[0.00] | Yes | |
| 00474072 | | USD[10.00] | | |
| 00474073 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005830], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETABULL[0], USD[0.16], XLM-PERP[0], YFI[0] | | |
| 00474074 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[-1], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000046], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[3.06], USDT[0.00462126], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00474076 | | USD[10.00] | | |
| 00474077 | | USD[10.00] | | |
| 00474079 | | ALPHA[6.19664053], USD[0.00] | | |
| 00474081 | | DOGEBEAR[1755405.6], DOGEBULL[0.00000731], USD[0.18] | | |
| 00474083 | | USD[10.00] | | |
| 00474084 | | USD[10.00] | | |
| 00474085 | | USD[10.00] | | |
| 00474086 | | USD[10.00] | | |
| 00474091 | | AKRO[4], ALPHA[2], ATLAS[0.41896669], AUD[0.00], BAO[15], BAT[1.00771465], BTC[2.14081706], DENT[1], ETH[0.00000010], ETHW[0.01564360], GRT[3.00070516], HOLY[1.00052981], KIN[10], MATH[1], MATIC[.03426622], NFT (298624282021395201/Ape Art #709)[1], NFT (307080541077478173/Ape Art #514)[1], NFT (303856972252587655/Ape Art #66)[1], NFT (408717475904985056/Ape Art #137)[1], NFT (412681185278492219/Ape Art #603)[1], NFT (495903846651308413/Ape Art #115)[1], NFT (505964934522917327/Ape Art #486)[1], NFT (512675526731621811/Ape Art #408)[1], NFT (550001681933434184/Ape Art #144)[1], POLIS[0.01630581], REEF[1.67545081, RSR[2], SHIB[448.8147554], TRX[7], UBXT[7], USD[0.05] | Yes | |
| 00474092 | Contingent | AKRO[2], APE[89.63673281], BAND[148.19315952], BAO[8], BF_POINT[300], BNB[4.63433188], BTC[.08978281], COMP[1.98657985], DENT[2], ENJ[90.5364578], ETH[.00000645], ETHW[.00000645], FRONT[1], FTT[4.52519566], GALA[1586.51987002], KIN[12], KNC[35.70077653], LINK[14.4532841], LTC[6.87787772], LUNA2[0.0011013], LUNA2_LOCKED[0.00025697], LUNC[23.98167130], MANA[893.75843065], MATIC[0], MOB[20.94461107], PAXG[1.5087076], RSR[1], SOL[.00007101], TONCOIN[198.98518519], TRX[1.06770589], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 00474093 | | USD[10.00] | | |
| 00474094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00474096 | | ETH[.00534893], ETHW[.00534893], USD[0.00] | | |
| 00474097 | | USD[10.00] | | |
| 00474099 | | USD[10.00] | | |
| 00474101 | | USD[10.00] | | |
| 00474102 | | ASD[0.00024310], BAO[1], DOGE[0], ETH[0.00001160], ETHW[0.00001160], SHIB[39.24366231], UBXT[1], USD[0.00], ZAR[0.00] | Yes | |
| 00474103 | | KIN[177493.78771742], USD[0.00] | | |
| 00474105 | | USD[0.00] | | |
| 00474106 | Contingent | APE[.08888], ATOM[.09598], BTC[0], ETH[0.00066620], FTT[29.49613940], GALA[9.35398], LINK[.08468], LUNA2[0.14040784], LUNA2_LOCKED[0.32761830], NEAR[217.6835], SOL[.008554], UNI[.092], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474107 | | USD[10.00] | | |
| 00474109 | | USD[10.00] | | |
| 00474110 | | USD[10.00] | | |
| 00474111 | | USD[10.00] | | |
| 00474112 | | BAO[2], CAD[15.48], DENT[0], TRX[1], USD[0.00] | | |
| 00474114 | | USD[0.00] | Yes | |
| 00474118 | | USD[10.00] | | |
| 00474119 | | NFT (521064147896433166/The Hill by FTX #34655)[1], USD[0.00] | | |
| 00474124 | | USD[10.00] | | |
| 00474125 | | 1INCH[2.00130988], USD[0.00] | | |
| 00474126 | | USD[10.00] | | |
| 00474127 | | AKRO[5], CHZ[1], DOGE[10.49297569], FTT[.00002747], NFT (504989075726535918/The Hill by FTX #13511)[1], NFT (547934773165663531/FTX Crypto Cup 2022 Key #11216)[1], UBXT[8], USD[0.00] | Yes | |
| 00474129 | | USD[10.00] | | |
| 00474130 | | USD[10.00] | | |
| 00474131 | | USD[10.00] | | |
| 00474133 | | EUR[0.00] | | |
| 00474135 | | USD[10.00] | | |
| 00474137 | | USD[10.00] | | |
| 00474138 | | USD[10.00] | | |
| 00474140 | | USD[10.00] | | |
| 00474142 | | FTM[20.65077428], TONCOIN[121.1896849], USD[0.00] | Yes | |
| 00474143 | | USD[10.00] | | |
| 00474145 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 00474148 | | USD[10.00] | | |
| 00474149 | | RSR[171.6676898], USD[0.00] | | |
| 00474150 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[14.71749340], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00474151 | | USD[10.00] | | |
| 00474153 | | BAO[1], BTC[0], CAD[0.00], DOGE[0], GME[.00000004], GMEPRE[0], GRT[0], KIN[2], SHIB[0], USD[0.00], USDT[0.00000001], XRP[100.55514940] | | |
| 00474155 | | USD[0.00] | Yes | |
| 00474156 | | USD[35.00] | | |
| 00474160 | | BAO[2], CHZ[1], DOGE[2.75575216], EUR[0.00], KIN[3], MATIC[1.06004633], TRX[.88975272], UBXT[1.00002897], USD[0.00] | Yes | |
| 00474162 | | USD[10.00] | | |
| 00474163 | | USD[11.09] | Yes | |
| 00474164 | | USD[10.00] | | |
| 00474165 | | USD[10.00] | | |
| 00474166 | Contingent, Disputed | USD[0.00] | Yes | |
| 00474168 | | USD[10.00] | | |
| 00474169 | | USD[10.00] | | |
| 00474170 | | USD[10.00] | | |
| 00474171 | | ETH[0], LINK[0], NFT (333360640210592026/FTX EU - we are here! #177580)[1], NFT (422514168083583066/FTX EU - we are here! #177274)[1], NFT (464111492155285505/FTX EU - we are here! #177538)[1], USD[0.00], XRP[0] | | |
| 00474172 | | BAO[1], DOGE[24.19756436], GBP[0.00], USD[0.84] | Yes | |
| 00474173 | | USD[10.00] | | |
| 00474174 | Contingent | FIDA[1.06282886], FIDA_LOCKED[.28311549], RAY[.26115341], USD[0.54], USDT[0.26708833] | | |
| 00474175 | | USD[10.00] | | |
| 00474176 | | USD[10.00] | | |
| 00474177 | | RUNE[29.49041978], STARS[95], USD[1.13], USDT[0] | | |
| 00474179 | | GBP[0.00], USD[0.00] | | |
| 00474180 | | CRV[3.67268544], USD[0.00] | | |
| 00474181 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], ETH[.001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.88], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.93445087], LUNA2_LOCKED[4.51371871], LUNC[421230.750948], LUNC-PERP[0], MKR-PERP[0], RAY[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[7198803], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-55.42], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00474182 | | DAI[.05637104], USD[0.00], USDT[0.00000001] | | |
| 00474184 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00474185 | | USD[10.00] | | |
| 00474187 | | USD[10.00] | | |
| 00474188 | | USD[10.00] | | |
| 00474189 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474190 | | 1INCH[0], BNB[0], DOGE[0], LINK[0], USD[0.07] | | |
| 00474194 | | USD[10.00] | | |
| 00474195 | | USD[11.08] | Yes | |
| 00474196 | | USD[0.00] | Yes | |
| 00474198 | | USD[20.00] | | |
| 00474199 | | USD[10.00] | | |
| 00474201 | | USD[10.00] | | |
| 00474202 | | GRT-PERP[0], USD[25.95], USDT[.64804938], XRP-PERP[0] | | |
| 00474205 | | UBXT[2], USD[10.00], USDT[0], XRP[0] | | |
| 00474207 | | BTC[.00000078], ETH[.00000105], HKD[0.00], USD[0.00] | Yes | |
| 00474208 | | USD[10.00] | | |
| 00474209 | | GBP[0.00], USD[0.00] | | |
| 00474212 | | AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[.2], LINK-PERP[0], SOL-PERP[0], USD[16.27], VET-PERP[0] | | |
| 00474213 | Contingent | DOGE[34.24025341], LUNA2[0.39881877], LUNA2_LOCKED[0.92163743], LUNC[89213.39570318], TRX[1], USD[0.00], XRP[10.66913111] | Yes | |
| 00474214 | | AKRO[1], ALPHA[0], BAO[1], BNB[0], BNT[0], BTC[0.00016757], CHZ[0], DENT[0], DOGE[100.99116333], ETH[0], EUR[0.00], HOLY[0], JST[0], KIN[692309.77540846], LINK[0], LUA[0], MAPS[0], MATH[0], OXY[0], RAY[0], UBXT[1], USD[0.00] | Yes | |
| 00474215 | | USD[10.00] | | |
| 00474216 | | USD[10.00] | | |
| 00474219 | | 0 | | |
| 00474220 | | USD[11.06] | Yes | |
| 00474221 | | USD[10.00] | | |
| 00474222 | | DOGE[2], RSR[256.11265747], UBXT[2], USD[0.00] | Yes | |
| 00474224 | | USD[10.00] | | |
| 00474225 | | USD[10.00] | | |
| 00474226 | | BAO[8678.52152707], USD[0.00] | | |
| 00474227 | | USD[10.00] | | |
| 00474228 | | USD[0.00] | Yes | |
| 00474229 | | USD[10.00] | | |
| 00474230 | | USD[10.00] | | |
| 00474231 | | USD[10.00] | | |
| 00474232 | | USD[10.00] | | |
| 00474233 | | FTT[3.11376983], OXY[35.52418208], RUNE[17.79605016], RUNE-PERP[0], USD[1.40], USDT[0.00344383] | | |
| 00474235 | | ALGO-PERP[0], BNB[114.023002], BTC-PERP[0], DODO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[49.990012], USD[-0.43], USDT[5.72729103], USDT-PERP[0], XRP-PERP[0] | | |
| 00474236 | | AKRO[1], BAO[1], CAD[0.00], DENT[2], KIN[1], USD[0.00], XRP[23.57386069] | Yes | |
| 00474241 | | USD[10.00] | | |
| 00474243 | | DOGEBEAR[0], DOGEBULL[0], SUSHIBULL[237.2781669], USD[0.00] | | |
| 00474244 | | AKRO[1], BNB[0], BTC[0], CHZ[0], DOGE[1], HNT[0], HT[0], MATIC[0], TRX[1], UBXT[14], USD[0.00], USDT[0] | Yes | |
| 00474245 | | USD[10.00] | | |
| 00474246 | | USD[10.00] | | |
| 00474247 | | DOGEHEDGE[1.12978458], USD[0.00], USDT[0] | | |
| 00474248 | | USD[10.00] | | |
| 00474250 | | USD[10.00] | | |
| 00474251 | | USD[0.00] | | |
| 00474253 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], TRX[.000051], USD[0.11] | | |
| 00474254 | | USD[10.00] | | |
| 00474255 | | USD[10.00] | | |
| 00474256 | | USD[10.00] | | |
| 00474258 | | KIN[194902.09089529], RSR[1], USD[0.00], USDT[0] | Yes | |
| 00474259 | | USD[0.00], XRP[.00000037] | | |
| 00474260 | | USD[0.13], USDT[0.00000006] | | |
| 00474261 | | USD[10.00] | | |
| 00474262 | | USD[10.00] | | |
| 00474263 | | USD[10.00] | | |
| 00474264 | | USD[10.00] | | |
| 00474265 | | ATLAS[3362.14311463], BTC[.00418916], EUR[2.30], SOL[.51747962], USDT[0.50000000] | Yes | |
| 00474269 | | BAO[1], CAD[0.00], DOGE[40.13590449], MATIC[1], USD[0.00] | | |
| 00474270 | | USD[10.00] | | |
| 00474273 | | DOGE[1], ETH[0], GALA[2339.60872391], KIN[1], RSR[1], USD[0.00] | Yes | |
| 00474275 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474276 | | USD[10.00] | | |
| 00474280 | | USD[10.00] | | |
| 00474281 | | DOGE[68.24869104], UBXT[1], USD[0.00] | | |
| 00474284 | Contingent | 1INCH[0], AAVE[0], ADABULL[0], ALGOBULL[0], ALPHA[0], ALTBULL[0], ATOMBULL[0], BALBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], CHZ[0], CONV[0], DEFIBULL[0], ETHBULL[0], FIDA[0.00141031], FIDA_LOCKED[.00324701], FTT[0.01728190], GBP[0.00], GRTBULL[0], GT[0], HNT[0], HOLY[0], HT[0], HTBULL[0], HUM[0], HXRO[0], JST[0], KNCBULL[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], MATICBULL[0], MEDIA[0], MIDBULL[0], MKRBULL[0], MTA[0], MTL[0], OKB[0], OKBBULL[0], OMG[0], RAMP[0], ROOK[0], RUNE[0], SECO[0], SOL[0], STEP[0], SUN[.00000001], SUN_OLD[0], SUSHIBULL[0], TOMOBULL[0], UBXT[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], WAVES[0], XLMBULL[0], XRP[0], YFI[0], YFII[0] | | |
| 00474285 | | USD[10.85] | Yes | |
| 00474286 | | CAD[2.51], DOGE[16355.16426108], EUR[0.00], MATIC[1], USD[0.00], XRP[586.452391] | | |
| 00474287 | | USD[10.00] | | |
| 00474288 | | USD[10.00] | | |
| 00474289 | | DOGE[0.00006157], ETH[0], EUR[0.00], USD[0.00] | | |
| 00474291 | | USD[10.00] | | |
| 00474292 | | CHZ[1], USD[0.00], XRP[20.90465959] | | |
| 00474293 | | BTC[0], TRX[.000026], USD[0.00], USDT[0.00366710] | | |
| 00474294 | | USD[10.00] | | |
| 00474296 | | USD[10.00] | | |
| 00474297 | | USD[10.00] | | |
| 00474298 | | USD[10.00] | | |
| 00474299 | | 1INCH[8675.227135], SNX[341.735058], SUSHI[1125.7508775], USD[1.49] | | |
| 00474300 | | ASDBULL[10.8], AVAX-20210924[0], BNBBULL[0], BNT[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GRTBULL[0], MER-PERP[0], RAY-PERP[0], SOL-20210625[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00474301 | | DOGE-PERP[0], ETH[.00000001], USD[0.06] | | |
| 00474302 | | USD[10.00] | | |
| 00474303 | | USD[10.00] | | |
| 00474304 | | USD[0.00], XRP[.905772] | | |
| 00474306 | | USD[10.00] | | |
| 00474307 | | USD[10.00] | | |
| 00474308 | | EUR[8.07], UBXT[1], USD[0.00], USDT[0] | | |
| 00474310 | | DOGE[119.33152287], USD[0.00], USDT[0] | | |
| 00474313 | | ARKX[0], GBP[0.06], USD[0.00] | | |
| 00474315 | | USD[10.00] | | |
| 00474317 | | USD[10.37] | Yes | |
| 00474318 | | USD[10.00] | | |
| 00474320 | | USD[10.00] | | |
| 00474321 | | EUR[0.00], USD[0.00] | Yes | |
| 00474323 | | USD[10.00] | | |
| 00474324 | | USD[10.00] | | |
| 00474326 | | AKRO[1], BTC[.00163437], DOGE[1238.04052849], EUR[0.00], UBXT[1], USD[10.00] | | |
| 00474327 | | USD[10.00] | | |
| 00474329 | | USD[0.00], XRP[23.15647469] | Yes | |
| 00474330 | | USD[10.00] | | |
| 00474331 | | BAO[10633.78612823], BOBA[.00000612], DOGE[40.23380952], EUR[0.71], KIN[17279.04403079], LEO[.00032233], LINA[43.44430523], LUA[21.64922174], SHIB[26819.87603683], SRM[.00017747], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00474332 | | BTC[.00000003], DOGE[227.64439394], GBP[0.00], USD[0.00], XRP[322.46210403] | Yes | |
| 00474333 | | BCH[0.00420453], BNB[.00452322], CHZ[0], DMG[0], ENJ[0], ETH[0], GALA[3.03204735], HXRO[0], JST[0], LEO[0], LINK[0], MATH[.00009673], MOB[0.11234202], OKB[0], OMG[0], RAY[0], RSR[0.00226609], SUN[.00000001], SUN_OLD[0], TRX[0], TRYB[0], UBXT[0], USD[0.00], USDT[0.00000166], WRX[0], XRP[0] | Yes | |
| 00474335 | | USD[10.00] | | |
| 00474337 | | DOGE[2], KIN[51015.20832008], MATIC[1], USD[0.00] | | |
| 00474338 | | PERP[1.53026669], USD[0.00] | | |
| 00474339 | | BAO[2], USD[0.00] | Yes | |
| 00474342 | | USD[10.00] | | |
| 00474344 | | USD[10.00] | | |
| 00474345 | | DOGEBULL[0], USD[0.00], USDT[0] | | |
| 00474346 | | USD[10.00] | | |
| 00474347 | | USD[10.00] | | |
| 00474349 | | BTC[0.00016633], USD[0.00] | | |
| 00474350 | | AKRO[3], CHZ[34115.18353782], DENT[4], DOGE[1], FIDA[1], GBP[15.55], GRT[1], KIN[35555690.49723868], MATIC[2], RSR[1], SECO[1], SRM[1], TOMO[1], TRU[1], TRX[88515.82922821], UBXT[1], USD[10.00] | | |
| 00474351 | | USD[0.00] | | |
| 00474352 | | AKRO[5], BAO[65.56130715], BAT[1.01474045], BTC[.0000134], DENT[2], DOGE[1], EUR[0.17], GRT[2.01491241], KIN[22], MATIC[.00249064], RSR[3], SHIB[231.71002741], SXP[1.03882858], TRX[5], UBXT[4], USD[0.00], USDT[0], VGX[.02924016] | Yes | |
| 00474353 | | 1INCH[.00000167], GBP[0.01], USD[0.00] | | |

Amended Schedule F-37 No-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474355 | | USD[10.00] | | |
| 00474357 | | USD[0.00], USDT[0] | Yes | |
| 00474358 | | BIT[0], DENT[1], ETH[0], USD[0.00] | Yes | |
| 00474360 | | USD[10.00] | | |
| 00474361 | | ALPHA[6.50664171], ETH[.00012107], ETHW[.00012107], USD[0.00] | Yes | |
| 00474362 | | USD[10.00] | | |
| 00474363 | | USD[10.00] | | |
| 00474364 | | USD[10.00] | | |
| 00474365 | | NFT (289506210692125692/FTX EU - we are here! #108413)[1], NFT (293725740845537953/FTX EU - we are here! #108132)[1], NFT (364104139776221028/FTX EU - we are here! #108996)[1], RNDR-PERP[0], USD[0.05] | | |
| 00474366 | | USD[11.08] | Yes | |
| 00474367 | | BTC-20211231[0], BTC-PERP[0], DOGEBEAR[3277.2], ETH[.0008824], ETHBULL[.00000495], ETHW[.0008824], USD[1.83] | | |
| 00474368 | | USD[10.00] | | |
| 00474369 | | USD[10.00] | | |
| 00474370 | | BTC[0], CHZ[0], LINK[0], SOL[0], TRU[0], USD[0.00] | | |
| 00474371 | Contingent, Disputed | AKRO[1], BAO[1], ETH[0], EUR[0.00], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00474372 | | USD[10.00] | | |
| 00474374 | | USD[10.00] | | |
| 00474376 | | USD[10.00] | | |
| 00474378 | | USD[10.00] | | |
| 00474380 | | BTC[.00020826], USD[0.00] | | |
| 00474381 | | KIN[.48287996], USD[0.00] | Yes | |
| 00474382 | | USD[0.00] | | |
| 00474385 | | USD[10.72] | Yes | |
| 00474386 | | DOGE[171.45682751], USD[0.00] | | |
| 00474387 | | USD[10.00] | | |
| 00474388 | | USD[10.00] | | |
| 00474389 | | USD[10.00] | | |
| 00474390 | | USD[10.00] | | |
| 00474391 | | USD[10.84] | Yes | |
| 00474392 | | USD[10.00] | | |
| 00474393 | | AKRO[1], BAO[4321.10407605], BNB[.07430204], BTC[.00130335], DENT[1], DOGE[0], ETH[.00236409], ETHW[.00233671], EUR[0.00], KIN[6551.38334603], MOB[.30223887], SHIB[193816.29292681], SRM[1.57306451], STMX[82.67703321, USD[0.00] | Yes | |
| 00474394 | | USD[10.00] | | |
| 00474395 | | USD[10.00] | | |
| 00474396 | | USD[11.02] | Yes | |
| 00474397 | | USD[10.00] | | |
| 00474398 | | USD[10.00] | | |
| 00474399 | | BTC-PERP[0], EOS-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00474400 | | ATOM[.064507], BTC[0.01679682], ETH[.21795858], ETHW[.21795858], FTT[0.04628563], USD[0.01], USDT[0] | | |
| 00474401 | | USD[10.00] | | |
| 00474403 | | USD[11.08] | Yes | |
| 00474407 | | BAO[2], DOGE[1], LINK[0], SHIB[799652.43721383], UBXT[4], USD[0.00] | Yes | |
| 00474409 | | ARKK[.00620935], AUD[0.00], ETH[.00000005], ETHW[.00000005], USD[0.00] | Yes | |
| 00474410 | | USD[10.00] | | |
| 00474411 | Contingent | APE-PERP[0], AVAX[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0.04919999], CAKE-PERP[0], CONV[270], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[43.30173334], EXCH-PERP[0], FIDA[60.0003], FTM[204.001195], FTT[163.89811], FTT-PERP[0], INDI_IEO_TICKET[1], LINK-PERP[0], LRC[90], LUNA2[0.01153496], LUNA2_LOCKED[0.02691492], LUNC[0], MATIC[0], MATIC-PERP[0], NEAR[56.200186], NEAR-PERP[0], NEO-PERP[0], RAY[213.2223976], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[16.68], USDT[0.00111596], VET-PERP[0], XRP[3670.01835000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00474413 | | RAY[0.85519600], USD[0.00] | | |
| 00474414 | | USD[10.00] | | |
| 00474415 | | USD[10.00] | | |
| 00474416 | | CHZ[0], EUR[0.00], FTT[0.08164210], KIN[0], REEF[0], RSR[0], TRX[0], USD[0.00] | | |
| 00474418 | | USD[10.00] | | |
| 00474419 | | TRX[1], USD[0.00] | | |
| 00474420 | | BF_POINT[300], BTC[.00252051], KIN[1], SOL[.003404], USD[0.00] | Yes | |
| 00474421 | | TRX[.000003], USD[30.40] | | |
| 00474422 | | USD[10.00] | | |
| 00474423 | | USD[10.00] | | |
| 00474424 | | USD[10.00] | | |
| 00474425 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474426 | | USD[0.00] | | |
| 00474429 | | USD[11.02] | Yes | |
| 00474430 | | BNB[.009601], BTC[0], DOGE[.27813778], ETH[.00008714], ETHW[0.00008713], TRX[.000153], USD[0.00], USDT[3.16218247] | | |
| 00474431 | | ADA-PERP[0], BTC-PERP[0], DOGE[100], ETH-PERP[0], NEO-PERP[0], USD[512.02], XRP[20.25] | | |
| 00474432 | | BAO[2], DENT[2], KIN[4], MOB[130.39522081], TRX[1], USD[0.00] | Yes | |
| 00474436 | | ALEPH[7.54416765], AUDIO[0], BAO[2], BNB[0], BTC[0], CHZ[0], COPE[0], DOGE[0.00195690], ETH[0.00000009], ETHW[0.00000009], FIDA[0], FTT[0.00000509], KIN[0], LINK[0], MATIC[0], REN[0], ROOK[0], SOL[0], STEP[0], SUSHI[0], TOMO[0], TRX[1], UBXT[2], USD[0.00], YFI[0] | Yes | |
| 00474438 | | USD[10.00] | | |
| 00474439 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], TRX[.001554], USD[-0.08], USDT[0.12043272] | | |
| 00474440 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00474442 | | BTC[.00021533], USD[0.00] | Yes | |
| 00474443 | | AMPL[0], BAO[19], BNB[.15555253], BTC[.00474053], CRO[75.16568833], ETH[.06265769], ETHW[.06265769], EUR[0.00], HNT[1.15633818], SOL[.27133396], USD[0.00], USDT[0.00000001] | | |
| 00474445 | | TSLA[.03624189], USD[0.00] | | |
| 00474446 | | LEO[.00026909], TRX[0], USD[0.00] | Yes | |
| 00474447 | | USD[10.00] | | |
| 00474448 | | USD[0.00] | | |
| 00474450 | | AKRO[1], GRT[3.75035967], SOL[0], TRX[1], USD[0.00] | | |
| 00474451 | | USD[10.00] | | |
| 00474452 | | USD[0.00] | | |
| 00474453 | | AKRO[1], AURY[.00013775], BAO[12], DENT[5], DYDX[.00009177], IMX[21.47907738], KIN[11], LOOKS[26.24364026], POLIS[64.45486214], SOL[3.92556574], SPELL[8.11506042], UBXT[2], USD[0.00], USDT[0.00071112] | Yes | |
| 00474454 | | USD[10.00] | | |
| 00474456 | | ADA-PERP[0], FTT[0], USD[0.00] | | |
| 00474457 | | USD[0.00], USDT[0] | | |
| 00474458 | | USD[10.00] | | |
| 00474459 | | MATIC[0], RSR[0], USD[0.00] | Yes | |
| 00474460 | | USD[10.00] | | |
| 00474461 | Contingent | ADABEAR[94080745.58032517], BNBBEAR[48865770], DOGEBEAR[11277171068.66292134], DOGEBEAR2021[25.43619021], LUNA2[0.00001060], LUNA2_LOCKED[0.00002475], LUNC[2.31], MATICBEAR2021[.3304339], SXPBEAR[499650], TOMOBEAR[26427171.375], USD[0.00], USDT[0] | | |
| 00474463 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], BAT-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], HNT-PERP[0], MVDA10-PERP[0], QTUM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00474464 | Contingent, Disputed | USD[0.00], XRP[0] | Yes | |
| 00474465 | | USD[10.00] | | |
| 00474466 | | USD[10.00] | | |
| 00474467 | | USD[10.00] | | |
| 00474469 | | GBP[7.58], UBXT[1], USD[0.00] | | |
| 00474471 | | USD[10.00] | | |
| 00474473 | | USD[10.00] | | |
| 00474474 | | USD[10.00] | | |
| 00474475 | Contingent, Disputed | AKRO[0], BNB[0], BTC[0], CHZ[0], DENT[0], DOGE[0], DOT[0], EUR[0.00], GRT[0], HNT[0], JST[0], KIN[0], LINA[0], MOB[0], NPXS[0], OMG[0], ORBS[0], SAND[0], SHIB[26103.60196215], TONCOIN[0], TRX[0], UBXT[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00474477 | | USD[35.00] | | |
| 00474479 | | BAO[1], BF_POINT[500], SHIB[1786197.15486321], USD[86.94] | Yes | |
| 00474481 | | USD[0.00], USDT[0] | | |
| 00474482 | | USD[11.08] | Yes | |
| 00474483 | | USD[10.00] | | |
| 00474484 | | ETH[.22352491], GBP[0.00], SHIB[258.37500324], USD[0.00] | Yes | |
| 00474487 | | ETH[.0025599], ETHW[.0025599], USD[0.00] | | |
| 00474488 | | USD[10.00] | | |
| 00474489 | | USD[10.00] | | |
| 00474490 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.05874470] | | |
| 00474492 | | USD[10.00] | | |
| 00474493 | | USD[10.00] | | |
| 00474494 | Contingent | LUNA2[0.01269260], LUNA2_LOCKED[0.02961607], LUNC[2763.841192], USD[0.00] | | |
| 00474495 | | AURY[1], DEFI-PERP[0], DRGN-PERP[0], MID-PERP[0], POLIS[10], SHIT-PERP[0], SPELL[200], USD[1.29], USDT[0] | | |
| 00474496 | | USD[10.92] | Yes | |
| 00474497 | | AKRO[1], ALICE[.00002945], AURY[.00007941], DENT[2], EUR[0.00], GRT[0], HNT[26.07170770], KIN[1], LUA[0], SAND[.00009327], TRX[9.00000020], USD[0.00] | Yes | |
| 00474498 | | KIN[34011.29174886], USD[0.00] | | |
| 00474500 | | USD[10.00] | | |
| 00474501 | | BAO[1], KIN[3], LTC[1.16134083], MATIC[12.05034432], SHIB[21.64360522], SXP[364.88509653], TRX[1476.12820828], USD[0.00], USDT[0.00000060] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0047453 | | USD[10.00] | | |
| 0047454 | | USD[10.00] | | |
| 0047456 | | USD[10.00] | | |
| 0047457 | | USD[10.00] | | |
| 0047459 | | AKRO[2], BAO[9], BNB[0], CEL[0], CHZ[1], DENT[2], DOGE[21.80516938], ENS[1.24045358], ETH[0], GALA[0.00760299], HXRO[1], KIN[8], LINK[0.00285783], LTC[.0000644], MANA[0], MATH[1.0030219], MATIC[0], NFT (313576882517012036/Apa Egg #22)[1], NFT (371450003857223800/Ape Art #443)[1], NFT (524492499407898052/Apa Egg #6)[1], RSR[3], SAND[0], SECO[.00000733], TRU[1], TRX[2.0014718], UBXT[15], USD[0.18], XRP[.01640313] | Yes | |
| 00474510 | | USD[10.00] | | |
| 00474511 | | USD[10.00] | | |
| 00474512 | | USD[10.00] | | |
| 00474513 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[0.00000001], XRP-PERP[0] | | |
| 00474514 | | BAO[1], BNB[0], BOBA[.0001778], DENT[1], KIN[1], LTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00474515 | | AMPL[0], AXS[.00000009], ETH[0], KIN[6.43815664], LTC[.006105], PUNDIX[.001], USD[0.00] | | |
| 00474516 | | USD[10.00] | | |
| 00474517 | | USD[10.00] | | |
| 00474518 | | USD[10.00] | | |
| 00474520 | Contingent | ADA-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], FIDA[.00600183], FLIA_LOCKED[.01385897], FTT[0], LTC-PERP[0], MATIC[0], ROOK-PERP[0], RUNE-PERP[0], SNX[0], SOL[0], SRM[0.12275062], SRM_LOCKED[.48693834], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000025] | | USD[0.00] |
| 00474521 | | USD[10.00] | | |
| 00474522 | | USD[10.00] | | |
| 00474523 | | USD[10.00] | | |
| 00474524 | | TRX[1], USD[0.00] | | |
| 00474525 | | USD[0.00] | | |
| 00474526 | | USD[10.00] | | |
| 00474527 | | USD[10.00] | | |
| 00474529 | | USD[10.00] | | |
| 00474530 | | 1INCH[.51551625], DOGE[.77096481], USD[0.00] | Yes | |
| 00474531 | | 1INCH[6.65469804], BAO[1], ETH[0], GRT[0], KIN[1], USD[0.00] | Yes | |
| 00474532 | | USD[10.00] | | |
| 00474533 | | KIN[74636.75287678], USD[0.00], XRP[.83342324] | Yes | |
| 00474534 | | BNB[.21146246], BTC[.10834988], FTT[.29568653], KIN[38735.25189792], LTC[.31137785], NFT (526825744375581023/The Hill by FTX #15475)[1], SXP[14.96092119], USD[0.00], USDT[0] | | |
| 00474535 | | BAO[98981.19], BTC[0.00002189], BTC-PERP[0], CREAM[.709069], ENJ[39.9924], ETH-PERP[0], EUR[0.00], LINA[319.7872], LINK[2.799468], USD[249.63], USDT[199.98262708] | | |
| 00474536 | | USD[0.00] | | |
| 00474537 | | USD[10.00] | | |
| 00474541 | | BCHBULL[67.229368], BNBBULL[0.02160418], BULL[.019996], DOGEBULL[0.00744875], ETHBULL[0.02645213], LINKBULL[1.18694044], LTCBULL[69.127338], THETABULL[0.00533417], USD[0.04], USDT[0.05230293] | | |
| 00474542 | | 1INCH[.00016384], BNB[0.03130510], CHZ[1], DOGE[1], SNX[0], UBXT[1], USD[0.00] | | |
| 00474544 | | USD[10.00] | | |
| 00474546 | | FTM[21.55417499], USD[0.00] | | |
| 00474547 | | UNI[.27323483], USD[0.00] | | |
| 00474548 | | USD[10.00] | | |
| 00474550 | | USD[10.00] | | |
| 00474551 | | UBXT[1], USD[0.00] | | |
| 00474552 | | USD[10.00] | | |
| 00474553 | | DOT-20210326[0], SHIT-PERP[0], USD[14.14] | | |
| 00474554 | | USD[10.00] | | |
| 00474555 | | USD[10.00] | | |
| 00474556 | | USD[10.00] | | |
| 00474558 | | BAO[1], DOGE[55.49864839], ETHE[0], GBP[0.00], KIN[2], USD[0.00] | | |
| 00474559 | | USD[10.00] | | |
| 00474560 | | USD[10.00] | | |
| 00474561 | Contingent | AKRO[6], APE[5.08315266], ATLAS[1240.18984916], BAO[32], BCH[1.05096594], BNTX[1.0711208], CHZ[88.97258607], CRO[679.48714463], CVX[.94467821], DENT[7430.47643141], DKNG[1.76872739], ENJ[12.88259095], GALA[1562.03435095], KIN[432085.79322888], LINK[.26415129], LRC[2.29981272], LUNA2[0.94473916], LUNA2_LOCKED[2.12627041], LUNC[2.93844225], MANA[93.62041155], MATIC[7.95277716], NIO[1.68049933], RSR[135.91039809], SAND[70.52627145], SHIB[6714142.62844117], SRM[37.76399061], TRX[4], UBXT[9], UNI[2.78883318], USD[0.00], USDT[0], XRP[254.71417853] | Yes | |
| 00474562 | | USD[10.00] | | |
| 00474563 | | ADABULL[0], BNB-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS[19.315736], FLOW-PERP[0], IMX[.01764], IMX-PERP[0], IP3[149.748], MAPS[2151.7437], MINA-PERP[0], TRX[0.93780000], TRX-PERP[0], USD[2031.18], USDT[0.07598748], XRP[0.32224000] | | |
| 00474564 | | USD[0.00] | | |
| 00474565 | | USD[0.00] | Yes | |
| 00474566 | | USD[10.00] | | |
| 00474567 | | USD[10.00] | | |
| 00474568 | | RUNE[2.19671447], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474571 | Contingent | AAVE[0], AGLD[323.89770591], AKRO[41], ALEPH[196.08062841], ALGO[307.17612057], ALICE[27.44653396], ALPHA[1], APE[8.54781707], ASD[0], ATLAS[30268.71674161], ATOM[.00006381], BAO[606.70378895], BAT[15.45426288], BF_POINT[200], BLT[1987.71976196], BNT[.00123033], BOBA[170.98657491], BTC[0.00772062], C98[315.23753301], CHZ[265.71349736], CLV[.22718533], CRO[381.20188631], DENT[48], DOGE[.69060662], EMB[14531.12199782], ENJ[.00258842], EUR[619.86], FRONT[1], FTM[.00891693], FTT[47.39579047], GALA[4097.58931444], GRT[919.16274284], HOLY[53.83720776], IMX[242.33138286], JET[2038.60939146], JOE[667.91798487], KIN[177], LINK[18.34264054], LOOKS[489.72607741], LUNA2[0], LUNA2_LOCKED[6.73380335], LUNC[2503.75995012], MANA[99.38647681], MATH[3.01008396], MATIC[12.28852696], MBS[2105.73500991], MEDIA[14.43834891], MNGO[8288.05077612], MSOL[5.47031357], MTA[0], NEAR[11.42480562], NFT (322842014256344595/dinosaur cub#1)[1], NFT (350283692782114710/Tamago)[1], NFT (394016106782676522/The E)[1], NFT (395625084720469139/FTX Eagle #2)[1], NFT (500122026841890202/King Skull#1 #2)[1], NFT (532726231056693947/The F)[1], NFT (548729330997643752/FTX Eagle)[1], PRISM[2294144882231], RAY[177.33577153], REEF[3637.47302489], RSR[29], RUNE[0], SAND[109.64167002], SLND[146.96636695], SLRS[6652.93106546], SNX[.00006552], SOL[4.36814958], SRM[0.01134210], STARS[1719.11724161], STEP[4755.91842312], STG[550.74187364], SUSHI[.02737235], TLM[4984.45132977], TRX[47.9921281], TULIP[67.0107086], UBXT[41], USD[0.00], USDT[0], ZRX[.00289061] | Yes | |
| 00474573 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00003616], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00216759], ETH-PERP[0], ETHW[0.00216759], IOTA-PERP[0], SOL-PERP[0], USD[1.00], USDT[2.00397264], VET-PERP[0], XRP[.73175], XRP-PERP[0] | | |
| 00474574 | | USD[10.00] | | |
| 00474575 | | USD[10.00] | | |
| 00474577 | | USD[10.00] | | |
| 00474578 | | 0 | | |
| 00474579 | | BAT[0], BTC[0], CHZ[31009399], ETH[0], EUR[0.00], KIN[1], MATIC[0.00087547], UBXT[0], USD[0.00] | Yes | |
| 00474581 | | USD[10.00] | | |
| 00474582 | | 1INCH[0], AKRO[1], BAO[6], BNB[0.00793825], BTC[.00006198], CHZ[1], DOGE[0], ETH[0.00098081], ETHW[0.00098081], KIN[5], MATIC[1.72599681], POLIS[.17259238], RSR[1], SHIB[9279.28593421], SUSHI[0], TRX[0], UBXT[35.62818592], UNI[1.00910495], USD[0.00], USDT[0.00045271] | | |
| 00474583 | | ATLAS[0], COPE[0], ETH[0], SOL[0.00000001], STEP[0], UNI[0] | | |
| 00474584 | | USD[10.00] | | |
| 00474586 | | AKRO[1], AUDIO[1.02673738], BAO[6], BNB[.00000919], BTC[.04135435], CHZ[3.04960865], DENT[1], DOGE[650.93684856], ETH[.71937853], ETHW[.71907631], EUR[0.00], KIN[228386.85162247], MATIC[1.06450898], RAY[.00005282], SHIB[153266.33591282], SOL[1.05886726], TOMO[1.06044337], TRX[2], UBXT[2], USD[0.00], XRP[55.23906874] | Yes | |
| 00474587 | | USD[10.00] | | |
| 00474588 | | USD[10.00] | | |
| 00474589 | | USD[10.00] | | |
| 00474591 | | DOGEBEAR[1824273.8], USD[0.01] | | |
| 00474593 | | USD[10.00] | | |
| 00474594 | | USD[11.08] | Yes | |
| 00474595 | | USD[10.00] | | |
| 00474596 | | USD[10.00] | | |
| 00474597 | | USD[10.00] | | |
| 00474599 | | USD[10.00] | | |
| 00474601 | | AUD[0.00], FTT[0.07939893], USD[0.02], XRP[0] | | |
| 00474602 | | USD[10.00] | | |
| 00474604 | | DOGE[184.10205144], USD[0.00] | | |
| 00474605 | | LINA[120.03737003], USD[0.00] | | |
| 00474606 | | USD[10.00] | | |
| 00474607 | | USD[10.00] | | |
| 00474610 | | UBXT[2], USD[0.05] | | |
| 00474611 | | ETH[.0056171], ETHW[.0056171], USD[0.00] | | |
| 00474613 | | DAI[0], TRX[.000003], USD[0.00], USDT[0.54295016] | | |
| 00474614 | | USD[10.00] | | |
| 00474616 | | USD[10.00] | | |
| 00474617 | Contingent, Disputed | USD[0.05] | Yes | |
| 00474619 | | USD[10.00] | | |
| 00474620 | | USD[10.00] | | |
| 00474622 | | DOT[0], EUR[0.00], USD[0.00], USDT[0.45063713] | Yes | |
| 00474623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LOOKS[33.99354], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDI-27.39], USDT[34.34518470], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00474624 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00007411], ETH-PERP[0], ETHW[0.00007410], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00650572] | | |
| 00474625 | | USD[10.00] | | |
| 00474626 | | USD[10.00] | | |
| 00474627 | | USD[10.00] | | |
| 00474630 | | COIN[.0399734], USD[3.36] | | |
| 00474631 | | ADA-20210326[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALT-20210326[0], ALTBULL[0], AUD[0.00], BEAR[0], BTC[0.00000492], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00002561], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00002560], FTT[0.28433621], FTT-PERP[0], GLD-20210326[0], GME-20210326[0], LINK-20210326[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[-0.36], WSB-20210326[0], XLMBULL[0], XRP-20210326[0], XRPBULL[0], YFI-PERP[0] | | |
| 00474632 | | USD[10.00] | | |
| 00474633 | | USD[10.00] | | |
| 00474634 | | EUR[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474635 | | USD[10.91] | Yes | |
| 00474636 | | DOGEBEAR[913580.7], USD[0.11] | | |
| 00474637 | | USD[10.00] | | |
| 00474638 | | USD[10.00] | | |
| 00474641 | | USD[10.00] | | |
| 00474642 | | AKRO[2], ATLAS[6123.56905877], BAO[17], BLT[726.43482092], DENT[4], ETH[1.27604243], ETHW[1.27550841], FTT[41.15554936], IMX[1179.57960516], KIN[14], MATH[828.23189413], NFT [382014815792428909/FTX EU - we are here! #33047][1], NFT [4379700638922999946/FTX EU - we are here! #33294][1], NFT [5481280931046794447/FTX EU - we are here! #33576][1], POLIS[79.88765719], RSR[1], SRM[0], SXP[1], TRX[3.000785], UBXT[4], USD[59.30], USDT[0.00003647] | Yes | |
| 00474643 | | USD[10.00] | | |
| 00474644 | | USD[0.00] | Yes | |
| 00474646 | | USD[10.00] | | |
| 00474647 | | BTC[.00022213], USD[0.00] | | |
| 00474648 | | USD[10.00] | | |
| 00474649 | | CEL-PERP[-2.5], GMT-PERP[0], LUNC-PERP[0], USD[13.28], USTC-PERP[0] | | |
| 00474650 | | TRX[1], USD[10.00] | | |
| 00474651 | Contingent | FTT[68.38632], NFT [3209174448666966531/FTX Crypto Cup 2022 Key #22226][1], SRM[653.12324554], SRM_LOCKED[11.50655546], USDT[3067.43021381] | | |
| 00474652 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00474653 | | AKRO[2], BAO[3], DENT[3], KIN[4], TRU[1], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.52454780] | | |
| 00474654 | | USD[10.00] | | |
| 00474656 | Contingent | FTT[.00000001], LUNA2[0.00014274], LUNA2_LOCKED[0.00033306], SOL[0.00428385], USD[0.96], USTC[0.02020570] | | |
| 00474659 | | AKRO[1], BTC[.00021135], USD[0.00] | | |
| 00474660 | | COIN[0], ETH[0], USD[2.45] | | |
| 00474661 | Contingent | 1INCH[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00003565], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00013609], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02139138], LUNA2_LOCKED[0.04991323], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00480335], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], STEP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[5.69], USDT[0.00000001], WAVES-0930[0], XRP[0], XTZ-0325[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00474662 | | USD[10.00] | | |
| 00474664 | Contingent, Disputed | USD[0.19], USDT[0.36027109], XAUT[0.00003147] | | |
| 00474665 | | USD[10.00] | | |
| 00474666 | | AKRO[1], AUD[0.00], BAO[5], DENT[1], ETH[0], KIN[5], UBXT[3], USD[0.00] | Yes | |
| 00474667 | | USD[10.00] | | |
| 00474668 | | BTC[.00009933], BTC-20211231[0], BTC-PERP[0], DOGEBEAR[564974.5], DOGEBULL[0], DOGE-PERP[0], ETH[.0019986], ETHW[.0019986], USD[-2.54], USDT[.0002413] | | |
| 00474670 | | USD[10.00] | | |
| 00474671 | | USD[10.00] | | |
| 00474672 | | USD[10.00] | | |
| 00474673 | | 0 | | |
| 00474674 | | BAO[9837.936759984], KIN[1], USD[0.00] | | |
| 00474675 | | USD[10.00] | | |
| 00474677 | | USD[0.00] | | |
| 00474679 | | USD[10.00] | | |
| 00474681 | | ETH[0], USD[0.00] | | |
| 00474682 | | USD[10.00] | | |
| 00474683 | | USD[10.00] | | |
| 00474684 | | USD[10.00] | | |
| 00474686 | | BTC[.0002001], USD[0.00] | | |
| 00474687 | Contingent | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.11136783], LUNA2_LOCKED[0.25985827], POLIS-PERP[0], RUNE[-0.00000001], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00474688 | | AKRO[4], ALGO[0], ALPHA[.00000916], AMPL[0], BAO[48], BTC[.00519257], CHR[.00061524], DENT[12], DOT[0], FTT[9.79268746], GRT[.00026672], KIN[54], MOB[.00001979], NFT [4585855980494873347/FTX AU - we are here! #25791][1], NFT [4612470250480847547/FTX AU - we are here! #25795][1], POLIS[13.43222334], PUNDIX[.001], RSR[7], SOL[.00002373], TRU[1], TRX[11], UBXT[9], UMEE[.01374847], USD[0.00] | Yes | |
| 00474689 | | MATIC[1331.07797103], USD[0.00] | Yes | |
| 00474690 | | ADA-PERP[0], BTC-PERP[0], FTT[.9952], FTT-PERP[0], GME-20210326[0], THETA-PERP[0], USD[0.37], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474691 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-1230[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.14982740], BTC-0331[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0510[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-PERP[-0.1031], BTTPRE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CUSDT[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[30], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (288918879660377525/SQUARE #13)[1], NFT (292226380083663200/SQUARE #15)[1], NFT (293358367946813479/SQUARE #5)[1], NFT (295328052503097359/Lost Art #10)[1], NFT (296478994224763332/Lost Art #12)[1], NFT (299545993979371640/Lost Art #8)[1], NFT (311032101416034179/DIGITAL #10)[1], NFT (311289116076091352/Lost Art #2)[1], NFT (318585118688012117/Lost Art #5)[1], NFT (318830736091195517/Lost Art #14)[1], NFT (325118601628294904/FACES #4)[1], NFT (351981505902473202/SQUARE #16)[1], NFT (380853112165124144/Lost Art #1)[1], NFT (383710272702255356/FACES #11)[1], NFT (385097445660048960/Lost Art #7)[1], NFT (406442942926890590/FACES #3)[1], NFT (409521060760138016/SQUARE #4)[1], NFT (412074792482358187/Lost Art #6)[1], NFT (416159291448982371/"TALENT")[1], NFT (424084625141568535/DIGITAL #8)[1], NFT (439343389805127612/DIGITAL #7)[1], NFT (440783747833560799/Lost Art #9)[1], NFT (449588901222370562/SQUARE #6)[1], NFT (450444622283160179/FACES)[1], NFT (450903102612130542/SQUARE #9)[1], NFT (459305777032659511/FACES #10)[1], NFT (459890431387818994/DIGITAL #9)[1], NFT (461962305078542625/Lost Art #3)[1], NFT (462916597378921448/FACES #9)[1], NFT (468076474889402270/Lost Art #15)[1], NFT (470758526531238542/Lost Art #13)[1], NFT (475039869187327825/FACES #2)[1], NFT (475682906913096228/SQUARE #10)[1], NFT (476749693703123235/SQUARE #17)[1], NFT (490088113636393896/SQUARE #3)[1], NFT (494437764696221758/Lost Art #4)[1], NFT (498334483207951034/DIGITAL #5)[1], NFT (498547248365489582/SQUARE #2)[1], NFT (499761628610302595/SQUARE #8)[1], NFT (509633098530783121/Lost Art #11)[1], NFT (512269891333481307/SQUARE #7)[1], NFT (514515425237762161/FACES #5)[1], NFT (517704229581091039/SQUARE #12)[1], NFT (531081639950509762/SQUARE #1)[1], NFT (559003552633183167/SQUARE #14)[1], NFT (562922072072013952/DIGITAL #6)[1], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00656432], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], USD[9.46], USDT[0.00061021], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00474692 | | DOGE[1], USD[0.00], USDT[.00906188] | | |
| 00474693 | | USD[20.00] | | |
| 00474695 | | ATLAS[0.19306364], BADGER[0], BNB[0], BRZ[0], DOGE[0], ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00474696 | | DOGE[32.86406299], USD[0.00] | Yes | |
| 00474697 | | USD[10.00] | | |
| 00474698 | | USD[10.00] | | |
| 00474699 | | 1INCH[.00035636], AKRO[0], BAO[2], ETH[0], KIN2[], NEAR[0], NFT (330326914750540540/FTX EU - we are here! #61864)[1], NFT (364066713472184953/FTX Crypto Cup 2022 Key #7871)[1], NFT (365620487616109312/FTX EU - we are here! #61991)[1], NFT (434466947536546529/FTX EU - we are here! #62113)[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00474700 | | USD[11.03] | Yes | |
| 00474701 | | BTC[.00053135], EUR[0.00], USD[0.00] | | |
| 00474702 | | USD[0.00] | Yes | |
| 00474703 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00088], ETH-PERP[0], ETHW[.00088], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00474704 | | USD[10.00] | | |
| 00474705 | Contingent | ADA-PERP[0], BTC[0.33472584], CHF[5488.00], FTT[18.89278], LUNA2[0.00003517], LUNA2_LOCKED[0.00008208], LUNC[7.66], USD[532.95], USDT[1128.77645787] | | |
| 00474706 | | USD[10.00] | | |
| 00474707 | | USD[0.00] | | |
| 00474710 | | USD[10.00] | | |
| 00474711 | | ATOM[0], BOBA[0], FTM[0], SOL[0], USD[0.00] | Yes | |
| 00474712 | | USD[10.00] | | |
| 00474713 | | GRT[2.52238128], MSTR[.00616659], USD[0.00] | | |
| 00474714 | | USD[10.00] | | |
| 00474715 | | SHIB[1500000], USD[2.01] | | |
| 00474716 | | BTC[.00004592], DOGE[29998.87842441], ETH[.15497125], ETHW[0.15497124], USD[143.40], USDT[532.06537772], XRP[4000.4314637] | | |
| 00474717 | | USD[0.00] | | |
| 00474718 | | SNX[.37154587], USD[0.00] | | |
| 00474719 | | USD[10.00] | | |
| 00474720 | | USD[0.00] | | |
| 00474721 | | DEFI-PERP[0], EUR[-32.58], USD[57.93], USDT[0.00000001] | Yes | |
| 00474722 | | USD[10.00] | | |
| 00474723 | | USD[0.00] | Yes | |
| 00474725 | | USD[0.01] | | |
| 00474726 | | USD[10.00] | | |
| 00474727 | | USD[0.00] | | |
| 00474728 | | USD[10.00] | | |
| 00474729 | Contingent | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.63576233], SOL-20210625[0], SOL-PERP[0], SRM[.00009398], SRM_LOCKED[.00220577], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00474730 | | USD[10.00] | | |
| 00474731 | | AAVE-PERP[0], BTC[.0000128], DOGE-PERP[0], ETH-PERP[0], USD[1.62] | | |
| 00474733 | | USD[10.00] | | |
| 00474734 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474736 | | BAO[.99992], KIN[1], USD[0.00] | Yes | |
| 00474738 | | BTC[0], USD[0.30] | | |
| 00474739 | | USD[10.00] | | |
| 00474741 | | USD[10.00] | | |
| 00474742 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 00474746 | | EUR[0.14], TRX[1], USD[0.35] | | |
| 00474747 | | USD[10.00] | | |
| 00474748 | | USD[10.00] | | |
| 00474749 | | AUDIO[27.25944993], USD[0.00] | | |
| 00474750 | | USD[10.00] | | |
| 00474751 | | USD[10.00] | | |
| 00474752 | | USD[10.00] | | |
| 00474755 | | BTC[.0012], ETH[.016], ETHW[.016], KIN[59960.1], TRX[.000069], USD[0.39], USDT[532.31675869] | | |
| 00474757 | | BTC[0], ETH[0], LTC[.00022079], RUNE[0.01045511], USD[0.00] | | |
| 00474758 | | BAO[1], DOGE[30.52085558], ETH[.00000007], ETHW[.00000007], EUR[0.00], KIN[1], UBXT[4], USD[0.00] | Yes | |
| 00474759 | | DOGE[53.39316381], USD[0.00] | Yes | |
| 00474760 | | USD[10.00] | | |
| 00474762 | | BAO[2], GBP[0.00], USD[0.00] | | |
| 00474763 | | USD[10.00] | | |
| 00474764 | | BTC[.00002195], USD[9.98] | Yes | |
| 00474765 | | USD[10.00] | | |
| 00474767 | | USD[10.00] | | |
| 00474768 | | USD[10.69] | Yes | |
| 00474769 | | USD[10.00] | | |
| 00474770 | | DOGE[33.7503609], KIN[1], USD[0.00] | Yes | |
| 00474771 | | USD[3.74], USDT[0] | | |
| 00474773 | | USD[10.00] | | |
| 00474774 | | BAO[1], KIN[119241.43184373], USD[0.00] | Yes | |
| 00474775 | | DENT[1], SOL[.0891279], USD[0.00] | | |
| 00474777 | | USD[10.00] | | |
| 00474778 | | USD[10.00] | | |
| 00474779 | | USD[10.00] | | |
| 00474780 | | USD[10.00] | | |
| 00474781 | | USD[10.00] | | |
| 00474782 | | USD[10.00] | | |
| 00474783 | | ETH-PERP[0], FTT[.00000003], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[2.50623009], RUNE-PERP[0], SHIB-PERP[0], USD[-0.37] | | |
| 00474786 | | BAO[1], DOGE[47.76800467], GBP[0.00], KIN[1], USD[0.00] | | |
| 00474787 | | USD[0.00] | | |
| 00474788 | | USD[10.00] | | |
| 00474789 | | USD[10.00] | | |
| 00474790 | | FIDA[6.50231455], USD[0.00] | | |
| 00474792 | | USD[10.00] | | |
| 00474794 | | USD[10.00] | | |
| 00474795 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0.63055355], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[.68], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.01793085], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009858], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1.19294169], SRM_LOCKED[16.02610985], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00474798 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-2021062[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[0], CHZ-PERP[0], CLV[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04632339], FTT-PERP[0], GRT[0.45930621], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[.05939952], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00032120], SRM_LOCKED[.00127228], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[10.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00474799 | | BNB[0], USD[0.00], USDT[0] | Yes | |
| 00474800 | | CHZ[357.19477795], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474801 | | USD[10.63] | Yes | |
| 00474802 | | DOGE[450.79313976], ETH[.00804204], ETHW[.00794621], EUR[0.00], KIN[1], LINK[.49211417], UBXT[2], USD[0.00], WAVES[1.10762408] | Yes | |
| 00474803 | | ETH[.01160278], ETHW[0.01145631], GBP[0.00], USD[0.00] | Yes | |
| 00474804 | | USD[10.00] | | |
| 00474806 | | USD[10.00] | | |
| 00474807 | | USD[11.06] | Yes | |
| 00474808 | | USD[10.00] | | |
| 00474809 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00022558], BTC-PERP[0], DAI[.00000001], DOGEBEAR[2490660.02490660], DOGEBEAR2021[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], NFT (48912549124808692/Remembering Cookie)[1], SOL[0.01000215], SOL-PERP[0], USD[-1.78], WBTC[0], XMR-PERP[0] | | |
| 00474810 | | USD[10.00] | | |
| 00474811 | | USD[10.00] | | |
| 00474812 | | SAND[15.0568976], USD[0.00] | | |
| 00474813 | | LINA[101.8401281], USD[0.00] | Yes | |
| 00474814 | | EUR[0.00], USD[0.00] | | |
| 00474815 | | CAD[13.46], DOGE[.00001867], TRX[1], USD[0.00] | | |
| 00474816 | | USD[10.00] | | |
| 00474817 | | USD[10.00] | | |
| 00474818 | | USD[10.00] | | |
| 00474819 | | USD[10.00] | | |
| 00474821 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[548.65887690], VET-PERP[0] | | |
| 00474822 | | USD[10.00] | | |
| 00474823 | | GRT[10.25793095], USD[0.00] | | |
| 00474824 | | AAPL[.14590283], UBXT[1], USD[0.13] | | |
| 00474825 | | USD[10.00] | | |
| 00474829 | | USD[10.00] | | |
| 00474830 | | USD[10.00] | | |
| 00474832 | | DOGEBEAR[364494.8], USD[2.25] | | |
| 00474833 | | USD[10.00] | | |
| 00474834 | | USD[0.07] | Yes | |
| 00474835 | | USD[10.00] | | |
| 00474836 | | USD[10.00] | | |
| 00474837 | | AAPL[0], ABNB[0], AMC[0], ASD[0], BAO[2], BTC[0], CAD[0.00], CHZ[.00084302], DOGE[0], ETH[.00000005], ETHW[.00000005], KIN[2], MATIC[.00000919], NIO[0.52197147], SUSHI[2.95498814], SXP[0], TRX[221.56148268], TSLA[.00000002], TSLAPRE[0], UBXT[0], USD[0.00], XRP[18.02384685] | Yes | |
| 00474838 | | FTT[5.99886], USDT[3] | | |
| 00474839 | | USD[10.00] | | |
| 00474840 | | DOGE[1], USD[0.00] | | |
| 00474841 | | BTC[.00021453], USD[0.00] | Yes | |
| 00474842 | | USD[10.00] | | |
| 00474843 | | USD[10.00] | | |
| 00474844 | | USD[10.00] | | |
| 00474845 | | USD[10.00] | | |
| 00474846 | | BTC[.00003271], DOGE[4], USD[2.50], WSB-20210326[0] | | |
| 00474847 | Contingent, Disputed | BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[2.41] | | |
| 00474848 | | USD[10.00] | | |
| 00474849 | | USD[10.00] | | |
| 00474852 | | TSLA[.03484764], USD[0.00] | | |
| 00474853 | | ETH[0], KIN[1], USD[0.00] | | |
| 00474854 | | EOS-PERP[0], FTM-PERP[0], USD[0.28], USDT[0] | | |
| 00474856 | | BAO[1], DENT[1], USD[0.00], USDT[0.00388606] | Yes | |
| 00474857 | | MER[1.0001], USD[0.36] | | |
| 00474858 | | USD[10.00] | | |
| 00474859 | | BAO[3], KIN[1], TRX[0], USD[0.00] | Yes | |
| 00474860 | | BITW[.09883188], USD[0.00] | Yes | |
| 00474861 | | DOGE[1], TRX[1], USD[0.00], USDT[0.00001098] | Yes | |
| 00474863 | | AKRO[1], USD[0.00] | | |
| 00474864 | | USD[10.00] | | |
| 00474865 | | USD[10.00] | | |
| 00474866 | | USD[10.39] | Yes | |
| 00474867 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-20210625[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474868 | | USD[0.00] | Yes | |
| 00474869 | | CEL[.3550366], USD[0.00] | Yes | |
| 00474870 | | USD[10.00] | | |
| 00474872 | | BAND[.60477043], USD[0.00] | Yes | |
| 00474873 | | USD[10.00] | | |
| 00474874 | | USD[10.00] | | |
| 00474876 | | USD[10.00] | | |
| 00474878 | | USD[11.08] | Yes | |
| 00474879 | | USD[11.10] | Yes | |
| 00474882 | | USD[10.00] | | |
| 00474883 | | DOGE[1], UBXT[4], USD[0.00] | Yes | |
| 00474884 | | FTT[.23017964], UBXT[1], USD[0.00] | Yes | |
| 00474886 | | USD[10.00] | | |
| 00474887 | | USD[10.00] | | |
| 00474891 | | USD[10.00] | | |
| 00474892 | | REEF[257.98415822], USD[0.00] | | |
| 00474894 | | USD[10.00] | | |
| 00474895 | | NFT (523938695404178518/FTX EU - we are here! #62349)[1], USD[0.00] | | |
| 00474896 | | USD[10.00] | | |
| 00474897 | | USD[10.00] | | |
| 00474899 | | GALA[166.78969902], USD[0.00] | Yes | |
| 00474900 | | USD[10.00] | | |
| 00474902 | | USD[10.00] | | |
| 00474904 | | USD[10.00] | | |
| 00474905 | | AKRO[1], BAO[5315.55123776], USD[0.00] | | |
| 00474906 | | AMPL[0], SHIB[129025.28038306], TLM[.00015205], USD[0.00] | Yes | |
| 00474908 | | USD[10.00] | | |
| 00474909 | | BAO[5984.54789732], USD[0.00] | | |
| 00474910 | | 0 | | |
| 00474911 | | USD[10.00] | | |
| 00474913 | | USD[10.00] | | |
| 00474914 | | USD[0.15], USDT[0] | | |
| 00474915 | | AKRO[88.53238524], BAO[10626.58999989], CRO[282.87681921], CUSDT[0], DENT[961.52449283], KIN[34291.20708943], NPXS[0], PUNDIX[0], REEF[23.79393568], RSR[78.88867436], STMX[486.61293761], TRX[260.04839211], USD[0.00] | | |
| 00474916 | | USD[10.00] | | |
| 00474917 | | USD[10.00] | | |
| 00474918 | | USD[10.00] | | |
| 00474919 | | DOGE[181.9112962], USD[0.00] | Yes | |
| 00474920 | Contingent | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGEBEAR[9568], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[1.45], EURT[106], FTT[.0945], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00087047], LUNA2_LOCKED[0.00203110], LUNA2-PERP[0], LUNC[0.00037735], LUNC-PERP[0], MATICBULL[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20210924[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SOL[.008464], SOL-PERP[0], SUN[.0007712], SUSHI-PERP[0], TONCOIN[.099], TONCOIN-PERP[0], TRUMPSTAY[27.9804], TRU-PERP[0], USD[0.01], USDT[0.78647324], USDT-PERP[0], USTC[.12321963], USTC-PERP[0], XRP[0], XRP-20210924[0], XRPBULL[0.00000001], YFII-PERP[0] | | |
| 00474921 | | 1INCH[.15019159], AKRO[4], ATLAS[294.11908214], BAO[13], CHZ[1], DENT[1], DOGE[2], FTT[.00007228], KIN[7], POLIS[6.14653971], PUNDIX[.002], SOL[5.96640769], TRX[2], UBXT[10], USD[-0.16], USDT[0], XRP[.00060075] | Yes | |
| 00474922 | | DOGE[0.00002935], UBXT[1], USD[0.00] | | |
| 00474924 | | USD[0.00] | | |
| 00474925 | Contingent | 1INCH[2.27716288], 1INCH-PERP[1], AAVE-PERP[.02], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[.1], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.04059632], BNT-PERP[0], BTC[0.00354899], BTC-PERP[0], CBSE[0], CEL[5.58770216], CEL-PERP[0], CHZ[5.29940262], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[.04], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00802262], ETH-PERP[0], ETHW[0.00201323], FIDA[1.01846144], FIDA_LOCKED[0.01259172], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.49991001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[6], HXRO[2.46292691], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[1.31523385], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[8], MANA-PERP[6], MAPS[.99982], MAPS-PERP[0], MATIC[14.57877274], MATIC-PERP[2], MEDIA-PERP[0], NEO-PERP[0], NFLX[.01], OXY[.99982], OXY-PERP[0], PEOPLE-PERP[20], QTUM-PERP[0], RAMP-PERP[0], RAY[1.63297104], RAY-PERP[0], REN[6.22192094], ROOK-PERP[0], RSR-PERP[0], SAND[.99982], SAND-PERP[0], SECO[2], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.32597086], SOL-PERP[0.01000000], SRM[6.90321129], SRM_LOCKED[.06062655], SRM-PERP[0], STEP-PERP[3], STX-PERP[0], SUSHI[1.09859123], SUSHI-PERP[1], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[.9], USD[1020.55], USDT[510.45369146], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[3], YFI[0], YFII-PERP[.003], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.002177], ETH[.002012], LINK[1.311052], MATIC[14.321065], SOL[.220602], SUSHI[1.082345], USD[0.30] |
| 00474927 | | DOGE[0], FTT[0], PUNDIX[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00474929 | | USD[0.00] | | |
| 00474930 | | USD[0.00] | | |
| 00474931 | | AUD[0.00], DOGE[380.44924002], KIN[1], LTC[0], USD[0.00] | | |
| 00474932 | | BTC[.00016964], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474933 | Contingent | AAVE-PERP[0], ALGOBULL[1469806.2], ASDBEAR[88084420], ASD-PERP[0], ATOMBULL[362.5], BCHBEAR[27.48768], BCHBULL[30089.8557689], BCH-PERP[0], BEAR[700.508], BNB[0], BNBBEAR[31579385], BSVBEAR[409.72735], BTC-PERP[0], DOGEBEAR[999.335], DOGE-PERP[0], EOSBEAR[985.37], EOSBULL[412611.3508605], EOS-PERP[0], ETCBEAR[898736.5], ETCBULL[.92058], ETHBEAR[9552407.6], ETHBULL[.00417141], ETH-PERP[0], GRTBULL[9990.5], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00403831], LUNC-PERP[0], MATICBEAR2[9199.3], MATICBULL[1093.16], OKB-PERP[0], SHIB[500000], SHIB-PERP[0], SUSHIBULL[13020088.250905], SUSHI-PERP[0], TOMOBULL[5000000], TRX-PERP[0], USD[0.49], USDT[0.02507598], USTC-PERP[0], VETBEAR[310000] | | |
| 00474934 | | BAO[1], BF_POINT[300], BTC[.52801408], ETH[6.48953911], EUR[20.23], LINK[75.94232713], REN[9575.62390754], UNI[81.60681554], USD[0.00] | Yes | |
| 00474935 | | AUD[0.00], DENT[1], KIN[1], RUNE[0], USD[3.59] | | |
| 00474936 | | USD[10.00] | | |
| 00474937 | | DOGE[4.94451141], EUR[19.02], USD[0.00] | | |
| 00474938 | | USD[10.00] | | |
| 00474939 | | USD[10.72] | Yes | |
| 00474940 | | USD[10.00] | | |
| 00474941 | | USD[10.00] | | |
| 00474942 | | RSR[158.32950967], USD[0.00] | | |
| 00474944 | | USD[0.00], XRP[20.48208431] | Yes | |
| 00474945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.00899999], FIL-PERP[0], FTM-PERP[0], FTT[0.33264781], FTT-PERP[0.99999999], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MSOL[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SQ[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[61.94], USDT[0.00000028], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[16.33519979], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00474946 | | USD[0.00] | | |
| 00474947 | | USD[10.00] | | |
| 00474948 | | USD[10.00] | | |
| 00474950 | | AUD[0.00], BAO[1], CHZ[1], DENT[1], DOGE[2], ETH[0], RSR[3], TRX[1], UBXT[4], USD[0.00] | | |
| 00474951 | | USD[10.00] | | |
| 00474952 | | USD[10.00] | | |
| 00474953 | | AKRO[4], BAO[9], KIN[7], NFT [325952964260220113/FTX EU - we are here! #120252][1], NFT [412101502589529610/FTX EU - we are here! #120376][1], NFT [416364838826670076/FTX EU - we are here! #119935][1], NFT [552670508435361892/FTX Crypto Cup 2022 Key #13783][1], NFT [564791335034742539/The Hill by FTX #16327][1], SXP[1], TRX[2.200891], UBXT[4], USD[1.47], USDT[0.56182502] | | |
| 00474954 | | USD[10.00] | | |
| 00474955 | | BNBBULL[0], BULL[0], ETH[0], FTT[0.00000001], MTA[2632.70901087], RAY[0], SOL[0], USD[0.19], USDT[0] | | |
| 00474956 | | USD[10.99] | Yes | |
| 00474957 | | AKRO[3], AUD[0.00], MATIC[1], RSR[8005.62987792], UBXT[2], USD[10.00] | | |
| 00474958 | | USD[10.00] | | |
| 00474959 | | AKRO[4], BAO[4], BNB[.69597436], DENT[1], DOT[9.2203817], ETH[2.53656737], ETHW[1.4232508], EUR[0.00], FTM[25.087613], KIN[4], MATIC[112.34899982], RSR[1], SOL[30.89215512], TOMO[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00004603], XRP[70.824301 28] | Yes | |
| 00474960 | | USD[10.00] | | |
| 00474961 | Contingent | 1INCH[0], ASD[0], BTC[0.00000001], CEL[0], FTT[25.01238418], HT[0.00000001], RAY-PERP[0], SOL[.00565659], SRM[.05011214], SRM_LOCKED[.32413499], UBXT_LOCKED[2.07841914], USD[1.05], USDT[0] | | |
| 00474962 | | USD[10.00] | | |
| 00474963 | | RSR[141.79284575], USD[0.00] | | |
| 00474965 | | USD[10.00] | | |
| 00474966 | | KIN[3762.05144627], USD[3.14] | | |
| 00474967 | | UBXT[1], USD[0.00] | | |
| 00474968 | | ACB[0], AKRO[0], ASD[0], AUDIO[0], BAT[0], BNB[0], BTC[0], CHZ[0], CRV[0], DOGE[2.14430757], ETH[0], FIDA[0], FRONT[0], FTM[0], FTT[0], GBP[0.00], GLXY[0], GME[.00000001], GMEPRE[0], HGET[0], HNT[0], HOLY[0], JST[0], KIN[0], LINA[0], LUA[0], MATH[0], MATIC[0], MOB[0], MTA[0], OKB[0], OMG[0], PERP[0], RAY[0], REEF[0], RSR[0], RUNE[0], SAND[0], SOL[0], SUN[.00000001], SUN_OLD[0], SUSHI[0], SXP[0], TOMO[0], TRU[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000001], WRX[0], ZRX[0] | Yes | |
| 00474969 | | USD[10.00] | | |
| 00474970 | | 1INCH[.00000004], AAVE[0.00000156], AKRO[1], AUD[0.00], BAO[5], BCH[0], BTC[0.0000030], CHZ[0], DMG[0], DOGE[.0429874], ETH[0], GBP[0.00], KIN[4], LINK[0], LTC[0], RSR[1], RUNE[.00000001], UBXT[1], USD[0.00], USDT[0], ZRX[0] | | |
| 00474971 | | 1INCH[1.75038613], BAO[1], KIN[1], USD[0.00] | | |
| 00474972 | | USD[10.00] | | |
| 00474974 | | AUD[0.00], BTC[0.00111581], KIN[1], KSHIB[0], SHIB[12178242.26520520], USD[0.00] | Yes | |
| 00474975 | | ATLAS[0], AUD[0.03], AVAX[0], BF_POINT[400], BNB[0], BTC[0], ETH[0], FTM[0], LINK[0], NEXO[0], PAXG[0], POLIS[0], SPELL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[5616.72640316] | Yes | |
| 00474977 | Contingent | AAVE[.009143], AVAX-PERP[0], BADGER-PERP[0], BTC[.00001921], CRO-PERP[0], DOGE-PERP[0], ETH[28.18790828], ETH-PERP[0], ETHW[0.00090827], FTT[1001.5047454], FTT-PERP[0], IMX[1659.4], LUNC-PERP[0], SOL[.005375], SOL-PERP[0], SRM[.66328403], SRM_LOCKED[322.33671597], USD[3598.62], USDT[0.00924928] | | |
| 00474978 | | DEFIBULL[8.24550550], TRX[.000001], USDT[4.83075] | | |
| 00474979 | | APE[9.20485800], AUD[0.00], BAO[0], DOGE[0], KIN[1.00015277], ROOK[0], USD[0.00] | | |
| 00474980 | | USD[10.94] | Yes | |
| 00474981 | | DOGE-PERP[0], ETH[.03614482], ETH-PERP[0], ETHW[.03614482], USD[45.14] | | |
| 00474983 | | USD[10.00] | | |
| 00474984 | | USD[10.00] | | |
| 00474987 | | USD[10.00] | | |
| 00474988 | | USD[10.00] | | |
| 00474989 | | BAO[0], BTC[0], CHZ[0], DOGE[29.53690693], EUR[0.00], MATIC[0], UBXT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00474990 | | CAD[0.00], TSLAPRE[0], USD[0.00] | | |
| 00474992 | | FTT[0.00012553], GME[.00000003], GMEPRE[0], LINK[0], USD[1.15] | | |
| 00474993 | | USD[10.00] | | |
| 00474994 | | USD[10.00] | | |
| 00474995 | | USD[10.00] | | |
| 00474996 | | AUD[0.00], DOGE[2], ETH[.01291932], ETHW[.01291932], UBXT[1], USD[10.00] | | |
| 00474997 | | USD[10.00] | | |
| 00474999 | | USD[0.00] | | |
| 00475000 | | USD[0.00], USDT[9.96603108] | | |
| 00475003 | | DOGE[1], GBP[0.00], RSR[1], TRX[1], USD[0.00], XRP[18.94272072] | | |
| 00475004 | | BTC[.00020026], DOGE[.00305253], USD[0.00] | | |
| 00475006 | | CHZ[15.70550202], DOGE[12.08389035], ETH[.00272674], ETHW[.00269936], MTA[8.16545006], RUNE[.3464638], SHIB[308597.9365734], USD[0.00] | Yes | |
| 00475007 | | USD[10.00] | | |
| 00475008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00009899], ETH-PERP[0], ETHW[.00009899], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[-0.00099999], YFI-PERP[0], ZEC-PERP[0] | | |
| 00475010 | | SXP[3.15228289], USD[0.00] | | |
| 00475011 | | USD[10.00] | | |
| 00475012 | | USD[10.00] | | |
| 00475013 | | USD[10.00] | | |
| 00475014 | | USD[10.00] | | |
| 00475015 | | CAD[0.00], COMP[0], CRO[0], DOGE[0], ENS[0], ETH[0], KSHIB[0], LTC[0], MATIC[0], SOL[0], USD[0.00], XTZBULL[0.09143274] | Yes | |
| 00475016 | | USD[10.00] | | |
| 00475017 | | USD[10.00] | | |
| 00475018 | | USD[10.00] | | |
| 00475019 | | BTC[.28338908], FTT[0.13765827], USD[0.00], USDT[0] | | |
| 00475021 | | NFT (381185655878124141/The Hill by FTX #14988)[1], NFT (542997166759119397/FTX Crypto Cup 2022 Key #11277)[1], USD[10.00] | | |
| 00475022 | | USD[0.00], USDT[.00004748] | Yes | |
| 00475023 | | BTC[.00018789], USD[0.00] | | |
| 00475024 | | APT[6.66846213], EUR[0.00], TRX[1], USD[10.05] | Yes | |
| 00475025 | | USD[10.00] | | |
| 00475026 | | USD[10.00] | | |
| 00475027 | | AKRO[2], ALPHA[1], AUDIO[1], BAO[3], EUR[0.00], RSR[1], RUNE[.00059381], USD[0.00], USDT[30.60597084] | Yes | |
| 00475028 | | USD[10.00] | | |
| 00475029 | | USD[10.00] | | |
| 00475031 | | NEAR[568.1539], TRX[.000023], USD[0.00], USDT[0.06237757] | | |
| 00475032 | | BAO[1], BNB[0], CHZ[0], COIN[0], CRV[0], DOGE[0], ETH[0], GBP[0.00], HXRO[0], KIN[1], MATIC[0], RAMP[0], RAY[0], RSR[0], RUNE[0], SOL[0], TOMO[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 00475033 | | USD[228.30] | | |
| 00475034 | | USD[10.00] | | |
| 00475036 | | USD[10.00] | | |
| 00475037 | | USD[10.00] | | |
| 00475038 | Contingent, Disputed | RSR[230.07975254], USD[0.00] | | |
| 00475039 | Contingent | LUNA2[0.03940256], LUNA2_LOCKED[0.09193931], USD[0.00], USTC[5.57762358] | | |
| 00475040 | | USD[10.00] | | |
| 00475041 | | USD[10.00] | | |
| 00475042 | | EUR[0.00], USD[0.00] | Yes | |
| 00475044 | | SOL[1.34799165], USD[0.00] | Yes | |
| 00475045 | | USD[0.00] | | |
| 00475046 | | USD[10.00] | | |
| 00475047 | | BAO[1], SHIB[329000.64656794], USD[0.00] | Yes | |
| 00475048 | | BAO[2], ETH[.00031], KIN[1], TRX[1], USD[0.00], USDT[1.86131139] | | |
| 00475049 | | USD[0.00] | | |
| 00475050 | | USD[10.00] | | |
| 00475051 | | 1INCH[0], AKRO[2], ALPHA[0], ASD[0.00018370], BAO[8], BNB[0], DENT[1], DOGE[0.00071694], KIN[8.70631807], LINA[0], MATIC[0.00614359], REEF[0], SHIB[85.6409834], TRX[0], UBXT[8], USD[0.00], USDT[0.00219620], XRP[.00013094] | Yes | |
| 00475053 | | BADGER[0], BTC[0], HXRO[0], RAY[0], SOL[0], SUSHI[0] | | |
| 00475054 | | ETH[0], EUR[0.03], USD[10.00] | | |
| 00475055 | | USD[10.00] | | |
| 00475056 | | KIN[121507.4027004], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475057 | | BTC[.00017662], DOGE[263.03970396], EUR[0.00], USD[0.00] | Yes | |
| 00475059 | | GALA[25.00442078], UBXT[1], USD[0.00] | | |
| 00475060 | | USD[10.00] | | |
| 00475062 | | USD[10.00] | | |
| 00475063 | | USD[10.00] | | |
| 00475064 | | USD[10.00] | | |
| 00475065 | | USD[10.00] | | |
| 00475066 | | USD[10.00] | | |
| 00475067 | | BAO[1], DOGE[1], KIN[1], LINA[110.78331996], UBXT[1], USD[0.00] | | |
| 00475068 | | USD[4.72] | | |
| 00475069 | | USD[10.00] | | |
| 00475070 | | BAO[12], BTC[.01369831], ETH[.11145223], ETHW[.11038163], EUR[0.00], FIDA[1.02306552], KIN[18], SOL[1.04270644], UBXT[2], USD[0.00] | Yes | |
| 00475071 | | USD[10.00] | | |
| 00475072 | | USD[0.00] | | |
| 00475074 | | USD[10.00] | | |
| 00475075 | | USD[10.00] | | |
| 00475077 | | USD[10.00] | | |
| 00475078 | | BNB[.07827798], USD[0.00] | | |
| 00475079 | | USD[10.00] | | |
| 00475080 | | 1INCH[1.4418578], USD[0.00] | Yes | |
| 00475081 | | AUD[0.00], BAO[1], CBSE[0], COIN[0], DOGE[1], KIN[2], MATIC[1.06780937], RAY[0], UBXT[1], USD[11.08] | Yes | |
| 00475082 | | BAL[.08102972], MATH[2.00632373], USD[0.00] | | |
| 00475083 | Contingent | 1INCH[2.85989598], AAPL[.08236849], AAVE[.04187111], ABNB[.06724828], ACB[1.88226878], AGLD[11.52617643], AKRO[366.27401658], ALCX[.02852392], ALEPH[17.63987961], ALICE[.59078596], ALPHA[11.47839706], AMC[.32087597], AMD[.08538713], AMPL[1.57055613], AMZN[.07321864], ANC[3.78538853], APE[.89448997], ARKK[.11678889], ASD[25.10828149], ATLAS[68.87693554], AUDIO[5.0788222], AURY[.76023805], AVAX[.10878578], AXS[.08761562], BABA[.09451878], BADGER[1.22083541], BAL[.5274375], BAND[1.45199852], BAO[22501.4500128], BARI.85934965], BAT[10.58049525], BB[1.2619337], BCH[.01969707], BICO[1.85003194], BILI[.15690374], BIT[4.40589585], BITO[.33620709], BITW[.2644849], BLT[4.06919657], BNB[.01943157], BNT[2.78248082], BNTX[.0458505], BOBA[2.65352133], BRZ[65.23386125], BTC[.00017995], BYND[.17102708], C98[3.55330851], CEL[2.8607072], CGC[1.08729241], CHR[27.4560852], CHZ[24.74138431], CITY[.86467684], CLV[13.01643671], COIN[.03824623], COMP[.03663946], CONV[380.82191667], COPE[19.83019538], CQT[10.56803044], CREAM[.23804736], CRO[20.24011207], CRONE2.68330482], CRV[2.92660554], CUSD7[525.7519483], CVC[21.35858404], DAWN[3.38968705], DENT[1909.91330863], DFL[60.1059202], DKNG[.29264623], DMG[190.73331659], DODO[7.87453286], DOGE[50.02660471], DOT[1.38725642], DYDX[.82517345], EDEN[15.79051489], EMB[73.68829624], ENJ[4.17965362], ENS[2.44677991], ETH[.00261001], ETHE[.29701749], ETHW[.00258263], FB[.03840242], FIDA[1.30584867], FRONT[11.90692405], FTM[3.30629963], FTT[3.60196845], GALA[31.99260368], GALFAN[1.43281001], GARI[18.00925526], GBP[1.19], GBTC[.2707783], GDX[.39615983], GDX[E.280081], GENE[.49738204], GLD[.07721028], GLXY[.16584772], GME[2.31638868], GMT[4.80171899], GODS[1.97585947], GOG[7.46173426], GOOGL[.089026], GRT[11.87913024], GT[1.7807905], HGET[2.38277391], HMT[12.04269682], HNT[.24831494], HOLY[.43434365], HT[1.16897146], HUM[21.45513735], HXRO[24.03877493], IMX[8.3567175], INTER[1.388026], JET[24.21211071], JOE[6.06181069], JST[144.35859208], KIN[288046.43845586], KNC[6.59928731], KSHIB[225.49204478], KSOS[2229.75383517], LEO[3.52119138], LINA[208.77969913], LINK[.40644389], LOOKS[2.51355109], LRC[4.42876339], LTC[.05137453], LUNA[89.61895673], LUNA2[.02799174], LUNA2_LOCKED[0.06531406], LUNC[.09024198], MANA[2.90230166], MAPS[42.4190979], MATH[12.84459684], MATIC[7.09879468], MBS[7.66486113], MCB[.40059544], MEDIA[.26144059], MER[34.22152544], MKR[.00367975], MNGO[35.02951153], MOB[.90637813], MRNA[.05057164], MSOL[.06258175], MSTR[.01740444], MTA[9.18688343], MTL[3.62317895], NEXO[4.32958647], NFLX[.01955708], NIO[.33426005], NOK[2.2550039], NVDA[.03991965], OKB[.45947583], OMG[1.1711277], ORBS[95.68934932], OXY[5.34143304], PAXG[.00628934], PENN[.25199065], PEOPLE[145.43446842], PERP[.72295741], PFE[.26089448], POLIS[1.46618301], PORT[7.84735531], PRISM[548.83381162], PROM[.68823454], PSG[.57551973], PSY[62.15585337], PTU[6.83422576], PUNDIX[17.7414009], PYPL[.06844645], QI[81.8262718], RAMP[38.20371186], RAY[1.07697701], REAL[1.10046736], REEF[399.16665073], REN[13.71971607], RNDR[2.99770448], ROOK[.06808696], RSR[312.63404016], RUNE[1.34217874], SAND[2.7486577], SECO[.56627817], SHIB[240989.71770602], SKL[34.58546449], SLND[1.81961877], SLP[468.82885498], SLRS[19.49093295], SLV[.58336291], SNX[1.30553137], SNY[2.78209983], SOL[.05345449], SOS[2225345.30463584], SPELL[641.00371765], SPY[.02830213], SQ[.05884498], SRM[1.88733136], STARS[20.65837199], STEP[51.58332278], STETH[0.00272247], STMX[342.9670775], STOR[15.52701632], STSOL[.05294787], SUN[334.98328811], SUSHI[1.27916751], SXP[4.54313972], TLM[44.60754523], TLRY[1.21573646], TOMO[3.60297778], TONCOIN[3.0942123], TRU[24.43485194], TRX[152.1040769], TRYB[127.56563487], TSLA[.16849719], TSM[.10683584], TULIP[.35967783], UBER[.29816203], UBXT[1190.09823592], UNI[.52845557], USD[17.26], USDT[11.51779476], USO[.24660642], VGX[2.85919766], WAVES[.52943778], WNDR[5.44230285], WRX[8.7253023], XAUT[.00614184], XRP[10.57205957], YFI[.000333], YFII[.00277075], YGG[3.49830469], ZM[.05274302], ZRX[10.05949821] | Yes | |
| 00475084 | | AKRO[1], AUD[0.00], KIN[359556.67906839], UBXT[1], USD[0.00] | Yes | |
| 00475085 | | USD[10.00] | | |
| 00475086 | | USD[10.00] | | |
| 00475087 | | USD[10.00] | | |
| 00475089 | | USD[10.00] | | |
| 00475090 | | FTT[.19040134], TRX[1], USD[0.10] | Yes | |
| 00475091 | | BAO[2], DENT[1], DOGE[0], KIN[1], UNI[0.80574622], USD[0.00] | Yes | |
| 00475092 | | USD[0.00], USDT[9.96603108] | | |
| 00475093 | | BNB-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], USDT[4.16961900] | | |
| 00475094 | | BTC-PERP[.0003], CEL-PERP[0], EUR[200.96], FTM-PERP[0], LUNA2-PERP[0], LUNC-PERP[10000], NEAR[.68814632], SHIB-PERP[200000], THETA-PERP[6], TRX[.000004], USD[-13.62], USDT[11.62091361 36] | | |
| 00475095 | | USD[10.00] | | |
| 00475096 | | BAO[2], CAD[0.00], KIN[3], MATIC[1], RSR[98.97861387], TRX[1], USD[0.00] | | |
| 00475097 | | BNB[.07041768], USD[0.00] | | |
| 00475098 | | USD[10.00] | | |
| 00475099 | | USD[10.00] | | |
| 00475100 | | BTC[0], DOGE[0], ETH[0.00466954], ETHW[0.00466954], SHIB[0], SOL[0], USD[0.00], XLM-PERP[0] | | |
| 00475101 | | BAO[7641.30662397], USD[0.00] | | |
| 00475103 | | BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], LTC[0], PAXG[0], USD[0.00], USTC[0], XRP[0] | Yes | |
| 00475104 | | GBP[0.00], TRX[0.00035626], USD[0.00] | Yes | |
| 00475107 | | BTC[0], BTC-PERP[0], FTT[150.02522009], USD[80185.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475111 | | AKRO[1], LTC[0], USD[0.00] | Yes | |
| 00475112 | | BTC[.00021403], USD[0.00] | Yes | |
| 00475113 | | USD[11.02] | Yes | |
| 00475114 | | USD[10.00] | | |
| 00475115 | | USD[10.00] | | |
| 00475116 | | CAD[0.00], KIN[1], LRC[0.00] | Yes | |
| 00475117 | Contingent | AKRO[15], ALCX[0], AUDIO[.00000599], BAO[20], BICO[0], BNB[0], BTC[0.00000055], CRO[0], CRV[0], DENT[9], DOGE[.04615047], DOT[.00074443], EDEN[0], ETH[0], FIDA[.00001541], FTM[0], FTT[0], IMX[0], KIN[17], LUNA2[1.19314297], LUNA2_LOCKED[2.68580752], LUNC[259937.50153755], PERP[0], RAY[0.00171399], RSR[11], SECO[1.0030102], SOL[0.00022275], SRM[0.60143221], SRM_LOCKED[4.98708466], SUSHI[0], SXP[2], TOMO[1.00461014], TRX[2], UBXT[14], USD[2275.81], USDT[0.01915458], USTC[0], XRP[.00844257] | Yes | |
| 00475118 | | USD[10.00] | | |
| 00475119 | | FTT[1.07939852], USD[141.02], USDT[0.00000002] | | |
| 00475120 | | BTC[0.04329007], EUR[0.00], USD[0.00], USDT[0 | | |
| 00475121 | | DOGE[.20325564], EUR[0.00], RSR[1], USD[0.00] | | |
| 00475123 | | FTT[.26407615], USD[0.00] | Yes | |
| 00475124 | Contingent, Disputed | USD[10.00] | | |
| 00475126 | | USD[10.00] | | |
| 00475127 | | USD[10.00] | | |
| 00475128 | | USD[10.00] | | |
| 00475129 | | AGLD[46.10458592], AKRO[6], ASD[14.3024796], AUDIO[15.35619779], BAO[14], BOBA[15.31331816], CHZ[.00528795], CLV[660.61322029], CONV[3108.94522169], CQT[39.3345149], DENT[5], DOGE[8.23764382], FTM[.14400194], KIN[8], LUA[0], MATIC[0], OMG[.00018337], RAY[11.23464042], SOL[5.44516188], SRM[2.22384236], TRX[2], UBXT[991.96780344], USD[0.01] | Yes | |
| 00475130 | | USD[10.00] | | |
| 00475131 | | USD[10.00] | | |
| 00475132 | | KIN[1], USD[0.00] | Yes | |
| 00475134 | | USD[10.00] | | |
| 00475136 | | USD[10.00] | | |
| 00475138 | | BNB[0], USD[0.00] | | |
| 00475139 | | AKRO[3], BAO[15], BNB[0], BTC[0], DENT[1], DOGE[499.81312671], KIN[12], SHIB[1812159.00199715], TRX[.000003], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00475140 | | USD[10.00] | | |
| 00475141 | | USD[11.07] | Yes | |
| 00475142 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[.00091171], LUNA2_LOCKED[0.00214], LUNC[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.11], USDT[0], USTC[.129861] | | |
| 00475143 | | USD[10.79] | Yes | |
| 00475144 | | FTT[.54090223], USD[0.00] | | |
| 00475145 | | AKRO[5], AUD[0.29], BAO[72], CHZ[2.00285141], DENT[5], KIN[55], MATIC[1.06847285], RSR[2], TRX[2], UBXT[11], USD[0.00] | Yes | |
| 00475149 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[1.56512002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00000001], USD[0.00], USDT[523.60000001], XLM-PERP[0], XRP[4685.65320966], XRP-PERP[0], YFI-PERP[0] | | |
| 00475150 | | USD[10.00] | | |
| 00475151 | | BNB[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DOGE[0], ETH[0.00000001], FTT[50.00823598], LINA-PERP[0], USD[0.03], USDT[0.00000003] | | |
| 00475152 | | USD[10.00] | | |
| 00475153 | | USD[10.00] | | |
| 00475154 | | USD[10.00] | | |
| 00475155 | | BNB-PERP[0], CAD[0.00], DOGE[0], DOGE-PERP[0], ETH[0.71266457], ETHW[0.70935426], FTT[4.0993], FTT-PERP[0], RAY-PERP[0], USD[139.53], USDT[410.31264388] | | ETH[.604242], USDT[402.634354] |
| 00475156 | | USD[10.00] | | |
| 00475158 | | ALGO-PERP[0], ALPHA-PERP[0], BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00335493], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00475159 | | BTC[.00021225], USD[0.00] | Yes | |
| 00475161 | | CONV[106.00027225], USD[0.00] | Yes | |
| 00475162 | | USD[10.00] | | |
| 00475163 | | BAO[1], BTC[0], SOL[.00023925], TRX[2], USD[0.15] | Yes | |
| 00475164 | | AKRO[2], ALGO[.10155673], BAO[2], CRV[0], IMX[1.15018257], LINA[0], TRX[1], USD[0.03] | Yes | |
| 00475165 | | USD[0.00] | Yes | |
| 00475166 | | AKRO[5], ATLAS[500.01227875], AXS[.00000535], BAO[27.00000001], BNB[0.16169680], BTC[0.05928530], CAD[119.18], CEL[.00210959], CHZ[2.00285141], CQT[68.55971214], CRV[19.30513845], DENT[8], DFL[282.54552395], DOGE[2], ENJ[30.86603816], ETH[.57404308], ETHW[0.57380203], FTM[30.18273041], FTT[2.04286676], GRT[97.66177073], HNT[2.13399162], KIN[28], LINA[99.00549662], LINK[3.34547071], LRC[34.73062422], MATIC[721.46366387], RSR[3], RUNE[6.50869201], SECO[1.06547893], SOL[.50091151], SRM[9.31264535], STARS[4.99302202], STORJ[49.67613052], TRX[870.38223272], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 00475167 | | USD[0.00] | | |
| 00475168 | | USD[10.00] | | |
| 00475169 | | BAO[2], BNB[0], BTC[0], KIN[3], SHIB[2.14976703], SOL[0.00000017], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00475170 | | 1INCH[0], AKRO[0], ALPHA[0], BCH[0], BNB[0], CHZ[0], FRONT[0], GRT[0], HNT[0], MATIC[0], USD[0.00], XRP[0] | Yes | |
| 00475171 | | USD[10.00] | | |
| 00475173 | | USD[10.00] | | |
| 00475174 | | AKRO[1], CUSDT[.00000266], DOGE[.245], GBP[0.01], KIN[33361.13427856], USD[0.00] | | |
| 00475175 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475176 | | KIN[45983.5234199], USD[0.00] | Yes | |
| 00475177 | | USD[10.00] | | |
| 00475179 | | USD[10.00] | | |
| 00475182 | | USD[10.00] | | |
| 00475183 | | LUA[29.09110369], USD[0.08] | | |
| 00475185 | | USD[10.00] | | |
| 00475186 | | USD[10.00] | | |
| 00475187 | | USD[0.00] | | |
| 00475188 | | BTC[0], KIN[2], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00475189 | | AKRO[2], ATLAS[3924.15948639], BAO[1], DENT[1], FIDA[1.03441043], FTT[10.8102469], GBP[53.10], KIN[1], NFT (338938270645225725/Mega Elon 001)[1], NFT (363707055340818927/FTX Ape Art #10)[1], NFT (375269333877194196/Ape Art #92)[1], NFT (381269779403818694/Ape Art #16)[1], NFT (419598654270672507/Ape Art #51)[1], NFT (419618606363661010/Ape Art #2)[1], NFT (434678785617163429/Ape Art #257)[1], NFT (480275033124464203/Ape Art #65)[1], NFT (480278977165703409/Ape Art #100)[1], NFT (488507810981476586/Ape Art #103)[1], NFT (502885359208624972/Pixel Art of AM #3)[1], NFT (509495206017545593/Ape Art #87)[1], NFT (573072134367197765/Ape Art #56)[1], RSR[1], USD[8.88] | Yes | |
| 00475190 | | FTT[.3454644], USD[0.00] | Yes | |
| 00475191 | | USD[0.00] | | |
| 00475192 | | BAO[1], DOGE[0.00031085], ETH[.00000171], ETHW[0.00000170], EUR[0.00], KIN[3], MATIC[0.00011964], RSR[1], SHIB[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00475193 | | USD[11.05] | Yes | |
| 00475194 | | BTC[0], DOGE-PERP[0], USD[0.00] | | |
| 00475196 | | USD[10.00] | | |
| 00475197 | | AKRO[0.00062367], BAO[2], EUR[0.00], KIN[28840.50080398], NPXS[0], PUNDIX[0], UBXT[1], USD[0.00] | Yes | |
| 00475198 | Contingent | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAD[0.00], CRO-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00078725], FTM-PERP[0], FTT[0], FXS-PERP[0], IMX[.078286], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00124113], LUNA2_LOCKED[0.00289597], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SOL[.00072533], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[178.98263647], TRX-PERP[0], USD[0.00], USDT[1071.35538806], USTC[.175688], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00475199 | | USD[10.00] | | |
| 00475200 | | USD[10.00] | | |
| 00475201 | | USD[11.08] | Yes | |
| 00475202 | | USD[0.00], XRP[19.1334572] | Yes | |
| 00475203 | | BTC[0], BULL[0], DOGE-20210326[0], DOGEBEAR[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], GRTBEAR[0], USD[0.00], XRPBEAR[0], XRPBULL[0] | | |
| 00475204 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00475205 | | CAD[0.00], TRX[8.04290494], USD[0.00] | | |
| 00475206 | | USD[10.00] | | |
| 00475207 | | USD[10.00] | | |
| 00475209 | | USD[10.00] | | |
| 00475210 | | AURY[0.07673015], BAO[9], DENT[2], DOGE[1], DYDX[0.56280490], KIN[9], MATH[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00475211 | | USD[10.00] | | |
| 00475212 | | AKRO[1], RSR[1], TRX[.000002], USD[0.00], USDT[0.00000285] | | |
| 00475213 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE[.28989601], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], RUNE-PERP[0], TRX[.000066], USD[5941.33], USDT[1839.69000000], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00475214 | | FTT[.14004802], USD[0.00] | Yes | |
| 00475215 | | TRX[.000002], USDT[0] | | |
| 00475216 | | USD[10.00] | | |
| 00475217 | | USD[10.00] | | |
| 00475218 | | USD[0.00] | | |
| 00475219 | | USD[10.00] | | |
| 00475220 | | USD[10.86] | Yes | |
| 00475221 | | DOGE[3], USD[0.00] | Yes | |
| 00475222 | | DOGE[25.16552814], USD[0.00] | | |
| 00475223 | | 0 | | |
| 00475225 | | USD[10.00] | | |
| 00475226 | | BNB[.02737444], TRX[1], USD[1.50] | | |
| 00475227 | | MATIC[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00475228 | | USD[10.00] | | |
| 00475230 | | USD[10.00] | | |
| 00475231 | | DOGE[26.63794669], USD[0.00] | | |
| 00475233 | | UBXT[1], USD[0.00] | | |
| 00475234 | | USD[10.00] | | |
| 00475235 | | BAO[1], STMX[160.97110649], USD[0.00] | | |
| 00475237 | | USD[10.00] | | |
| 00475238 | | BTC[.00021104], USD[0.00], USDT[.00020785] | | |
| 00475239 | | USD[10.00] | | |
| 00475240 | | BTC[0], DAI[.00000001], DOGE[0], ETH[.00000001], GBP[0.00], LUNC[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475241 | | USD[11.07] | Yes | |
| 00475244 | | USD[10.44] | Yes | |
| 00475245 | | ALCX[.00085256], BTC[0], BULL[0], ETH[-0.00026548], ETHW[-0.00026382], ROOK[0], USD[1.40] | | |
| 00475246 | | DOGE[141.93420554], USD[0.00] | | |
| 00475247 | | USD[10.00] | | |
| 00475251 | | USD[10.58] | Yes | |
| 00475253 | | BNB[.0266565], USD[0.00] | | |
| 00475254 | | AUD[0.00], BCH[0], BNB[0.28266712], BTC[0.04442123], DOGE[0], ETH[0.20142356], ETH-PERP[0], ETHW[0.20142356], LTC[0], ROOK[0.25318040], USD[0.00], USDT[0], XRP[0] | | |
| 00475255 | | USD[10.00] | | |
| 00475256 | | USD[10.00] | | |
| 00475257 | | USD[10.00] | | |
| 00475259 | | ALPHA[0], BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], SNX[9.98528706], ZECBULL[0] | | |
| 00475260 | | USD[10.00] | | |
| 00475261 | | USD[10.00] | | |
| 00475262 | | USD[10.00] | | |
| 00475263 | | USD[0.00] | | |
| 00475264 | | USD[10.95] | Yes | |
| 00475265 | | USD[10.00] | | |
| 00475266 | | USD[10.00] | | |
| 00475267 | | USD[10.00] | | |
| 00475268 | | USD[10.00] | | |
| 00475269 | | USD[10.00] | | |
| 00475270 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[26.81], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.47325207], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNA2[87.66808154], LUNA2_LOCKED[204.5588569], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000159], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00475272 | | USD[10.00] | | |
| 00475273 | | USD[10.00] | | |
| 00475274 | | USD[10.00] | | |
| 00475275 | Contingent | BNBBULL[0], BTC[0], BTC-MOVE-20210429[0], BTC-PERP[0], ETCBULL[0], LINKBEAR[995800], LUNA2[0.00000027], LUNA2_LOCKED[0.00000064], LUNC[.05999], MATICBEAR[3067851000], MATIC-PERP[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRYB-20210625[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00475276 | | USD[10.00] | | |
| 00475277 | | BTC[.00021553], USD[0.00] | | |
| 00475278 | | BNB[0], DOGE[0], ETH[0], EUR[0.02], LINK[0], REN[0], USD[0.00], XRP[0] | | |
| 00475279 | | USD[10.00] | | |
| 00475280 | | USD[10.00] | | |
| 00475281 | | USD[10.00] | | |
| 00475282 | | DOGE[.00000459], TRX[1], USD[0.00] | | |
| 00475283 | | USD[0.00] | | |
| 00475284 | | USD[10.72] | Yes | |
| 00475285 | | AKRO[1], BAO[1], CHZ[0], FIDA[0], HOLY[0.00081088], KIN[2], MATIC[0], MTL[0.00070408], SHIB[143.37818320], TRX[0], UBXT[5], USD[0.00], WRX[0], XRP[.00020478] | Yes | |
| 00475286 | | USD[10.00] | | |
| 00475287 | | USD[10.00] | | |
| 00475288 | | USD[10.00] | | |
| 00475289 | | ETH[.00225529], ETHW[.00225529], USD[0.00], USDT[0.00003376] | | |
| 00475290 | | USD[10.00] | | |
| 00475291 | | USD[10.00] | | |
| 00475292 | | USD[10.00] | | |
| 00475293 | | GBP[0.00], USD[0.00] | | |
| 00475294 | | USD[0.00] | | |
| 00475295 | | GBP[18.66], KIN[1], USD[0.00] | Yes | |
| 00475296 | | USD[10.00] | | |
| 00475297 | | USD[10.00] | | |
| 00475298 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475299 | | AKRO[0], ASD[0], BAND[0], BAO[0], BCH[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], GBP[0.00], GMT[0], GRT[0], KIN[0], LINK[0], LUA[0], MATIC[0], MKR[0], REN[0], RSR[0], SHIB[0], SLRS[0], TRU[0], UBXT[0], UNI[0], USD[0.00], XRP[0] | | |
| 00475300 | | AUD[0.00], USDT[0] | | |
| 00475301 | | FTM[24.4901156], USD[0.00] | Yes | |
| 00475302 | | AKRO[1], AUD[0.00], BTC[.00361487], KIN[1], USD[11.04] | Yes | |
| 00475303 | | USD[10.00] | | |
| 00475304 | | AKRO[226.59814409], USD[0.00] | Yes | |
| 00475305 | | USD[10.00] | | |
| 00475306 | | USD[10.00] | | |
| 00475309 | | USD[10.00] | | |
| 00475310 | | USD[10.00] | | |
| 00475311 | | USD[10.00] | | |
| 00475313 | | USD[0.00] | | |
| 00475314 | | USD[10.00] | | |
| 00475315 | | USD[10.00] | | |
| 00475316 | | AKRO[1], BAO[2], GBP[0.00], GME[.00447748], MSTR[.01362347], USD[0.00] | Yes | |
| 00475317 | | USD[10.00] | | |
| 00475320 | | KIN[54856.79830969], USD[0.00] | Yes | |
| 00475321 | | USD[10.00] | | |
| 00475322 | | USD[10.83] | Yes | |
| 00475323 | | USD[10.00] | | |
| 00475324 | | CHZ[1], GBP[0.00], UBXT[2], USD[10.55], XRP[0] | Yes | |
| 00475325 | | USD[0.00] | | |
| 00475326 | | USD[10.00] | | |
| 00475327 | | USD[10.00] | | |
| 00475328 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00635084], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0.55993024], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2.49], YFII-PERP[0] | | |
| 00475329 | | USD[10.00] | | |
| 00475330 | | USD[10.00] | | |
| 00475331 | | USD[10.00] | | |
| 00475332 | | USD[10.00] | | |
| 00475333 | | USD[11.04] | Yes | |
| 00475335 | | USD[10.00] | | |
| 00475336 | | RSR[193.03618115], USD[0.00] | | |
| 00475337 | | USD[10.00] | | |
| 00475339 | | USD[10.00] | | |
| 00475340 | | BAO[3], KIN[2], UBXT[1], USD[0.00], ZRX[10.49412849] | Yes | |
| 00475341 | | BTC[.00019459], USD[0.00] | Yes | |
| 00475342 | | GBP[0.00], USD[0.00] | | |
| 00475343 | | USD[10.00] | | |
| 00475344 | | USD[10.00] | | |
| 00475345 | | USD[10.00] | | |
| 00475346 | | USD[10.00] | | |
| 00475347 | | USD[10.00] | | |
| 00475348 | | USD[10.00] | | |
| 00475349 | | USD[10.00] | | |
| 00475351 | | USD[11.00] | Yes | |
| 00475352 | | BADGER[0], BNB[0], CHZ[0], DOGE[0], ETH[0], FRONT[0], HXRO[0], MATIC[0], MTA[0], RAY[0], ROOK[0], RSR[0], SECO[0], USD[0.00], ZRX[0] | | |
| 00475353 | | USD[0.00], USDT[0] | | |
| 00475354 | | USD[10.00] | | |
| 00475355 | | USD[10.00] | | |
| 00475356 | | USD[10.00] | | |
| 00475357 | | USD[10.00] | | |
| 00475358 | | AUD[0.00], BAO[329473.32321335], ETH[.04909876], ETHW[.04848815], KIN[1], TRX[1], USD[0.00] | Yes | |
| 00475359 | | USD[10.00] | | |
| 00475361 | | USD[10.00] | | |
| 00475362 | | USD[10.00] | | |
| 00475363 | | USD[10.00] | | |
| 00475364 | | BTC[0], ETH[.00000001], ETH-PERP[0], EUR[0.01], FTT[0], FTT-PERP[0], REN-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475365 | | NFT (295494455033195348/FTX EU - we are here! #185659)[1], NFT (327723504547930390/FTX EU - we are here! #185622)[1], NFT (391108298603198209/FTX AU - we are here! #12187)[1], NFT (453506702107223490/FTX AU - we are here! #12179)[1], NFT (521535938266421925/FTX EU - we are here! #185686)[1], NFT (575779266521990603/FTX AU - we are here! #28134)[1], USD[0.00] | Yes | |
| 00475366 | | USD[10.00] | | |
| 00475367 | | USD[10.77] | Yes | |
| 00475368 | | USD[10.00] | | |
| 00475369 | | USD[10.00] | | |
| 00475370 | | USD[10.00] | | |
| 00475371 | | OXY[3.4960606], USD[0.00] | | |
| 00475372 | | USD[0.00] | | |
| 00475373 | | USD[11.11] | | |
| 00475374 | | AKRO[2], BAO[3], BTC[.00000891], DENT[4], KIN[2], TRX[3.000033], UBXT[4], USD[0.00], USDT[0] | | |
| 00475375 | | BAO[1], CRO[192.26717215], GMT[43.73739759], KIN[2], SOL[1.25794849], USD[0.00] | Yes | |
| 00475376 | | BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00475377 | | USD[10.00] | | |
| 00475378 | | BNB[0], CRO[0], ETH[0], USD[0.00] | | |
| 00475380 | | BAO[4], CAD[0.00], ETH[.00000001], ETHW[.00000001], KIN[2], USD[0.00] | Yes | |
| 00475381 | | ADA-PERP[0], ALGO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAL[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00007703], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], USDT-PERP[0], XAUT-PERP[0], XRP[0] | | |
| 00475382 | | USD[11.03] | Yes | |
| 00475383 | | DOGE[111.54963770], LEO[.00002498], USD[0.00], XRP[3.35260613] | | |
| 00475384 | | USD[10.00] | | |
| 00475386 | | USD[10.00] | | |
| 00475387 | | GBP[0.00], KIN[2], RSR[755.08380602], USD[0.00] | Yes | |
| 00475388 | | USD[10.00] | | |
| 00475389 | | AKRO[0], BAND[1.85470469], BAO[1], CEL[0], DOGE[0], GRT[0], KIN[9.80428878], LINA[0], RSR[0], SRM[0], TRX[1], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 00475390 | | USD[10.00] | | |
| 00475391 | | USD[10.00] | | |
| 00475392 | | USD[10.00] | | |
| 00475393 | | USD[10.90] | Yes | |
| 00475394 | | USD[10.00] | | |
| 00475395 | | TRX[224.46973123], USD[0.00] | Yes | |
| 00475396 | | USD[10.00] | | |
| 00475398 | | USD[10.00] | | |
| 00475399 | | ETH[.00547918], ETHW[.00547918], USD[0.00] | | |
| 00475400 | | NFT (398067838963337334/FTX EU - we are here! #27819)[1], NFT (519448299519321865/FTX EU - we are here! #26853)[1], NFT (550035697938720377/FTX EU - we are here! #27684)[1], USD[10.00] | | |
| 00475401 | | AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.35727351], XTZ-PERP[0] | | |
| 00475402 | | USD[10.38] | Yes | |
| 00475403 | | DOGE[1], MATIC[0], RAY[1.46400873], USD[0.00] | Yes | |
| 00475404 | | DOGE[44.10602745], PUNDIX[0.80229215], USD[0.00] | | |
| 00475405 | | AKRO[1], BNB[0.00000026], USD[0.00] | Yes | |
| 00475406 | | USD[10.00] | | |
| 00475407 | | USD[0.00] | | |
| 00475409 | | USD[10.00] | | |
| 00475410 | | USD[10.00] | | |
| 00475411 | | BNB[.07402204], USD[0.00] | | |
| 00475413 | | SLRS[12.80162191], USD[0.00] | Yes | |
| 00475415 | | BTC[.00028011], USD[0.00] | Yes | |
| 00475416 | | BTC[.00021005], USD[0.00] | Yes | |
| 00475417 | | BNB[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00475418 | | AKRO[11], ALCX[0], ATLAS[.09007042], AUDIO[0], BAO[63], CHZ[.00000001], CQT[0], DENT[12], ETH[0], FTM[.0071143], GRT[0], IMX[.04296073], KIN[50], MAPS[0], POLIS[.001842], RAY[.00165531], RSR[8], TRU[1], TRX[1.00428323], UBXT[7], USD[0.00], XRP[0] | Yes | |
| 00475419 | | USD[10.75] | Yes | |
| 00475422 | | AKRO[4], ATLAS[0.05310051], BAO[4], BNB[0.00000905], CBSE[0], CEL[0.03021066], CHZ[2], COIN[0], DENT[1], ETH[.00000001], ETHW[0.00001015], HXRO[1], IMX[.00153337], KIN[11], LTC[0], MATIC[1.06847285], POLIS[0.00102841], RSR[2], SUSHI[1.07887752], SXP[2.11341128], TRU[1], TRX[0], UBXT[4], USD[0.00], USDT[0.00941292] | Yes | |
| 00475423 | | USD[10.00] | | |
| 00475424 | | SHIB[614628.14996926], USD[0.00] | | |
| 00475426 | | USD[11.04] | Yes | |
| 00475427 | | BAO[1], CAD[0.00], KIN[3280.74489872], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475428 | | USD[10.00] | | |
| 00475429 | | USD[10.78] | Yes | |
| 00475430 | | BTC-PERP[0], BTTPRE-PERP[0], SUSHI-PERP[0], USD[18.65], USDT[0.00700000] | | |
| 00475431 | | USD[10.00] | | |
| 00475432 | | BAO[44], BF_POINT[200], GBP[0.00], KIN[50], REEF[0], RSR[1], SHIB[0], TRX[2], UBXT[2], USD[0.00], XRP[626.03101312] | Yes | |
| 00475433 | | USD[10.00] | | |
| 00475434 | | USD[10.00] | | |
| 00475435 | | USD[10.00] | | |
| 00475436 | | USD[10.00] | | |
| 00475437 | | USD[10.00] | | |
| 00475438 | | ETH[0], ETHW[.0007834], EUR[0.00], FTM[37], FTT[.02905526], USD[0.00], USDT[654.24393429] | | |
| 00475440 | | USD[10.00] | | |
| 00475441 | | AKRO[1], BAO[3], CHZ[3.05052779], DENT[1], GBP[0.00], KIN[3], REEF[1339.2624028], STEP[.00061568], USD[0.00] | Yes | |
| 00475442 | | EUR[0.00], FTT[0], SOL-PERP[0], USD[0.10] | | |
| 00475443 | | USD[10.00] | | |
| 00475444 | | USD[10.00] | | |
| 00475445 | | USD[10.00] | | |
| 00475446 | | DOGE[25.40858658], USD[0.00] | | |
| 00475447 | Contingent, Disputed | 1INCH[.009318], BAO[3995.1], TRX[.5566], USD[0.31], USDT[0.00740642] | | |
| 00475448 | | BAO[1], USD[0.00] | | |
| 00475449 | | USD[11.04] | Yes | |
| 00475450 | | USD[10.00] | | |
| 00475451 | | BNB[0], DOGE[1], MATIC[1.04494654], PERP[0], USD[0.00] | Yes | |
| 00475452 | | USD[0.00] | | |
| 00475454 | | USD[10.00] | | |
| 00475457 | | 0 | | |
| 00475460 | | USD[10.00] | | |
| 00475461 | | ETH[.00574067], ETHW[.00574067], USD[0.00] | | |
| 00475462 | | PERP[1.55907624], USD[0.00] | | |
| 00475463 | | USD[0.00] | | |
| 00475464 | | USD[10.00] | | |
| 00475465 | | USD[10.36], XRP[20.45656764] | Yes | |
| 00475466 | | USD[11.08] | Yes | |
| 00475467 | | USD[10.00] | | |
| 00475468 | | USD[10.00] | | |
| 00475469 | | ADA-PERP[0], AMC-20210326[0], BTC[0], DOGE[66.97727692], ETH[0], HBAR-PERP[0], USD[0.11], USDT[0] | | |
| 00475470 | | BAO[14895.531589], UBXT[1], USD[0.00] | Yes | |
| 00475471 | | USD[0.00] | | |
| 00475472 | | USD[10.00] | | |
| 00475473 | | USD[10.00] | | |
| 00475474 | Contingent | ADABULL[0.00000001], ADA-PERP[0], ALT-PERP[0], AMC-20210326[0], ANC[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS[6018.78002493], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNBBEAR[426660185], BNB-PERP[0], BSV-PERP[0], BTC[0.00000274], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000002], BULLSHIT[0], CEL-PERP[0], COMP-PERP[0], COPE[171], CRO[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[8.01165], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-0624[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR20210[.00000003], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[186899.5], ETHBULL[0.00000004], ETH-PERP[0], EXCHBULL[0], FTM-PERP[0], FTT[0.93342230], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0.43118117], LTC-0624[0], LTC-20211231[0], LTCBULL[0], LTC-PERP[0], LUNA[29.79476347], LUNA2_LOCKED[22.8544481], LUNC[500000.00360106], LUNC-PERP[0], MANA-PERP[0], MASK[0.72080092], MASK-PERP[0], MATIC[0], MATIC-PERP[503], MER[1060.79325378], MER-PERP[0], MIDBULL[0], MNGO[0], NEAR[16.45372213], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], POLIS[1190.73228047], POLIS-PERP[0], PROM-PERP[0], RAY[.62369415], RAY-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNY[183.84437724], SOL[0.03825145], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[0.21941153], SRM_LOCKED[.54395603], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBEAR[26282510.5], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TRXBEAR[8763.1], TRX-PERP[0], TSLA-20210326[0], TULIP[15.5], TULIP-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-517.24], USDT[0.00000002], USTC[1061.45945092], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00475475 | | USD[10.00] | | |
| 00475476 | | USD[10.00] | | |
| 00475477 | | ETH[.00632918], ETHW[.00624704], TRX[1], USD[0.00] | Yes | |
| 00475478 | | DOGE[1], USD[0.00] | | |
| 00475479 | | USD[0.00], XRP[10.93754] | | |
| 00475480 | | USD[0.00] | Yes | |
| 00475481 | | USD[10.00] | | |
| 00475482 | | RUNE[2.57956877], USD[0.00] | Yes | |
| 00475483 | | USD[10.00] | | |
| 00475484 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475485 | | USD[10.00] | | |
| 00475486 | | USD[10.00] | | |
| 00475488 | | USD[10.00] | | |
| 00475489 | | USD[10.00] | | |
| 00475490 | | USD[10.00] | | |
| 00475491 | | AUD[0.00], DOGE[1], TRX[1], USD[0.00] | | |
| 00475492 | | BTC[.00017024], USD[0.00] | | |
| 00475494 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], DOGE-PERP[0], EUR[0.00], LINK-PERP[0], SRM-PERP[0], USD[0.33] | | |
| 00475495 | | ASD[7.63784838], UBXT[2], USD[0.00] | Yes | |
| 00475496 | | GME[.73175116], USD[0.00] | Yes | |
| 00475497 | | USD[10.00] | | |
| 00475498 | | 0 | | |
| 00475499 | | CEL[1.62969211], USD[0.00] | | |
| 00475500 | | AKRO[44.32883344], AUD[0.01], CRO[196.73746329], JST[125.62100745], KIN[1], UBXT[1], USD[0.00] | | |
| 00475501 | | USD[0.00] | | |
| 00475505 | Contingent, Disputed | USD[10.00] | | |
| 00475506 | | USD[10.95] | Yes | |
| 00475507 | | ATLAS[450.23510554], POLIS[2.099601], STEP[20.299696], USD[0.41], USDT[0] | | |
| 00475509 | | SHIB[371481.62197842], USD[0.00] | Yes | |
| 00475510 | | USD[10.00] | | |
| 00475511 | | MOB[.21139003], USD[0.00] | | |
| 00475512 | | LINK[0], USD[0.00] | | |
| 00475513 | | ETH[.00000001], KIN[2], LINK[0], MATIC[0], REEF[0], RUNE[0], SXP[1], UBXT[1], USD[0.00], USDT[0], XRP[0] | | |
| 00475514 | | CHZ[1], DOGE[11.26458115], EUR[0.00], UBXT[10], USD[0.00] | Yes | |
| 00475516 | | DENT[1], SLRS[.00024005], USD[0.00] | Yes | |
| 00475517 | | USD[10.00] | | |
| 00475518 | | BTC[.00000333], CEL[0], SECO[.00051814], SOL[.01864839], USD[0.00] | Yes | |
| 00475519 | | USD[10.00] | | |
| 00475520 | | USD[10.00] | | |
| 00475521 | | USD[0.00], XRP[9.08638531] | | |
| 00475522 | | USD[10.44] | Yes | |
| 00475523 | | AKRO[2], BAO[4], KIN[1], RSR[1], USD[0.00] | Yes | |
| 00475524 | | DOGEBEAR2021[.000916], TRX[.000001], USD[105.16], USDT[.003783] | | |
| 00475525 | | AKRO[1], EUR[0.00], KIN[2], USD[0.00] | | |
| 00475527 | | USD[10.00] | | |
| 00475529 | | USD[10.00] | | |
| 00475530 | Contingent, Disputed | 1INCH[0], AAVE[0], AKRO[0], CEL[0], CRV[0], DENT[1], DOGE[0], JST[0], KIN[29225.78352041], MATIC[0], TRX[0], UBXT[1], UNI[0], USD[0.00] | Yes | |
| 00475531 | | USD[10.00] | | |
| 00475533 | | USD[0.00] | | |
| 00475534 | | 0 | | |
| 00475535 | | AAVE[0], ALGOBULL[0], ASD[0], ASDBULL[0.00000001], BAL[0], BALBULL[.00089484], BAND[0], BAT[0], BNB[0], BNBBEAR[0], BNBBULL[0.00000069], BSVBULL[9.98005], BTC[0], BULL[0.00000007], COMP[0], COMPBULL[0.00000001], DEFIBULL[0], DOGEBULL[0.00000068], EOSBULL[.0991765], ETH[0], ETHBEAR[0], ETHBULL[0.39511540], FTT[0.00000002], GRT[0], GRTBEAR[0], GRTBULL[0], KNC[0], KNCBULL[0.00085219], LINK[0], LINKBULL[81.90382624], MATICBULL[0], MKR[0], OMG[0], RAY[0], SNX[0], SUSHIBULL[0], THETABULL[0], UNI[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0.00018209], VETBULL[0.00004537], XLMBULL[0], XLM-PERP[0], XRPBULL[.1179895], XTZBULL[0.00083283] | | |
| 00475536 | | USD[9.27] | | |
| 00475538 | | USD[10.00] | | |
| 00475539 | | USD[10.00] | | |
| 00475540 | | DAI[0], ETH[0], FXS[0.01004730], MATIC[0], NFT (41563641013713585O/FTX EU - we are here! #231575)[1], SOL[0], USD[0.00], USDT[0.00000151] | Yes | |
| 00475541 | | USD[10.00] | | |
| 00475542 | | USD[10.00] | | |
| 00475544 | | BAO[10297.91879061], USD[0.00] | | |
| 00475545 | | FTT[280.25133], SOL[.013739], USD[0.97], USDT[0] | | |
| 00475546 | Contingent | AKRO[1], ALGO[107.38296791], BAO[7], BF_POINT[100], BNB[1.25374373], BTC[.20679219], CEL[.00044454], DENT[1], ETH[2.80731003], EUR[0.00], FTM[283.12689682], GRT[1], KIN[5], LINK[9.29947796], LUNA2[0.71106943], LUNA2_LOCKED[1.60087281], LUNC[109.73495979], MATIC[306.38939392], RUNE[.00048737], SOL[4.72220573], USD[0.00] | | |
| 00475547 | | USD[10.00] | | |
| 00475548 | | USD[10.00] | | |
| 00475549 | | USD[10.88] | Yes | |
| 00475550 | | USD[10.00] | | |
| 00475551 | | USD[10.00] | | |
| 00475552 | | BTC[.03016059], CHZ[1], DOGE[3], MATIC[2], UBXT[2], USD[0.00] | | |

Amended Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475553 | | AGL[00], AKRO[1], ATLAS[0], BAO[8], BTC[0], CAD[0.00], CONV[0], DENT[2], DOGE[0], ETH[0], FTT[0], GALA[0.00168552], GODS[0], KIN[11], KSHIB[0], LTC[0], MANA[0], MATIC[0.00153994], MNGO[0], SAND[0.00031080], SHIB[0], SOL[0.00001547], SPELL[0], STORJ[0], SUN[0], TRX[0.00004400], USD[0.00] | Yes | |
| 00475554 | | USD[10.00] | | |
| 00475555 | | BTC[0.08750305], DENT[1], ETH[11.4109871], ETHW[11.41316990], GBP[0.00], SHIB[6.78416872], USD[0.00], USDT[0] | Yes | |
| 00475556 | | USD[10.00] | | |
| 00475557 | | USD[10.00] | | |
| 00475558 | | USD[10.00] | | |
| 00475560 | | USD[0.00] | | |
| 00475561 | | USD[0.00] | Yes | |
| 00475562 | | USD[10.00] | | |
| 00475563 | Contingent, Disputed | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], USD[3.64] | | |
| 00475565 | | USD[10.00] | | |
| 00475566 | | AKRO[1], BNB[.05336255], USD[0.00] | | |
| 00475567 | | USD[10.00] | | |
| 00475568 | | USD[10.00] | | |
| 00475569 | | USD[10.00] | | |
| 00475570 | | USD[10.00] | | |
| 00475572 | | USD[10.00] | | |
| 00475573 | Contingent | SRM[14.19521482], SRM_LOCKED[53.96478518] | | |
| 00475574 | | BAO[2], CAD[0.00], KIN[49562.62914466], USD[0.00] | Yes | |
| 00475578 | | USD[10.00] | | |
| 00475579 | | DAWN[0], GBP[0.83], KIN[0], USD[0.00], USDT[0] | Yes | |
| 00475580 | | USD[10.00] | | |
| 00475581 | | USD[10.00] | | |
| 00475582 | | BAO[2], BCH[0], BNB[0], BTC[0], CHZ[1], GBP[0.00], GRT[0], KIN[3], LINK[0], MATIC[0], RSR[0], SHIB[368352.87959829], UBXT[6], UNI[0], USD[0.00], XRP[0] | Yes | |
| 00475583 | | USD[0.00] | | |
| 00475584 | | USD[10.00] | | |
| 00475585 | | BAO[1], BF_POINT[300], EUR[0.00], KIN[1], MATIC[1.06813007], RUNE[0.00488646], SRM[0.00004006], STEP[.01949217], UBXT[2], USD[0.00] | Yes | |
| 00475586 | | USD[0.00], USDT[0.00012454] | | |
| 00475587 | | USD[10.00] | | |
| 00475588 | | AXS[0], BAO[0], BTC[0], CHZ[0], DOGE[0], DOT[0], LTC[0], SHIB[0], UMEE[0], USD[0.00], USDT[44.59882321] | | |
| 00475589 | | USD[0.00] | | |
| 00475590 | | SRM[2.95439425], USD[0.00] | | |
| 00475592 | | USD[0.00], USDT[0] | | |
| 00475593 | | USD[10.00] | | |
| 00475594 | | USD[10.00] | | |
| 00475595 | | USD[10.00] | | |
| 00475596 | | UBXT[1], USD[0.00] | | |
| 00475597 | | USD[10.93] | Yes | |
| 00475598 | | USD[10.96] | Yes | |
| 00475599 | | ALPHA[40.89491557], EUR[0.00], USD[0.00] | Yes | |
| 00475600 | | USD[0.05] | | |
| 00475601 | | BNB[.00000001], DENT[3], ETH[0], FIDA[1.01249746], GRT[1.00312819], KIN[4], MATIC[.00000914], SOL[0], TRX[4], UBXT[1], USD[0.00], USDT[0.00000008] | Yes | |
| 00475602 | | USD[10.00] | | |
| 00475603 | | USD[10.00] | | |
| 00475604 | | BTC[.00028859], USD[0.00] | | |
| 00475605 | | USD[10.00] | | |
| 00475606 | | USD[10.00] | | |
| 00475607 | | USD[10.00] | | |
| 00475608 | | USD[10.00] | | |
| 00475609 | | ALCX[0.05797936], BAO[6], EUR[0.00], FTM[0], GRT[.00014395], SOL[.04509334], USD[0.00] | Yes | |
| 00475610 | | DOGE[34.56588641], USD[0.00] | Yes | |
| 00475611 | | AKRO[0], BAO[2], CAD[0.00], KIN[81105.3328367], REEF[.00000006], USD[0.00] | Yes | |
| 00475612 | | USD[11.00] | Yes | |
| 00475613 | | USD[10.00] | | |
| 00475614 | | USD[10.00] | | |
| 00475615 | | TRX[1.92320534], USD[0.00] | | |
| 00475617 | | USD[10.00] | | |
| 00475618 | | GRT[5.28014704], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475620 | | USD[0.00], USDT[9.95408974] | | |
| 00475621 | | USD[10.00] | | |
| 00475622 | | BTC[0], FTT[.00338744], USD[0.00], VETBULL[0], XRP[0] | | |
| 00475624 | | USD[10.00] | | |
| 00475625 | | USD[10.00] | | |
| 00475626 | | USD[500.00] | | |
| 00475627 | | RAY[1.00121112], USD[0.00] | Yes | |
| 00475628 | | USD[10.00] | | |
| 00475629 | | USD[10.00] | | |
| 00475630 | | USD[0.00] | | |
| 00475631 | | BNB[7.89649133], CEL[.01212], FTT[2.08833], RAY[41.938], USD[0.00], USDT[308.31231308] | | |
| 00475632 | | USD[10.00] | | |
| 00475633 | | USD[10.00] | | |
| 00475634 | | BAO[5], CAD[0.00], ETH[.00182455], ETHW[.00182455], KIN[2], USD[0.00] | | |
| 00475635 | | COPE[1.94950745], MATIC[88.22357493], USD[0.00] | Yes | |
| 00475637 | | MATH[1], STEP[994.22316571], USD[0.00], USDT[26], XRP[20.72836145] | | |
| 00475638 | | USD[10.00] | | |
| 00475639 | | USD[10.75] | Yes | |
| 00475640 | | BTC[.00022133], ETH[.00625294], ETHW[.0061708], SECO[1.89671815], USD[0.00], USDT[0.00001599] | Yes | |
| 00475641 | | USD[0.00] | | |
| 00475642 | | ATLAS[42.96110777], USD[0.10] | Yes | |
| 00475643 | | USD[10.00] | | |
| 00475644 | | AKRO[1], BTC[.00024019], DENT[1], DOGE[121.28052385], GBP[0.00], USD[0.00] | Yes | |
| 00475645 | | AMPL[0], COIN[0.01257111], UBXT[1], USD[0.00] | | |
| 00475646 | | ATLAS[93.91337912], BAND[0], USD[0.00] | | |
| 00475647 | | ALGO[1407.13884194], BAO[1], BCH[1.08202969], BNT[.00000001], BTC[0.03000641], CEL[52.62034117], ETH[3.28151562], ETHW[3.08874038], GBP[0.00], LTC[16.00722123], RAY[0], SHIB[6370084.56580639], SOL[5.00227933], SPY[0.35275987], USD[0.00], USDT[0.000000002] | Yes | |
| 00475648 | | USD[10.00] | | |
| 00475649 | | USD[10.00] | | |
| 00475650 | | USD[10.00] | | |
| 00475651 | | USD[10.00] | | |
| 00475652 | | USD[10.00] | | |
| 00475653 | | BAO[2], EUR[0.00], KIN[231839.731147], UBXT[1], USD[0.00] | Yes | |
| 00475654 | | MATIC[1], ROOK[.02454743], USD[0.00] | | |
| 00475655 | | ATLAS[91.02733655], KIN[1], USD[0.00], XRP[22.77126739] | Yes | |
| 00475656 | | USD[10.00] | | |
| 00475657 | | ALPHA[1.004733252], BAO[2], MATIC[1.04557677], RSR[1], TRX[2.000001], USD[0.00], USDT[0.00000179], XRP[1.00708409] | Yes | |
| 00475659 | | USD[10.00] | | |
| 00475660 | | USD[10.00] | | |
| 00475661 | | USD[10.00] | | |
| 00475662 | | USD[10.00] | | |
| 00475663 | | BF_POINT[300], FTT[0.14231592], USD[0.00] | | |
| 00475664 | | USD[10.00] | | |
| 00475665 | | BNB[0], BTC[0], DOGE[0], ETH[0], SUSHI[0] | | |
| 00475666 | | AKRO[1], USD[0.00] | Yes | |
| 00475667 | | USD[10.00] | | |
| 00475668 | | USD[0.00] | | |
| 00475669 | | USD[0.00] | | |
| 00475670 | | USD[0.00] | | |
| 00475671 | | USDT[1] | | |
| 00475672 | | USD[10.00] | | |
| 00475673 | | USD[10.00] | | |
| 00475674 | | USD[10.00] | | |
| 00475675 | | USD[0.00] | | |
| 00475676 | | AKRO[8], ALCX[.00002141], ALPHA[.00958941], BADGER[.00036713], BAO[25], CREAM[.00009329], DENT[5], DOGE[1], ETH[0], ETHW[0], KIN[29], KNC[.00568712], LINK[.00032014], NFT (374590069121168868/FTX EU - we are here! #115057)[1], NFT (440361581009231019/FTX EU - we are here! #114773)[1], NFT (480440867242059980/The Hill by FTX #25680)[1], NFT (549012263812303315/FTX EU - we are here! #114922)[1], RSR[3], SNX[.00096158], TRX[.000096], UBXT[9], UNI[.00039208], USD[0.00], USDT[424.69282423], YFI[.00000027] | Yes | |
| 00475677 | | USD[10.54] | Yes | |
| 00475678 | | USD[10.00] | | |
| 00475679 | | AUD[0.00], DOGE[623.94520762], UBXT[1], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475680 | | BAO[151361.43442393], MATIC[0], USD[0.00] | Yes | |
| 00475681 | | USD[0.00] | | |
| 00475682 | | USD[0.00], USDT[0] | | |
| 00475683 | | 1INCH-PERP[0], ACB-20210326[0], AMC-20210326[0], C98-PERP[0], CAKE-PERP[0], CEL[0], COIN[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03842842], FTT-PERP[0], GME-20210326[0], PERP-PERP[0], SECO-PERP[0], USD[0.32], USDT[0], YFII-PERP[0] | | |
| 00475684 | | DOGE[170.94885807], ETH[0], LINA[0], USD[0.00] | | |
| 00475685 | | CRV[3.08499828], USD[0.00] | | |
| 00475686 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 00475687 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], HKD[0.00], ICP-PERP[0], USD[0.00] | | |
| 00475688 | | ATLAS[33252.14829627], BAO[6], DENT[2], ETH[0], IMX[667.83238703], SOL[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00475689 | | USD[10.00] | | |
| 00475690 | | USD[10.00] | | |
| 00475691 | | BTC[0], MATIC[0], USD[0.00] | | |
| 00475692 | | USD[10.00] | | |
| 00475693 | | USD[10.00] | | |
| 00475694 | | USD[10.00] | | |
| 00475695 | | USD[10.00] | | |
| 00475696 | | USD[10.00] | | |
| 00475697 | Contingent, Disputed | DOGEBEAR[881], DOGE-PERP[0], USD[0.39] | | |
| 00475698 | | GBP[0.00], HXRO[.00000001], USD[0.00], XRP[.00001559] | Yes | |
| 00475699 | | USD[10.00] | | |
| 00475700 | | USD[10.00] | | |
| 00475701 | | BTC[.00021803], USD[0.00] | | |
| 00475702 | | GRT[9.33127727], USD[0.00] | | |
| 00475703 | | USD[10.00] | | |
| 00475704 | | USD[10.00] | | |
| 00475705 | | DOGE[15], DOGE-PERP[0], USD[32.38], USDT[0.00001388] | | |
| 00475706 | | USD[10.00] | | |
| 00475707 | | USD[10.00] | | |
| 00475708 | | USD[10.00] | | |
| 00475710 | | USD[10.00] | | |
| 00475712 | | BTC[.00022243], USD[0.00] | | |
| 00475713 | | USD[10.93] | Yes | |
| 00475714 | | USD[10.00] | | |
| 00475715 | | DENT[1], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00475716 | | USD[10.00] | | |
| 00475718 | | USD[10.00] | | |
| 00475719 | | USD[10.00] | | |
| 00475720 | | USD[10.00] | | |
| 00475721 | | USD[10.00] | | |
| 00475722 | | ETH[.00000099], ETHW[.10771864], USD[11.02] | Yes | |
| 00475723 | | USD[10.00] | | |
| 00475724 | | AUD[0.00], DOGE[0], KIN[2], SOL[0], USD[0.00] | Yes | |
| 00475725 | | AAVE[0], AXS[0], BAO[5], CHZ[1], CONV[0], DENT[1], DOGE[0], ETH[0], GRT[0], KIN[0], MATIC[12.48277491], NPXS[0], PUNDIX[.001], TRX[1], UBXT[0], USD[0.00] | | |
| 00475726 | | TRX[1], USD[0.00] | | |
| 00475727 | | USD[10.00] | | |
| 00475728 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.02876027], DOGE-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00002966], ONE-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00123117], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00475731 | | USD[10.00] | | |
| 00475732 | | USD[10.00] | | |
| 00475733 | | USD[10.00] | | |
| 00475734 | | USD[0.00] | | |
| 00475736 | | USD[0.00] | Yes | |
| 00475737 | | USD[10.00] | | |
| 00475738 | Contingent | BTC[0.02418874], DOGE[5], ETH[0], FTT[508.32814], GME[.0326584], ROOK[7.28614240], SRM[37.24387254], SRM_LOCKED[231.07612746], TRX[.000001], USD[0.03], USDT[0.27650974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475739 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.35077470], LUNA2_LOCKED[0.81847430], LUNC[ 00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.89987225], SRM_LOCKED[59.69401136], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000008], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00475741 | | AAVE[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], FTT[0.00000001], LINKBULL[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00015674] | | |
| 00475742 | | AAVE[0.16043006], BNB[.4882058], BTC[0.01628625], BTC-PERP[0], CHZ[90.16314691], DOGE[.610215], ETH[0.14206284], ETHW[0.14206284], EUR[0.85], FTT[.79094497], SOL[.0103003], USD[14.06], USDT[0] | | |
| 00475743 | | LINK[.37090322], USD[0.00] | | |
| 00475744 | | BAO[7], BAT[0], BNB[0.00000007], BTC[0.00002962], DOGE[0], ETH[0], KIN[5], REEF[0], TRX[0], USD[0], USDT[0.24412373] | Yes | |
| 00475745 | | USD[10.00] | | |
| 00475747 | | FTM[20.35343675], USD[0.00] | Yes | |
| 00475749 | | UBXT[2], UNI[.36506998], USD[0.00] | | |
| 00475752 | | USD[10.72] | Yes | |
| 00475753 | | USD[10.00] | | |
| 00475754 | | USD[10.00] | | |
| 00475755 | | USD[10.00] | | |
| 00475756 | | BAO-PERP[0], BTC-PERP[0], ETH[.00000001], ETHBULL[.014], ETH-PERP[0], FTT[0.07374331], FTT-PERP[0], GME-20210326[0], LUNC-PERP[0], USD[1.52], USDT[0] | | |
| 00475757 | | AMPL[0], APHA[0], AVAX[5.51518373], AXS[0], BAO[0], BNB[0.06042116], BTC[.04659491], BTT[14200067.77742335], CEL[1713.67570174], CRV[0], DMG[0], DOGE[1162.78102839], ETH[1.33416394], ETHW[0], FTT[0.40018258], GME[.00000001], GMEPRE[0], HOLY[0.48798482], LUNC[0], MATIC[0.57512110], MOB[0], SAND[778.55258742], SHIB[0], SOL[0.17926043], SPELL[519.00645142], TLM[93.77920543], TRX[.00000028], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00000002], XRP[451.31142897], YFI[.01193105] | Yes | |
| 00475760 | | USD[10.00] | | |
| 00475761 | | USD[10.00] | | |
| 00475762 | | USD[10.84] | Yes | |
| 00475763 | | USD[10.00] | | |
| 00475766 | | USD[10.00] | | |
| 00475767 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[-80.2], NFT (31860516760440043/FTX AU - we are here! #38403)[1], NFT (41590698648252045 0/FTX AU - we are here! #38306)[1], USD[321.47], USDT[0] | | |
| 00475768 | | USD[10.00] | | |
| 00475769 | | USD[10.00] | | |
| 00475770 | | AKRO[1], AURY[.00305155], BAO[1], BNB[0], BOBA[0.03566480], BTC[0], C98[.12815807], CQT[.00017264], CTX[0], DENT[1], DOGE[3], DYDX[0], ETH[0], HXRO[1], IMX[0.08113678], KIN[5], MATH[1], MATIC[.00000593], MOBI[0.00640812], RAY[0], RSR[4], TOMO[.00001194], TRU[1], TRX[3.001554], UBXT[1.00037281], USD[0.00], USDT[0] | Yes | |
| 00475771 | | BTC[.00069986], DOGE[685.8628], USDT[22.592663] | | |
| 00475772 | | USD[0.00] | | |
| 00475774 | | USD[10.00] | | |
| 00475775 | | USD[10.00] | | |
| 00475776 | | USD[10.00] | | |
| 00475777 | | USD[10.00] | | |
| 00475779 | | USD[25.00] | | |
| 00475781 | | USD[10.00] | | |
| 00475782 | | USD[11.04] | Yes | |
| 00475783 | | AKRO[2], CAD[0.00], DENT[1.4270905], DOGE[.00885347], KIN[3], MNGO[.00640423], SHIB[131669.66831627], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00475784 | | DOGE[36.97473734], USD[0.00] | | |
| 00475785 | | TRYB[.32115482], USD[0.00] | Yes | |
| 00475786 | | TRX[.000001], USDT[0.22667782] | | |
| 00475787 | | USD[0.00] | | |
| 00475788 | | USD[0.00] | | |
| 00475790 | | USD[0.00] | | |
| 00475791 | | USD[10.00] | | |
| 00475792 | | USD[10.00] | | |
| 00475793 | | USD[10.00] | | |
| 00475794 | | USD[10.00] | | |
| 00475796 | | USD[10.00] | | |
| 00475797 | | USD[10.00] | | |
| 00475798 | | USD[10.00] | | |
| 00475799 | | KIN[1], SHIB[314718.14837714], USD[0.00] | Yes | |
| 00475801 | | CHZ[1], KNC[5.18347632], USD[0.00] | | |
| 00475802 | | AAVE[0], BTC[0.00188931], ETH[.10856026], ETHW[0.10856025] | | |
| 00475803 | | DOGE[0], ETH[0], RSR[0], SHIB[22079.53449386], USD[0.00] | Yes | |
| 00475804 | | UBXT[1], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475807 | | USD[10.00] | | |
| 00475809 | | AKRO[10.00] | | |
| 00475811 | | USD[10.00] | | |
| 00475812 | | AKRO[1], AVAX[0], BAO[1], BTC[0], FTT[0], KIN[1], RUNE[0], USD[0.00] | Yes | |
| 00475813 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], ATLAS-PERP[0], BAO[20.23997359], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00067962], ETH-PERP[0], ETHW[0.00067961], FIL-PERP[0], FRONT[49], FTM-PERP[0], FTT[81.0391506], FTT-PERP[0], GALA-PERP[0], GRT[19], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LINK[.08723], LINK-PERP[0], LTC[.00047075], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[135], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE[17], RUNE-PERP[0], SAND[230.5], SAND-PERP[0], SHIB-PERP[0], SLP[3896.576918], SLP-PERP[0], SNX-PERP[0], SOL[17.66629912], SOL-PERP[0], SRM[41.24159918], SRM_LOCKED[.99515984], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[56], TRX-PERP[0], TSLA-20210625[0], USD[-49.93], USDT[0.00242900], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.29311600], XRP-PERP[0], ZIL-PERP[0] | | |
| 00475814 | | USD[10.00] | | |
| 00475815 | | USD[10.00] | | |
| 00475817 | | USD[10.00] | | |
| 00475818 | | USD[10.00] | | |
| 00475819 | | BNB[.16955563], BTC[0], DOT[16.41149953], ENJ[216.78053167], ETH[0], FTM[344.91119326], GALA[53.40957086], MANA[50.06757546], MATIC[357.08344552], RUNE[282.62380319], SAND[503.98127853], SOL[3.76662788], SUSHI[27.33748863], USD[556.55], USDT[0] | | |
| 00475820 | | USD[10.00] | | |
| 00475821 | | USD[10.00] | | |
| 00475822 | | USD[11.07] | Yes | |
| 00475823 | | AKRO[.0034258], BAO[5], CRO[.00260373], GALA[.01412699], GBP[0.00], KIN[1], SHIB[6.14697739], UBXT[1], USD[0.00] | Yes | |
| 00475824 | | USD[10.00] | | |
| 00475825 | | USD[10.00] | | |
| 00475826 | | USD[10.00] | | |
| 00475827 | | USD[0.00] | | |
| 00475828 | | USD[10.00] | | |
| 00475829 | | BTC[.00019887], USD[0.00] | | |
| 00475830 | | BTC[.00019398], UBXT[1], USD[0.00] | | |
| 00475832 | | CHZ[1], USD[0.00] | | |
| 00475833 | | USD[10.00] | | |
| 00475834 | | USD[10.00] | | |
| 00475836 | | LUA[0], MATIC[0], TRX[0], UBXT[2], USD[0.00] | Yes | |
| 00475837 | | LTC[1.39049286], RAY[.00052814], SOL[.00007085], SRM[.0022054], USD[0.00] | Yes | |
| 00475838 | Contingent, Disputed | ETH[.00000014], ETHW[.00000014], USD[0.00] | | |
| 00475839 | | COIN[0.02518633], KIN[1], LTC[0], USD[0.00] | | |
| 00475840 | | USD[10.00] | | |
| 00475841 | | USD[10.00] | | |
| 00475842 | | BAO[1], KIN[.82151877], UBXT[1], USD[0.00] | | |
| 00475843 | | UBXT[3], USD[0.00] | Yes | |
| 00475844 | | USD[0.00] | | |
| 00475845 | | EUR[100.00], USD[10.00] | | |
| 00475846 | | USD[10.96] | Yes | |
| 00475847 | | USD[10.00] | | |
| 00475849 | | UBXT[1], USD[0.00] | | |
| 00475850 | | COIN[0.01665455], USD[2.50] | | |
| 00475851 | | USD[10.00] | | |
| 00475852 | | BAO[50162.55869378], BNB[0.00000042], CAD[0.00], CHZ[0.00232541], DENT[2], DOGE[1], KIN[98099.37909851], SOL[0.00000103], TRX[.01710124], USD[0.00] | Yes | |
| 00475853 | | DOGE[149.40992046], USD[0.00] | | |
| 00475854 | | USD[0.00] | | |
| 00475856 | | EUR[0.00], USD[0.00] | | |
| 00475857 | | USD[10.00] | | |
| 00475858 | | USD[10.00] | | |
| 00475859 | Contingent | AKRO[10929.13781037], BAO[47651.35162138], BAT[1490.40902505], BTC[.00157505], CRO[208.05424166], DENT[15272.96020978], DOGE[1664.964315], DOT[.0002271], ETH[8.26774969], ETHW[8.26475297], JST[521.29450765], KIN[8], LRC[103.42187286], LUNA2[4.38776914], LUNA2_LOCKED[9.92216022], LUNC[955835.92517387], OXY[1063.82607703], REEF[16930.97559705], RSR[47675.7891309], SHIB[59167583.18298643], SXP[1.0070015], TRX[20716.77565924], UBXT[4], USD[0.00], USDT[.00291259], XRP[1131.47229679] | Yes | |
| 00475860 | | MOB[868.91485], USD[1.02] | | |
| 00475861 | | USD[0.00] | | |
| 00475863 | | USD[0.00] | | |
| 00475864 | | USD[0.00] | | |
| 00475865 | | USD[10.88] | Yes | |
| 00475867 | | BAO[1], BTC[.00000007], DENT[1], GBP[0.00], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00475868 | | CAD[0.00], RAY[.1531394], TSLA[.00000003], TSLAPRE[0], USD[0.00] | | |
| 00475869 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475870 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00475871 | | USD[10.00] | | |
| 00475872 | | USD[10.00] | | |
| 00475873 | | USD[10.00] | | |
| 00475874 | | USD[10.00] | | |
| 00475876 | | USD[10.00] | | |
| 00475878 | | USD[0.15], USDT[1.01553452], XEM-PERP[0] | | |
| 00475879 | | USD[10.00] | | |
| 00475880 | | LUA[70.98251728], UBXT[1], USD[0.00] | | |
| 00475882 | | USD[10.00] | | |
| 00475883 | | 1INCH[.0019979], AUD[0.00], CHZ[1], COIN[0.01761949], DOGE[5], FRONT[1], MATIC[3], RSR[2], TRX[2], UBXT[1], USD[0.00], USDT[0.00905839] | | |
| 00475884 | | ETH[.00358079], ETHW[.00353972], KIN[2], NFT (29472286844108348 2/FTX EU – we are here! #184243)[1], NFT (44597604900468340 0/FTX EU – we are here! #184156)[1], NFT (49693525114909526 0/FTX EU – we are here! #184088)[1], NFT (55459442020840449 6/FTX Crypto Cup 2022 Key #12425)[1], USD[0.00] | Yes | |
| 00475885 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[-0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00739007], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.00859143], SXP-PERP[0], THETA-PERP[0], TRXBULL[.00525855], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00800060], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00475886 | | AKRO[0], AUDIO[0], BAO[1], FTM[24.10514083], KIN[2], LRC[0], USD[0.00] | Yes | |
| 00475887 | | ETH[.0058462], ETHW[.0058462], USD[0.00] | | |
| 00475888 | | USD[10.00] | | |
| 00475889 | | DOGE[.00166104], ETH[0], USD[0.00] | Yes | |
| 00475890 | | USD[10.00] | | |
| 00475891 | | USD[10.00] | | |
| 00475893 | | BAO[3], CHZ[1], DENT[1], KIN[4], UBXT[1], USD[0.00] | | |
| 00475894 | | USD[10.00] | | |
| 00475895 | | COIN[0], USD[0.00], USDT[0] | | |
| 00475896 | | TRX[1], USD[0.00] | | |
| 00475897 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00798594], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[11597], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29688.53], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00475899 | | DENT[1], EUR[0.00], KIN[1], MATIC[.00266303], NFT (43869161521 25118107/The Hill by FTX #44490)[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00475900 | | USD[10.00] | | |
| 00475901 | | ALPHA-PERP[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MTA-PERP[0], ORBS-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], USD[339.04], USDT[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00475903 | | USD[10.90] | Yes | |
| 00475904 | | USD[10.00] | | |
| 00475905 | | USD[10.00] | | |
| 00475906 | | USD[10.00] | | |
| 00475907 | Contingent | BNB[0], ETH[0], FTT[0.00000010], SRM[.53578665], SRM_LOCKED[2.3752134], USD[0.00], USDT[0], YFI[0] | | |
| 00475908 | | USD[10.00] | | |
| 00475910 | | USD[10.00] | | |
| 00475911 | | USD[0.00] | | |
| 00475912 | | USD[10.00] | | |
| 00475913 | | USD[10.00] | | |
| 00475914 | | USD[10.00] | | |
| 00475915 | | AKRO[1], CAD[0.00], DOGE[94.22581718], KIN[4], SOL[.00078203], USD[0.00] | Yes | |
| 00475917 | | USD[10.00] | | |
| 00475918 | | USD[10.00] | | |
| 00475919 | | CAD[0.00], DOGE[11.60122881], USD[0.00] | Yes | |
| 00475920 | | BTC[0], USDT[0] | | |
| 00475921 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000087], TRX-PERP[0], USD[0.00], USDT[-0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00475922 | | 1INCH[0], AKRO[1], AVAX[0.00000001], BAO[3], BCH[0], BNB[-0.00000002], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], HT[0], KIN[2], MATIC[0.00000001], SOL[0], SUN[.00000313], SUN_OLD[0], TRX[0.00024400], UBXT[0], USD[0.00], USDT[0.00000005], XRP[.332233] | Yes | |
| 00475923 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475924 | | AXS-PERP[0], BTC[-0.00660112], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], MCB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[133.60], USDT[-0.00053], YFI-PERP[0] | | |
| 00475925 | | GBP[3.57], KIN[1], USD[0.00] | | |
| 00475926 | | USD[10.00] | | |
| 00475927 | | USD[10.00] | | |
| 00475928 | | 1INCH[0], AKRO[0], ASD[0], AUDIO[0], BAO[0], BAR[0], BNB[0], BNT[0], BTC[0], CHZ[0], CLV[0], CONV[0], CRO[0], CRV[0], DENT[0], DMG[0], DODO[0], DOGE[0], EMB[0], ENS[0.00133493], ETH[0], EUR[0.00], FTM[0], GRT[0], GST[0], HNT[0], JST[0], KIN[0], KNC[0], LEO[0], LTC[0], LUA[0], MANA[0], MATIC[0], MKR[0], MOB[0], NPXS[0], PUNDIX[0], REEF[0], REN[0], RSR[0], SAND[0], SECO[0], SHIB[0], SKL[0], SLP[0], SOL[0], STMX[0], SXP[0], TLM[0], TRU[0], UBXT[0], USD[0.00], WRX[0], XRP[0] | Yes | |
| 00475929 | | BTC[0.09766837], CEL-PERP[0], CUSDT[0], ETH[0.00096653], ETH-PERP[0], ETHW[0], FTT[0], LOOKS[0], LUNC[0], LUNC-PERP[0], NEXO[0], STETH[0.65277245], STG[0], USD[898.96], USDT[0], XRP-PERP[0] | Yes | |
| 00475930 | | USD[10.00] | | |
| 00475931 | | USD[10.00] | | |
| 00475932 | | USD[20.00] | | |
| 00475935 | | USD[0.00] | | |
| 00475936 | | AUD[0.00], BAO[1], DOGE[749.93778707], KIN[5], MATIC[1.04246842], PUNDIX[.001], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00475937 | | ALPHA[3.73995642], DOGE[58.66785253], USD[0.00] | | |
| 00475938 | | USD[10.00] | | |
| 00475939 | | FTT[.14325845], USD[0.00] | Yes | |
| 00475941 | | AKRO[7], ALPHA[1], BAO[7], BAT[1.01636236], BLT[.00000709], BTC[.00000031], COPE[.36609015], DENT[5], EDEN[.16479969], ENS[.0005685], ETH[0], FIDA[.33965127], FTT[.00016442], GMT[.00000001], HNT[0], JET[.0275521], KIN[14], MER[1.58825993], NFT (307238616099306483/FTX AU - we are here! #853)[1], NFT (309344567881391912/Netherlands Ticket Stub #1905)[1], NFT (314458992513682932/FTX EU - we are here! #234684)[1], NFT (337275319292301292/FTX EU - we are here! #234690)[1], NFT (339556974562640363/FTX AU - we are here! #856)[1], NFT (351618089197106225/FTX AU - we are here! #61131)[1], NFT (375293408193950990/Singapore Ticket Stub #1717)[1], NFT (389412240125267941/Belgium Ticket Stub #1435)[1], NFT (411267278987351699/The Hill by FTX #4968)[1], NFT (417174629190980496/Mexico Ticket Stub #1808)[1], NFT (438144365518099641/Montreal Ticket Stub #803)[1], NFT (480344691717753365/Austria Ticket Stub #667)[1], NFT (545570140753260313/Austin Ticket Stub #1584)[1], NFT (553502853597642684/Japan Ticket Stub #873)[1], NFT (558639747777593011/FTX Crypto Cup 2022 Key #615)[1], NFT (576439065616172223/FTX EU - we are here! #76489)[1], RNDR[.01001452], RSR[2], SLND[.21369699], SLRS[.68851822], SOL[.00424785], SPELL[2.65219066], SRM[.09699385], TRU[1], TRX[3], UBXT[6], USD[0.09], USDT[0] | Yes | |
| 00475942 | | USD[10.00] | | |
| 00475943 | | FTT[0], KIN[1409013], USD[0.00], USDT[0.20509223] | | |
| 00475944 | | USD[10.00] | | |
| 00475945 | | BTC[.00021567], USD[0.10] | Yes | |
| 00475946 | | USD[10.00] | | |
| 00475947 | | ALGO[780.89272135], AUD[0.00], BTC[0.11679875], ETH[3.45360560], ETHW[0], MATIC[157.8134859], SHIB[7509825.2322102], USD[0.00], XRP[285.01992882] | Yes | |
| 00475948 | | AUD[0.00], BF_POINT[200], BNB[.01388442], KIN[1], USD[0.00] | | |
| 00475949 | Contingent | 1INCH[0], AVAX-PERP[0], BNB[0], BTC[0.04096294], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00000001], KNC-PERP[0], LINK[0], LTC[2.38692832], LUNA2[2.91726304], LUNA2_LOCKED[6.80694711], LUNC[635240.17081467], MATIC[0], NFT (433977704959839407/FTX AU - we are here! #91029)[1], NFT (447280065142750321/FTX EU - we are here! #191062)[1], NFT (555589310455596437/FTX EU - we are here! #190976)[1], OMG[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[0.00009700], USD[2.44], USDT[0.00000002] | | |
| 00475950 | | USD[10.00] | | |
| 00475951 | | BTC[0], USD[0.00] | | |
| 00475953 | | USD[10.00] | | |
| 00475955 | | USD[0.00] | | |
| 00475956 | | USD[10.00] | | |
| 00475957 | | USD[10.00] | | |
| 00475958 | | USD[10.00] | | |
| 00475959 | | USD[10.00] | | |
| 00475961 | | ATLAS[41.95344227], BAO[402.78414791], KIN[3], SAND[0], SUN[854.49069889], UBXT[276.80171528], USD[0.00] | Yes | |
| 00475962 | | 1INCH[5.54866592], BAO[1], CAD[0.00], DENT[1], USD[0.00] | | |
| 00475963 | | CAD[0.00], USD[0.00] | | |
| 00475964 | | USD[10.00] | | |
| 00475966 | | USD[10.00] | | |
| 00475967 | | USD[10.00] | | |
| 00475968 | | ETH[.07252417], ETHW[.00367741], USD[0.00] | Yes | |
| 00475970 | | ATOM[0], AVAX[0], BNB[0.00000001], DOGE[0], ETH[0.00000001], ETHW[0.00000013], FTM[0], HT[0], MATIC[0], NFT (397322360948767449/FTX EU - we are here! #208872)[1], NFT (407817977444470020/FTX EU - we are here! #208882)[1], NFT (539301977968990993/FTX EU - we are here! #127414)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | Yes | |
| 00475971 | | USD[10.00] | | |
| 00475972 | | USD[11.08] | | Yes |
| 00475973 | Contingent, Disputed | USD[0.00] | Yes | |
| 00475974 | | AKRO[1], EUR[0.00], UBXT[2], USD[0.00] | Yes | |
| 00475975 | | 1INCH[4.75153185], AGLD[1.8510828], AKRO[10], AMPL[0], ASD[3.74146257], ATLAS[467.45949042], AUDIO[56], BAT[1], BNB[.00214257], BNT[.67731089], BTC[.01606091], C98[7.49621291], CHZ[5], CRV[.15515132], DENT[15], DOGE[1257.57526436], ETH[0.11697416], ETHW[0.11697416], EUR[0.00], FRONT[2], FTT[1.07242257], GRT[2], HMT[6.18493265], HOLY[.41883282], KIN[132216.24804398], LINK[.24488943], MATH[3], MATIC[6], MOB[.14718111], MTL[.13507445], OKB[.25027502], OXY[.65198087], PEOPLE[1.4780838], POLIS[9.19647011], PUNDIX[.97114542], RSR[11], RUNE[7.80026249], SHIB[2326388.2262931], SNX[.44871968], SPELL[1898.43090888], STEP[104.48680424], SUSHI[1.78596694], SXP[1], TRX[17], UBXT[3], USD[0.00], XRP[.87967883] | | |
| 00475976 | | USD[10.00] | | |
| 00475977 | | USD[10.00] | | |
| 00475979 | | RSR[165.91625509], USD[0.00] | | |
| 00475980 | | RSR[175.90146422], USD[0.00] | | |
| 00475981 | | SHIB[12.23669718], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00475982 | | USD[10.00] | | |
| 00475983 | | USD[10.00] | | |
| 00475985 | | SHIB[902527.07581227], USD[0.00] | | |
| 00475988 | | USD[10.00] | | |
| 00475989 | | USD[10.99] | Yes | |
| 00475990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0602409], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SXP-PERP[0], THETA-2021123110], THETA-PERP[0], TRX[.000995], USDI-51.09], USDT[66.21883441], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00475992 | | USD[10.00] | | |
| 00475993 | | USD[10.00] | | |
| 00475994 | | USD[10.00] | | |
| 00475998 | Contingent | APE[0], AXS[25.37423288], BNB[0], BTC[0.16516622], DFL[0], DOGE[0], ETH[1.52175538], ETHW[0.67878801], FTM[1894.63671094], FTT[0], GARI[0], HT[0], KSHIB[0], LINK[101.67969632], LTC[10.16796968], LUNA2[14.67781027], LUNA2_LOCKED[33.03450766], MATIC[0], NEAR[50.74846563], SLRS[0], SOL[0], USD[148.00], USDT[0], USTC[2078.73985919] | Yes | |
| 00475999 | Contingent | ADABEAR[10074673349.94], ADABULL[1.5997642], BEAR[5095496.24], BEARSHIT[51515696], BNBBEAR[2013151700], DAI[777.449], DOGEBEAR[202269425.7], DOGEBEAR2021[1010], DOGEBULL[9.99800542], EOSBEAR[20196260], EOSBULL[2049595.64], ETHBEAR[1000800559.1], ETHBULL[.00003556], LINKBEAR[1046893020], LINKBULL[1501.39966], LUNA2[227.67814525], LUNA2_LOCKED[164.58233891], MKRBEAR[103620271.75], MKRBULL[730.05396], TOMOBEAR[99980000], USD[0.38], USDT[0] | | |
| 00476000 | | BAO[7], SHIB[3.75131242], SLP[197.0836159], USD[0.00] | Yes | |
| 00476001 | | USD[10.00] | | |
| 00476002 | | USD[0.00] | | |
| 00476003 | | USD[10.00] | | |
| 00476004 | | USD[10.00] | | |
| 00476005 | | USD[10.00] | | |
| 00476006 | | USD[11.05] | Yes | |
| 00476009 | | USD[10.00] | | |
| 00476010 | | USD[10.00] | | |
| 00476011 | | USD[10.00] | | |
| 00476012 | | USD[10.00] | | |
| 00476013 | | BAO[1], BNB[0.01912477], USD[0.00] | | |
| 00476014 | | AKRO[1], USD[0.00] | Yes | |
| 00476015 | | USD[0.00] | | |
| 00476016 | | EUR[0.00], USD[0.00] | | |
| 00476018 | | USD[10.00] | | |
| 00476020 | | USD[10.00] | | |
| 00476021 | | USD[10.00] | | |
| 00476023 | | ATLAS[515.34357083], ATOM[0], AUD[0.01], BAO[5], BTC[0], ENS[.00000037], ETH[0], ETHW[0], FTM[0], KIN[1], MATIC[0], POLIS[4.81427375], RSR[1], SUSHI[0], TRX[1], UBXT[1], USD[0.00], USDT[0.01020152], USTC[0] | Yes | |
| 00476024 | | USD[10.00] | | |
| 00476026 | | USD[10.00] | | |
| 00476027 | | USD[0.00] | | |
| 00476028 | | BTC[.00017103], USD[0.00] | | |
| 00476029 | | USD[10.90] | Yes | |
| 00476030 | | USD[10.00] | | |
| 00476031 | | USD[10.00] | | |
| 00476034 | | USD[10.00] | | |
| 00476035 | | ETH[.00589215], ETHW[.0058237], USD[0.00] | Yes | |
| 00476037 | | 1INCH[1.83722535], USD[0.00] | | |
| 00476038 | | USD[10.00] | | |
| 00476039 | | USD[10.00] | | |
| 00476040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00476041 | | USD[10.00] | | |
| 00476042 | | USD[10.00] | | |
| 00476043 | | USD[10.00] | | |
| 00476044 | | USD[0.00] | | |
| 00476045 | | USD[0.06] | Yes | |
| 00476046 | | USD[10.00] | | |
| 00476047 | | AKRO[1], ALPHA[1], BAO[2], BCH[.002], FIDA[1], GBP[0.00], KIN[4], SHIB[1035196.6873706], USD[0.02] | | |
| 00476048 | | USD[0.00] | | |
| 00476049 | | ETH[0], RSR[0], UBXT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476050 | | USD[10.00] | | |
| 00476051 | | ATOM[0], BTC[0], CRO[0], DOGE[0], ETH[0], LRC[0], LTC[0], MATIC[.00108136], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00476052 | | USD[10.00] | | |
| 00476053 | | USD[10.00] | | |
| 00476054 | | USD[10.00] | | |
| 00476055 | | ETH[.00088893], ETHW[.00088892], SOL[0], USD[0.00] | | |
| 00476056 | | USD[10.00] | | |
| 00476058 | | USD[10.00] | | |
| 00476059 | Contingent | AUD[0.18], AXS[.01181390], BAO[38], BAT[.38790797], BF_POINT[300], BTC[.00004669], CRO[1.69409708], DENT[8], DOGE[.06728356], DOT[.0011037], ETH[.00000699], FTT[.00003016], KIN[321], LINK[.00000022], LTC[.00007661], LUNA2[0], LUNA2_LOCKED[2.90324700], LUNC[1304.47781989], MANA[.00138075], RSR[3], SHIB[.00000001], SNX[0], SOL[.00002603], TRX[2.26378343], USD[0.00], USDT[0.01297706], USTC[181.80275599] | Yes | |
| 00476060 | | USD[10.00] | | |
| 00476061 | | KIN[2], TRX[.000001], USD[0.00], USDT[0.00054961] | | |
| 00476062 | | AKRO[9], ALPHA[3.04912024], AUD[0.00], AUDIO[2.05476251], AXS[0.00000535], BAO[57], BAT[1.00900653], BCH[0.38316003], BTC[0], CHZ[2.00107441], CRO[0], DENT[15], ETH[.00000091], ETHW[.00000091], GRT[1], HOLY[1.07828459], KIN[0.12294861], MATH[2.00519354], MATIC[1.00001826], NEXO[0.00474590], RSR[8], SECO[3.25435315], SOL[0.00011374], SXP[3.18869908], TRU[1], TRX[3.00018700], UBXT[22], USD[0.00], USDT[1.30207031], XRP[0] | Yes | |
| 00476064 | | KIN[1], USD[0.00], XRP[0] | | |
| 00476065 | | USD[10.00] | | |
| 00476066 | | USD[10.00] | | |
| 00476067 | | USD[10.00] | | |
| 00476068 | | BAO[2], DENT[1], KIN[1], USD[0.00] | | |
| 00476069 | | USD[10.00] | | |
| 00476070 | | BTC[.00001412], BTC-PERP[0], ETH-PERP[0], USD[0.21] | | |
| 00476071 | | BTC[.00017033], SGD[0.58], USD[0.00] | Yes | |
| 00476073 | | USD[0.00] | Yes | |
| 00476074 | | BAO[4], BTC[0], CHZ[1], DOGE[1], HT[0], KIN[1], RUNE[0], USD[0.00], USDT[0] | Yes | |
| 00476075 | | USD[0.00] | Yes | |
| 00476076 | Contingent | BNB[0.00016508], BTC[0], DAI[0], DOGE[1.00898328], ETH[0], FTT[0.07031627], FTT-PERP[0], GME[.00000001], GMEPRE[0], HNT[1], LTC[0.00471705], LUNA2[0.00323335], LUNA2_LOCKED[0.00754449], LUNC[704.07], RSR[0], SRM[1.02538925], SRM_LOCKED[137.48690128], TRX[.000005], UNI[0.02504117], USD[5896.73], USDT[0] | | BNB[.000164], LTC[.004713] |
| 00476078 | | USD[10.00] | | |
| 00476081 | | USD[10.00] | | |
| 00476082 | | BAO-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[.16], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.01229738], ETH-PERP[0], ETHW[0.01229738], LTC-PERP[0], QTUM-PERP[0], USDt-1418.64], USDT[0.00000002], VET-PERP[0] | | |
| 00476083 | | AKRO[1], BAO[3], GBP[0.00], KIN[2], SHIB[21.84319535], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00476084 | | USD[0.00] | | |
| 00476086 | | USD[0.00] | | |
| 00476087 | | AKRO[6], AMC[69.02221248], AUD[6.38], BAO[17], BCH[.00000038], CRO[.00179782], DENT[1], DOGE[.00204651], ETH[.00000047], ETHW[.00000047], GME[8.00569708], KIN[2689.51055641], MATIC[.00000378], RSR[1], RUNE[.00033922], TRX[1], UBXT[8], USD[421.35], XRP[11.25451683] | Yes | |
| 00476088 | | USD[10.00] | | |
| 00476089 | | FTT[150.608024], SOL[3.0834036], TRX[.929464], USDT[0.34505816] | | |
| 00476090 | | USD[10.00] | | |
| 00476091 | | BADGER-PERP[0], USD[3.80] | | |
| 00476092 | | USD[10.82] | Yes | |
| 00476093 | | KIN[37154.00334386], USD[0.00] | | |
| 00476094 | | USD[10.00] | | |
| 00476095 | | USD[10.00] | | |
| 00476097 | | ETH[.00608349], ETHW[.0060488], NFT [46135311996766214](5/FTX Crypto Cup 2022 Key #26412)[1], USD[0.00] | Yes | |
| 00476098 | | DOGE[19.9867], OXY[29.9943], SOL[.4], TRX[.000001], USD[-0.44], USDT[5.58480233] | | |
| 00476099 | | USD[10.00] | | |
| 00476100 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0] | | |
| 00476101 | | USD[10.00] | | |
| 00476102 | | USD[10.00] | | |
| 00476103 | | USD[10.00] | | |
| 00476104 | | ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00476105 | | USD[10.00] | | |
| 00476107 | | USD[10.00] | | |
| 00476108 | | APE[0], BADGER[0], BAO[1], BNB[0], BRZ[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FTM[0], FTT[0], GBP[0.00], KIN[1], RAY[0], REEF[0], RUNE[0], SAND[12.72540241], SHIB[0], SPELL[0], SRM[0], SXP[0], TOMO[0], USD[0.00], YFI[0], ZRX[0] | Yes | |
| 00476109 | | USD[10.00] | | |
| 00476110 | | USD[10.93] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476112 | | USD[13.34], USDT[0] | Yes | |
| 00476113 | | USD[10.00] | | |
| 00476114 | | USD[10.00] | | |
| 00476115 | | USD[10.00] | | |
| 00476116 | | USD[10.00] | | |
| 00476118 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRYB-20210326[0], USD[0.00], XLM-PERP[0], ZRX-PERP[0] | | |
| 00476119 | | USD[10.90] | Yes | |
| 00476120 | | USD[10.00] | | |
| 00476121 | | USD[0.00] | | |
| 00476122 | | USD[10.00] | | |
| 00476124 | | DOGE[1], UBXT[1], USD[0.00] | | |
| 00476125 | | USD[0.00] | | |
| 00476126 | | USD[10.99] | Yes | |
| 00476128 | | BNB[.00737723], BTC[0.00006992], ENJ[13.53109], ETH[0], FTM[0.46158645], FTT[.04158525], GRT[0], LTC[.00604141], LUNC-PERP[0], THETA-PERP[0], USD[8.90], USDT[0], ZEC-PERP[0] | | |
| 00476129 | | USD[10.00] | | |
| 00476130 | | USD[10.00] | | |
| 00476131 | | AUD[0.00], BAO[2], ETH[.0000002], ETHW[.0000002], KIN[1], USD[0.00] | Yes | |
| 00476132 | | USD[10.00] | | |
| 00476134 | | USD[10.00] | | |
| 00476135 | | USD[10.00] | | |
| 00476136 | | USD[10.00] | | |
| 00476137 | | BTC[0], ENJ[.94345847], ETH[.0006361], ETHW[.0006361], FTT[0.02158534], SOL[3.72366281], SRM[0], USD[0.60], USDT[0.00000140] | | |
| 00476138 | | BTC[.00017014], USD[0.00] | | |
| 00476139 | | USD[10.00] | | |
| 00476140 | | USD[10.00] | | |
| 00476141 | | 0 | | |
| 00476142 | | USD[0.00] | | |
| 00476143 | | DOGE[0], LINK[0], USD[0.00] | | |
| 00476144 | | USD[10.98] | Yes | |
| 00476145 | | USD[10.00] | | |
| 00476146 | | BTC[.00018839], USD[0.00] | | |
| 00476147 | | NFT (339977178162497593835/FTX EU - we are here! #224001)[1], NFT (392330063367328682/FTX EU - we are here! #223930)[1], NFT (539168124873153895/FTX EU - we are here! #223958)[1], SXP[3.30979935], USD[0.00] | | |
| 00476148 | | ETH[.00633141], ETHW[.00624927], USD[0.00] | Yes | |
| 00476150 | | USD[10.00] | | |
| 00476151 | | USD[10.00] | | |
| 00476152 | | USD[10.00] | | |
| 00476154 | | ADABULL[0], BNB[0], BRZ[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00476155 | | USD[0.00], USDT[0] | | |
| 00476156 | | AKRO[.00252091], TLM[.00036211], USD[0.00] | Yes | |
| 00476157 | | 1INCH[0], FRONT[0], USD[0.00] | Yes | |
| 00476158 | | USD[0.09] | | |
| 00476159 | | BAND[.57247255], USD[0.00] | | |
| 00476160 | | USD[10.00] | | |
| 00476162 | | USD[0.00] | | |
| 00476163 | | USD[0.00] | Yes | |
| 00476164 | | DENT[1], DOGE[31.42936641], NFT (323240979486524790/The Hill by FTX #22456)[1], USD[0.00] | | |
| 00476165 | | AKRO[1], FTT[.00000065], KIN[1], USD[0.00], XRP[.8962912] | Yes | |
| 00476166 | | USD[0.00] | | |
| 00476167 | | BTC[.00452683], USD[0.06] | Yes | |
| 00476169 | | BTC-PERP[0], FTT[0.00099949], USD[0.00] | | |
| 00476170 | | USD[10.00] | | |
| 00476171 | | USD[10.00] | | |
| 00476173 | | USD[10.00] | | |
| 00476174 | | USD[10.00] | | |
| 00476175 | | USD[11.06] | Yes | |
| 00476176 | | USD[10.00] | | |
| 00476178 | | USD[10.00] | | |
| 00476179 | | AKRO[1], GRT[5.25772724], USD[0.00] | | |

Amended Schedule F-17 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476180 | | BADGER[0], DOGE[1], ETH[0], UBXT[2], USD[0.00] | | |
| 00476181 | | AUD[0.00], DOGE[1], GME[.21328904], USD[0.00] | | |
| 00476182 | | USD[35.00] | | |
| 00476183 | | BTC[.00241825] | | |
| 00476185 | | USD[10.00] | | |
| 00476186 | | USD[10.00] | | |
| 00476187 | | GBP[0.04], RSR[17.63404379], USD[9.00] | | |
| 00476188 | | RAY[0], SOL[0], USD[0.79], USDT[0.00000010] | | |
| 00476189 | | AUD[4.99], BTC[.00279804], ETH[.3578739], ETHW[.3578739] | | |
| 00476191 | | TRX[1], USD[0.00] | Yes | |
| 00476192 | | USD[10.00] | | |
| 00476193 | | USD[10.00] | | |
| 00476194 | Contingent | AKRO[1], BAO[2], BTC[0.00127606], CAD[0.00], DENT[1], DOGE[0], ETHW[.00485552], GODS[0], KIN[5], LUNA2[0.28313217], LUNA2_LOCKED[0.66064174], UBXT[2], USD[0.00], XRP[0] | | |
| 00476195 | | USD[10.00] | | |
| 00476196 | | BTC[.00000461], ETH[.00009356], ETHW[.00009356] | Yes | |
| 00476198 | | USD[10.00] | | |
| 00476200 | | USD[11.06] | Yes | |
| 00476201 | | USD[10.00] | | |
| 00476202 | | USD[10.00] | | |
| 00476203 | | SOL[0], USDT[0] | | |
| 00476204 | | USD[10.00] | | |
| 00476206 | | USD[10.00] | | |
| 00476207 | | CAD[6.56], KIN[2], USD[0.00], USDT[0] | | |
| 00476208 | | USD[10.00] | | |
| 00476209 | | USD[10.00] | | |
| 00476210 | | BTC[.00015586], USD[0.00] | Yes | |
| 00476211 | | USD[10.00] | | |
| 00476212 | | BADGER-PERP[0], BNB[.0006296], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000008], DEFIBULL[2.67043968], DOGE[.72016], DOGEBULL[0.00000012], FTT[.12783], RAY[.66162], SHIT-PERP[0], SOL[.08786], SRM[.5555], TRX[.000004], USD[0.01] | | |
| 00476213 | | USD[10.00] | | |
| 00476214 | | USD[10.00] | | |
| 00476215 | | USD[519.90] | | |
| 00476216 | | BAO[5658.41292834], USD[0.00] | | |
| 00476217 | | BAO[1, CHZ[0], DENT[1], DOGE[2], GBP[0.00], SXP[0], USD[0.00] | | |
| 00476218 | | BF_POINT[200], USD[10.00] | | |
| 00476220 | | USD[10.00] | | |
| 00476221 | | USD[10.00] | | |
| 00476222 | Contingent, Disputed | USD[0.00] | | |
| 00476224 | | USD[10.00] | | |
| 00476225 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01570183], BNB-PERP[0], BTC-HASH-2021Q1[0], BTC-MOVE-20210325[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-202103260[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[9.8214], SLP-PERP[0], SOL[.00998861], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], THETABULL[0.00000039], TRX[0], TSLA-2021123[10], USD[0.54], XEM-PERP[0], XRP[0.35538821], XRP-PERP[0], ZEC-PERP[0] | | |
| 00476226 | Contingent | FTT[.00006714], LUNA2[0.00011376], LUNA2_LOCKED[0.00026544], SOL[.00000129], USD[0.00], USDT[0], USTC[.01610329] | Yes | |
| 00476227 | | USD[10.00] | | |
| 00476228 | | USD[10.00] | | |
| 00476229 | | USD[10.00] | | |
| 00476231 | | USD[10.00] | | |
| 00476232 | | USD[0.01] | | |
| 00476233 | | DOT[.00001828], USD[0.00] | Yes | |
| 00476234 | | USD[10.00] | | |
| 00476235 | | AKRO[1], DENT[2], DOGE[0], KIN[1], USD[0.00] | | |
| 00476236 | | USD[10.00] | | |
| 00476237 | | USD[10.00] | | |
| 00476238 | Contingent | AKRO[6], ALPHA[2], AUDIO[2], AVAX[104.57092338], BAO[6], BAT[1], BTC[3.95605805], CHZ[1], DENT[2], DOGE[31024.81260982], DOT[131.27140906], ETHW[18.3043898], FRONT[2], KIN[9], LUNA[28.68647196], LUNA2_LOCKED[15.69947266], LUNC[21.69061523], MATH[1], MATIC[2178.41577883], RSR[5], SECO[1.0085035], SOL[2659.84593213], SXP[1], TRU[1], TRX[4], UBXT[5], USD[429.73] | Yes | |
| 00476239 | | USD[10.00] | | |
| 00476240 | | USD[0.00] | | |
| 00476241 | | USD[10.00] | | |
| 00476242 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476243 | | USD[10.00] | | |
| 00476244 | | USD[2.06], USDT[0.00001276] | | |
| 00476247 | | USD[0.00] | | |
| 00476248 | | CAD[0.00], USD[0.00] | Yes | |
| 00476249 | | USD[10.00] | | |
| 00476250 | | USD[10.00] | | |
| 00476251 | | USD[10.00] | | |
| 00476252 | | GRT[.00005492], USD[0.00], XRP[0] | Yes | |
| 00476253 | | DOGEBEAR[604879], USD[0.35], USDT[0.00000001] | | |
| 00476254 | | USD[10.00] | | |
| 00476255 | | BICO[.00254104], BNB[.00000001], BTC[.00000403], LINK[.00009068], NFT (565629197513893806/FTX x VBS Diamond #333)[1], PEOPLE[.08968802], SOL[.00001223], USD[0.00] | Yes | |
| 00476257 | | USD[10.00] | | |
| 00476258 | | USD[10.00] | | |
| 00476260 | | AKRO[1], BAO[1], BCH[.00466784], EUR[0.00], KIN[2], LINK[.12943176], USD[0.00] | Yes | |
| 00476261 | | USD[10.00] | | |
| 00476262 | | USD[11.03] | Yes | |
| 00476264 | | FTT[.34242579], USD[0.00] | | |
| 00476265 | | USD[10.85] | Yes | |
| 00476266 | | USD[20.00] | | |
| 00476267 | | BAO[1], DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 00476268 | | USD[10.00] | | |
| 00476270 | | USD[10.00] | | |
| 00476271 | | AKRO[.8345], AVAX-PERP[0], COMP-PERP[0], FLOW-PERP[0], FTT[.00394101], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUA[.03661059], LUNC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RSR-PERP[0], SXP[0.04812467], SXP-PERP[0], TRX[.000004], USD[0.01], USDT[0.00532772], ZIL-PERP[0] | | |
| 00476272 | | USD[0.00] | | |
| 00476273 | | USD[10.00] | | |
| 00476274 | | BAO[1], DENT[1], DOGE[153.98274791], KIN[2], USD[0.00] | | |
| 00476276 | | USD[10.00] | | |
| 00476277 | | AKRO[0], BAO[54190.04280615], BCH[.15930528], BNB[.17147472], CHZ[102.16300653], CRO[276.58118491], DOGE[44.88818595], FTM[109.51908269], JST[0], KIN[561172.19221861], LINA[0], LINK[.8314152], SHIB[1950334.11924936], UBXT[0], USD[0.00], USDT[0], XRP[10.43215764] | Yes | |
| 00476278 | | USD[10.00] | | |
| 00476279 | | USD[10.00] | | |
| 00476280 | | BAO[1], TRX[60.39009775], USD[0.00] | | |
| 00476281 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00476282 | | AUD[1.21], BADGER[.0000011], BAO[1], FTT[.38325682], USD[0.00] | Yes | |
| 00476283 | | USD[10.00] | | |
| 00476284 | | USD[10.00] | | |
| 00476285 | | USD[0.00] | | |
| 00476286 | | USD[10.95] | Yes | |
| 00476287 | | USD[10.00] | | |
| 00476288 | | ETH[1.79669851], RSR[161.46505455], USD[3644.73] | Yes | |
| 00476289 | Contingent, Disputed | DOGE[2], GME-20210326[0], USD[0.09] | | |
| 00476290 | | COMP[.0207084], USD[0.00] | | |
| 00476292 | | USD[1.00], USDT[8.9631556] | | |
| 00476294 | | 1INCH-PERP[0], ETH-PERP[0], OMG-PERP[0], STORJ-PERP[0], USD[3.41] | | |
| 00476295 | | USD[10.00] | | |
| 00476296 | | USD[10.46], XRP[.0041036] | Yes | |
| 00476297 | | USD[10.89] | Yes | |
| 00476298 | | USD[11.08] | Yes | |
| 00476299 | | BTC[.00020495], USD[0.00] | | |
| 00476300 | | USD[10.00] | | |
| 00476301 | | USD[10.00] | | |
| 00476302 | | USD[10.00] | | |
| 00476304 | | AUDIO[0], BNB[0], BTC[0.23751821], CREAM[0], CTX[0], ETCBULL[571.17197603], ETH[0], ETHW[0], FTT[1], LINK[0], LTC[0], MATICBULL[0], RUNE[0], SAND[0], SOL[0], SPELL[0], STEP[0], SUSHI[0], TRX[0], USD[4517.92], WAVES[0] | | |
| 00476305 | | USD[10.00] | | |
| 00476306 | | USD[10.00] | | |
| 00476307 | | ADA-20210326[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], MATIC[0], MEDIA-PERP[0], NFT (397331848809789106/FTX AU - we are here! #38626)[1], NFT (429049026246964841/The Hill by FTX #10113)[1], NFT (431466290734742506/FTX Crypto Cup 2022 Key #4135)[1], NFT (444808455397683685/FTX AU - we are here! #38563)[1], TRX[28682.882502011], USD[3088.87], USDT[0] | | |
| 00476310 | | USD[10.81] | Yes | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476311 | | AUD[0.00], CEL[-0.00000023] | | |
| 00476312 | | USD[0.00] | | |
| 00476313 | | USD[10.00] | | |
| 00476314 | | BNB[.009625], USDT[0] | | |
| 00476315 | Contingent | AKRO[1], APE[1.04307774], BAO[2], BCH[.0000048], BNB[0], BTC[0.00000002], CHZ[68.91162943], CRO[.00598048], DENT[1], DOGE[0.02626077], ETH[.00000407], ETHW[.04365002], FTM[.00339292], GALA[202.53279357], KIN[4], LTC[0.00004898], LUNA2[0.02479338], LUNA2_LOCKED[0.05785124], LUNC[5483.18331609], MANA[0.00117018], MOB[5.81759735], RSR[1], SAND[32.42141314], SHIB[1565163.10412113], TRX[345.46121017], USD[0.00], XRP[0] | Yes | |
| 00476316 | Contingent, Disputed | ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], PAXG-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00476317 | | AKRO[1], REN[10.16818805], USD[0.00] | Yes | |
| 00476318 | | USD[10.00] | | |
| 00476319 | Contingent | ADABULL[0], ALGOBULL[82030000], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM[0], DEFIBULL[14.13546952], DYDX-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY[.01612999], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[206.18578536], SRM_LOCKED[4.53499206], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00476320 | | USD[10.00] | | |
| 00476321 | | USD[10.00] | | |
| 00476322 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00018135], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00021332], XRP-PERP[0], ZRX-PERP[0] | | |
| 00476323 | | FTT[.00004438], USD[0.00] | Yes | |
| 00476324 | | AKRO[1], GME[.11233508], SGD[0.00], USD[0.00] | | |
| 00476325 | | USD[10.00] | | |
| 00476327 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00476329 | | USD[10.00] | | |
| 00476330 | | USD[10.00] | | |
| 00476332 | | USD[10.00] | | |
| 00476333 | | BTC[0.00002777], TRX[.000946], USD[0.00], USDT[0.27322344] | | |
| 00476334 | | USD[10.00] | | |
| 00476336 | | USD[10.00] | | |
| 00476337 | | USD[10.00] | | |
| 00476338 | | USD[10.00] | | |
| 00476340 | | AAPL[3.41300793], GME[5.94372248], TRX[.000155], TSLA[1.68705183], USD[4.33], USDT[0.00000333] | | |
| 00476341 | | CAD[0.16], DOGE[100.54370591], KIN[2], SLP[616.36339583], UBXT[1], USD[0.00] | | |
| 00476342 | | CAD[0.00], USD[0.00] | Yes | |
| 00476343 | | USD[0.00] | | |
| 00476344 | | FTT[.16583569], USD[0.00] | Yes | |
| 00476345 | | USD[10.00] | | |
| 00476346 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0995411], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00476347 | | DOGE-PERP[0], USD[0.44] | | |
| 00476348 | | USD[0.00] | | |
| 00476349 | | USD[10.00] | | |
| 00476350 | | BTC[0], TRX[.00016], USD[0.00], USDT[1.60125695] | | |
| 00476351 | | USD[10.00] | | |
| 00476352 | | BAO[7], KIN[1], SHIB[376720.21539751], USD[0.00] | Yes | |
| 00476353 | | USD[10.00] | | |
| 00476354 | | USD[10.00] | | |
| 00476355 | | DOGE[1], USD[10.00], USDT[0], XRP[0] | | |
| 00476356 | | BTC[.0002102], KIN[1], USD[0.00] | Yes | |
| 00476357 | | USD[0.00] | | |
| 00476358 | | BADGER-PERP[0], BNB-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 00476362 | | 1INCH[0], AKRO[3], ALPHA[0], BAO[3.93109216], BAT[0.00044575], CAD[0.00], CHZ[0], DENT[5], ETH[0], KIN[853249.77241453], MATIC[0], SHIB[1135730.39995891], SOL[0], TOMO[1.06017217], TRX[153.91204057], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 00476363 | | USD[10.00] | | |
| 00476364 | | USD[10.00] | | |
| 00476365 | | USD[10.00] | | |
| 00476366 | | USD[10.00] | | |
| 00476367 | | UBXT[2], USD[0.00], USDT[0] | | |
| 00476368 | | DOGE[.19412229], USD[2.26] | | |
| 00476369 | | USD[10.00] | | |
| 00476370 | | AAPL[0], AMC[0], ATLAS[0.00577557], BAO[3.00000001], BB[0], BITW[0], BNB[0], BTC[0], CAD[0.00], DENT[1], KIN[5], MRNA[0], SHIB[0], SPELL[0.05079890], USD[0.00], USDT[0], XRP[0.00001195] | Yes | |
| 00476371 | | USD[10.00] | | |
| 00476372 | | AKRO[1], BTC[0.03886076], OMG[1.03677739], SOL[.00000001], USD[77.34] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476373 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.24782227], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LHK-PERP[0], LTC-PERP[0], LUNA2[2.49], LUNA2_LOCKED[5.81], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[14.86], USDT[20693.30890068] | | |
| 00476375 | | USD[10.00] | | |
| 00476376 | | USDT[3.89683021] | | |
| 00476378 | | USD[10.00] | | |
| 00476379 | | USD[10.00] | | |
| 00476381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0204[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00476382 | | AUD[0.00], BAO[2], CRO[155.77959921], GENE[0.00003029], KIN[1], TRU[1], USD[0.00] | Yes | |
| 00476384 | | USD[0.00], WRX[5.46103373] | | |
| 00476385 | | USD[10.00] | | |
| 00476387 | | USD[10.00] | | |
| 00476388 | | USD[10.00] | | |
| 00476389 | | USD[13.08] | | |
| 00476391 | | AKRO[2], AVAX[.00007752], BAO[2], BNB[.00001632], BTC[.00883471], ETH[0.64321075], KIN[5], USD[0.00] | Yes | |
| 00476392 | | USD[10.00] | | |
| 00476393 | | AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-0624[0], BAL-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.07005531], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHZ[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.40946231], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], MAPS[0], MAPS-PERP[0], MATIC[0], MSTR-20210326[0], MVDA25-PERP[0], NEAR-0624[0], ONE-PERP[0], OXY-PERP[0], RAY[0], REN-PERP[0], RUNE[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], TSM-0624[0], UBXT[0], USD[1520.55], USDT[1980.55000002], USDT-PERP[0], USO[0], WBTC[0], XAUT[0], XTZ-PERP[0] | | |
| 00476394 | | USD[10.00] | | |
| 00476395 | | USD[10.00] | | |
| 00476397 | | USD[10.00] | | |
| 00476398 | | USD[10.00] | | |
| 00476400 | | USD[10.00] | | |
| 00476401 | Contingent | ADABULL[0], ATLAS[10000.14875], ATOM[5.000025], ATOMBULL[0], BALBULL[0], BAND-PERP[0], BCHBULL[0], BNBBULL[0], CHZ[1900.0546], COMP[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FIDA[.15525895], FIDA_LOCKED[1.54049624], FTT[189.25000353], KNCBULL[0], LINKBULL[0], MATICBULL[0], MKRBULL[0], SOL[0], SRM[.00051821], SRM_LOCKED[.01167276], SUSHIBULL[0], THETABULL[0], UNISWAPBEAR[0], USD[0.00], USDT[0.18083626], VETBULL[0], XLMBEAR[0], XLMBULL[0], XTZBULL[0] | | |
| 00476402 | | USDT[2.47991489] | | |
| 00476403 | | USD[10.00] | | |
| 00476404 | | BAO[6905.12360171], DOGE[1], USD[0.00] | | |
| 00476405 | | USD[10.00] | | |
| 00476406 | | AKRO[2], BAO[4], DENT[4], KIN[5], SHIB[0], USD[0.00] | Yes | |
| 00476407 | | USD[10.00] | | |
| 00476408 | | USD[10.00] | | |
| 00476409 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CRV[0], DOGE[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LOOKS[3.13875994], LOOKS-PERP[0], LTC[0.05448615], SHIB-PERP[0], SOL-PERP[0], USD[-0.72], USDT[0], XRP[.45450723] | | |
| 00476410 | | AUD[0.00], UBXT[2], USD[0.00] | | |
| 00476411 | | ETH[0], USD[1.06] | | |
| 00476412 | | AAVE[0], BAO[0], BNB[0], BTC[0], CRO[0], DOGE[6], ETH[0], KIN[1], KNC[0], LINA[0], LINK[0], OMG[0], TRX[2], TSLA[.00000003], TSLAPRE[0], UBXT[4], USD[0.00], USDT[0] | | |
| 00476413 | | USD[10.00] | | |
| 00476414 | | SOL[.11777691], SPELL[.00016528], USD[0.00], USDT[0.00009100] | Yes | |
| 00476415 | | CRO[15.30535556], KIN[1], USD[0.00] | Yes | |
| 00476416 | | USD[10.00] | | |
| 00476417 | | USD[10.00] | | |
| 00476418 | | NFT (400271904508741363/The Hill by FTX #40730)[1] | Yes | |
| 00476420 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00476421 | Contingent | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.47258234], LUNA2_LOCKED[1.10269213], LUNC[102905.8], USD[2.89], XRP[.75] | | |
| 00476422 | | USD[0.01] | Yes | |
| 00476423 | | LINK[.32259423], USD[0.00] | Yes | |
| 00476424 | | USD[10.00] | | |
| 00476426 | | USD[10.00] | | |
| 00476427 | | BAO[1], DOGE[0.00047719], KIN[1], MATIC[0.00001588], NFT (296016892500560445/FTX EU - we are here! #65839)[1], NFT (408037067667466786/FTX EU - we are here! #66453)[1], NFT (498357069540600597/FTX EU - we are here! #65309)[1], REN[0], SHIB[363497.68136101], USD[0.00] | Yes | |
| 00476428 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476429 | | USD[10.00] | | |
| 00476433 | | AKRO[3], AMC[0], AUD[0.00], BAO[4], BTC[0], CHZ[1], DENT[1], KIN[3], MATH[1], MATIC[0], RSR[1], SHIB[3585454.52441024], TRX[3], UBXT[1], USD[0.00], XRP[0] | | |
| 00476434 | | BTC[0.00063728], BYND[.05651473], UBXT[1], USD[0.00] | | |
| 00476437 | | USD[10.00] | | |
| 00476439 | | USDT[1.295902] | | |
| 00476440 | | CHZ[17.65353114], GRT[1.00364123], STEP[481.35772896], USD[0.01] | Yes | |
| 00476441 | | USD[10.00] | | |
| 00476442 | | BCH[.01614716], KIN[2], USD[0.88] | | |
| 00476444 | | USD[10.00] | | |
| 00476447 | | KIN[1], RSR[1], USD[0.00], XRP[0] | Yes | |
| 00476448 | | USD[10.00] | | |
| 00476450 | | USD[10.00] | | |
| 00476451 | | USD[10.00] | | |
| 00476452 | | USD[0.00] | | |
| 00476453 | | USD[0.00] | | |
| 00476454 | | USD[11.05] | Yes | |
| 00476455 | Contingent, Disputed | DOGE[13.36533879], ETH[.0034296], ETHW[.0034296], MXN[0.00], USD[0.00] | | |
| 00476456 | | 1INCH[0], ASD[0], AUDIO[1], BAO[11], BNB[0.00000205], BTC[0.00092373], CHZ[1], DENT[2], DOGE[1], ETH[0.00000001], KIN[10], LINA[0], LUA[0.62666242], RSR[2], STEP[0], TRX[2.00156], UBXT[0], UNI[0], USD[21.08], USDT[28.93578766], XRP[.00202548] | Yes | |
| 00476458 | | AKRO[2], BNB[.07932589], DOGE[5.10142338], NFT [348485458804568126//FTX EU - we are here! #230462)[1], NFT [349189686046061004//FTX EU - we are here! #230473)[1], NFT [525245053041824672//FTX EU - we are here! #230484)[1], UBXT[8], USD[0.00] | Yes | |
| 00476459 | | USD[0.00] | | |
| 00476460 | | USD[10.91] | Yes | |
| 00476461 | | LINA[125.73717198], USD[0.00] | Yes | |
| 00476463 | | USD[10.00] | | |
| 00476464 | | USD[10.00] | | |
| 00476465 | | USD[0.00] | | |
| 00476466 | | USD[10.00] | | |
| 00476467 | | USD[10.00] | | |
| 00476468 | | MATIC[98.25612088], USD[0.00] | | |
| 00476469 | | USD[35.00] | | |
| 00476470 | | USDT[1.00437625] | | |
| 00476471 | | USD[10.00] | | |
| 00476472 | | ETH[0], USD[0.54] | | |
| 00476473 | | AKRO[2], BADGER[0.88298084], DOGE[4.01053434], EUR[0.00], RSR[767.53585536], UBXT[1], USD[0.00], USDT[0.00000025] | Yes | |
| 00476474 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], VET-PERP[0], WBTC[0] | | |
| 00476475 | | USD[10.00] | | |
| 00476476 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00476477 | | USD[10.00] | | |
| 00476478 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00050730], ETH-PERP[0], ETHW[0.00050730], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY[12.95847037], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[14.30], USDT[5.23] | | |
| 00476479 | | USD[0.00] | | |
| 00476480 | | USD[0.00] | | |
| 00476481 | | USD[10.00] | | |
| 00476482 | | USD[10.00] | | |
| 00476483 | | USD[10.00] | | |
| 00476485 | | RUNE[2.21164484], USD[0.00] | Yes | |
| 00476486 | | EUR[0.00], SXP[0], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00476487 | | CAD[0.00], ETH[.00410889], ETHW[.00410889], USD[0.00] | | |
| 00476488 | | USD[10.00] | | |
| 00476490 | | BNB[0], UBXT[1], USD[0.00] | | |
| 00476491 | | USD[0.00] | | |
| 00476492 | | USD[10.79] | Yes | |
| 00476493 | | ACB[0.30723933], CAD[22.17], CHZ[1], DOGE[2], UBXT[1], USD[10.00], USDT[1154.97919149] | | |
| 00476495 | | ADA-20210625[0], FTT[0], FTT-PERP[0], LINA-PERP[0], OXY-PERP[0], USD[0.78], USDT[0] | | |
| 00476496 | | USD[10.00] | | |
| 00476497 | | USD[10.00] | | |
| 00476499 | | USD[10.00] | | |
| 00476500 | | USD[0.00] | | |
| 00476501 | | ETH[.00613281], ETHW[.0605067], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476503 | | USD[0.00] | | |
| 00476504 | Contingent | 1INCH[0], BOBA-PERP[0], CREAM-PERP[0], DOGE[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[0.00000001], FIDA[.0005], FIDA-PERP[0], FTT[300], GRT[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAY[0], SLP-PERP[0], SOL[103.42174109], SRM[.230870331], SRM_LOCKED[196.1621098], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], USD[75820.48] | | |
| 00476505 | | CHZ[.00009789], DOGE[0], USD[0.00] | | |
| 00476506 | | AKRO[17], ATLAS[653.19798348], BAO[256], BTC[.017981], CEL[260.2472989], COMP[.61202613], DENT[18], DOGE[1], DYDX[.00045918], ENJ[50.29662397], ETH[.00000137], ETHW[.00000137], FTM[171.10179898], GALA[0], GRT[2021.15206868], KIN[269], MANA[237.47402436], MATIC[500.53701485], RSR[9], SAND[105.68739733], SNX[13.42284787], TRX[13.06315733], TSLA[.1780392], UBXT[10], USD[58.86], USDT[6.16006565], ZRX[162.05202712] | Yes | |
| 00476507 | | KIN[1.00000001], UBXT[1], USD[0.00] | | |
| 00476511 | | BNB[0], EUR[0.00], USD[0.00], USDT[.21221933] | Yes | |
| 00476512 | | USD[10.96] | Yes | |
| 00476513 | | BTC[.00021265], USD[0.00] | Yes | |
| 00476514 | | USD[70.80] | | |
| 00476515 | | USD[10.00] | | |
| 00476516 | Contingent | ADA-PERP[0], AMPL[0.04439482], AMPL-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00653647], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAI[.07600269], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.77911004], ETH-PERP[0], ETHW[0.92884220], EUR[1.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LUNA2[0.00168384], LUNA2_LOCKED[0.00392898], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[172.6], STG[.95402], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001626], TRX-PERP[0], USD[99.19], USDT[46.32155127], USTC[0.23835700], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00476517 | | USD[11.08] | Yes | |
| 00476518 | | AAVE[0], AKRO[8], ALPHA[1], AUD[0.01], AUDIO[1], BAO[33], BAT[.00111226], BTC[0], CEL[.00171203], DENT[7], DOGE[.0092819], ENJ[.00510289], ETH[0.00000073], FIDA[1], FRONT[2], FTM[.0012928], FTT[.00004564], KIN[35], MANA[.00463905], MATIC[.00406862], PAXG[0], RSR[6], SOL[.00003263], STETH[0], SXP[1], TRU[1], TRX[9], UBXT[16], USD[0.00], USDT[0.00034252], ZRX[0.00584535] | Yes | |
| 00476519 | | USD[10.00] | | |
| 00476520 | | USD[10.00] | | |
| 00476521 | | USD[4.06] | | |
| 00476522 | | ETH[.00000316], ETHW[.00000316], TRX[1], USD[0.04] | Yes | |
| 00476523 | | CAD[0.00], SHIB[575.74855918], USD[0.00] | Yes | |
| 00476525 | | USD[10.00] | | |
| 00476526 | | USD[1.33] | | |
| 00476527 | | USDT[1.34500981] | | |
| 00476528 | | RSR[272.39905985], USD[0.00] | Yes | |
| 00476529 | | USD[10.00] | | |
| 00476530 | | USD[10.00] | | |
| 00476532 | | AAVE[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.01504159], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000114], UNI[0], USD[126.81], USDT[0.00000001] | | |
| 00476533 | | USD[0.00] | Yes | |
| 00476535 | | AKRO[1], AUD[0.00], BAO[2], ETH[.00007232], ETHW[.00007232], KIN[1], RSR[3], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00476537 | | 1INCH[0], AKRO[1], BAO[2], DOGE[0], FRONT[0], KIN[2083722.11009677], LUA[0], SLP[1710.21071479], UBXT[0], USD[0.00], WRX[764.94515999] | Yes | |
| 00476538 | | USD[10.00] | | |
| 00476539 | | BAO[7083.98716392], USD[0.00] | Yes | |
| 00476540 | | BAO[2], BAT[44.05104763], BTC[.00017222], ETH[.00098769], ETHW[.000974], EUR[18.54], KIN[1], TRX[15.37277834], USD[0.00] | Yes | |
| 00476542 | | BTC[0], EOS-PERP[0], ETH[0], ETHBEAR[905380], ETHBULL[105.56458317], FTT[0], MANA[0], MATICBULL[0], USD[0.06], USDT[0] | | |
| 00476543 | | DOGEBEAR[147896.4], USD[0.21] | | |
| 00476544 | | USD[10.00] | | |
| 00476545 | | DOGE[1], KIN[1], TRX[.000002], USD[0.00], USDT[0.00000080] | | |
| 00476546 | | USD[10.62] | Yes | |
| 00476547 | | USD[10.00] | | |
| 00476548 | Contingent, Disputed | USD[10.00] | | |
| 00476549 | | USD[10.00] | | |
| 00476550 | | FTT[56.42872538], FTT-PERP[0], USD[1.00] | | |
| 00476551 | | USD[10.00] | | |
| 00476552 | | USD[10.00] | | |
| 00476553 | | USD[0.00] | | |
| 00476554 | | USD[0.00] | | |
| 00476555 | | USD[0.00], USDT[0] | | |
| 00476558 | | BAO[1], BNB[.00005676], DOGE[32.73316792], ETH[0], USD[0.00] | Yes | |
| 00476559 | | BAO[15640.0910268], BTC[.0005], EUR[0.00], KIN[96243.89435851], USD[0.00] | Yes | |
| 00476561 | | DOGE[1], USD[0.00] | | |
| 00476563 | | ETH[0], USD[0.08] | | |
| 00476564 | | USD[10.00] | | |
| 00476565 | | ETH[.00508763], ETHW[.00508763], USD[0.00] | | |
| 00476567 | | AMPL[0], BTC[0], CAD[0.00], USD[0.00] | Yes | |
| 00476569 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476570 | | ADA-PERP[0], BNB-PERP[0], BTC[.00817965], DOGE-PERP[0], EOS-PERP[0], LTC[.87305745], LTC-PERP[0], USD[5.82] | | |
| 00476572 | | USD[10.93] | Yes | |
| 00476575 | Contingent | AKRO[0], BAO[13], BNB[0.00000001], DENT[4], DOGE[0], EMB[0], ETH[0], KIN[12], KSOS[0], LUNA2[0.00013404], LUNA2_LOCKED[0.00031276], MATIC[0], RSR[2], SHIB[0], SUN[0], TRX[0], UBXT[4], USD[0.00], USDT[0], USTC[0.01897439] | Yes | |
| 00476576 | Contingent | AAVE[0], ASD[0], BAND[19.600019], BCH[0], BNB[0], BNB-PERP[0], BTC[0.11764731], CHZ-PERP[0], COMP[0], DOGE[982.85430115], ETH[0], ETH-PERP[0], FTT[560.56421480], FTT-PERP[0], GMT-PERP[0], HT[0], KNC-PERP[0], LINK[40.54308159], LINK-PERP[0], LOOKS-PERP[0], LTC[0], MATIC[153.73482523], MKR[0], MOB[8], RAY[1351.19346857], SAND-PERP[0], SNX[71.68074035], SOL[0], SOL-PERP[0], SRM[3.74939796], SRM_LOCKED[79.63849903], SUSHI-PERP[0], SXP-PERP[0], TRX[.000019], TRX-PERP[0], UNI[0], USD[2.35], USDT[167.12526560], XRP[0] | | BTC[.117402], DOGE[980.996], LINK[40.499], RAY[658.39], SNX[71.056486] |
| 00476577 | | USD[0.00] | | |
| 00476578 | | USD[10.00] | | |
| 00476579 | | USD[0.00] | Yes | |
| 00476580 | | DOGE[.85010631], USD[0.00] | Yes | |
| 00476581 | | ALPHA[0], BULL[0], CRV[6.9986], DOGE-PERP[0], ETH[0.00123131], ETHBULL[0], ETHW[0.00123131], FTT[0], MTA[31.9866], SPELL[7677.60118734], USD[0.25], USDT[0] | | |
| 00476583 | | BAO[3], DOGE[74.16249333], KIN[1], USD[0.00] | Yes | |
| 00476584 | | DOGE-20210326[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00476586 | | USD[10.00] | | |
| 00476587 | | USD[10.00] | | |
| 00476588 | | AKRO[0], BAO[0], DENT[0], JST[0], KIN[1], KSHIB[0], NEXO[0], REEF[0], RSR[0], SHIB[0], SOS[0], STMX[0], USD[0.00], USDT[0], XRP[0.00000001] | Yes | |
| 00476589 | | BAO[2], CHF[0.00], DENT[1], FTT[.85384948], KIN[2], STEP[84.81985163], SUSHI[.00008718], TRX[1], USD[0.00] | Yes | |
| 00476590 | | USD[0.00] | Yes | |
| 00476593 | | BIT[0], BNB[0], BTC[0], CBSE[0], DENT[0], DOGE[0], ETH[0], HMT[0], MATIC[0], MOB[0], PUNDIX[0], SAND[0], SOL[0], SRM[0], TRX[0], USD[0.00] | Yes | |
| 00476595 | | USD[10.00] | | |
| 00476596 | Contingent | APE-PERP[0], AVAX[0.07213629], AVAX-PERP[0], BAND[.0811], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.07500000], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0.24556511], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00634894], LUNA2_LOCKED[0.01481420], LUNC[0.02045241], LUNC-PERP[0], NEAR-PERP[0], SAND[.937164], SAND-PERP[0], SOL[0.00178723], SOL-PERP[0], SRN-PERP[0], USDt-76.82], USDT[4536.52975674], WAVES-PERP[0] | | |
| 00476597 | | ARKX[0], BTC[0], GME[.00000004], GMEPRE[0], USD[0.00] | | |
| 00476598 | | 1INCH[.00000792], AAVE[0.00017240], AKRO[10], ATLAS[0], AVAX[0.00011457], BAO[17], BAT[.00001579], BTC[0], CEL[0], CLV[0], COMP[0], CRO[0], DENT[8], DOGE[1], DYDX[0.00000286], ETH[0.00001860], EUR[0.06], FTM[5005.71019047], GRT[1], IMX[0], KIN[12], MATIC[0], MKR[0], QI[0], ROOK[0], RSR[5.44406242], SAND[0.01828714], SECO[.00000703], SNX[0], SOL[0.00091551], SPELL[1.25137460], SRM[0], SUSHI[0], TRU[1], TRX[2], TULIP[0], UBXT[10], USD[0.04], USDT[0.00000001] | Yes | |
| 00476599 | | USD[0.00] | Yes | |
| 00476600 | | USD[10.00] | | |
| 00476601 | | ETH[0], USDT[1.45845404] | | |
| 00476602 | | BNB[.003625], ETH[0], USD[0.12] | | |
| 00476604 | | USD[10.98] | Yes | |
| 00476606 | | USD[10.32] | Yes | |
| 00476608 | | USD[10.00] | | |
| 00476610 | | AKRO[2], BAO[1], GODS[433.31143496], KIN[1], USD[0.00] | Yes | |
| 00476611 | | USD[10.00] | | |
| 00476612 | | USD[10.00] | | |
| 00476614 | | USD[10.00] | | |
| 00476615 | | DOGE[143.15459766], USD[0.00] | | |
| 00476617 | | AAPL[.14098281], ATLAS[119.38949579], AUD[0.00], BAO[1], DENT[2], DOGE[57.02287526], FRONT[1.00167244], KIN[3], LRC[287.03415527], MANA[11.367214], SHIB[517227.5230801], SLP[198.88006214], TSLA[.08400516], TSMC[27300265], USD[0.20], XRP[14.32160635] | Yes | |
| 00476619 | | USD[10.00] | | |
| 00476620 | | USD[10.00] | | |
| 00476621 | | USD[0.00] | | |
| 00476622 | | AXS[1.92400027], CAD[0.00], CRO[722.66118274], GALA[891.54966168], MANA[166.39485067], MATIC[109.39648632], MTA[0], SAND[97.81122070], SHIB[574001.17031659], SOL[0], USD[0.00] | Yes | |
| 00476623 | | USD[10.00] | | |
| 00476624 | | AKRO[1], BTC[.14426487], CHF[0.00], DENT[3], ETH[1.14809027], EUR[36.48], MATH[1], MATIC[1501.57340286], POLIS[244.21406358], RAY[.004826], REEF[0.00000965], SHIB[0], SOL[0], TRX[11], UBXT[1], USD[6001.75] | Yes | |
| 00476625 | Contingent | AGLD[.000714], FTT[.0740525], KIN-PERP[0], MEDIA[.0003557], MEDIA-PERP[0], SLRS[.014925], SRM[18.24494087], SRM_LOCKED[96.05004633], STEP-PERP[0], TRX[.000003], USD[0.04], USDT[0] | | |
| 00476627 | | USD[10.00] | | |
| 00476628 | | DOGE[0], FTT[0], PUNDIX[0.05235284], USD[0.00], USDT[0] | | |
| 00476630 | | USD[10.00] | | |
| 00476631 | | CRO[49.07433294], USD[0.00] | | |
| 00476632 | | USD[0.00], USDT[0.00001355] | | |
| 00476633 | | USD[10.00] | | |
| 00476634 | | USD[0.00] | | |
| 00476635 | | CHZ[12.65722248], USD[0.00] | | |
| 00476636 | | USD[10.00] | | |
| 00476637 | | USD[10.00] | | |
| 00476638 | | HXRO[30.72361329], USD[0.00] | | |
| 00476640 | | USD[10.00] | | |
| 00476641 | | BTC[0], USD[2.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476642 | Contingent | BAO[2], GMT[4.37273824], KIN[1], LUNA2[0.14458521], LUNA2_LOCKED[0.33726695], LUNC[4.35823151], TRX[.00151226], USD[0.00] | Yes | |
| 00476644 | | USD[10.00] | | |
| 00476645 | | FTT[.02234315], FTT-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000002] | | |
| 00476646 | | USD[10.00] | | |
| 00476647 | | AKRO[179.54024053], MATIC[1], USD[0.00] | | |
| 00476650 | | BNB[0], FRONT[6.37581116], USD[0.00] | | |
| 00476654 | | USD[10.00] | | |
| 00476655 | | USD[10.00] | | |
| 00476656 | | USD[10.00] | | |
| 00476657 | | BTC[0] | | |
| 00476658 | | USD[11.04] | Yes | |
| 00476659 | | ALPHA-PERP[0], ETH[.00093353], ETHW[.00093353], FTT[0], PERP-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00476660 | | USD[0.00] | | |
| 00476661 | | ALPHA[0], BNB[8.93411390], DOGE[2], ETH[0], EUR[0.00], RSR[1], UBXT[0], USD[0.00], USDT[0] | | |
| 00476662 | Contingent, Disputed | ATLAS-PERP[0], ETH[0], LINK[.00655363], USD[-0.04], USDT[0] | | |
| 00476663 | | USD[10.00] | | |
| 00476664 | | USD[10.00] | | |
| 00476665 | | USD[10.00] | | |
| 00476666 | | USD[10.00] | | |
| 00476668 | | USD[10.00] | | |
| 00476669 | | DOGE-PERP[0], USD[0.00] | | |
| 00476671 | | USD[0.00] | | |
| 00476672 | | USD[0.00] | | |
| 00476673 | | ETH[.00520274], ETHW[.00520274], USD[0.00] | | |
| 00476675 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00476676 | Contingent, Disputed | DOGEBEAR[220983364.59399930], DOGEHEDGE[226.3111782], LTCBULL[402.37531867], USD[0.48], USDT[0.00000002] | | |
| 00476677 | | USD[10.00] | | |
| 00476678 | | USD[10.00] | | |
| 00476679 | | USD[10.00] | | |
| 00476681 | | USD[10.00] | | |
| 00476682 | | ALGO[0], ATOM[0], BNB[0], ETH[0], FTM[0], GT[0], HT[0], JST[0], LTC[0], MATIC[0], SOL[0.09422720], TRX[96.97685134], USD[0.00], XRP[0] | Yes | |
| 00476683 | | AKRO[12066.16185905], ALCX[7.06558747], AMPL[-3.17683951], APE[48.2267546], BTC[3.3713959], CONV[65292.22475973], ENS[64.44886521], ETH[.00020154], FTT[0.23109441], GMT[1172.26406474], GRT[2640.96395842], LINK[356.93317232], PROM[63.14181447], ROOK[4.35285889], RUNE[0], SAND[.88436189], USD[0.02] | Yes | |
| 00476684 | | USD[10.00] | | |
| 00476685 | | CHZ[1], USD[0.00] | Yes | |
| 00476687 | | USD[0.00] | | |
| 00476688 | | USD[0.00] | Yes | |
| 00476689 | | BAO[1], BNB[0.01522228], DENT[1], ETH[.00000005], ETHW[.00000005], GBP[0.00], MATIC[.00000085], USD[0.00] | Yes | |
| 00476690 | | SHIB[5.81849285], USD[0.00] | Yes | |
| 00476691 | | AKRO[2], ATLAS[.03625684], AVAX[0.00000732], BAO[10], BNB[0], BOBA[0], CHR[0.00879255], DENT[1], DFL[.01207067], ETH[0], KIN[3], LTC[.0001062], MATIC[.00009136], NFT [569036822337754024/Crystal Face #18][1], OMG[0.00598501], RAY[0], RSR[1], SOL[0], USD[0.01], USDT[0] | Yes | |
| 00476692 | | USD[11.08] | Yes | |
| 00476693 | | USD[10.00] | | |
| 00476695 | | USD[10.00] | | |
| 00476696 | | USD[10.00] | | |
| 00476697 | | USD[10.00] | | |
| 00476699 | | KIN[100270.73097362], USD[0.00] | | |
| 00476700 | Contingent | BNB[0.00000001], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[.02455305], SRM_LOCKED[.04977969], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00476702 | | DOGE[76.04825129], KIN[1], USD[0.00] | Yes | |
| 00476703 | | FTT[.008803], ICP-PERP[0], RAY[.135195], RAY-PERP[0], SOL[.03757254], UBXT[.18279], USD[41.06], USDT[0] | | |
| 00476704 | | USD[10.00] | | |
| 00476706 | | USD[10.66] | Yes | |
| 00476707 | | SUSHI[.61379393], USD[0.00] | Yes | |
| 00476708 | | BTC[.12626251], ETH[2.06006978], HXRO[1], KIN[1], MSOL[10.00000001], NFT (345126934706933097/The Hill by FTX #2169)[1], NFT (369152901054367676/FTX AU - we are here! #23517)[1], NFT (376901738812407645/Montreal Ticket Stub #1001)[1], NFT (386821347495418596/France Ticket Stub #1942)[1], NFT (426227981025292732/FTX Crypto Cup 2022 Key #402)[1], NFT (440295314632517446/FTX EU - we are here! #8096)[1], NFT (490946028026484499/Silverstone Ticket Stub #363)[1], NFT (491089054564513108/FTX AU - we are here! #2429)[1], NFT (503056770687661007/Baku Ticket Stub #1511)[1], NFT (521934796441647473/FTX EU - we are here! #80716)[1], NFT (537721823841118186/FTX AU - we are here! #2433)[1], NFT (571067112032141166/FTX EU - we are here! #80889)[1], SOL[.00014938], TRX[.000002], USD[11752.20] | Yes | |
| 00476709 | | USD[10.00] | | |
| 00476710 | | USD[10.77] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476711 | | BAO[3], EUR[0.00], KIN[902829.46735017], MAPS[52.50110673], SKL[2555.69483264], TRX[1], USD[0.00] | Yes | |
| 00476714 | | ASD[.019725], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.05353779], ETH-PERP[0], FTT[25.09530339], GMT-PERP[0], MATIC[.00009189], MATIC-PERP[0], NFT [368402250991863428/FTX AU - we are here! #45439][1], NFT [505458189019337716/FTX AU - we are here! #45483][1], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 00476716 | | USD[10.00] | | |
| 00476718 | | USD[0.00] | | |
| 00476719 | | ATLAS[3820], BTC[.0001], LTC[.0047017], USD[0.92] | | |
| 00476720 | | USD[0.00] | | |
| 00476721 | | USD[11.08] | | |
| 00476722 | | LUA[46.32789357], USD[0.00] | Yes | |
| 00476723 | | USD[0.00] | | |
| 00476725 | | BTC[0.00004653], ETHW[.00096827], GENE[.2], SOL[0], USD[0.00], WBTC[0] | | |
| 00476726 | | DOGE[1], KIN[28562.45180086], USD[0.00], XRP[.75] | | |
| 00476727 | | USD[10.00] | | |
| 00476728 | | DOGE[153.23432454], USD[0.00] | | |
| 00476729 | | SXP[3.55029795], USD[0.00] | Yes | |
| 00476730 | | AKRO[1], DOGE[1], GRT[0], RSR[0.00170203], STEP[5.71695347], UBXT[2], USD[0.00] | Yes | |
| 00476731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[.098822], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01488556], BTC-20210625[0], BTC-PERP[.0375], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[54], EOS-PERP[0], ETC-PERP[0], ETH[.11897739], ETH-PERP[0], ETHW[.11897739], FLOW-PERP[0], FTM-PERP[0], FTT[5.92206204], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[109.9791], MANA-PERP[222], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20210625[0], RAY-PERP[0], RUNE-PERP[0], SAND[29.9943], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-823.18], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00476732 | | USD[10.00] | | |
| 00476733 | | CEL[.1348], RAY-PERP[0], USD[0.09], USDT[0] | | |
| 00476734 | | USD[10.00] | | |
| 00476736 | | 1INCH[3.999224], AAVE[.05997654], BADGER[2.17940252], BAO[46981.736], BNB[.03997618], BTC[0.00029994], CREAM[1.18976914], CRO[489.90458], DENT[9697.6048], DMG[.09356], ETH[0.00299941], ETHW[0.00299941], FIDA[.9982], FTT[2.59948], GRT[59.981754], LINA[509.67], LINK[.599823], LTC[.00995], MEDIA[.60988166], PERP[.0983302], PROM[2.55950336], PUNDIX[44.3913738], RAY[2.998436], ROOK[.0009588], RUNE[1.5996896], SHIB[99612], SOL[.0074], SRM[11.987266], STEP[32.8936174], SUSHI[2.498221], SXP[14.99709], TRX[339.93404], UBXT[301.783606], UNI[1.4996484], USD[117.08], USDT[0], XRP[1.286171] | | |
| 00476738 | | USD[10.00] | | |
| 00476739 | | USD[10.00] | | |
| 00476740 | | USD[0.00] | | |
| 00476741 | | USD[10.00] | | |
| 00476742 | | AKRO[25], AMZN[.0939858], AVAX[0.00000430], BAO[74], BAT[1.01638526], BTC[0.00132503], CONV[.0216993], DENT[17], DOGE[0.00420165], FRONT[1.02432727], FTM[58.52014674], GALA[.00850193], GRT[0.00222576], KIN[41.77769434], LINK[.00000891], LRC[.00028938], MANA[.0010338], MATIC[0.00010589], REN[0.00343977], RSR[4], SAND[.00228025], SECO[.00020999], SHIB[70075.13873995], SKL[.00219426], SLP[20.12685355], SOL[1.99720868], SPELL[.77108217], TRX[18.41718174], TSLA[.04244973], UBXT[25], USD[0.07], USDT[0], XRP[0.00055167] | Yes | |
| 00476743 | | USD[10.00] | | |
| 00476744 | | BAO[8336.87650584], USD[0.00] | | |
| 00476746 | | USD[10.00] | | |
| 00476748 | | AKRO[2], GRT[4.16712541], RSR[1], TRX[2], USD[0.05], USDT[0] | | |
| 00476749 | | USD[10.00] | | |
| 00476750 | | USD[10.00] | | |
| 00476752 | | USD[10.00] | | |
| 00476753 | | USD[10.00] | | |
| 00476755 | | USD[10.00] | | |
| 00476756 | | USD[10.00] | | |
| 00476757 | | USD[10.00] | | |
| 00476758 | | USD[10.00] | | |
| 00476759 | | USD[10.00] | | |
| 00476760 | | USD[10.00] | | |
| 00476761 | | BNBBULL[0], BULL[0], CRV[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], LTC[0], MATIC[0], MATICBULL[0], SUSHIBULL[0], USD[0.00], USDT[0.00000439], XRPBULL[0] | | |
| 00476762 | | USD[0.33] | | |
| 00476763 | | SHIB[.00049555], USD[0.00] | Yes | |
| 00476764 | Contingent | AAVE[24.31280933], AVAX[179.58769618], BF_POINT[100], BTC[0], DENT[1], DOGE[.19800006], ETH[47.5417711], ETHW[.06617766], FTT[.00282955], KIN[1], LINK[129.10817884], MATIC[1.00036196], NFT [393409489424214220/FTX EU - we are here! #161293][1], NFT [451721000147420794/Daisen Investor Pass][1], SOL[479.33212852], SRM[13.84745575], SRM_LOCKED[67.48831784], SXP[1.02742639], TRX[1], USD[0.00] | Yes | |
| 00476765 | Contingent | AMC[0], AMPL[0], ATLAS[1.04767219], CAD[0.00], CRO[0], DOGE[0], ETH[0], FTM[0], KIN[0], LINK[0], LUNA2[0.00001875], LUNA2_LOCKED[0.00004376], LUNC[4.08407091], MANA[0], MATIC[0], OMG[0], SAND[0], SOL[0], STMX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 00476766 | | USD[10.00] | | |
| 00476768 | | BAO[1], BTC[.00011246], EUR[0.18], RUNE[.00189226], SHIB[221.18550446], USD[0.01] | Yes | |
| 00476769 | | CAD[13.82], MATIC[1.067361], USD[0.00] | Yes | |
| 00476770 | | DOGE[.7988], USD[0.15], XRPBEAR[129164.337] | | |
| 00476772 | | USD[11.05] | Yes | |
| 00476773 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476774 | | AKRO[2], BNB[0], CHZ[1], DENT[2], ETH[0], KIN[3], SHIB[11124.53020751], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 00476775 | | USD[10.00] | | |
| 00476777 | | ETCBULL[0], ETHBEAR[0], LINKBULL[0], THETABULL[0], USDT[0], XLMBULL[0], XRP[0], XTZBULL[0] | | |
| 00476778 | | USD[10.00] | | |
| 00476780 | | ETH[.00001747], ETHW[.00001747], USD[0.00] | Yes | |
| 00476782 | | USDT[0.00001003] | | |
| 00476783 | | TRU[24.40523288], USD[0.00] | | |
| 00476784 | | LINK[.39912286], USD[0.00] | Yes | |
| 00476785 | | USD[10.00] | | |
| 00476786 | | BAO[8672.74095021], USD[0.03] | | |
| 00476788 | | USD[10.00] | | |
| 00476789 | | BNB[0], ETH[0], MATIC[0], NFT (326450477364450749/FTX EU - we are here! #43032)[1], NFT (420450797489590758/FTX EU - we are here! #60382)[1], NFT (546628786394999839/FTX EU - we are here! #39902)[1], SOL[0], TRX[.758869], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00476790 | | USD[10.00] | | |
| 00476791 | | USD[10.00] | | |
| 00476792 | | USD[10.00] | | |
| 00476793 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00476794 | | ETH[.00562447], ETHW[.00562447], USD[0.00] | | |
| 00476795 | | 1INCH[1.00665212], AAVE[.19935506], AKRO[5], AVAX[.13192561], BAO[7], BTC[.00000037], DENT[3], DOGE[12.55870961], EUR[0.00], FRONT[1], KIN[6], MATIC[6.89995749], ROOK[.23243974], SOL[1.09722096], SUSHI[6.39173188], TRX[5.000004], UBXT[3], UNI[2.82317108], USD[0.00], USDT[0] | Yes | |
| 00476796 | | TRX[1], USD[0.00] | Yes | |
| 00476797 | | USD[10.70] | Yes | |
| 00476799 | | USD[25.17] | | |
| 00476800 | | USD[10.00] | | |
| 00476801 | | 1INCH[332.12988337], ATLAS[12508.291387], BTC[0.48595952], CEL[1969.92093980], ETH[10.18744119], ETHW[0], FTT[120.22308306], LINK[25.28366459], MATIC[40726.88945468], SOL[0], SPELL[125900], SRM[8], SUSHI[155.34705259], USD[32850.24], XLMBULL[0] | | 1INCH[331.92], BTC[.395566], ETH[10.185111], LINK[25.248799], MATIC[8700.40681802], SUSHI[155.08], USD[29000.00] |
| 00476802 | | USD[0.00] | | |
| 00476803 | | USD[10.00] | | |
| 00476805 | | USD[0.00] | | |
| 00476806 | | BAT[0], BTC[0], CUSDT[0], DMG[0], DOGE[0], FTM[0], GBP[0.00], GME[.00000001], GMEPRE[0], GRT[0], KIN[0], LEO[0], LINA[0], LINK[0], LTC[0], MATIC[0], OMG[0], RAMP[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00476807 | | USD[10.00] | | |
| 00476808 | | USD[10.00] | | |
| 00476809 | | BTC[0], LINK[0], USD[0.00] | Yes | |
| 00476810 | Contingent | ADABEAR[33099121.07303918], ALGOBEAR[50000000], ALGOBULL[1500149.03172504], ALTBEAR[80000], ASDBEAR[250000], ATOMBEAR[2999400], BALBEAR[40000], BCHBEAR[4000], BCHBULL[4087], BEAR[20649.988], BEARSHIT[20000], BNBBEAR[101116863.39589164], BNBBULL[1.0000778], BSVBEAR[29994], BSVBULL[13266986.2], BULL[0.00481818], COMPBEAR[150000], DENT[2518.76], DOGEBEAR[10601274.8.4], DRGNBEAR[57994.4], EOSBEAR[30000], ETCBEAR[15000000], ETHBEAR[9206275.2], EXCHBEAR[2200], GRTBEAR[7640.638], GRTBULL[0.02972], LINKBEAR[36391698], LUNA2[0.09725926], LUNA2_LOCKED[0.22693828], MATICBEAR[47267190], MATICBULL[32899.42], MATICHEDGE[2.3], MKRBEAR[21085.404], MKRBULL[99.7584307], OKBBEAR[700000], SUSHIBEAR[8511604.66], SUSHIBULL[2413617.16], TOMOBEAR[38185041.97916666], TRX[.000141], TRXBEAR[10000000], TRXBULL[160.06445], UBXT[164.988], USD[0.02], USDT[0], VETBEAR[668820], XRPBEAR[8279700], XRPBULL[323299.43], XTZBEAR[49992] | | |
| 00476812 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-2021026[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00036562], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.6248], TRX-PERP[0], UNI-PERP[0], USD[2168.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00476813 | | BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.85], USDT[0] | | |
| 00476815 | | USD[0.00] | | |
| 00476816 | | USD[0.00] | | |
| 00476817 | | USD[10.00] | | |
| 00476819 | | USD[10.00] | | |
| 00476820 | | AAPL[.00000363], CAD[0.00], ETH[0], SQ[.00000001], USD[0.00] | | |
| 00476821 | | USD[10.92] | Yes | |
| 00476822 | | USD[10.00] | | |
| 00476823 | | DOGE[2], GME[.00000002], GME-20210326[0], GMEPRE[0], USD[-0.45], USDT[7.15560194], XRP[0.76630073] | | |
| 00476824 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00476825 | | USD[0.00] | | |
| 00476827 | | ALPHA[.9406], APT[.7], BNB[0], ETH[0], NFT (335837258931966638/The Hill by FTX #28781)[1], TRX[.000094], USD[0.00], USDT[0] | | |
| 00476829 | | USD[10.00] | | |
| 00476830 | | BNB[.04000654], CHZ[1], USD[0.00] | Yes | |
| 00476831 | | AKRO[1], CHZ[1], ETH[0.00381413], ETHW[0.00381413], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476832 | | USD[0.00] | | |
| 00476833 | | LINK[.00000296], USD[0.00] | Yes | |
| 00476834 | | USD[0.00], XRP[21.55370763] | | |
| 00476835 | | USD[10.00] | | |
| 00476836 | | BAO[3], CAD[0.00], DENT[1], DOGE[.00200452], KIN[3], SHIB[18.31728363], USD[0.00] | Yes | |
| 00476837 | | DENT[579.51497219], DOGE[2], USD[0.00] | Yes | |
| 00476838 | | USD[10.00] | | |
| 00476840 | | USD[10.00] | | |
| 00476841 | | USD[10.00] | | |
| 00476842 | | USD[10.00] | | |
| 00476843 | | USD[10.00] | | |
| 00476844 | | USD[10.00] | | |
| 00476845 | | USD[10.00] | | |
| 00476846 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210326[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06563621], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.30], USDT[-0.00000002], XRP-PERP[0] | | |
| 00476847 | | USD[0.00] | | |
| 00476848 | | USD[10.00] | | |
| 00476849 | | DENT[1], DOGE[44.63748892], USD[0.00] | Yes | |
| 00476850 | | ALPHA[0], HT[1.09811839], KIN[1], LINA[0], NFT (36491985005362997?/FTX EU - we are here! #17040)[1], NFT (42801339697050127&/FTX EU - we are here! #16899)[1], NFT (552154230785568858/FTX EU - we are here! #17272)[1], USD[0.00] | | |
| 00476851 | | 0 | | |
| 00476852 | | USD[10.00] | | |
| 00476853 | | USD[10.00] | | |
| 00476854 | | USD[10.00] | | |
| 00476855 | | SOL[4.68761309] | | |
| 00476856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.44262273], ETH-PERP[0], ETHW[.44262273], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[4355.25], VET-PERP[0], XTZ-PERP[0] | | |
| 00476858 | | KIN[1], SPELL[3364.43582199], USD[0.00] | Yes | |
| 00476859 | | DOGE[14.51170085], TSLA[.04015155], USD[0.00], XRP[20] | | |
| 00476860 | | 0 | | |
| 00476861 | | 1INCH[.00001923], BAND[.00000207], BNB[0], BTC[.00000001], CHZ[0.00086122], ETH[.00000006], ETHW[.0000006], EUR[0.00], FTM[.00001482], GRT[.00002409], KIN[1], MATIC[.00000921], OMG[.00000798], PUNDIX[0], REN[.00002164], RSR[102.51080022], SOL[0], SUSHI[.00000132], UNI[.00000299], USD[0.00], USDT[0] | Yes | |
| 00476862 | | 1INCH[.0134], AGLD[0.00809718], AKRO[3], ATLAS[0.34733555], AURY[.00241644], BAND[.00332692], BAO[7], BNB[.00006059], CEL[0.35065459], CHZ[10.23711967], DOGE[.16950658], ETH[.00004979], ETHW[.00004979], FTM[3.92241747], KIN[5], MATH[1.02423389], MATIC[.063843], PUNDIX[0.03337462], RSR[54.08083758], RUNE[.05390953], SOL[0.00746813], SUSHI[0], TRX[0], UBXT[7], USD[0.01], USD[0.00465486], XRP[1.60438986] | Yes | |
| 00476863 | | USD[10.00] | | |
| 00476864 | | USD[10.00] | | |
| 00476865 | | BAO[1], KIN[2], MBS[79.27373158], TRU[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000067] | | |
| 00476866 | | 0 | | |
| 00476867 | | USD[10.00] | | |
| 00476868 | | USD[10.00] | | |
| 00476869 | | USD[10.00] | | |
| 00476870 | | USD[10.00] | | |
| 00476871 | | USD[10.00] | | |
| 00476874 | | AMZN[.00000003], AMZNPRE[0], BCH[0], BTC[.0000006], ETH[0], LINK[0], NFLX[0], UNI[0.00000002], USD[0.00], USDT[0.00000001] | Yes | |
| 00476875 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.098831], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP2[1000], MTL-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000071], USD[-8330.97], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00476878 | | USD[10.00] | | |
| 00476879 | | GRT[4.86836617], UBXT[1], USD[0.00] | | |
| 00476880 | | USD[10.00] | | |
| 00476881 | | USD[10.00] | | |
| 00476882 | | USD[10.00] | | |
| 00476883 | | LUA[46.85933896], MATIC[1.06557883], USD[0.00] | Yes | |
| 00476884 | | CAD[0.00], SHIB[381401.84045653], USD[0.00] | | |
| 00476885 | | AUD[0.00], BTC[.00142414], DOGE[203.31996254], TRX[1], UBXT[2], USD[0.00] | | |
| 00476886 | | AKRO[1], BAO[1], CAD[0.00], KIN[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476887 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[.0599], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.12451723], TRX-PERP[0], USDI-0.01], USDTI-0.00000006], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00476888 | | USD[10.00] | | |
| 00476890 | | USD[10.00] | | |
| 00476891 | | USD[0.00], USDT[.00000813] | Yes | |
| 00476892 | | USD[10.00] | | |
| 00476893 | | USD[10.00] | | |
| 00476894 | | USD[10.00] | | |
| 00476896 | | AAVE[0], AUDIO[0], BAO[0], CHZ[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GRT[0], HMT[0], HXRO[0], KIN[0], LINA[0], MATIC[0], MER[0], SHIB[0], SLRS[0], SOL[0], STEP[0], TRX[0], UBXT[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | Yes | |
| 00476897 | | USD[11.01] | Yes | |
| 00476898 | | USD[10.00] | | |
| 00476900 | | USD[10.00] | | |
| 00476901 | | USD[10.00] | | |
| 00476902 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00476903 | | USD[35.00] | | |
| 00476904 | | BTC-PERP[0], USD[-2.38], XRP[9.238929] | | |
| 00476906 | | AKRO[1], DOGE[3], GBP[0.00], TRX[1], UBXT[2], USD[0.00] | | |
| 00476907 | | USD[10.00] | | |
| 00476908 | | USD[10.00] | | |
| 00476909 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210609[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00476910 | | USD[10.97] | Yes | |
| 00476911 | | BAT[326.92651873], RSR[1], USD[0.00], XRP[.00091851] | Yes | |
| 00476913 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[23.25], XLM-PERP[0], XRP-PERP[0] | | |
| 00476914 | | AKRO[5], BAO[14], BNB[.00001201], CHZ[1], DENT[6], FTM[.00059802], KIN[17], LTC[0.00924602], MATIC[.0000092], RSR[3], SOL[.00000011], SXP[.00011144], TRX[2.000779], UBXT[4], USD[0.00], USDT[0], XRP[813.48741314] | Yes | |
| 00476915 | | USD[10.00] | | |
| 00476916 | | ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.0256098], ETH-PERP[0], ETHW[.0256098], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SOL[42.1277393], SOL-PERP[0], SRM-PERP[0], USD[1215.74], USDT[298.45871903] | | |
| 00476917 | | USD[10.00] | | |
| 00476918 | | USD[10.00] | | |
| 00476919 | | USD[10.00] | | |
| 00476920 | | USD[10.00] | | |
| 00476921 | | USD[10.00] | | |
| 00476922 | | USD[10.00] | | |
| 00476923 | | USD[0.00] | | |
| 00476925 | | USD[10.00] | | |
| 00476926 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[2.34848720], XRP[.00020036], XRP-PERP[0] | | |
| 00476928 | | USD[10.00] | | |
| 00476930 | | USD[10.00] | | |
| 00476932 | | USD[10.99] | Yes | |
| 00476934 | | ALPHA[0], CRO[0], EUR[0.00], KIN[2], LRC[0], RAY[0], USD[0.00], USDT[0.00000603] | Yes | |
| 00476936 | | USD[10.00] | | |
| 00476937 | | USD[10.00] | | |
| 00476938 | | AKRO[82.99590014], ETH[.00573655], ETHW[.0056681], GBP[0.00], TRX[0.04679311], USD[0.00] | Yes | |
| 00476939 | | USD[10.00] | | |
| 00476941 | | USD[10.00] | | |
| 00476942 | | BAO[6], KIN[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 00476943 | | USD[10.00] | | |
| 00476944 | | USD[10.00] | | |
| 00476945 | | USD[10.00] | | |
| 00476946 | | BTC[.00002601], FRONT[1.02340874], REN[5.3216046], USD[0.00] | Yes | |
| 00476949 | Contingent | DOGEBEAR[1708.8], LUNA2[97.84088472], LUNA2_LOCKED[228.2953977], TRX[1705.000226], USD[0.04], USDT[200.25000000] | | |
| 00476950 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00476952 | | USD[10.00] | | |
| 00476953 | | USD[10.00] | | |
| 00476955 | | AKRO[1], BAO[3], BOBA[.42175643], CAD[0.00], KIN[32770.20407812], OMG[.43687661], SOL[.04609048], USD[0.00] | Yes | |
| 00476956 | | USD[0.00] | | |
| 00476957 | | USD[10.00] | | |
| 00476958 | | BAO[1], ETH[.03292518], ETHW[.03251448], FTM[72.60905188], USD[10.97] | Yes | |
| 00476959 | | USD[10.00] | | |
| 00476960 | | BNB-PERP[0], BTC-PERP[0], USD[-0.34], XRP[1.73216958], XRP-PERP[0] | | |
| 00476962 | | USD[10.00] | | |
| 00476964 | | USD[10.00] | | |
| 00476965 | | AKRO[4], ATLAS[0], BAO[5], BNB[0], DENT[3], ETH[0], KIN[4], NFT (340568056841964613/The Hill by FTX #24811)[1], NFT (426212858087856127/FTX Crypto Cup 2022 Key #14668)[1], NFT (445685081738860997/FTX EU - we are here! #45128)[1], NFT (464618901694946607/FTX EU - we are here! #45024)[1], NFT (570022265651183645/FTX EU - we are here! #44797)[1], TRX[1.000006], UBXT[2], USD[0.00], USDT[0.00000185] | Yes | |
| 00476966 | | USD[10.00] | | |
| 00476967 | | USD[10.00] | | |
| 00476968 | | AKRO[1], BAO[1.38847000], DOGE[172.24109647], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 00476969 | | USD[10.00] | | |
| 00476970 | Contingent | ADA-20210625[0], ADA-PERP[0], AXS[89.36467629], BTC[0.43043200], DOGE[7], ETH[1.02874838], ETHW[1.02874838], LUNA2[0.00200246], LUNA2_LOCKED[0.00467242], LUNC[436.0420269], MATIC[9.9867], SHIB[2161424.06174019], SOL[16.08376517], TRX[.00035], USD[0.02], USDT[5399.31350019], XRP-PERP[0] | | |
| 00476971 | | BTC[0.00009343], COPE[0], CREAM-PERP[0], DOGE[3], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.02153018], FTT-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL[1.00492665], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[574.75], USDT[0] | | |
| 00476975 | | KIN[46451.48455193], USD[0.00], USDT[0] | | |
| 00476976 | | USD[10.00] | | |
| 00476977 | | USD[10.00] | | |
| 00476978 | | USD[0.00], USDT[0] | | |
| 00476981 | | RSR[0], USD[0.00] | | |
| 00476983 | | LTC[0], USD[0.00], USDT[0] | Yes | |
| 00476984 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], ETH[0], SHIT-20210326[0], USD[2.10], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00476985 | | CHZ[1], USD[0.00] | | |
| 00476986 | | BTC[.00007021], DOGE-PERP[0], USD[16.58] | | |
| 00476987 | | USD[10.00] | | |
| 00476989 | | USD[10.00] | | |
| 00476991 | | USD[10.00] | | |
| 00476992 | | USD[10.00] | | |
| 00476993 | | USD[10.00] | | |
| 00476994 | | ASD[.05648413], BAO[6], BNB[0], DENT[1], ETH[0], FIDA[0.00035894], FTT[0.00086505], HT[0], KIN[0], LINA[0], MBS[.00661967], REAL[.0013699], RSR[0], STEP[0], TRX[0], USD[208.18], USDT[0] | Yes | |
| 00476995 | | USD[10.00] | | |
| 00476996 | | USD[10.00] | | |
| 00476997 | | USD[10.00] | | |
| 00476998 | | USD[0.00] | | |
| 00476999 | | BTC[.00020117], SHIB[8.76161401], USD[0.00] | Yes | |
| 00477001 | | USD[10.13] | Yes | |
| 00477004 | | USD[10.00] | | |
| 00477005 | | MATIC[8.24747798], USD[0.00] | | |
| 00477006 | | USD[10.00] | | |
| 00477007 | | ETH[.0047877], ETHW[.0047877], USD[0.00] | | |
| 00477009 | | USD[10.00] | | |
| 00477010 | | BTC[.00019714], DOGE[1], UBXT[1], USD[0.08] | | |
| 00477011 | | USD[10.00] | | |
| 00477012 | | USD[10.00] | | |
| 00477013 | | BNB[1.51289288], ETH[3.16022945], ETH-PERP[12.9], ETHW[2.56022945], FTT[35.49527185], NFT (306538746602440908/Baku Ticket Stub #1125)[1], NFT (416622762069341042/FTX EU - we are here! #29514)[1], NFT (420621638484919588/FTX AU - we are here! #29183)[1], NFT (517764777545750888/FTX EU - we are here! #29584)[1], NFT (518387198593837162/FTX AU - we are here! #29234)[1], NFT (559222672722668437/FTX AU - we are here! #239601)[1], SOL[21.90413568], TRX[.000002], USD[-24140.42], USDT[15389.814543] | Yes | |
| 00477014 | | USD[10.00] | | |
| 00477015 | | USD[10.00] | | |
| 00477016 | | USD[10.00] | | |
| 00477017 | | BAO[1], KIN[1], SHIB[1672051.49423977], USD[0.00] | Yes | |
| 00477018 | | USD[10.00] | | |
| 00477021 | | DOGE[269.81859969], USD[0.00] | | |
| 00477022 | | ATOM[0], AUD[0.00], BAO[2], DENT[1], KIN[2], USD[0.00] | Yes | |
| 00477024 | | USD[0.00] | | |
| 00477025 | | USD[10.00] | | |

Amended Schedule F-137 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477026 | | 0 | | |
| 00477027 | | AMPL[0], DOGE[2], TRU[1], USD[0.00], USDT[0] | | |
| 00477029 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 00477030 | | USD[10.00] | | |
| 00477031 | | BTC[0], USDT[0.00010368] | | |
| 00477032 | | USD[10.00] | | |
| 00477033 | | CHZ[1], USD[0.00] | | |
| 00477034 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000035], BNT[0], BTC[0.00000898], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[70.95459822], LUNA2_LOCKED[165.5607292], LUNC[0], LUNC-PERP[0], MATIC[0], MATICBULL[1.009248], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00602400], USTC[10043.96632202] | | |
| 00477035 | | USD[11.08] | Yes | |
| 00477036 | | USD[10.90] | Yes | |
| 00477037 | | BTC[0.00000001], DOGE[10], FTT[.043551], TRX[.000002], USD[0.72], USDT[.002843] | | |
| 00477038 | | USD[10.00] | | |
| 00477040 | | USD[10.00] | | |
| 00477041 | | USD[10.00] | | |
| 00477042 | | USD[10.00] | | |
| 00477043 | | USD[10.00] | | |
| 00477044 | | USD[10.00] | | |
| 00477045 | | USD[10.00] | | |
| 00477046 | | GBP[0.00], USD[0.00] | | |
| 00477048 | | USD[0.00] | | |
| 00477049 | Contingent | CEL[0], DFL[.00000001], FTT[0.00566745], LUA[0], MOB[0], STEP[.00000001], TOMO[0], UBXT_LOCKED[56.4782487], USD[880.18], USDT[0] | | |
| 00477050 | | BAO[11], EUR[0.00], KIN[9], TRX[5.27956544], USD[0.00] | | |
| 00477051 | | USD[10.58] | Yes | |
| 00477052 | | USD[10.00] | | |
| 00477053 | | USD[10.00] | | |
| 00477054 | | USD[10.00] | | |
| 00477056 | | TSLA[.04929951], USD[0.00] | | |
| 00477057 | Contingent | ETH[0], SRM[102.84241293], SRM_LOCKED[19802.87796618], TRX[.000007], USD[0.00], USDT[0.00000365] | | |
| 00477058 | | BAO[644.39217707], USD[0.00] | | |
| 00477059 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-PERP[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[0], ALGOBULL[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0.00000001], AMPL[0], AMPL-PERP[0], AMZN[0.00000001], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.09926001], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BEAR[0], BEARSHIT[0], BNB[0.00000002], BNB-PERP[0], BNT[0.08987125], BNT-PERP[0], BSVBULL[0], BTC[0.00019759], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000002], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT[0.00655148], DOT-PERP[0], DRGNBEAR[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[10.06266331], FTT-PERP[-4], GALA-PERP[0], GBP[0.00], GME[0], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOOD[0.00000001], HTBEAR[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNA2[0.00480319], LUNA2_LOCKED[0.01120744], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MOB[0], NVDA[0.00000001], NVDA_PRE[0], OKBBEAR[0], OMG[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY[12.47548747], RAY-PERP[0], REEF[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.25988734], SOL-PERP[-1.99999999], SRM[3.25990238], SRM_LOCKED[2.26362717], SRM4-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHI-PERP[0], SXP[0], SXPBEAR[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TSLA[0], TSLA-0325[0], TSLA-20210625[0], TSLA-20211231[0], TSLAPRE[0], TWTR[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[1261.57], USDT[0], USTC[0], USTC-PERP[0], VET[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNT[.089693], SOL[.009609] |
| 00477063 | | BAO[3], KIN[2], SOL[.00003549], SPELL[.95581007], TRX[1], USD[0.00] | Yes | |
| 00477064 | | USD[10.00] | | |
| 00477065 | | USD[10.00] | | |
| 00477067 | | BAO[0], ETH[0], FTT[0], HXRO[0], KIN[0], RAY[0], STEP[0], USD[0.00], USDT[0], WRX[0] | | |
| 00477068 | Contingent | 1INCH[0], BADGER[0], BTC[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], FTT[0], LUNA2[16.2256409], LUNA2_LOCKED[37.85982877], LUNC[648364.15388675], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.56942560] | | |
| 00477069 | | DOGE[1], FTT[0], UBXT[2], USD[0.00] | Yes | |
| 00477070 | | USD[10.00] | | |
| 00477071 | Contingent | ATOM-PERP[0], AVAX-PERP[32.1], AXS-PERP[0], BNB[85.00515610], BTC[1.72109378], BTC-20211231[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], DAI[0.00000001], DOGE[0], DOGE-PERP[0], DOT-PERP[224], ETH[0], ETH-PERP[0], FTT[550.47253304], FTT-PERP[0], LINK[1008.21040784], LINK-PERP[0], LTC[269.96762053], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[727.13163998], SOL-PERP[23.13], SRM[.92540924], SRM_LOCKED[163.54995112], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], USD[1198.79], USDT[106.87977017], XRP-PERP[0] | | LINK[1007.939907], SOL[14.645078], USD[2079.31] |
| 00477072 | | USD[10.00] | | |
| 00477073 | | BAO[1], BAT[0], LTC[.02999196], USD[0.00] | Yes | |
| 00477074 | | AUD[0.00], AXS[0], BAO[8], BTC[0.00250726], DAWN[0], DENT[1], DOGE[0], ETH[0], KIN[9], KSHIB[561.55070888], LRC[151.77098373], RSR[0], SHIB[0], TRX[3], UBXT[1], USD[0.00], XRP[0] | | |
| 00477075 | | USD[10.00] | | |
| 00477077 | Contingent | BNB[0], BTC[0], DOGEBULL[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.04765019], MATICBULL[0], THETABULL[0], USD[0.00], USDT[-0.00010103], XRP[.000000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477079 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00480695], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.172835], FTM-PERP[0], FTT[15.075919], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[119303.7723145], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1049.78319786], SRM_LOCKED[6217.77680214], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00477080 | | USD[10.00] | | |
| 00477081 | | BTC-PERP[-0.00049999], DOGE[1997.4243], DOGE-PERP[0], ETH-PERP[0], SHIB[800000], USD[-33.91], USDT[.075746] | | |
| 00477083 | | USD[10.00] | | |
| 00477084 | | USD[10.00] | | |
| 00477085 | | USD[10.00] | | |
| 00477086 | | USD[10.00] | | |
| 00477087 | | SHIB[3.87218045], USD[0.00] | | |
| 00477088 | | USD[10.00] | | |
| 00477089 | | USD[10.00] | | |
| 00477091 | | USD[10.00] | | |
| 00477092 | | AKRO[3], BTC[0], CAD[0.00], CHZ[1], DOGE[0], KIN[3], LTC[0], RSR[1], UBXT[1], USD[0.00] | | |
| 00477096 | | USD[10.00] | | |
| 00477097 | | USD[10.00] | | |
| 00477098 | | USD[10.00] | | |
| 00477099 | | RAY[0], USD[0.00], USDT[0] | | |
| 00477102 | | USD[10.00] | | |
| 00477103 | | AMPL[0], BADGER[0], CHZ[0], DMG[0], UBXT[2], USD[0.00] | | |
| 00477105 | | BTC[0], CHZ[1], MATIC[1], USD[0.00] | | |
| 00477106 | | USD[10.00] | | |
| 00477108 | | USD[10.00] | | |
| 00477109 | | USD[10.00] | | |
| 00477111 | | BNB[.02132942], USD[0.00] | | |
| 00477112 | | CRV-PERP[0], TRX[.20494446], USD[0.00], USDT[25.28907561], XTZBULL[.718346] | | |
| 00477113 | | USD[0.00] | | |
| 00477114 | | USD[10.00] | | |
| 00477115 | | USD[10.95] | Yes | |
| 00477117 | | USD[10.00] | | |
| 00477118 | | USD[10.00] | | |
| 00477119 | | BAO[1], CHZ[.00000846], KIN[1], USD[0.00] | | |
| 00477120 | | USD[10.00] | | |
| 00477122 | | USD[10.00] | | |
| 00477123 | | KIN[77856.51703877], USD[0.09] | | |
| 00477124 | | USD[10.00] | | |
| 00477125 | | USD[10.00] | | |
| 00477126 | | USD[10.00] | | |
| 00477127 | | USD[0.00] | | |
| 00477129 | | USD[10.00] | | |
| 00477131 | | AAVE-PERP[0], ADABEAR[95096], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETABEAR[989621], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00477132 | | USD[10.00] | | |
| 00477133 | | CAD[0.00], DOGE[0], ETH[.00000018], ETHW[.00000018], KSHIB[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00477135 | | DOGE[283.77194298], USD[0.00] | | |
| 00477136 | | USD[10.00] | | |
| 00477137 | | ETH[.00562567], ETHW[.00562567], USD[0.00] | | |
| 00477138 | | ETH[0], USD[0.00] | Yes | |
| 00477140 | | USD[10.00] | | |
| 00477141 | | AKRO[13], ATLAS[.00821204], BAO[69], BCH[.00007029], BTC[.03854817], DENT[7], DOGE[124.70755661], ETH[.27515939], ETHW[0.14223944], HXRO[38.57050584], KIN[59], LTC[.13353809], LUNC[00006711], RSR[2], SHIB[439191.14417777], SOL[3.29518546], SXP[1.02984184], TRX[9], UBXT[7], USD[276.18], XRP[.0018364] | Yes | |
| 00477142 | | USD[10.00] | | |
| 00477143 | | USD[10.00] | | |
| 00477144 | | BAO[0], PUNDIX[0], SHIB[97962.47592278], TRU[0], USD[0.00] | | |
| 00477145 | Contingent, Disputed | ADA-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000042], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SC-PERP[0], TRX-PERP[0], USD[128.91], USDT[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00477146 | | BAO[1], KIN[4], TRX[216.18431631], UBXT[1], USD[0.00] | Yes | |
| 00477147 | | AKRO[1], DOGE[3], MATIC[1], RAY[0], SUSHI[0], UBXT[1], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477148 | | XRPBULL[2733.55281741] | | |
| 00477149 | | USD[0.00], USDT[0] | | |
| 00477150 | | USD[0.02], XRP-PERP[0] | | |
| 00477151 | | DENT[1], ETH[0.23623697], ETHW[0.23603825], FRONT[.00000913], SOL[0.00014014], USD[0.00] | Yes | |
| 00477153 | | AUD[0.00], BAO[1], CHF[104.53], DYDX[.00023772], EUR[0.00], KIN[1], MAPS[.00185572], MATIC[.00000948], TRX[3], UBXT[15], USD[0.00] | Yes | |
| 00477154 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.06634034], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[6.84] | | |
| 00477155 | | USD[0.00] | | |
| 00477156 | | USD[10.00] | | |
| 00477158 | | BTC[0], DOGE[0.53592501], RAY[.499796], USD[3.41] | | |
| 00477159 | | ALPHA[1.01508973], BAO[1], CEL[0], ETH[0.00000483], ETHW[0.00000483], KIN[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00477161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00032636], ETH-PERP[0], ETHW[.00032636], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[8.50], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00477162 | | USD[10.00] | | |
| 00477164 | | USD[0.00] | | |
| 00477165 | | USD[10.00] | | |
| 00477166 | | AKRO[1], AUD[0.00], BAO[1], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 00477168 | | USD[10.00] | | |
| 00477169 | | CREAM[0], FTT[6.92713757], HOLY[.9287146], HOLY-PERP[0], LOOKS[23], USD[0.18], USDT[0] | | |
| 00477170 | | USD[0.00] | | |
| 00477171 | | BAO[3], KIN[3], SHIB[494076.30404914], USD[0.00] | Yes | |
| 00477173 | | 1INCH[0.00103853], FIDA-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[0.34], USDT[0.09936765] | | |
| 00477174 | | ETH[.00343659], ETHW[.00343659], USD[0.00] | | |
| 00477175 | | BTC[.00011445], EUR[0.02], USD[0.00], USDT[0.00000001] | | |
| 00477177 | | USD[11.07] | Yes | |
| 00477178 | | USD[10.00] | | |
| 00477179 | | USD[10.00] | | |
| 00477180 | | USD[10.00] | | |
| 00477181 | | USD[10.00] | | |
| 00477182 | | USD[10.00] | | |
| 00477184 | | BTC[.00031635], FTT[0.04973372], MAPS[150.594], MOB[30], STARS[10], USD[0.00], USDT[0.00542047] | | |
| 00477187 | | USD[10.00] | | |
| 00477191 | | USD[10.00] | | |
| 00477192 | | BNB-20210326[0], BTC-20210326[0], BTC-20210625[0], ETH[.49988], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.49988], FTT[5.498918], LINK[13.997212], SOL[5.9986], SOL-0325[0], SRM[16.99661200], SRM-PERP[0], USD[23.91], USDT[0.94000001] | | |
| 00477193 | | USD[10.00] | | |
| 00477195 | | USDT[0.09483447] | | |
| 00477196 | | TRX[1], USD[0.00] | Yes | |
| 00477198 | | USD[10.00] | | |
| 00477200 | | USD[10.00] | | |
| 00477201 | | USD[10.00] | | |
| 00477202 | | USD[10.00] | | |
| 00477203 | | USD[10.00] | | |
| 00477204 | | USD[10.00] | | |
| 00477205 | | USD[20.00] | | |
| 00477207 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[.0982045], FTT-PERP[0], LTC-20210326[0], USD[0.00] | | |
| 00477209 | | 1INCH-20210625[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ADA-2021231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], ASD-20210625[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BOBA-PERP[0], BSV-20210625[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-2021231[0], CHZ-PERP[0], COMP-20210625[0], CREAM-20210625[0], CRO-PERP[0], DODO-PERP[0], DOGE[.99932], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-2021231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-20210625[0], LTC-20210924[0], LTC-2021231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-20210924[0], OMG[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], REEF-20210625[0], REEF-20210924[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-2021123[0], TONCOIN-PERP[0], TRU-20210625[0], TRX[0], TRX-20210924[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-20210924[0], USD[0.07], USDT[0], WAVES-20210625[0], WAVES-2021123[0], WAVES-PERP[0], WRX[0], XEM-20210326[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-2021231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00477210 | | DOGEBEAR[60957.3], TOMOBEAR[14271629.70857397], USD[0.11] | | |
| 00477211 | | CRO[71.09432272], USD[0.00] | Yes | |
| 00477212 | | USD[10.00] | | |
| 00477213 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00043071], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA[242], MANA-PERP[0], SAND-PERP[0], SOL[4.00197259], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477214 | | DOGE[1], REEF[240.42540921], UBXT[1], USD[0.00] | | |
| 00477215 | | DENT[1], KIN[30492.20183462], USD[0.00] | Yes | |
| 00477216 | | 1INCH[0], DOGE[6.42132632], GRT[0.09820000], MATIC[0], OMG[0], SUSHI[0.03184976], USD[-0.10], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00477217 | | USD[10.00] | | |
| 00477219 | | TRX[.88548018], USD[0.00] | | |
| 00477220 | | USD[10.00] | | |
| 00477221 | | AKRO[.9755198], BAO[33.89291072], BNB[0], DENT[5], DOGE[.00051872], FTM[0], GRT[.00009243], KIN[2], STEP[1.12648455], TRX[1], UBXT[1], USD[0.16] | Yes | |
| 00477222 | | BRZ-20210326[0], BRZ-PERP[0], TRYB-20210326[0], TRYB-PERP[0], USD[0.65], XLM-PERP[0] | | |
| 00477223 | | USD[10.00] | | |
| 00477224 | | USD[10.00] | | |
| 00477227 | | USD[10.00] | | |
| 00477229 | | USD[10.00] | | |
| 00477230 | | USD[10.00] | | |
| 00477232 | | USD[10.00] | | |
| 00477233 | | USD[10.00] | | |
| 00477234 | | USD[10.00] | | |
| 00477237 | | USD[10.00] | | |
| 00477238 | | USD[10.00] | | |
| 00477239 | | USD[10.00] | | |
| 00477240 | | USD[10.00] | | |
| 00477243 | | BAO[1], DOGE[22.95542883], USD[0.00], USDT[0] | | |
| 00477244 | | USD[10.00] | | |
| 00477245 | | 1INCH[32.58949755], AKRO[1.01840482], ATOM[.00093236], BAO[1.33514923], BAT[380.02064479], BNB[.4779745], BTC[0.03789912], CRO[1045.03533628], DOGE[.00014724], ENJ[327.84159648], EUR[0.00], FTM[344.36198942], KIN[3.82610974], LTC[2.17261113], MANA[271.57643166], MATIC[.10769152], SHIB[2594052.97603871], SNX[125.40374468], SOL[.00000001], SRM[47.79783739], STMX.00801022], SUSHI[6.51791481], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00477246 | | USD[10.00] | | |
| 00477247 | | ALPHA[5.44877773], BAO[3], CAD[0.00], DOGE[0], KIN[2.20436895], SHIB[0], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 00477248 | | USD[10.00] | | |
| 00477250 | | USD[10.00] | | |
| 00477253 | | BTC[.0035], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[.00433403], HT[.01840495], LINK-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[.00744841], SUN[374235.49979635], USD[1146.17], USDT[0.10731873] | | |
| 00477254 | | USD[10.00] | | |
| 00477255 | | USD[10.00] | | |
| 00477256 | | USD[10.62] | Yes | |
| 00477257 | | ATOMBULL[.00924], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], SUSHIBULL[9.753782], SXPBULL[.81], USD[290.71] | | |
| 00477258 | | USD[10.00] | | |
| 00477260 | | USD[10.00] | | |
| 00477261 | | CHZ[19.38648116], DOGE[.78966202], GRT[69.33464243], KIN[1], USD[0.00] | Yes | |
| 00477262 | | ETH[.00067127], TRX[1.000012], USDT[3889.45391082] | | |
| 00477263 | | USD[10.00] | | |
| 00477264 | | USD[10.00] | | |
| 00477265 | | USD[10.00] | | |
| 00477266 | | ALPHA[1], BAO[1], BOBA[.00493478], FRONT[1], RSR[1], SOL[.00001889], USD[0.01], USDT[488.35669386] | Yes | |
| 00477267 | | BAO[7], BTC[.00015292], EUR[0.00], TRX[.00088307], USD[0.00] | Yes | |
| 00477269 | | DOGE[1], TRX[404.9562543], UBXT[1], USD[0.00] | | |
| 00477270 | | USD[10.00] | | |
| 00477271 | | BAO[1], BNB[.04750211], TRX[124.03683176], USD[0.00], XRP[11.73342235] | Yes | |
| 00477272 | | USD[10.00] | | |
| 00477274 | | USD[10.00] | | |
| 00477275 | | AKRO[1], AMC[0], BNB[0], BTC[0], CRO[0], DENT[2], ETH[.00568631], GBP[0.00], HNT[0], KIN[3], SAND[0], USD[0.00], XRP[0] | Yes | |
| 00477276 | | USD[0.00] | | |
| 00477277 | | USD[0.00], XRP[14.27046851] | Yes | |
| 00477278 | | USD[10.00] | | |
| 00477279 | | BTC[.00020455], MATIC[1], USD[0.00] | | |
| 00477280 | | USD[0.00], USDT[0] | | |
| 00477281 | | BAND[.58370348], UBXT[1], USD[0.00] | | |
| 00477282 | | USD[10.00] | | |
| 00477283 | | USD[10.00] | | |
| 00477284 | | MOB[1800.17000941], USDT[0.54314837] | | |
| 00477285 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00472286 | | USD[28.96] | | |
| 00472287 | | USD[10.00] | | |
| 00472288 | | ALGO[.956], ETH[0], FTT[0.19372879], HT[.098556], NEO-PERP[0], REEF[9.6637], SPA[29.9943], TRX[831.891956], USD[0.20], USDT[0] | | |
| 00472289 | | USD[10.00] | | |
| 00472290 | | TRX[.597106], USD[0.00], USDT[0.34190521] | | |
| 00472292 | | USD[10.00] | | |
| 00472293 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[.00024132], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00004566], ETH-PERP[0], ETHW[.00004566], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC[.005], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-2.86] | | |
| 00472294 | | USD[8.83] | | |
| 00472295 | | DOGE[2], USD[0.00] | | |
| 00472296 | | USD[10.00] | | |
| 00472297 | | BTC[.00021484], TRX[1], USD[0.00] | | |
| 00472298 | | ETHBEAR[7352.15495005], USDT[0] | | |
| 00472300 | | USD[10.00] | | |
| 00472301 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01976863], ETH-PERP[0], ETHW[0.01976863], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00472302 | | JST[0], NPXS[0], PUNDIX[0], REEF[0], SHIB[68.11170044], SNX[0], USD[0.00] | | |
| 00472303 | | USD[0.00] | | |
| 00472304 | | AUDIO[1.03756773], BAO[1], BTC[.00000482], FRONT[1.01795541], HXRO[1], RUNE[1.07303684], SRM[1.04812647], TOMO[2.11708145], USD[3.47] | Yes | |
| 00472305 | | CEL[1.95075932], CHZ[1], USD[0.00] | Yes | |
| 00472306 | | GBP[0.15], USD[0.00] | | |
| 00472307 | | APE[80.06577402], BAT[.00000001], COMP[6.28777652], DOGE[6058.73852332], DOT[143.78606139], FTM[511.89127782], MANA[1408.71814348], REN[1175.59397549], UBXT[1], UNI[289.96048862], USD[3.45] | Yes | |
| 00472309 | | AMZN[.00000017], AMZNPRE[0], BAO[2], CAD[0.00], DOGE[0], ETH[0], KIN[2], SOL[0.10560999], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00472310 | | USD[10.00] | | |
| 00472311 | | USD[10.00] | | |
| 00472313 | | USD[20.00] | | |
| 00472315 | | BAO[6], KIN[3], NFT (490207579550713562/The Hill by FTX #23814)[1], TRX[1.000001], UBXT[1], USD[0.00] | Yes | |
| 00472317 | | USD[10.73] | Yes | |
| 00472318 | | USD[0.00] | | |
| 00472319 | | AKRO[1], CAD[0.00], DOGE[.0008198], KIN[2], SOL[.00000919], USD[0.01] | Yes | |
| 00472320 | | USD[10.00] | | |
| 00472321 | | USD[10.00] | | |
| 00472323 | | USD[10.00] | | |
| 00472326 | | USD[10.00] | | |
| 00472327 | | USD[11.08] | Yes | |
| 00472329 | | USD[10.00] | | |
| 00472330 | | CHZ[1], USD[0.00], USDT[0] | Yes | |
| 00472331 | | USD[10.00] | | |
| 00472333 | | USD[10.00] | | |
| 00472334 | | USD[10.00] | | |
| 00472335 | | USD[10.00] | | |
| 00472336 | | USD[10.00] | | |
| 00472337 | | BNB[0], BTC[0], LTC[0], SXPBULL[0], UNISWAPBULL[0], USD[1.04], USDT[-0.00913792] | | |
| 00472338 | Contingent | AAVE[.0013532], ADA-PERP[0], ATLAS[7.9662], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00028], AVAX-PERP[0], AXS[.061341], BNB-PERP[0], BOBA[.013232], BOBA-PERP[0], BTTPRE-PERP[0], COMP[0.00007034], CONV[8.6668], DOGE-PERP[0], ETC-PERP[0], ETH[.00095446], ETHW[.00095446], FTT[41.7965989], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.166795], MATIC-PERP[0], MER[.86102], OMG[.136805], OMG-PERP[0], OXY[.200705], POLIS[.002655], POLIS-PERP[0], SHIB-PERP[0], SRM[54.81467548], SRM_LOCKED[390.38532452], TRX[.630554], USD[5223.24], USDT[0], XRP-20211231[0] | | |
| 00472339 | | USD[10.00] | | |
| 00472340 | | BNB[0.00000001], ETHBULL[0], LINKBULL[0], USD[2.33], USDT[0.00000484] | | USD[1.10], USDT[.000004] |
| 00472341 | | LINA[134.80607224], USD[0.00] | Yes | |
| 00472342 | | DOGE[179.73267883], USD[0.00] | Yes | |
| 00472343 | | PUNDIX[.001], SOL[0.27912097], USD[0.00] | Yes | |
| 00472344 | | USD[10.00] | | |
| 00472345 | | AKRO[1], AUDIO[0], BAO[5], BAT[1], BF_POINT[200], BTC[0], CHR[0], CHZ[0.00045517], DENT[3], DOGE[0], EUR[0.00], FIDA[1.00963517], FTM[0], HNT[0], KIN[8], LINA[0], LINK[0], LUNC[0], MATIC[0], NPXS[0], RSR[3], SECOI[1.04537344], SXP[1.0000913], TRX[5.000004], UBXT[1], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00472346 | | USD[10.00] | | |
| 00472347 | | USD[10.00] | | |
| 00472348 | | USD[10.00] | | |
| 00472349 | | AKRO[1], BAO[3], GBP[12.58], KIN[2], REEF[.01228475], USD[0.01] | Yes | |
| 00472350 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477351 | | USD[0.00] | | |
| 00477352 | | USD[10.00] | | |
| 00477353 | | USD[10.00] | | |
| 00477354 | | USD[0.01] | | |
| 00477355 | | USD[10.00] | | |
| 00477357 | | USD[10.00] | | |
| 00477358 | | BAO[1], SHIB[153476.66467202], USD[0.00] | Yes | |
| 00477360 | | BITW[0], CAD[0.00], ETH[0], GBTC[0], GLXY[0], TSLAPRE[0], USD[0.00] | | |
| 00477361 | | USD[10.00] | | |
| 00477362 | | APT[.00091164], AUDIO[0], AXS[0], BAO[4], BTC[0], CHZ[0], DENT[1], DOGE[0], ETH[0], KIN[2], RSR[1], TOMO[1.04072755], UBXT[0.00], USDT[0] | Yes | |
| 00477363 | | USD[10.00] | | |
| 00477364 | | 1INCH[0], AKRO[1], BAO[0], BTC[0.00044797], CHZ[0], CONV[0], DOGE[5], EUR[0.00], FTM[0], KIN[6], KNC[0], LRC[0], MATIC[0], PUNDIX[.001], RSR[1], UBXT[1], USD[0.00] | | |
| 00477365 | Contingent | 1INCH[75.13370175], AAVE[1.72682532], AGLD[6.41383719], AKRO[639.09616174], ALCX[.03392634], ALEPH[65.47196549], ALICE[12.35261372], ALPHA[113.90024384], AMPL[1.99158733], ASD[109.6178007], ATLAS[2900.94762479], ATOM[5.2886292], AUDIO[19.85015704], AURY[.86145965], AVAX[8.00538814], AXS[3.69980753], BADGER[6.86069192], BAL[.16610049], BAND[10.72396938], BAO[24445.92956935], BAR[1.09129558], BAT[309.60987451], BCH[.10800355], BICO[1.73525793], BIT[58.44685877], BLT[4.11528663], BNB[0.72227634], BOBA[1.14176887], BOBA[3.14176887], BRZ[143.0315652], BTC[0.18677155], C98[4.82058052], CAD[0.00], CEL[24.51461646], CHR[666.3104609], CHZ[2011.846417], CITY[1.02963805], CLV[7.40538133], COMP[.00000435], CONV[846.06020844], COPE[11.20624529], CQT[7.52830507], CREAM[.00001897], CRO[416.40690547], CRV[52.46891098], CUSDT[.1207261], CVC[18.00027504], DAWN[2.92719193], DENT[1115.91679837], DFL[49.85984315], DMG[131.36730293], DODO[2.23359463], DOGE[273.14510531], DOT[3.45670313], DYDX[.66063489], EDEN[1.35010453], EMB[29.85922147], ENJ[272.47069394], ENS[5.02254112], ETH[1.28450463], ETHW[1.28450462], EUR[0.00], FIDA[4.50629681], FRONT[14.01926846], FTM[332.29071196], FTT[2.99884958], GALA[0.03167493], GALFAN[1.96840868], GARI[16.9242269], GENE[.86397716], GODS[59.61105702], GOG[6.80198888], GRT[356.54845024], GT[2.13136103], HGET[1.22201186], HMT[10.16096761], HNT[4.14709488], HOLY[1.72068153], HT[3.37202743], HUM[57.99816679], HXRO[21.3598868], IMX[131.38461783], INTER[1.57758227], JET[26.28611053], JOE[4.54400095], JST[62.04330045], KIN[121228.26995789], KNC[6.63067581], KSHIB[284.89912535], LEO[5.83801651], LINA[84.37709235], LINK[20.70276705], LOOKS[2.55698593], LRC[213.39372647], LTC[1.3469416], LUA[59.86916713], LUNA2[0.17412790], LUNA2_LOCKED[0.40609930], LUNC[.72332081], MANA[184.06681840], MAPS[7.81731589], MATH[45.1679153], MATIC[6138.68336748], MBS[7.62929886], MCB[.60186185], MEDIA[.25550052], MER[44.01786067], MKR[.01613638], MNGO[23.466896], MOB[7.32406817], MSOL[.38810831], MTA[145.30162905], MTL[2.72573519], NEXO[4.72224139], OKB[1.67701579], OMG[7.1048731], ORBS[60.76030828], OXY[3.61895118], PAXG[.00589982], PEOPLE[116.6246609], PERP[1.38369988], POLIS[57.23089041], PORT[4.60946256], PRISM[325.45750088], PROM[.53763849], PSG[.63793353], PTU[6.39321581], PUNDIX[2.73151576], QI[64.46564178], RAMP[15.14735391], RAY[16.29238573], REAL[.5965379], REEF[259.69180257], REN[1008.5442416], RNDR[2.29206811], ROOK[.22557485], RSR[2628.71611713], RUNE[81.37942877], SAND[65.69397264], SECO[6.09949867], SHIB[2391412.47048118], SKL[15.10779188], SLND[1.64189669], SLP[104.81180366], SLRS[13.80084157], SNX[7.00845039], SNY[3.54394767], SOL[1.89329642], SOS[1688016.4936502], SPELL[11149.68684563], SRM[2.562253], STARS[2.06787566], STEP[38.20002604], STETH[0.00263466], STMX[330.82496677], STOR[J4.65470242], STSOL[.39123655], SUN[261.02726719], SUSHI[29.26905497], SXP[62.1234881], TLM[46.09580936], TOMO[183.3488845], TONCOIN[4.30609091], TRU[38.6344677], TRX[1020.67209844], TRYB[394.03634799], TULIP[.29478047], UBXT[420.66777977], UNI[17.75878282], USD[223.02], USDT[0.30534008], VGX[2.33253938], WAVES[25.24448975], WRX[3.11502428], XAUT[0.29008953], XRP[260.21353776], YFI[.00009661], YFII[.00353093], ZRX[11.95912946] | Yes | |
| 00477366 | | FTM[0], FTT[0], SOL[0.0000001], USD[3.28] | | |
| 00477367 | | DOGE[1], GRT[5.33994085], REN[.00002629], UBXT[1], USD[0.00] | | |
| 00477368 | | BTC[.00023357], KIN[5], USD[0.00] | Yes | |
| 00477369 | | USD[10.00] | | |
| 00477370 | | USD[-19.27], VET-PERP[1320] | | |
| 00477371 | | USD[10.00] | | |
| 00477372 | | NFT (296074249263430888/Austria Ticket Stub #1706)[1], NFT (322123582119647492/Montreal Ticket Stub #339)[1], NFT (368189180931483224/The Hill by FTX #504)[1], NFT (398588210248400776/FTX EU - we are here! #88996)[1], NFT (402861879812168011/FTX AU - we are here! #25899)[1], NFT (410026408380030876/FTX EU - we are here! #89710)[1], NFT (424078865464325955/FTX AU - we are here! #25753)[1], NFT (461685135582286102/FTX EU - we are here! #89838)[1] | | |
| 00477373 | | BTC[.00020964], USD[0.00] | Yes | |
| 00477374 | | USD[10.00] | | |
| 00477375 | | USD[10.00] | | |
| 00477377 | | ADA-PERP[0], BNB[0.00709202], BTC[.00003836], BTC-20210924[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BULL[0], EUR[0.00], USD[21.84] | | |
| 00477378 | | USD[10.00] | | |
| 00477379 | | USD[0.00] | | |
| 00477380 | Contingent, Disputed | BTC[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00477381 | | 0 | | |
| 00477382 | | AUDIO[0.01082004], BAO[.18461296], HXRO[0], UBXT[0], USD[0.00] | Yes | |
| 00477383 | | USD[10.00] | | |
| 00477384 | | BOBA[1], OMG[1], TRX[1], USD[22.22] | | |
| 00477385 | | ETH[.0004555], ETHW[.0004555], HT[.09986], USD[0.05], USDT[0.00375234] | | |
| 00477386 | | USD[10.00] | | |
| 00477388 | | USD[10.00] | | |
| 00477390 | | USD[10.00] | | |
| 00477393 | | ADABEAR[0], ADABULL[0], BEAR[0], BNB[0], BNBBULL[0], DOGEBEAR[0], DOGEBULL[0], ETH[0], ETHBULL[0], SUSHIBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0], ZECBEAR[0] | | |
| 00477394 | | USD[10.00] | | |
| 00477396 | | USD[10.00] | | |
| 00477397 | | USD[10.00] | | |
| 00477398 | | USD[10.00] | | |
| 00477399 | | USD[10.00] | | |
| 00477401 | | USD[10.00] | | |
| 00477404 | | USD[10.00] | | |
| 00477405 | | BAO[1], BTC[.00000083], ETH[.00001012], RSR[1], USD[0.00] | Yes | |
| 00477406 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477407 | | BAO[12199.64972823], BTC[.16059847], LINK[65.48493449], USD[0.00] | Yes | |
| 00477409 | | USD[10.00] | | |
| 00477410 | | AUDIO[0], BAO[1], GBP[0.00], USD[0.00], USDT[90.64949298] | Yes | |
| 00477412 | | BAO[1], CQT[0], DENT[1], ETH[0], FTM[0], KIN[2], LUNC[0], NFT (320016234304364099/FTX EU - we are here! #172130)[1], NFT (333678528573527646/FTX EU - we are here! #171937)[1], NFT (471945580075664219/The Hill by FTX #12533)[1], NFT (494312549388229685/FTX EU - we are here! #172182)[1], REN[0], SOL[0.01086700], STMX[0], TRX[.000173], USD[0.00], USDT[0.00000035] | Yes | |
| 00477413 | | USD[10.00] | | |
| 00477414 | | USD[10.00] | | |
| 00477415 | | MATIC[1.05090864], USD[0.00] | Yes | |
| 00477417 | | USD[10.00] | | |
| 00477418 | | USD[10.00] | | |
| 00477419 | | USD[10.00] | | |
| 00477420 | | BAND-PERP[0], BNB-PERP[0], DOGEBEAR[25223897.29112346], DOGEBULL[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 00477421 | | USD[10.00] | | |
| 00477422 | | UBXT[1], USD[0.00] | Yes | |
| 00477424 | | ATLAS-PERP[0], BNB[0], EDEN-20211231[0], EDEN-PERP[0], ETH[0], FIL-PERP[0], FTT[.072941], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], SHIB-PERP[0], STMX-PERP[0], TONCOIN[.0344], TRX[.000002], USD[0.23], USDT[0] | | |
| 00477425 | | USD[10.00] | | |
| 00477427 | | KIN[227.49416527], USD[0.00] | Yes | |
| 00477428 | | USD[10.00] | | |
| 00477430 | | AVAX[0], BTC[0.00478918], ETH[0], FTT[.0997], SUSHI[0], UNI[0], USD[0.00] | | |
| 00477431 | Contingent, Disputed | ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.18], ZIL-PERP[0] | | USD[0.01] |
| 00477432 | | 1INCH[1.81643023], USD[0.00] | | |
| 00477433 | | USD[10.00] | | |
| 00477434 | | USD[10.00] | | |
| 00477436 | | USD[10.00] | | |
| 00477437 | | USD[10.00] | | |
| 00477438 | | USD[10.00] | | |
| 00477439 | | USD[10.00] | | |
| 00477440 | | USD[0.00], USDT[0] | | |
| 00477441 | | DOGE-PERP[0], USD[0.05] | | |
| 00477442 | | BADGER[0.46830316], UBXT[1], USD[0.00] | Yes | |
| 00477443 | | USD[10.00] | | |
| 00477444 | | USD[10.00] | | |
| 00477445 | | BAO[2], CAD[0.00], SHIB[575196.4083916], USD[0.00] | | |
| 00477446 | Contingent | ALCX[.0018832], LUNA2[0.01186275], LUNA2_LOCKED[0.02767976], LUNC[2583.14], USD[0.20], USDT[0.00813387] | | |
| 00477448 | | PYPL[.01851341], USD[10.00], USDT[0.00000267] | | |
| 00477449 | | BAO[2], KIN[3], MATIC[43.80111701], REEF[0], TRX[0], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 00477450 | | AUD[0.00], DOGE[1], UBXT[1], USD[0.00] | Yes | |
| 00477453 | | USD[0.00] | | |
| 00477455 | | USD[10.00] | | |
| 00477456 | | USD[0.00], USDT[0], ZAR[0.00] | | |
| 00477457 | | USD[10.00] | | |
| 00477459 | | USD[0.00] | Yes | |
| 00477460 | | USD[0.00] | Yes | |
| 00477461 | | USD[10.00] | | |
| 00477462 | | USD[0.00] | | |
| 00477463 | | USD[10.00] | | |
| 00477464 | | USD[0.01] | | |
| 00477465 | | USD[0.00] | | |
| 00477466 | | USD[10.00] | | |
| 00477467 | | ATLAS[0], AVAX-PERP[0], BTC[0.00000680], BTC-PERP[0], DOGE[0], DOGEBULL[0.03400645], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.50000000], FIDA[0], FTM[.986], FTT[0], LINKBULL[0], LTC[0], LUNC-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[22.58], USDT[0], WAVES-PERP[0] | | |
| 00477469 | | DOGE[134.17968511], USD[0.00] | | |
| 00477470 | | MATIC[5.23652076], USD[0.00] | | |
| 00477471 | | DOGE[134.78012327], USD[0.00] | | |
| 00477472 | | USD[10.36] | Yes | |
| 00477474 | | USD[10.00] | | |
| 00477475 | | LINK[.32050416], USD[0.00] | | |
| 00477476 | | USD[0.10] | Yes | |
| 00477478 | | USD[10.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477479 | | USD[0.00] | | |
| 00477480 | | COIN[0.01030571], USD[0.00] | Yes | |
| 00477481 | | USD[10.00] | | |
| 00477484 | | DENT[3], USD[0.00] | | |
| 00477485 | | SHIB[311623.55874104], USD[0.00] | | |
| 00477487 | | USD[10.00] | | |
| 00477488 | | USD[10.00] | | |
| 00477490 | | AKRO[1922.71858285], SOL[1.16934314], UBXT[1], USD[0.00] | Yes | |
| 00477491 | | USD[10.00] | | |
| 00477492 | | USD[10.00] | | |
| 00477493 | | USD[10.00] | | |
| 00477494 | | BTC[.00002457], DOGE[ 82188522], NFT (302463172956014195/FTX EU - we are here! #180889)[1], NFT (309020286841103646/FTX AU - we are here! #1983)[1], NFT (315194350891093495/FTX AU - we are here! #2817)[1], NFT (344313789002573109/Singapore Ticket Stub #1763)[1], NFT (349642289393893418/Monaco Ticket Stub #61)[1], NFT (376537292787916500/FTX EU - we are here! #180634)[1], NFT (384516802756891461/Montreal Ticket Stub #633)[1], NFT (394536162648765084/Austria Ticket Stub #921)[1], NFT (401334344572047820/Monza Ticket Stub #805)[1], NFT (435225782680804218/Japan Ticket Stub #1428)[1], NFT (469510465590530603/FTX Crypto Cup 2022 Key #71)[1], NFT (513107067390520644/The Hill by FTX #3725)[1], NFT (537456202827512040/Belgium Ticket Stub #1662)[1], NFT (537602696217383052/FTX EU - we are here! #150846)[1], NFT (542290125248945932/FTX AU - we are here! #1988)[1], USD[0.00] | Yes | |
| 00477495 | | CAD[0.00], USD[0.00], USDT[0] | | |
| 00477496 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00477498 | | USD[10.00] | | |
| 00477499 | | USD[10.00] | | |
| 00477500 | | USD[10.00] | | |
| 00477501 | | USD[10.00] | | |
| 00477502 | | USD[0.00] | Yes | |
| 00477503 | | BNB[.0099715], FTT[.0992685], SXPBULL[20.94440265], USD[75.63] | | |
| 00477504 | | USD[10.00] | | |
| 00477505 | | USD[10.00] | | |
| 00477507 | | USD[10.00] | | |
| 00477508 | | AKRO[2], BAO[1438.58780181], DENT[61], DOGE[1], ETH[0], KIN[840], RSR[7], UBXT[1], USD[0.00], USDT[0.00000181] | Yes | |
| 00477509 | | AMC[0], SHIB[1499700], TRX[.000007], USD[0.00], USDT[0.61419262] | | |
| 00477510 | | USD[0.00] | Yes | |
| 00477511 | | BAO[8], CRO[.04128502], ETH[.00522839], ETHW[.00515994], FTT[.00000675], HNT[.00000507], KIN[8], USD[0.00] | Yes | |
| 00477512 | | AUD[0.01], ETH[0], SLV-20210326[0], USD[0.00], XRP[0] | | |
| 00477513 | | USD[10.00] | | |
| 00477515 | | USD[10.00] | | |
| 00477517 | | AKRO[1], BNB[0], FRONT[.00018173], SOL[.26326302], USD[0.00] | | |
| 00477518 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00005917], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2.57], USDT[0.00412863] | | |
| 00477519 | | USD[10.00] | | |
| 00477521 | | KIN[1], SOL[.15399829], USD[0.00] | Yes | |
| 00477522 | | USD[10.00] | | |
| 00477523 | | USD[10.00] | | |
| 00477524 | | USD[10.00] | | |
| 00477525 | | USD[10.00] | | |
| 00477527 | | USD[0.00] | | |
| 00477529 | | UBXT[1], USD[0.00] | | |
| 00477530 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], NFT (358655334873509535/FTX AU - we are here! #61230)[1], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00477531 | | USD[10.00] | | |
| 00477532 | | 1INCH[130.16561451], AKRO[1], BAO[2], BAT[40.69851072], KIN[2], LINK[22.11260931], RSR[2], SUN[978.29569142], UBXT[1], USD[0.00], USDT[0], XRP[.00522787] | Yes | |
| 00477534 | | AMD[0], AMPL[0.02737452], BAO[0], SKL[0], SXP[0], TRX[0], USD[0.00] | Yes | |
| 00477535 | | USD[10.00] | | |
| 00477536 | | AKRO[1], BAO[1], DOGE[2], KIN[3], MATIC[1.04888588], TRX[1], UBXT[402.44914443], USD[0.00] | Yes | |
| 00477537 | | USD[10.00] | | |
| 00477538 | | USD[10.00] | | |
| 00477540 | | USD[11.08] | | Yes | |
| 00477541 | | USD[10.00] | | |
| 00477542 | | USD[10.00] | | |
| 00477544 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09657139], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[16.47], WAVES-PERP[0], WRX[28166.22728517], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477545 | | TRX[203.70316049], USD[0.00] | | |
| 00477547 | | AMPL[0.56608889], USD[0.00] | | |
| 00477548 | | BAO[1], CRO[57.06714457], KIN[1], TRY[0.00], USD[0.00] | | |
| 00477549 | | USD[10.00] | | |
| 00477551 | | USD[10.50] | Yes | |
| 00477553 | | USD[11.06] | Yes | |
| 00477554 | | USD[10.00] | | |
| 00477555 | | GBP[2.22], USD[22.16] | Yes | |
| 00477556 | | USD[10.00] | | |
| 00477557 | | USD[10.00] | | |
| 00477558 | | USD[10.00] | | |
| 00477559 | | USD[10.00] | | |
| 00477560 | Contingent, Disputed | BTC[.00017215], DOGE[0], KIN[4], SUSHI[0], TOMO[.00000578], USD[10.60] | Yes | |
| 00477561 | | USD[10.00] | | |
| 00477562 | | ETH[.00880572], ETHW[.00880572], KIN[1], USD[0.00] | | |
| 00477563 | | GBP[0.00], LINA[143.14709473], USD[0.00] | Yes | |
| 00477564 | | DOGE[149.72351188], USD[0.00] | Yes | |
| 00477565 | | USD[0.00] | | |
| 00477566 | | USD[10.00] | | |
| 00477567 | | USD[10.00] | | |
| 00477568 | | USD[10.00] | | |
| 00477569 | | BTC[.00021114], USD[0.00] | | |
| 00477570 | | USD[10.00] | | |
| 00477571 | | USD[10.00] | | |
| 00477572 | | TRX[.00000129], USD[0.00] | | |
| 00477573 | | USD[10.00] | | |
| 00477575 | | USD[10.00] | | |
| 00477576 | | USD[20.00] | | |
| 00477577 | | USD[10.00] | | |
| 00477578 | | USD[10.00] | | |
| 00477579 | | USD[10.81] | Yes | |
| 00477580 | | AUD[0.00], BTC[0], ETH[0], KIN[2], LTC[0], NOK[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00477581 | | USD[0.00] | | |
| 00477582 | | KIN[28511.84721263], USD[0.00] | Yes | |
| 00477583 | | USD[10.00] | | |
| 00477584 | | USD[10.00] | | |
| 00477585 | | ETH[.001], ETHW[.001], USD[10.00] | | |
| 00477586 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], USD[0.36], USDT[0.01439488], YFII-PERP[0] | | |
| 00477587 | | ETH[.00119376], ETHW[.00119376], USD[5.00] | | |
| 00477588 | | USD[10.37] | Yes | |
| 00477589 | | AKRO[1], BAO[1], EUR[0.00], FTT[.00000182], SXP[.00003098], USD[0.00], USDT[10.02451797] | Yes | |
| 00477590 | | USD[10.00] | | |
| 00477592 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[.22505076], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 00477594 | | USD[10.00] | | |
| 00477595 | | USD[10.00] | | |
| 00477596 | | BAO[1], BAT[1], BTC[.2056014], FTT[22.81776441], MATIC[330.55596108], RSR[1], SOL[20.55511305], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 00477597 | | USD[10.00] | | |
| 00477598 | | USD[10.00] | | |
| 00477599 | | USD[10.00] | | |
| 00477600 | | USD[10.00] | | |
| 00477601 | | AKRO[1], DOGE[.00000168], USD[0.00] | | |
| 00477602 | | USD[11.04] | Yes | |
| 00477603 | | USD[10.00] | | |
| 00477605 | | USD[10.00] | | |
| 00477606 | | USD[10.00] | | |
| 00477608 | | 1INCH-PERP[0], AAVE[.00741456], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[.7866], BTC-PERP[-5], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.002], ETH-PERP[-15], ETHW[.002], FTM[.00000002], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[120617.95], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477609 | | USD[11.08] | Yes | |
| 00477611 | | USD[10.00] | | |
| 00477612 | | USD[10.00] | | |
| 00477613 | | USD[10.00] | | |
| 00477614 | Contingent | BTC[0.51911441], DOGE[1900.33780963], ENJ[1140.85673528], ETH[1.04524733], LUNA2[6.12774270], LUNA2_LOCKED[13.8485438], LUNC[19.13678676], MATIC[1794.29899591], SAND[1513.86107156], SOL[55.51325643], USD[0.06], XRP[502.84420431] | Yes | |
| 00477615 | | BTC[0], ETH[0], MATIC[0], NFT [569614622198082950/FTX Crypto Cup 2022 Key #26934][1], USD[0.00] | Yes | |
| 00477616 | | USD[0.00] | | |
| 00477617 | | BAO[1], ETH[.00268607], ETHW[.00265869], USD[2.89] | Yes | |
| 00477618 | | USD[10.00] | | |
| 00477619 | | BADGER[1.00707143], USD[0.00] | Yes | |
| 00477620 | | USD[20.00] | | |
| 00477621 | | USD[0.00] | Yes | |
| 00477622 | | TRX[.62778614], USD[0.00] | | |
| 00477623 | | USD[10.00] | | |
| 00477624 | | USD[10.00] | | |
| 00477626 | | ATLAS[70.85109103], BAO[1], EUR[0.00] | Yes | |
| 00477627 | | 0 | | |
| 00477628 | | USD[0.00] | | |
| 00477629 | | ATLAS[29.9943], USD[0.33], USDT[0.00186372] | | |
| 00477630 | | BAO[2], CHZ[1], KIN[2], NPXS[0], PFE[.13460419], TRX[1], UBXT[2], USD[0.11] | | |
| 00477631 | | USD[10.00] | | |
| 00477632 | | ETH[.00004174], EUL[371.2328148], USD[0.01], USDT[0] | Yes | |
| 00477633 | | USD[10.00] | | |
| 00477634 | | AKRO[3], BADGER[0], BAO[1], CHZ[2], CRV[0], DOGE[4], ETH[0], EUR[0.00], KIN[4], MATIC[2], RAY[0], RSR[1], TRX[2], UBXT[19], USD[0.00], USDT[0] | | |
| 00477635 | | USD[0.00] | | |
| 00477636 | | USD[0.00] | Yes | |
| 00477638 | | USD[0.00] | | |
| 00477639 | | AKRO[1], AMC[0], BAO[2], BB[0], BTC[0], DOGE[0], ETH[0.15479862], ETHW[0.15408657], GME[.00000002], GMEPRE[0], KIN[1], MATIC[1.04578682], RSR[1], UBXT[5], USD[0.00] | Yes | |
| 00477640 | | BTC[.00000249], ETH[.00013407], ETHW[.00013407], USD[0.00] | Yes | |
| 00477641 | | USD[10.00] | | |
| 00477642 | | USD[0.00] | | |
| 00477643 | | USD[10.37] | Yes | |
| 00477645 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00051624], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000028], USD[-0.01], USDT[0.01231598], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00477646 | | BNB[.0044045], BNB-PERP[0], BTC[.0000916], BTC-PERP[0], ETH[.0014312], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.0004312], FTT[10.01381328], FTT-PERP[0], GRT[.3880145], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00477647 | | USD[0.00] | | |
| 00477648 | | ATLAS[0], BTC[0], COPE[0], DOGE[0], ETH[0.11836883], FTT[0.00115452], GBP[0.00], MAPS[0], MNGO[0], MTA[0], POLIS[0], RUNE[660.00219271], SOL[1700], UBXT[0], USD[144.74], USDT[0.07055374] | | USDT[.07014] |
| 00477650 | | USD[10.00] | | |
| 00477651 | | AUDIO[31.28401647], USD[0.00] | | |
| 00477652 | | USD[10.90] | Yes | |
| 00477653 | | 1INCH-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.1918389], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[195.00], USDT[0.00390900] | Yes | |
| 00477654 | | AKRO[1], BAO[12], BNB[.21198603], BTC[0.00188725], DENT[2], DOGE[38.39924447], ETH[0.09261530], ETHW[0.09156511], KIN[8], MATIC[.00004852], SAND[.03414881], UBXT[313.89592837], USD[34.60], XRP[82.97910842] | Yes | |
| 00477655 | | USD[10.86] | Yes | |
| 00477656 | | USD[10.00] | | |
| 00477657 | | USD[10.27] | Yes | |
| 00477659 | | USD[10.00] | | |
| 00477660 | | USD[10.00] | | |
| 00477663 | | USD[10.00] | | |
| 00477664 | | USD[10.00] | | |
| 00477665 | | USD[10.00] | | |
| 00477666 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000235], BTC-PERP[0], DOGE[2.1083], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], LINK-PERP[0], LTC[17.43013403], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.60], VET-PERP[0], XRP[.46367363], XRP-PERP[0] | | |
| 00477667 | | USD[0.00] | | |
| 00477669 | | USD[10.00] | | |
| 00477670 | | EUR[0.00], UBXT[1], USD[0.00], USDT[.08209639] | Yes | |
| 00477672 | | USD[10.00] | | |
| 00477673 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477674 | | USD[0.00] | | |
| 00477675 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.29015119], YFI-PERP[0] | | |
| 00477676 | | USD[0.00] | | |
| 00477678 | | USD[0.00] | | |
| 00477679 | | USD[0.00] | | |
| 00477680 | | DOGEBEAR[831.3], USD[0.00], USDT[0.00000064] | | |
| 00477682 | | MAPS[.06316538], UBXT[2], USD[0.03] | | |
| 00477683 | | AKRO[1], USD[0.00] | | |
| 00477684 | | USD[10.00] | | |
| 00477685 | | USD[10.00] | | |
| 00477686 | | USD[10.00] | | |
| 00477687 | | USD[10.99] | Yes | |
| 00477688 | | USD[10.00] | | |
| 00477689 | | USD[10.00] | | |
| 00477690 | | BTC[0], GBP[0.01], USD[0.00], USDT[0.00000002] | Yes | |
| 00477691 | | USD[10.00] | | |
| 00477692 | | USD[10.00] | | |
| 00477693 | | USD[10.00] | | |
| 00477694 | | USD[10.00] | | |
| 00477695 | | USD[11.08] | Yes | |
| 00477697 | | USD[10.00] | | |
| 00477699 | | USD[10.00] | | |
| 00477702 | | USD[10.00] | | |
| 00477703 | | AKRO[1], DENT[1], DOGE[1], KIN[1], RSR[91.9534888], TOMO[4.91785808], UBXT[1], USD[0.00] | Yes | |
| 00477704 | | USD[11.08] | Yes | |
| 00477705 | | USD[10.00] | | |
| 00477706 | | BAO[1], CAD[0.00], DOGE[0.91332970], UBXT[2], USD[0.00] | | |
| 00477707 | | RAY[.90586171], USD[0.00] | | |
| 00477708 | | USD[10.00] | | |
| 00477709 | | ETH[.00000001], FTT[0.00060129], SOL[18], USD[66.26], USDT[.46025] | | |
| 00477710 | | USD[10.00] | | |
| 00477712 | | USD[10.00] | | |
| 00477713 | | AUD[0.00], BTC[0], DOGE[0], RSR[1], USD[0.00] | | |
| 00477715 | | USD[36.96] | Yes | |
| 00477716 | | BADGER[.0068], ETH[.0005821], ETHW[.0005821], GRTBULL[.000565], KNCBULL[4.1281742], LINK[.09758], LTC[.009916], OKB[.08406], SAND[.943], SOL[0], SRM[.9255], STEP[.06662], SUSHI[.4693], TRX[.000005], USD[0.00], USDT[0] | | |
| 00477717 | | ETH[.00471959], ETHW[.00466483], USD[0.00] | Yes | |
| 00477719 | | TRX[1], USD[0.00] | | |
| 00477721 | | USD[10.06] | Yes | |
| 00477722 | | USD[10.00] | | |
| 00477723 | | USD[10.00] | | |
| 00477724 | | CRV[3.12073073], USD[0.00] | Yes | |
| 00477725 | | BAO[2053.93431177], BTC[0], CHZ[0], DENT[3], ETH[.00000001], KIN[1071], NFT (416495388927962263/FTX EU - we are here! #200257)[1], NFT (464104775105607065/FTX EU - we are here! #200187)[1], NFT (574600884536266009/FTX EU - we are here! #200223)[1], PUNDIX[0], RSR[1], TRX[0], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00477726 | | USD[10.00] | | |
| 00477727 | | USD[10.00] | | |
| 00477728 | | USD[10.00] | | |
| 00477729 | | TRX[210.94308718], USD[0.00] | | |
| 00477730 | | MATIC[1], NFT (347983641008029381/FTX EU - we are here! #22691)[1], NFT (398673518848804070/FTX EU - we are here! #23947)[1], NFT (420717687761676075/FTX EU - we are here! #24018)[1], USD[0.00] | | |
| 00477732 | | BTC[0], BTTPRE-PERP[0], DEFI-PERP[0], FIL-PERP[0], USD[0.00], USDT[0] | | |
| 00477733 | | USD[10.00] | | |
| 00477734 | | USD[10.00] | | |
| 00477735 | | USD[10.00] | | |
| 00477736 | | USD[10.00] | | |
| 00477737 | | USD[10.00] | | |
| 00477739 | | USD[10.00] | | |
| 00477740 | | USD[0.00] | | |
| 00477741 | | USD[35.00] | | |
| 00477742 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477743 | | USD[10.00] | | |
| 00477744 | | DOGE[308.73482364], EUR[0.00], TRX[254.28109919], UBXT[433.96855402], USD[0.00] | Yes | |
| 00477746 | | USD[10.00] | | |
| 00477747 | | USD[10.00] | | |
| 00477748 | | USD[10.00] | | |
| 00477750 | | USD[10.00] | | |
| 00477752 | | DOGE[1], KIN[1], TSLAPRE[0], UBXT[1], USD[0.00], USDT[0] | | |
| 00477753 | | USD[10.00] | | |
| 00477754 | | USD[10.00] | | |
| 00477755 | | USD[10.00] | | |
| 00477756 | | SOL[.40751159], USD[0.00] | Yes | |
| 00477757 | | DOGE[124.0889698], USD[0.00] | | |
| 00477758 | | ROOK[.00096181], TRX[.000001], USD[0.00], USDT[-0.00000011] | | |
| 00477759 | | BADGER[.09075755], RUNE[1.37393504], USD[0.00] | Yes | |
| 00477760 | | USD[10.00] | | |
| 00477762 | | USD[10.83] | Yes | |
| 00477764 | | USD[10.00] | | |
| 00477765 | | USD[10.00] | | |
| 00477766 | | BAO[9680.84885605], GBP[0.00], KIN[1.47769075], SHIB[2.18355504], USD[0.00] | Yes | |
| 00477767 | | USD[10.83] | Yes | |
| 00477768 | | USD[10.00] | | |
| 00477769 | | BNB[.04061464], DOGE[1], EUR[0.00], USD[0.00] | | |
| 00477770 | | USD[0.00] | | |
| 00477771 | | AVAX[0], BAND[0], BTC[0], LINK[0], NEAR[0], QI[0], USD[0.00], USDT[0] | Yes | |
| 00477772 | | USD[10.00] | | |
| 00477773 | | USD[10.00] | | |
| 00477774 | | AAVE[.02214927], AXS[.23127964], BNB[.03473081], BTC[.00080983], DOGE[.2157], FTT[.2373525], MANA[7.27523261], PAXG[.00553788], RAY[1.17134352], SAND[1.74716619], SUSHI[1.00027277], SUSHIBULL[1051524.7108307], USD[0.00], USDT[0.00004090] | | |
| 00477775 | | USD[10.00] | | |
| 00477776 | | BAO[2], BNB[0.00004648], KIN[1], LTC[.00001155], USD[0.00] | Yes | |
| 00477777 | | USD[10.00] | | |
| 00477778 | | USD[10.00] | | |
| 00477779 | | ATLAS[340.3084861], BAO[9], CHZ[1], DOGE[2], KIN[4], SHIB[13.61182199], UBXT[2], USD[0.00] | Yes | |
| 00477780 | | AKRO[1], USD[0.00] | | |
| 00477781 | | USD[10.00] | | |
| 00477782 | | AKRO[3], CHZ[1], ETH[0], FRONT[0], UBXT[2], USD[0.00], USDT[0], XRP[0] | | |
| 00477783 | | USD[10.00] | | |
| 00477784 | | USD[10.73] | Yes | |
| 00477785 | | BTC[.16837072], DOGE[317], ETH[.151955], ETHW[.151955], FTT[25], USD[2391.52], USDT[731.78777732] | | USD[1800.00], USDT[700] |
| 00477786 | | EUR[102.15], UNI[3.2184627], USD[0.00] | Yes | |
| 00477787 | | USD[10.00] | | |
| 00477788 | | AUD[4.69], FTT[0], GMEPRE[0], USD[0.00] | | |
| 00477789 | | BAO[1], DOGE[25.52675859], USD[0.00] | Yes | |
| 00477790 | | USD[10.55] | Yes | |
| 00477791 | | USD[10.00] | | |
| 00477792 | | DOGE[.0000255], USD[11.97] | | |
| 00477793 | | USD[10.00] | | |
| 00477794 | | USD[11.07] | Yes | |
| 00477795 | | BAO[1], CAD[0.00], KIN[1], SHIB[0], UBXT[1], USD[0.00] | | |
| 00477796 | | USD[20.00] | | |
| 00477797 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ORBS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[.00487639], SOL-PERP[0], SRN-PERP[0], STEP[0.00000001], STX-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00477799 | | AKRO[1], AUD[0.00], BTC[.00020414], DOGE[0], KIN[1], USD[0.00] | Yes | |
| 00477800 | | USD[10.00] | | |
| 00477801 | | USD[10.00] | | |
| 00477802 | | USD[10.00] | | |
| 00477803 | | 0 | | |
| 00477804 | | ALPHA[0], ATLAS[0], BLT[0], COPE[0], DOGE[0], DYDX[0], OXY[0], RAY[0], SLP[0], SNY[0], USD[0.00] | Yes | |
| 00477805 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477806 | | AKRO[2], BAO[7], DFL[.00768307], KIN[7], RSR[1], SXP[.00008631], TRX[1.000127], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00477807 | | BAT[.00000001], BTC[0], USD[0.02] | Yes | |
| 00477808 | | USD[10.00] | | |
| 00477809 | | USD[10.00] | | |
| 00477810 | | USD[10.00] | | |
| 00477813 | | BTC[.00004253], DOGE[19.07194685], USD[0.00] | | |
| 00477815 | | BTC[.00019259], CHZ[1], USD[0.00] | | |
| 00477816 | | USD[10.25] | Yes | |
| 00477817 | | USD[10.98] | Yes | |
| 00477818 | | USD[20.00] | | |
| 00477819 | | NFT (289612558962080212/The Hill by FTX #24996)[1], NFT (390657350913176289/FTX x VBS Diamond #230)[1], NFT (543861866587651938/FTX Crypto Cup 2022 Key #5564)[1], USD[0.00] | | |
| 00477820 | | AKRO[1], BAO[11], BTC[0.00000111], DENT[5], DOGE[1], ETH[0.00000001], KIN[7], RSR[1.2421267], TOMO[1.04108898], TRX[4], UBXT[0.00243219], USD[0.00] | Yes | |
| 00477821 | | BTC[.0001814], USD[0.00] | | |
| 00477822 | | USD[10.00] | | |
| 00477823 | | USD[10.99] | Yes | |
| 00477824 | | ETHBEAR[10000] | | |
| 00477826 | | KIN[1.25179828], USD[0.00] | | |
| 00477827 | | USD[10.00] | | |
| 00477828 | | USD[10.00] | | |
| 00477829 | | USD[10.00] | | |
| 00477830 | | USD[10.00] | | |
| 00477831 | | DOGE-PERP[0], NFT (462522190628305397/FTX EU - we are here! #94542)[1], NFT (478861443270621860/FTX EU - we are here! #95161)[1], NFT (575594158525095728/FTX EU - we are here! #95057)[1], USD[0.00], USDT[0] | | |
| 00477832 | | USD[10.00] | | |
| 00477833 | | USD[10.00] | | |
| 00477834 | | USD[10.00] | | |
| 00477835 | | AGLD-PERP[0], ATLAS-PERP[0], FTT[.09748], GME-20210326[0], POLIS-PERP[0], RAY[.00428824], RAY-PERP[0], TRX[.000009], UBXT[.1082], USD[0.00], USDT[0.00000001] | | |
| 00477836 | | USD[10.00] | | |
| 00477839 | | USD[10.00] | | |
| 00477841 | | USD[10.00] | | |
| 00477842 | | AMD[.00799835], BTC[0], NIO[0], USD[63.49], USDT[0] | | |
| 00477843 | | USD[10.00] | | |
| 00477844 | | USD[10.00] | | |
| 00477845 | | SHIB[12.27030976], USD[0.00] | Yes | |
| 00477846 | | USD[10.00] | | |
| 00477848 | | USD[10.00] | | |
| 00477849 | | TRX[197.80519313], USD[0.00] | | |
| 00477851 | | APE[10], DOGE[43], HBAR-PERP[0], OXY[.6675], RAY[.95860572], RUNE[.00035], USD[0.04], USDT[0.24424769] | | |
| 00477852 | | USD[10.00] | | |
| 00477853 | | USD[10.00] | | |
| 00477854 | | BTC-PERP[0], TRX[.000002], USD[1.25] | | |
| 00477855 | | USD[10.00] | | |
| 00477856 | | USD[10.00] | | |
| 00477857 | | AAVE-PERP[0], ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DAI[4.0540872], DOGE-PERP[0], ETH-PERP[0], SOL[1.30599632], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[4.27], USDT[0.00368000] | | |
| 00477858 | | USD[10.00] | | |
| 00477859 | | AKRO[2], KIN[2], TRX[.000002], USD[0.00], USDT[0.00000130], XRP[0] | Yes | |
| 00477860 | | USD[10.00] | | |
| 00477861 | | BAO[1], DENT[509.32011615], KIN[27818.24122756], USD[0.00], USDT[0] | Yes | |
| 00477862 | | CHZ[0], LINA[82.00699846], USD[0.00] | Yes | |
| 00477863 | | BADGER[0], BAO[8], DENT[1], FIDA[.00000008], GBP[0.00], KIN[9], MATIC[0], SOL[0], TRX[1], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 00477864 | | BNB[0], CHZ[0], DOGE[0], SHIB[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 00477865 | | USD[0.00] | Yes | |
| 00477866 | | 1INCH[1.97122813], USD[0.00] | | |
| 00477867 | | USD[10.00] | | |
| 00477868 | | AKRO[1], BAO[1], OXY[3.80439817], UBXT[1], USD[0.00] | | |
| 00477869 | | 1INCH[1.03334135], AKRO[2], ALPHA[4.1263504], BAO[4], CHZ[3.0006028], DENT[3], DOGE[1], ETH[0], FIDA[2.08999003], FRONT[6.4447715], GRT[4.12763179], HNT[1.07447195], HXRO[1], LINK[1.07447195], MATH[3.01743039], MATIC[2.14222305], RSR[3], SHIB[196105.33325935], SUSHI[2.14894385], TOMO[2.11334801], TRU[3.00334163], TRX[1.000002], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00477870 | | BAO[0], KIN[1], MATIC[.00157661], UBXT[1], USD[0.00], USDT[0.00005706] | Yes | |
| 00477871 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477872 | | USD[10.00] | | |
| 00477873 | | USD[10.00] | | |
| 00477874 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.05002535], BNB-PERP[0], BSV-PERP[0], BTC[0.00001659], BTC-PERP[0], C98[13.27759355], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COPE[.000088], DENT[4.12, DENT-PERP[0], DFL[7.45455462], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[183.09052378], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02000768], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09726623], FTT-PERP[0], GENE[.00000001], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.78646225], LUNA2_LOCKED[1.79671246], LUNC-PERP[0], MANA[204.04575453], MATIC[0], MATIC-PERP[0], MEDIA[.006994], MOB[20.50166788], NEAR-PERP[0], NEO-PERP[0], NFT (401932653521351941/Fanipass)[1], NFT (404875971220919024/Baku Ticket Stub #903)[1], NFT (440861363910102961/Montreal Ticket Stub #95)[1], NFT (460461345926115217/The Hill by FTX #2772)[1], OMG-PERP[0], OXY[4], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[837.82901847], POLIS-PERP[0], QTUM-PERP[0], RAY[.002163], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.30016076], SOL-PERP[0], SRM[.13995], SRM-PERP[0], STARS[1], STEP[.07859618], STEP-PERP[0], SUSHI[0.07440197], SUSHI-PERP[0], SXP-PERP[0], TRX[.000066], USD[72074.37], USDT[1829.71076215], USTC[111.29624722], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00477875 | | USD[10.00] | | |
| 00477876 | | USD[10.00] | | |
| 00477877 | | USD[10.00] | | |
| 00477878 | | USD[0.00] | | |
| 00477879 | | BAO[5], DENT[1], KIN[8], MANA[.00015668], SAND[6.075560Z2], SGD[0.00], USD[0.00] | Yes | |
| 00477880 | | USD[10.00] | | |
| 00477881 | | HXRO[34.14125075], USD[0.00] | | |
| 00477883 | | USD[10.00] | | |
| 00477884 | | USD[10.00] | | |
| 00477885 | | ETH[.00622139], ETHW[.00613925], USD[0.00] | Yes | |
| 00477886 | | USD[10.00] | | |
| 00477887 | | ALPHA[0], AUDIO[0], BNB[0], BTC[0], CEL[0], EUR[0.00], GRT[0], LINK[0], LUA[0], MAPS[0], MATIC[0], MOB[0], OKB[0], PERP[0], SUSHI[0], SXP[0], USD[0.00], USDT[0.03877019], XRP[0] | Yes | |
| 00477888 | | BAO[6], BNB[0], CEL[0], CHZ[0], DOGE[0], GRT[0], KIN[1020739.54052098], LUA[0], SKL[0], SOL[0], STMX[0], UBXT[2], USD[0.38], USDT[0], USTC[0] | Yes | |
| 00477889 | | USD[10.69] | Yes | |
| 00477891 | | USD[10.00] | | |
| 00477892 | | BTC[.00016525], USD[0.00] | | |
| 00477894 | | USD[0.00] | | |
| 00477895 | | 0 | | |
| 00477896 | | USD[11.08] | Yes | |
| 00477897 | | USD[10.00] | | |
| 00477898 | | USD[0.00] | Yes | |
| 00477900 | | USD[10.00] | | |
| 00477901 | | USD[0.00] | | |
| 00477902 | | AKRO[6], BAO[36], DAI[0], DENT[7], ETH[0], KIN[34], MATIC[.00018698], RSR[2], SOL[0], STETH[0], TRX[1], UBXT[6], USD[0.09], USDT[0.00000393] | Yes | |
| 00477905 | | LTC[.02970566], SOL[.00000751], USD[0.00] | Yes | |
| 00477908 | | ETH[.08938389], ETHW[0.08838829], KIN[1], RSR[1.00323416], UBXT[1], USD[0.00], XRP[0.20374632] | Yes | |
| 00477909 | | AKRO[1], ALPHA[23.79713553], AUD[0.00], BAO[2], UBXT[1], USD[0.00] | Yes | |
| 00477910 | Contingent, Disputed | USD[10.00] | | |
| 00477911 | | ETH[.00608775], ETHW[.00600843], USD[0.00] | Yes | |
| 00477912 | | USD[10.00] | | |
| 00477914 | | ASD[8.65554018], USD[0.23] | | |
| 00477915 | | USD[10.00] | | |
| 00477916 | | FTT[2.399544], MOB[0], TRX[.000005], USD[12.20], USDT[2.44187742] | | |
| 00477918 | | USD[11.04] | Yes | |
| 00477919 | | 1INCH[1.91110444], USD[0.00] | | |
| 00477920 | | USD[10.00] | | |
| 00477922 | Contingent | ADA-PERP[0], BCH-PERP[0], BIT[163.00000001], BIT-PERP[0], BNB[0.00000075], BNB-PERP[0], BTC[0.00005549], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[57.22039955], DOT-PERP[0], ETH[0.00091845], ETH-PERP[0], ETHW[.00091845], FTT[25.01492192], FTT-PERP[0], KIN-PERP[0], LINK[.0007146], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.20209766], LUNA2_LOCKED[0.00489455], LUNC[33.45446393], MATIC[0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.00348442], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1.12], USDT[.0026] | | |
| 00477923 | | USD[0.00] | | |
| 00477924 | | 1INCH[.07757819], AGLD[.0013487], AUD[0.00], BAO[29], BF_POINT[100], BTC[0], COIN[0], DENT[1.47483214], ETH[0.00000126], ETHW[0.00000126], GRT[1.00291856], KIN[14], RSR[3], SOL[0], SRM[.0020737], STARS[0], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 00477926 | | USD[10.00] | | |
| 00477927 | | BTC[.00016354], USD[0.00] | | |
| 00477928 | | TRX[0], USD[0.00] | | |
| 00477929 | | USD[10.76] | Yes | |
| 00477930 | | USD[10.00] | | |
| 00477932 | | USD[10.00] | | |
| 00477933 | | USD[10.00] | | |
| 00477935 | | BAO[2], COPE[2158.31222328], ETH[0.00000006], ETHW[0.00000005], USD[0.00], USDT[0.00000001] | Yes | |
| 00477936 | | USD[10.00] | | |
| 00477938 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00477939 | | KIN[1], USD[0.00] | Yes | |
| 00477942 | | USD[10.00] | | |
| 00477943 | Contingent | APE[0], ATLAS[0], BAO[1], BF_POINT[300], BNB[0], BTC[0.00093107], DOGE[0.00128472], DOT[0], ETH[0.00000001], ETHW[0.00000199], FTM[0], GALA[.00092123], KIN[786633.69003963], LUNA2[0.00088028], LUNA2_LOCKED[0.00205400], LUNC[191.68463446], MANA[0], MATIC[0], SAND[0], SHIB[0], SKL[0], SOL[0], STMX[0], TRX[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00477944 | | USD[10.00] | | |
| 00477945 | | USD[0.00] | | |
| 00477947 | | USD[10.00] | | |
| 00477948 | | USD[10.00] | | |
| 00477950 | | CHZ[1], DOGE[1], EUR[0.00], USD[0.00] | | |
| 00477951 | | USD[10.00] | | |
| 00477952 | | 1INCH[0], AMPL[0], ATLAS[0], AVAX[0], BADGER[0], BNB[0], BTC[0], CEL[0], COIN[0], COMP[0], CRO[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], LTC[0], LUNC[0], MATIC[0], SHIB[0], SNX[0], SPELL[0], UBXT[0], UNI[0], USD[0.02], USDT[0], XRP[0] | Yes | |
| 00477954 | | USD[0.00] | | |
| 00477958 | Contingent, Disputed | USD[10.00] | | |
| 00477959 | | ASD[.00002006], USD[0.00] | | |
| 00477961 | | UNI[0.00124194], USD[0.00] | Yes | |
| 00477962 | | USD[10.00] | | |
| 00477963 | | USD[10.00] | | |
| 00477964 | | USD[10.00] | | |
| 00477965 | | USD[10.00] | | |
| 00477967 | | EDEN[.097438], USD[0.14], USDT[0], XRP[.98496] | | |
| 00477968 | | ETH[.13480093], ETHW[.13480093], TRX[1], USD[0.01] | | |
| 00477969 | | PUNDIX[0], USD[0.00] | | |
| 00477970 | | USD[10.00] | | |
| 00477971 | | USD[10.00] | | |
| 00477973 | | USD[0.00] | Yes | |
| 00477974 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ALT-PERP[0], APT[10], ATOM-20211231[0], AVAX-0930[0], AVAX-20210924[0], AVAX-20211231[0], BAND-PERP[0], BNB-20210326[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], BULL[0.00000605], CEL-0930[0], CEL-PERP[0], CHZ-20211231[0], CRV-PERP[0], DEFI-20210326[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE[25.3564], DOGE-20211231[0], DOT-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.00035403], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20211231[0], ETHW-PERP[0], GRT-20210625[0], HT-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SUSHI-20210326[0], TRX[.000004], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20211231[0], USD[9802.72], USDT[3.33769524], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], YFI-20210326[0] | | ETH[1] |
| 00477975 | | USD[10.00] | | |
| 00477976 | | USD[10.00] | | |
| 00477977 | | USD[10.00] | | |
| 00477978 | | CRO[63.54886375], EUR[0.00], USD[0.00] | Yes | |
| 00477979 | | USD[10.00] | | |
| 00477980 | | USD[10.00] | | |
| 00477981 | | USD[0.00] | Yes | |
| 00477982 | | USD[10.00] | | |
| 00477983 | | CRV[0], DMG[0], KNC[0], MAPS[0], SOL[0], USD[0.00], USDT[0.00000652] | Yes | |
| 00477985 | | USD[10.00] | | |
| 00477986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06547500], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00477987 | | USD[10.00] | | |
| 00477988 | | BAO[0], DENT[2], DOGE[1], GODS[2.83076205], KIN[6], NFT [527297091254915952/The Hill by FTX #26629][1], RSR[1], SOL[0], TRX[1], UBXT[5], USD[0.00] | | |
| 00477989 | | AUD[166.00], USD[10.00] | | |
| 00477990 | | TRX[.4988], TRXBEAR[10.908], TRXBULL[.00647], USD[0.05] | | |
| 00477991 | | AKRO[2], APT[8.98118875], ATLAS[0], BAO[3], CUSDT[0.03809618], DENT[1], FTT[0], GBP[0.00], HNT[0.00014499], KIN[3], LOOKS[0], MANA[0], MATIC[0], RAY[0], TRX[1], USD[0.00], USDT[0.00000025] | Yes | |
| 00477992 | | DOGE[280.25147835], USD[0.00] | | |
| 00477993 | | USD[10.00] | | |
| 00477994 | | 0 | | |
| 00477996 | | USD[10.00] | | |
| 00477997 | | UBXT[1], USD[0.00] | | |
| 00477998 | | ETH[.00332214], ETHW[.00328107], USD[0.00] | Yes | |
| 00478000 | | DOGE[1], GRT[0], UBXT[1], USD[0.00] | | |
| 00478001 | | AUD[166.00], USD[10.00] | | |
| 00478002 | | USD[0.00] | | |
| 00478003 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478004 | | USD[11.07] | Yes | |
| 00478006 | | USD[10.00] | | |
| 00478007 | | BF_POINT[200], DOGE[.00029189], ETH[.00000984], ETHW[1.07818895], GBP[10.33], GRT[121.10111317], KIN[3], MOB[0], TRX[.00474804], UBXT[1], USD[0.00] | Yes | |
| 00478008 | | USD[10.00] | | |
| 00478009 | | ATLAS[326.69955344], BAO[2], BTC[0.00085538], CHZ[2.00285141], ETH[.60935487], ETHW[.60909911], FRONT[0], KIN[3], REEF[8180.78956133], RSR[1], SECO[0], SNX[3.29286856], TRX[1], TSLA[.00000001], TSLAPRE[0], UBXT[5], USD[1.90] | Yes | |
| 00478010 | | USD[10.00] | | |
| 00478012 | | USD[10.00] | | |
| 00478013 | | USD[10.00] | | |
| 00478014 | | USD[0.00], XRP[23.84262154] | Yes | |
| 00478015 | | BNB[0], FTM[.00003591], USD[0.01] | Yes | |
| 00478016 | | DOGE[32.35072926], KIN[1], NFT (519790330483492610/Green Point Lighthouse #10)[1], SHIB[334556.93172108], USD[0.00] | Yes | |
| 00478017 | | USD[10.00] | | |
| 00478018 | | USD[10.00] | | |
| 00478019 | | USD[10.00] | | |
| 00478022 | | BAO[34.7], EOS-20210924[0], EOS-PERP[0], FTT[.00004], KIN[69411], TRX[.000003], UNI[.09998], USD[2.03], USDT[0] | | |
| 00478023 | | AKRO[2], BAO[11], CAD[261.82], DOGE[.00128441], KIN[8], SOL[0], STEP[.00055565], TRX[7.0000011], UBXT[3], USD[0.00] | Yes | |
| 00478024 | | AKRO[1], AUD[1720.32], BAO[2], DENT[1], DOGE[17305702], HOLY[1.08618211], KIN[4], RSR[1], SHIB[1805406.95448869], TRX[1], USD[0.00] | Yes | |
| 00478025 | | USD[10.00] | | |
| 00478026 | | USD[10.00] | | |
| 00478029 | | USD[10.00] | | |
| 00478030 | | BTC[.00019199], USD[0.00] | Yes | |
| 00478031 | | LINK[.29225077], USD[0.00] | | |
| 00478032 | | USD[10.00] | | |
| 00478034 | | USD[10.00] | | |
| 00478035 | | USD[10.00] | | |
| 00478036 | | USD[10.00] | | |
| 00478038 | | USD[10.00] | | |
| 00478039 | | USD[10.00] | | |
| 00478040 | | BAO[1], DOGE[.00002362], EUR[0.60], KIN[1391199.42771177], SHIB[14370160.70433569], USD[0.00], XRP[617.44874129] | Yes | |
| 00478041 | | USD[10.00] | | |
| 00478042 | | USD[10.00] | | |
| 00478043 | | AKRO[4], BAO[4], BTC[0], DAI[.01135751], DENT[2], HOLY[.00000913], KIN[10], NFT (365110963811841382/FTX EU - we are here! #7746)[1], NFT (412754405471635232/FTX EU - we are here! #7806)[1], NFT (458098040012688249/FTX EU - we are here! #7594)[1], TRX[4], UBXT[2], USD[0.09], USD[0.00091711], USTC[0] | Yes | |
| 00478044 | | USD[10.00] | | |
| 00478045 | | DOGEBEAR[180873.3], GRTBULL[0], USD[0.00] | | |
| 00478046 | | BAO[1], BNB[0], EUR[0.00], FTT[1.26988631], UBXT[1], USD[0.00] | Yes | |
| 00478047 | | USD[10.00] | | |
| 00478048 | | USD[10.00] | | |
| 00478051 | | BAO[1], SOL[0], USD[0.00] | Yes | |
| 00478052 | | APE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00478053 | | USD[10.00] | | |
| 00478054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01031478], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[4174.10], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[50], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00478055 | | AKRO[1], AUD[0.00], RSR[1], USD[0.00] | | |
| 00478056 | | USD[10.00] | | |
| 00478058 | | USD[11.06] | Yes | |
| 00478059 | | USD[10.00] | | |
| 00478060 | | USD[10.00] | | |
| 00478061 | | USD[0.00] | Yes | |
| 00478062 | | USD[0.00] | | |
| 00478064 | | ETH[.0056413], ETHW[.0056413], USD[0.00] | | |
| 00478065 | | USD[10.00] | | |
| 00478066 | | GRT[3.7687926], MATIC[1], USD[0.00] | | |
| 00478067 | | 0 | | |
| 00478068 | | EUR[0.00], TRX[2], USD[0.00] | Yes | |
| 00478069 | | USD[10.00] | | |
| 00478070 | | USD[10.00] | | |
| 00478071 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478072 | | USD[0.00] | | |
| 00478073 | | DOGE[1], HT[0.51260492], USD[0.00] | | |
| 00478075 | | USD[10.00] | | |
| 00478076 | | USD[10.00] | | |
| 00478077 | | AKRO[1], DOGE[3], KIN[3377.70933001], UBXT[3], USD[0.00] | | |
| 00478078 | | USD[10.00] | | |
| 00478079 | | JST[209.25567129], USD[0.00] | | |
| 00478080 | | SXP[2.5865571], USD[0.00] | | |
| 00478081 | | USD[10.00] | | |
| 00478082 | | BAO[1], ETH[.00252246], ETHW[.00249508], KIN[6], USD[0.00], USDT[0.00003102] | Yes | |
| 00478083 | | USD[10.00] | | |
| 00478084 | | USD[10.00] | | |
| 00478085 | | HXRO[31.68357185], USD[0.00] | | |
| 00478086 | | DOGEBULL[.1], ETH[0], ETHBEAR[917984.28571478], ETH-PERP[0], FTT[0.00043987], SUSHIBULL[60000], THETABULL[.06566], TRX[-0.74762306], USD[0.06], USDT[0.04737850], XRPBULL[600] | | |
| 00478087 | | USD[10.00] | | |
| 00478088 | | USD[10.00] | | |
| 00478089 | Contingent, Disputed | BTC[0], CAD[0.07], RSR[0], USD[0.00] | | |
| 00478090 | | USD[10.00] | | |
| 00478091 | | USD[10.00] | | |
| 00478092 | | DOGE[2], GBP[5.43], USD[0.00] | | |
| 00478093 | | USD[10.00] | | |
| 00478094 | | USD[10.00] | | |
| 00478095 | | AUDIO[.00003783], DOGE[0], UBXT[1], USD[0.00] | Yes | |
| 00478096 | | USD[10.00] | | |
| 00478098 | | LINK[0], USD[0.00], USDT[0] | | |
| 00478099 | | USD[10.00] | | |
| 00478100 | | USD[0.00] | | |
| 00478101 | | USD[10.00] | | |
| 00478102 | | USD[10.00] | | |
| 00478103 | | BTC[.00026077], USD[0.00] | Yes | |
| 00478104 | | USD[10.93] | Yes | |
| 00478105 | | USD[10.00] | | |
| 00478106 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00478107 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[-0.19999999], BNT-PERP[0], BOBA-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[90.92], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00478108 | | USD[10.00] | | |
| 00478109 | | USD[10.00] | | |
| 00478110 | | USD[10.00] | | |
| 00478111 | | USD[0.00] | | |
| 00478112 | | USD[10.00] | | |
| 00478114 | | USD[10.00] | | |
| 00478115 | | USD[10.00] | | |
| 00478116 | | USD[10.37] | Yes | |
| 00478117 | | USD[10.00] | | |
| 00478118 | | USD[10.00] | | |
| 00478119 | | ATOM-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[.00010221], BTC-PERP[0], DOGE[32.16555219], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 00478120 | | USD[20.00] | | |
| 00478121 | | USD[10.00] | | |
| 00478124 | | USD[10.00] | | |
| 00478125 | | FTT[.00000226], KIN[2], USD[0.00], USDT[0.00001788] | Yes | |
| 00478126 | | USD[10.00] | | |
| 00478127 | | USD[10.00] | | |
| 00478128 | | USD[10.00] | | |
| 00478129 | | USD[0.00] | | |
| 00478130 | | USD[10.00] | | |
| 00478131 | | USD[10.00] | | |
| 00478134 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478135 | | USD[10.00] | | |
| 00478136 | | USD[10.00] | | |
| 00478137 | | ADA-PERP[0], AKRO[.94813], ALPHA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[1.42], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00478138 | | USD[10.00] | | |
| 00478141 | | USD[10.00] | | |
| 00478142 | | USD[0.00] | | |
| 00478143 | | EUR[0.00], KIN[23926.53282381], USD[0.00] | Yes | |
| 00478145 | | USD[10.00] | | |
| 00478146 | | USD[10.00] | | |
| 00478147 | | USD[10.00] | | |
| 00478148 | | USD[0.00] | Yes | |
| 00478149 | | BAO[1], BTC[.00000244], EUR[0.00], FIDA[1.01489051], FTM[.00118678], HOLY[1.05775426], KIN[2], LTC[0.00009154], MATIC[.00001898], RSR[1], USD[0.00], USDT[0.01629612] | Yes | |
| 00478150 | | USD[10.00] | | |
| 00478151 | | USD[10.00] | | |
| 00478153 | | USD[10.83] | Yes | |
| 00478154 | | UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00478155 | | USD[10.00], USDT[0] | | |
| 00478156 | | USD[10.00] | | |
| 00478158 | | USD[10.00] | | |
| 00478159 | | USD[10.00] | | |
| 00478160 | | BTC[.00018171], USD[0.00] | | |
| 00478161 | | USD[10.00] | | |
| 00478162 | | USD[10.00] | | |
| 00478163 | | USD[0.00] | | |
| 00478164 | | AAVE[0], BTC[0], ETH[0], FTT[1.19228196], USD[1.43], USDT[0.59815631], XRP[.84724] | | |
| 00478165 | Contingent | EUR[0.00], KIN[453968.84922903], LUNA2[3.79999829], LUNA2_LOCKED[8.55243872], USD[0.00] | Yes | |
| 00478166 | | USD[10.00] | | |
| 00478167 | | USD[10.00] | | |
| 00478168 | | KIN[1], NFT (309360365861949507/Hungary Ticket Stub #318)[1], NFT (337334457692852019/Mexico Ticket Stub #253)[1], NFT (337850525710048902/Austin Ticket Stub #1268)[1], NFT (360977704022380884/Austria Ticket Stub #282)[1], NFT (368128008798948433/Singapore Ticket Stub #1958)[1], NFT (374030357531024132/Netherlands Ticket Stub #669)[1], NFT (375361525387128743/Monza Ticket Stub #824)[1], NFT (391347519175558404/Japan Ticket Stub #1214)[1], NFT (442197762436386999/France Ticket Stub #48)[1], NFT (480950801591162289/MF1 X Artists #15)[1], NFT (544300599297613015/Belgium Ticket Stub #1693)[1], SHIB[1323552.41099391], SOL[.00322993], USD[0.01] | Yes | |
| 00478169 | | USD[10.00] | | |
| 00478170 | | USD[10.90] | Yes | |
| 00478174 | | BAO[2], GRT[.00027414], KIN[1], STEP[21.9277348], TRX[1], USD[0.00] | Yes | |
| 00478176 | | USD[0.00] | | |
| 00478177 | | 1INCH[0], 1INCH-PERP[0], BTTPRE-PERP[0], COPE[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GRT-PERP[0], ROOK[0], SUSHI-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 00478178 | | NFT (497406454967084259/The Hill by FTX #44362)[1], STMX[239.20530100], UBXT[1], USD[0.00] | Yes | |
| 00478179 | | AKRO[1], AUD[54.65], LINA[134.28299967], RUNE[2.41451956], USD[0.00] | Yes | |
| 00478181 | | USD[10.00] | | |
| 00478182 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS[139330.83], ATLAS-PERP[0], AXS[.0004], AXS-PERP[0], BIT-PERP[0], BNB[.0004], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.09650773], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1242.84659119], FTT-PERP[0], GALA[2000.02], GALA-PERP[0], GMT-PERP[0], HNT[.000788], HNT-PERP[0], ICP-PERP[0], LINK[.000873], LRC-PERP[0], LTC[.006], LUNA2[15.15321996], LUNA2_LOCKED[35.35751324], LUNC[3299645.55], LUNC-PERP[0], MANA-PERP[0], MOB[300.49212], MOB-PERP[0], OXY[421.75503], OXY-PERP[0], POLIS[5444.837047], POLIS-PERP[0], PSY[5000], RUNE[.001074], SAND[273.01], SAND-PERP[0], SHIB[1499901], SHIB-PERP[0], SLP[20000.2], SOL[.000901], SOL-PERP[0], SRM[4482.68109379], SRM_LOCKED[553.05143649], SRM-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX[.000008], UNI-PERP[0], USD[521.32], USDT[2550.42791995], USTC-PERP[0] | | |
| 00478184 | | BTC[.0012], USD[1.27] | | |
| 00478185 | | USD[10.91] | Yes | |
| 00478186 | | USD[10.00] | | |
| 00478187 | | USD[10.00] | | |
| 00478188 | | USD[10.00] | | |
| 00478190 | | USD[65.51] | Yes | |
| 00478191 | | USD[10.00] | | |
| 00478192 | | USD[10.00] | | |
| 00478193 | | USD[0.00] | | |
| 00478194 | | USD[10.36] | Yes | |
| 00478196 | | USD[10.00] | | |
| 00478197 | | AKRO[0], COMP[0], DOGE[2], RSR[0], USD[0.00], USDT[0] | | |
| 00478201 | | USD[0.00] | Yes | |
| 00478203 | | AKRO[0], BTC[0], CHZ[0], DOGE[0], FRONT[0], FTT[0], KNC[0], MATIC[0.00009968], REN[0], USD[0.00] | | |
| 00478204 | | BF_POINT[200], BTC[0], ETH[0], ETHW[0], EUR[0.00], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 00478205 | | CEL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478206 | | USD[10.00] | | |
| 00478207 | | BAO[1], DOGE[8.24618268], ETH[.00297495], ETHW[.00293388], LINK[.00000059], USD[0.00] | Yes | |
| 00478208 | | USD[10.00] | | |
| 00478210 | | USD[10.00] | | |
| 00478211 | | USD[10.00] | | |
| 00478212 | | USD[10.00] | | |
| 00478213 | | USD[10.00] | | |
| 00478214 | | BTC[.00021135], USD[0.00] | Yes | |
| 00478215 | | BAO[1], BTC[.00017233], USD[0.00] | Yes | |
| 00478217 | | USD[10.00] | | |
| 00478218 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.00754100], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00478219 | | USD[11.10] | Yes | |
| 00478222 | | USD[10.00] | | |
| 00478223 | | USD[10.00] | | |
| 00478224 | | USD[10.00] | | |
| 00478225 | | USD[10.00] | | |
| 00478226 | | SOL[.73765735], USD[0.00] | Yes | |
| 00478227 | | BCH[0], EUR[0.00], KIN[0], LTC[0], MATIC[0], MBS[0], REEF[0], SOL[0], USD[0.00] | Yes | |
| 00478228 | | BAO[1], DOGE[1], KIN[82525.87643646], PUNDIX[.001], UBXT[1], USD[0.00] | | |
| 00478229 | Contingent | LUNA2[0.00000010], LUNA2_LOCKED[0.00000024], LUNC[.0229497], USD[0.01], USDT[1.38244536], XRP[.08376] | | |
| 00478230 | | BTC[.00000658], CAD[0.00], ETH[.00036864], ETHW[.00036864], USD[10.00] | | |
| 00478231 | | BAO[609.00803899], USD[0.00] | Yes | |
| 00478232 | | USD[10.00] | | |
| 00478233 | | BAO[2], TRX[1.000002], TRY[1.31], USD[0.00], USDT[0.00001386] | | |
| 00478234 | | USD[10.64] | Yes | |
| 00478236 | | USD[10.00] | | |
| 00478237 | | USD[10.00] | | |
| 00478238 | | USD[10.00] | | |
| 00478239 | | USD[10.00] | | |
| 00478240 | Contingent | AAVE[.00000001], AUDIO[0], BNB[0], C98[0], FTT[150.99584271], GALA[0], LUNA2[0.25388409], LUNA2_LOCKED[0.59239622], LUNC[55283.79666146], MATIC[1845.00922500], POLIS[0], RAY[0], SOL[432.36914623], SOS[0], SRM[.03927762], SRM_LOCKED[.7319166], USD[0.58], USDT[0], XRP[0] | | |
| 00478241 | | TRX[1], USD[0.00] | Yes | |
| 00478242 | | NFT (444252592815159164/The Hill by FTX #43210)[1] | Yes | |
| 00478244 | Contingent | FTT[0], SRM[1.61446882], SRM_LOCKED[24.05098804], USD[0.00] | Yes | |
| 00478245 | | BTC[.00020856], USD[0.00] | | |
| 00478246 | | USD[0.00] | | |
| 00478247 | | KIN[1], USD[0.00], XRP[12.43865488] | | |
| 00478248 | | USD[10.00] | | |
| 00478249 | Contingent, Disputed | USD[20.00] | | |
| 00478250 | | USD[10.00] | | |
| 00478251 | | ASD[.00003751], DOGE[0], MATIC[1], USD[0.00] | | |
| 00478252 | | USD[10.00] | | |
| 00478253 | | USD[10.00] | | |
| 00478254 | | UBXT[1], USD[0.00] | | |
| 00478255 | | USD[10.00] | | |
| 00478256 | | AGLD[.0468], BTC[0.00000290], EDEN[.00253], FTT[.00000001], MAPS[.34298], SPELL[76.098], USD[0.00], USDT[0] | | |
| 00478257 | | BAO[1], CAD[21.70], DOGE[.11261481], USD[0.00] | | |
| 00478258 | | USD[10.00] | | |
| 00478259 | | USD[10.00] | | |
| 00478260 | | MAPS[8.16703794], USD[0.00] | | |
| 00478261 | | USD[10.00] | | |
| 00478262 | | USD[10.00] | | |
| 00478263 | | AKRO[0], ALPHA[0], CREAM[0], DOGE[0], EUR[0.00], SUSHI[0], UNI[0], USD[0.00] | | |
| 00478264 | | BNB[0], BTC[0], DYDX[1.97124765], ETH[0], SUSHI[0], USD[0.00] | Yes | |
| 00478265 | | BTC[0], ETH[0], FTT[2.55953922], GBP[0.00], SOL[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00478266 | | BB[0], EUR[0.00], KIN[0], LTC[0], SOL[0], STEP[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478267 | | USD[10.00] | | |
| 00478268 | | USD[20.00] | | |
| 00478269 | | USD[10.00] | | |
| 00478271 | | USD[10.00] | | |
| 00478273 | | USD[10.00] | | |
| 00478274 | | USD[10.00] | | |
| 00478275 | | USD[11.08] | Yes | |
| 00478276 | | USD[10.00] | | |
| 00478278 | | USD[10.00] | | |
| 00478279 | | AKRO[1], BAO[1], BNB[0], MATIC[0], RAY[0], RSR[16.33829548], SRM[0], UBXT[1], USD[0.00] | | |
| 00478280 | | USD[10.00] | | |
| 00478281 | | USD[10.00] | | |
| 00478282 | | ETH[.00249258], ETHW[.00249258], USD[0.00] | | |
| 00478283 | | USD[10.00] | | |
| 00478284 | | USD[10.00] | | |
| 00478285 | | NFT (296075141381902469/FTX EU - we are here! #6353)[1], USD[10.00] | | |
| 00478286 | | USD[10.00] | | |
| 00478287 | | USD[0.00] | | |
| 00478288 | | USD[10.00] | | |
| 00478289 | | USD[10.48] | Yes | |
| 00478290 | | USD[10.00] | | |
| 00478291 | | AKRO[2], BAO[5], BNB[.00237382], DENT[5], FIDA[1.04314459], FTM[.15311576], KIN[7], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00478293 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.08], XLM-PERP[0] | | |
| 00478294 | | USD[0.00] | | |
| 00478295 | | USD[10.00] | | |
| 00478296 | | USD[11.09] | Yes | |
| 00478297 | | USD[10.00] | | |
| 00478299 | | USD[0.00] | Yes | |
| 00478300 | | USD[10.00] | | |
| 00478301 | | USD[10.00] | | |
| 00478302 | | FTM[499.17855505], USD[11.08] | Yes | |
| 00478303 | | USD[10.00] | | |
| 00478304 | | USD[10.00] | | |
| 00478305 | | USD[10.00] | | |
| 00478306 | | AKRO[2], ATLAS[36034.83081963], BAO[23], DENT[2], FTT[3.4205289], GBP[0.70], KIN[23], MAPS[479.0965346], MSTR[1.01503161], SLND[11.02138918], TRX[1], UBXT[3], USD[4.32] | Yes | |
| 00478307 | | USD[10.00] | | |
| 00478308 | | USD[10.00] | | |
| 00478309 | | USD[10.00] | | |
| 00478310 | | USD[10.00] | | |
| 00478311 | | USD[10.00] | | |
| 00478312 | | USD[0.00] | Yes | |
| 00478313 | | USD[10.00] | | |
| 00478314 | | AKRO[3], BAO[10], BICO[3.69652047], BOBA[47.71965506], CHZ[1], CREAM[0.00036651], DENT[3], DOGE[616.49797974], ETH[1.30356191], ETHW[.0000027], FTT[14.19319803], GBP[0.05], GRT[1.00380819], KIN[10], LDO[243.14732266], LINA[0.02087996], MAPS[0], MATIC[0], OXY[0.00096348], RAY[20.72427212], RSR[2], SOL[0.00111015], SRM[0.00157969], SUSHI[0.00021953], TRX[3], UBXT[7], UNI[0], USD[0.00] | Yes | |
| 00478316 | Contingent, Disputed | USD[10.00] | | |
| 00478317 | | USD[10.00] | | |
| 00478318 | | MATIC[1.0628378], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00478319 | | BTC[.00021383], USD[0.00] | Yes | |
| 00478320 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], INJ-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], TRX[.000028], USD[0.01], USDT[800.13542016], XRP-PERP[0] | | |
| 00478321 | | DOGEBULL[2.86117983], ETHBEAR[37324.23441743], NFT (330691948421784644/FTX EU - we are here! #281667)[1], NFT (383096642939114878/FTX EU - we are here! #281718)[1], USD[0.10], USDT[0] | | |
| 00478322 | | USD[10.00] | | |
| 00478323 | | USD[10.00] | | |
| 00478324 | | AKRO[1], EUR[0.00], LINK[23.49180259], USD[0.00] | Yes | |
| 00478325 | | USD[10.00] | | |
| 00478326 | | USD[11.07] | Yes | |
| 00478327 | | BNB[0.00000025], CRO[0], EUR[0.00], USD[0.00] | Yes | |
| 00478328 | | BAO[7], BTC[.00398636], CHZ[1], ETH[.06134704], ETHW[.06058384], GBP[0.00], KIN[4], MATIC[1.06847284], SHIB[2244649.20434946], USD[0.00], USDT[11.04077426] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478329 | | MATIC[1], USD[0.00] | | |
| 00478331 | | USD[0.00] | | |
| 00478332 | | USD[10.00] | | |
| 00478333 | | USD[10.00] | | |
| 00478334 | | SOL[0], UBXT[1], USD[0.00] | | |
| 00478335 | | DOGE[163.67000526], USD[0.00] | | |
| 00478336 | | BAO[3], BTC[.00158323], CRO[193.04030655], DENT[1], ETH[.0307512], ETHW[.03036788], EUR[52.21], KIN[2], SOL[.06138907], TRX[1], UNI[.43062206], USD[11.06], XRP[40.72962048] | Yes | |
| 00478337 | | BAO[2997], CONV[1.12927131], CONV[189.962], EUR[0.00], FTM[1.9986], FTT[.29979], HGET[2.149245], KIN[159968], OXY[9.993], STMX[349.835], USD[0.15], USDT[0] | | |
| 00478338 | | USD[10.00] | | |
| 00478339 | | BAO[8], DENT[1], KIN[6], RSR[1], UBXT[3], USD[0.00] | | |
| 00478340 | | 1INCH[.54990943], AAPL[0], AKRO[24], ALPHA[3.14055239], ASD[0], AUDIO[43.43641798], BAL[0.11657506], BAO[45], BAT[8.88351544], BCH[0.00000084], BNB[.0103073], BNTX[0.07995973], BTC[0], CHZ[10.91227984], COIN[0], DENT[11.53576775], DOGE[50.67671075], ETH[1.48460804], ETHW[1.48398450], EUR[275.29], FIDA[0], FRONT[0], FTT[0.12252507], GRT[4.26619186], HOLY[2.17678769], HXRO[3.1670811], KIN[30878.59888598], LINA[0], LINK[.00000685], MATH[6.43938236], MATIC[2833.21122650], OMG[0], PERP[0], PUNDIX[0.99294367], REEF[0], RSR[14.45080311], RUNE[0.59762692], SECO[1.75767112], SHIB[20239182.92730158], SNX[0], SRM[2.21992577], SUSHI[1.04943668], SXP[2.85059539], TOMO[0], TRU[5.25507802], TRX[6.80962121], TSLA[.00015928], TSLAPRE[0], UBXT[17], USD[0.37], WRX[0], XRP[23.50439510] | Yes | |
| 00478341 | | USD[10.00] | | |
| 00478342 | | AUD[0.00], BTC[.00061516], DOGE[1], USD[0.00] | | |
| 00478343 | | EUR[50.00], USD[0.00] | | |
| 00478344 | | ETH[.00549152], ETHW[.00549152], USD[0.00] | | |
| 00478347 | | USD[11.00] | Yes | |
| 00478348 | | AKRO[1], AUD[0.00], DENT[2], KIN[2], RSR[2], TRU[2], UBXT[1], USDT[.00914439] | Yes | |
| 00478349 | | USD[10.00] | | |
| 00478351 | | USD[10.00] | | |
| 00478352 | | BAO[4], EUR[0.00], KIN[1], USD[0.00] | | |
| 00478353 | | MATIC[1], RSR[1], UBXT[2], USD[0.00] | | |
| 00478355 | | USD[0.00] | | |
| 00478357 | | USD[10.00] | | |
| 00478358 | | MATIC[1.03055755], USD[0.00] | Yes | |
| 00478359 | | USD[10.00] | | |
| 00478360 | | BAO[2], BTC[.00080928], CAD[0.00], DOGE[5.54786966], KIN[3], USD[0.00], XRP[.10224549] | Yes | |
| 00478362 | | USD[10.00] | | |
| 00478363 | | USD[10.00] | | |
| 00478365 | | USD[10.00] | | |
| 00478367 | | USD[10.00] | | |
| 00478368 | | USD[10.00] | | |
| 00478369 | | BTC[.00021344], USD[0.00] | Yes | |
| 00478370 | | USD[10.00] | | |
| 00478371 | | ADA-PERP[0], ATLAS[280], AVAX[.0981796], BOBA[314.8], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MANA[.90816], MANA-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-1.20], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00478372 | | USD[10.00] | | |
| 00478374 | | EUR[0.31], TRX[1], USD[10.00] | | |
| 00478375 | | APE-PERP[0], APT-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00478376 | | BTC[0], CHZ[1], FRONT[1], USD[10.00] | | |
| 00478377 | | DOGE[221.70610168], UBXT[471.60257257], USD[0.00] | Yes | |
| 00478378 | | USD[10.00] | | |
| 00478379 | | ETH[0.00056078], ETHW[0.00056078], TRX[.000001], USD[25.00], USDT[0.14933358] | | |
| 00478380 | | USD[10.00] | | |
| 00478381 | Contingent | DOGE[1], EUR[0.00], LUNA2[5.97810151], LUNA2_LOCKED[13.45457092], LUNA2-PERP[0], UBXT[1], USD[338.16] | Yes | |
| 00478383 | | USD[11.07] | Yes | |
| 00478384 | | ADABULL[0], BEAR[974.76], BTC[.00009447], BULL[0.00096510], DOGEBULL[0.00000002], ETHBEAR[965420], ETHBULL[0], FTT[0.00644385], TRX[1.105894], USD[0.01], USDT[427.17528441], XLMBULL[0], XRP[.655666] | | |
| 00478385 | | USD[10.00] | | |
| 00478386 | | USD[10.00] | | |
| 00478387 | | USD[10.00] | | |
| 00478388 | | USD[6.76] | Yes | |
| 00478390 | | USD[10.00] | | |
| 00478391 | | USD[10.00] | | |
| 00478392 | | USD[10.00] | | |
| 00478393 | | USD[10.00] | | |
| 00478394 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00478395 | | EUR[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478396 | | TSLA[.03622428], USD[0.00] | Yes | |
| 00478397 | | USD[10.00] | | |
| 00478398 | | USD[10.00] | | |
| 00478399 | | AKRO[1], BAO[14], COPE[12.76958661], KIN[12], MATIC[0], MTA[0], RUNE[0], USD[0.00] | | |
| 00478400 | | USD[10.00] | | |
| 00478401 | | USD[0.00] | | |
| 00478402 | | USD[10.00] | | |
| 00478403 | | ALPHA[0], ATLAS[0], AVAX[0], BAO[4], BOBA[.00196726], BTC[0.10528470], CRO[0], DENT[2], ETH[1.64609686], ETHW[0], FTT[.02889367], GBP[0.00], KIN[32.38546383], LTC[0], MATH[2], MATIC[.00000916], RSR[1], SOL[0], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 00478405 | | USD[10.00] | | |
| 00478406 | | USD[10.00] | | |
| 00478407 | | AKRO[2], BAO[1], CHZ[1], DENT[1], GRT[4.69233133], KIN[4], TRX[1.000065], USD[-0.53], USDT[468.34144767] | Yes | |
| 00478408 | | ATLAS[77.85884542], USD[0.00] | Yes | |
| 00478409 | | USD[10.00] | | |
| 00478410 | | USD[0.00] | Yes | |
| 00478412 | | USD[20.00] | | |
| 00478413 | | USD[10.00] | | |
| 00478414 | | AUDIO[0], BTC[0.00009480], DOGE[0.01103275], ETH[0], EUR[0.01], USD[0.00] | | |
| 00478416 | | USD[10.00] | | |
| 00478417 | | CRV[3.36095149], USD[0.00] | Yes | |
| 00478418 | | USD[10.00] | | |
| 00478419 | | USD[10.00] | | |
| 00478420 | | USD[10.00] | | |
| 00478421 | | USD[10.00] | | |
| 00478422 | | USD[10.00] | | |
| 00478425 | | ADABEAR[985370], SUSHI[0], USD[0.00], USDT[0] | | |
| 00478426 | | USD[10.00] | | |
| 00478427 | | USD[11.07] | Yes | |
| 00478429 | | USD[10.00] | | |
| 00478430 | | USD[10.00] | | |
| 00478432 | | AMPL[0], BCH[0], BNB[0], CHZ[0], COPE[0], FTT[0.16178778], LINA[0], MAPS[0], MATIC[0], PERP[0], RAY[0], REEF[0], SNX[0], USD[2.54], USDT[0] | | |
| 00478433 | | AKRO[1], BAT[0], KIN[2], TRX[0], USD[0.00] | Yes | |
| 00478434 | | USD[11.08] | Yes | |
| 00478435 | | USD[10.00] | | |
| 00478436 | | USD[10.00] | | |
| 00478437 | | USD[10.00] | | |
| 00478439 | | BCH[0.29080832], BNB[.03961894], BTC[0.00269001], CEL[40.9918], CREAM[1.09978], CRV[74.985], DOGE[176.6151], ETH[0.13683561], ETHW[0.13683561], FTT[13.2744326], LINK[4.58279807], LTC[.12911342], RSR[2279.5441], RUNE[.5871766], SOL[.7598732], SUSHI[34.4732281, USD[0.53], USDT[0.00000001], XRP[510.32105] | | |
| 00478440 | | USD[0.00], XRP[17.49646112] | | |
| 00478441 | | BNB[0], CHZ[1], ETH[0], GBP[0.00], LINK[0], MATIC[1.00042927], RSR[0], RUNE[1.02879330], SOL[0.42380166], USD[0.00] | Yes | |
| 00478442 | | USD[10.00] | | |
| 00478443 | | USD[10.00] | | |
| 00478444 | | USD[10.00] | | |
| 00478446 | | USD[10.00] | | |
| 00478447 | | USD[10.00] | | |
| 00478448 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 00478449 | | USD[10.00] | | |
| 00478450 | | 0 | | |
| 00478451 | | BAO[1], CBSE[0], COIN[0], DOGE[13.33342423], GME[.00000002], GMEPRE[0], USD[0.00] | | |
| 00478452 | Contingent | ADABULL[236.703], ALGOBULL[2306328067], ATOMBULL[545588.34172744], BALBULL[58485.2723729], BCHBULL[84437897.76466248], BTC[0.00008846], BTC-PERP[0], BULL[131.95113809], DOGEBULL[7685.19689745], EOSBULL[792859902.9515], ETCBULL[222814.227726], ETHBULL[687.75160644], ETHW[0.00031468], FTT[7928.7418325], LINKBULL[26491.16917465], LTCBULL[564199.23596], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00773255], MATICBULL[17320.730532], PRIVBULL[4657.841186], TOMOBULL[14888095.47384], TRX[.000001], TRXBULL[305979.132235], USD[11.07], USDT[0.99507032], VETBULL[19863.31310443], XLMBULL[376783.54041842], XRPBULL[123780152.23228601], ZECBULL[2387912.13630198] | | |
| 00478453 | | USD[10.00] | | |
| 00478454 | | AAVE[0], AGLD[0], AKRO[0], ALCX[0], ALICE[0], AXS[0], BAO[0], BNB[0], BNT[0], BOBA[0], BTC[0.70545676], CHR[0], COIN[0], COPE[0], CQT[0], CRO[0], CRV[0], DENT[0], DYDX[0], ETH[2.00474905], ETHW[2.19575004], EUR[0.00], FIDA[0], FTM[0], FTT[0], GRT[0], HNT[0], HOLY[0], HT[0], KIN[0], LINK[0], LOOKS[0], MAPS[0], MATIC[0], MER[0], MKR[0], MSTR[0], OKB[0], OXY[0], PERP[0], RAY[0], REEF[0], RUNE[0], SLP[0], SNX[0], SOL[0], SQ[0], SRM[0], SUSHI[0], TRX[16000.06661584], UBXT[0], USD[0.00], USDT[0], XAUT[0], ZRX[0] | Yes | |
| 00478455 | | USD[10.84] | Yes | |
| 00478456 | | USD[0.00], WAVES[.87888489] | | |
| 00478457 | | USD[10.00] | | |
| 00478458 | | AAVE[0], CHZ[0], COPE[.0028615], ROOK[0.68829155], TRX[.000008], USD[0.00], USDT[0.00000001] | Yes | |
| 00478459 | | BF_POINT[200], DENT[.03012807], EUR[0.00], KIN[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478460 | | USD[10.00] | | |
| 00478461 | | USD[0.00] | | |
| 00478462 | | FTT[.09949], LOOKS[0], USD[0.15], USDT[0.30827173] | | |
| 00478463 | | USD[10.00] | | |
| 00478465 | | USD[10.00] | | |
| 00478466 | | USD[10.00] | | |
| 00478467 | | CRV[4.19000311], UBXT[1], USD[0.00] | Yes | |
| 00478468 | | BTC[0], USD[0.00] | | |
| 00478469 | | CRO[0], ETH[0], FTT[0.19100620], USD[0.00] | Yes | |
| 00478470 | | USD[0.00] | | |
| 00478471 | | USD[10.00] | | |
| 00478474 | | AKRO[1], AMC[.0000338], BAT[0], DOGE[2], GME[20.88853397], GMEPRE[0], KIN[1], MATIC[3], NOK[0.00001174], RUNE[38.49051021], SGD[0.00], TRX[2], UBXT[5], USD[0.00] | | |
| 00478475 | | AKRO[1], DOGE[1], MTA[0], TRX[.99], UBXT[1], USD[0.00] | Yes | |
| 00478476 | | AKRO[1], BAO[5], CRO[.00385605], EUR[0.00], KIN[5], MANA[13.06703755], NFT (297727762323010378/The Hill by FTX #44344)[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00478478 | | EUR[20.00], USD[10.00] | | |
| 00478479 | | BAO[4], DENT[2], KIN[0], UBXT[3], USD[0.00] | | |
| 00478480 | | USD[10.00] | | |
| 00478481 | | USD[0.00] | Yes | |
| 00478482 | | 0 | | |
| 00478483 | | ETH[0.00002469], ETH-PERP[0], ETHW[0.00002469], LUA[.09976], UBXT[.4629], USD[0.03], USDT[0] | | |
| 00478484 | | DOGE[53.36241448], USD[0.00] | Yes | |
| 00478485 | | BAO[1], DOGE[134.69872678], KIN[13507.75059064], USD[0.00] | Yes | |
| 00478487 | | AAPL[0.52073852], AMC[0], AMD[.9000018], AMZNPRE[0], BNB[0], BTC[0.00438523], CBSE[0], COIN[0.00001230], FTT[0.00070732], NOK[0.09629097], NVDA[0], NVDA_PRE[0], PAXG[.0319], SUSHI[0.00730894], TSLA[.190000001], TSLAPRE[0], USD[2.85], USDT[0.00000001] | | AAPL[.52], BTC[.004374] |
| 00478489 | | USD[20.00] | | |
| 00478490 | | USD[10.00] | | |
| 00478491 | | USD[0.00] | | |
| 00478492 | | USD[10.00] | | |
| 00478493 | | USD[10.00] | | |
| 00478494 | Contingent | CVC[.91704], ETH[.00000002], LUNA2[0.00025056], LUNA2_LOCKED[0.00058464], LUNC[54.56], USD[0.24], USDT[0.00000001], XRP[.99983] | | |
| 00478495 | | USD[10.00] | | |
| 00478496 | | USD[10.00] | | |
| 00478497 | | DOT[1.05102532], NFT (391574070223826057/The Hill by FTX #44142)[1], USD[0.00] | Yes | |
| 00478498 | | BADGER[7.11703567], TRX[1], USD[0.00], USDT[0.00000048] | | |
| 00478500 | | USD[10.00] | | |
| 00478502 | | 1INCH[.00047504], AKRO[1], BAO[1], BNB[2.39267025], DOGE[2], KIN[2], LINK[.00006449], MATIC[.0000202], SUSHI[.0001145], USD[5.49], USDT[0] | Yes | |
| 00478504 | | USD[0.00] | | |
| 00478505 | | USD[10.00] | | |
| 00478506 | | DENT[1], DOGE[.01492334], USD[0.00] | Yes | |
| 00478508 | | USD[10.00] | | |
| 00478509 | | USD[10.00] | | |
| 00478510 | | AKRO[7], ATLAS[.62068447], AUDIO[1.02457386], BAO[13], BOBA[.00303445], BTC[0], DENT[2], FRONT[1], GBP[0.00], GENE[.00582022], HXRO[1], IMX[0.00216964], KIN[15], RNDR[102.89835321], RSR[7], SHIB[5.53158497], SOL[0], TRX[6], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00478511 | | ETH[0], ETH-PERP[0], POLIS[0], RUNE[0], SOL[2.28564165], USD[0.00] | | |
| 00478512 | | USD[10.00] | | |
| 00478513 | | USD[10.00] | | |
| 00478515 | | USD[10.00] | | |
| 00478516 | | USD[11.07] | Yes | |
| 00478517 | | USD[10.00] | | |
| 00478518 | | ALGO-20210625[0], BABA[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], CRO-PERP[0], DOGE[343.10300204], DOGE-20210625[0], DOT-PERP[0], FTT-PERP[0], LINK-20210625[0], LRC-PERP[0], UNI-PERP[0], USD[10.18], USDT[0.00000001] | Yes | |
| 00478519 | Contingent, Disputed | USD[10.00] | | |
| 00478520 | | 1INCH[0], AKRO[1], ALPHA[0], APE[1.94712173], ATLAS[0], BAO[5], DENT[1], EUR[0.00], FTT[0], GENE[0], KIN[4], REN[0], SHIB[0], SOL[0], STEP[0.00128378], TOMO[0], UBXT[1], UNI[0], USD[10.00], USDT[0] | Yes | |
| 00478521 | | USD[10.00] | | |
| 00478522 | | USD[10.00] | | |
| 00478524 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00478525 | | USD[10.00] | | |
| 00478526 | | USD[10.00] | | |
| 00478527 | | USD[10.00] | | |
| 00478528 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478530 | | USD[10.00] | | |
| 00478531 | | USD[0.00] | | |
| 00478532 | | KIN[1], TONCOIN[2.45003005], USD[0.00] | Yes | |
| 00478534 | | TRX[13.9902], USD[0.00], USDT[.01363977] | | |
| 00478535 | | USD[10.00] | | |
| 00478537 | | USD[10.00] | | |
| 00478538 | | USD[10.00] | | |
| 00478539 | | USD[10.00] | | |
| 00478540 | | MAPS[15.96725333], USD[0.00] | | |
| 00478541 | | EUR[6.63], USD[0.00] | | |
| 00478542 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 00478543 | | USD[10.00] | | |
| 00478544 | | USD[10.00] | | |
| 00478545 | | CHZ[0], DOGE[1], USD[0.00] | | |
| 00478546 | | USD[7.50], XRP[1.59711231] | | |
| 00478547 | | TRX[.18677405], USD[0.61] | Yes | |
| 00478548 | | EUR[0.00], SOL[.00024604], USD[0.00] | Yes | |
| 00478549 | | USD[10.00] | | |
| 00478551 | | MATIC[60.64364496], USD[0.00] | | |
| 00478552 | | BTC[0], DOGEBEAR[199955], FTT[.0965], USD[0.04] | | |
| 00478553 | | BRZ-20210326[0], TRX[.443804], USD[0.01] | | |
| 00478554 | | USD[10.00] | | |
| 00478556 | | AKRO[8], ANC[7.38174927], ATLAS[.01341468], BAO[20.04118889], BTC[0], DENT[2], DOGE[0], KIN[14.64477181], RSR[3], SOL[.00001799], TRX[.26239969], UBXT[6], USD[0.00], USDT[0.00000001] | Yes | |
| 00478557 | | USD[10.00] | | |
| 00478558 | | USD[10.00] | | |
| 00478559 | | USD[10.00] | | |
| 00478560 | | USD[10.00] | | |
| 00478562 | | BTC[.0001819], EUR[5.47], KIN[1], SHIB[1218634.69341472], USD[0.00] | Yes | |
| 00478563 | | DOGE[1], KIN[1], MATIC[12.5567], UBXT[1], USD[0.00], USDT[0.00000706] | | |
| 00478564 | | ETH[0], KIN[1], NFT (536020145135569208/The Hill by FTX #23291)[1], USD[0.00], USDT[0 | Yes | |
| 00478565 | | USD[10.00] | | |
| 00478566 | | RUNE[2.02993608], USD[0.00] | | |
| 00478567 | | USD[10.59] | Yes | |
| 00478568 | | ALCX[0], DOGEBULL[0.00023995], MATIC[162.39837788], USD[0.00], USDT[0] | | |
| 00478569 | | AKRO[1], BAO[6], DENT[2], KIN[6], NFT (322015763723786192/FTX EU - we are here! #242411)[1], NFT (325305257498911565/FTX EU - we are here! #242418)[1], NFT (556718323745906650/FTX EU - we are here! #242421)[1], TRX[2], UBXT[2], USD[0.70], USDT[0] | | |
| 00478570 | | BCH[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], HOOD[.00000001], HOOD_PRE[0], LTC[0], MATIC[0], SNX[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00478571 | | USDT[3] | | |
| 00478572 | | USD[10.00] | | |
| 00478573 | | USD[10.00] | | |
| 00478574 | | USD[10.00] | | |
| 00478575 | | USD[10.00] | | |
| 00478576 | | USD[10.90] | Yes | |
| 00478577 | | BAO[1], SUSHI[.98906271], USD[0.01] | | |
| 00478578 | | USD[10.00] | | |
| 00478579 | | USD[10.00] | | |
| 00478580 | | ATLAS[3396.84359371], TRX[.0359], USD[0.00] | | |
| 00478581 | Contingent | ADABULL[27.28602866], ALGOBULL[0], ALTBULL[7.30089716], ASDBULL[0.99076896], ATOMBULL[0], BNB[0], BNBBULL[4.08346432], BSVBULL[0], BTC[0], BULL[3.01464476], BULLSHIT[5.23383514], BVOL[0], COMPBULL[0.5385828], DENT[0], DOGEBEAR[4554735.48654933], DOGEBULL[20.30084664], DRGNBULL[4.16849373], ETCBULL[11.20249664], ETH[0], ETHBULL[24.01404985], EUR[0.00], FTT[0.18771054], HTBULL[12.94392671], LINKBULL[5264.24254923], LTCBULL[0], LUNA2[0.68225218], LUNA2_LOCKED[1.59192176], LUNC[3.52125283], MIDBULL[3.35309882], MKRBULL[3.05085411], OKBBULL[6.95161346], SHIB[5894480.4], SOL[0], TOMOBULL[0], TRX[.000002], USD[0.00], USDT[0.00000001], WAVES[7.68736219], XRPBULL[761.20782435], XTZBULL[187.62730279], ZECBULL[0] | | |
| 00478582 | | USD[10.00] | | |
| 00478583 | | TRX[.80997071], USD[0.00] | | |
| 00478584 | | USD[0.00] | | |
| 00478585 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478586 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00201511], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.01733416], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], POLIS[0], POLIS-PERP[0], RAMP[.00006245], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[1.28200791], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.98] |
| 00478587 | | USD[10.00] | | |
| 00478588 | | BNB[0.00000001], BTC[0], LTC[0], MNGO[0], NFT (491690039296986595/FTX AU - we are here! #8575)[1], NFT (559422682455705220/FTX AU - we are here! #8574)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00478589 | | USD[10.90] | Yes | |
| 00478591 | | AVAX[.00000091], BNB[.00000029], SOL[0], USD[0.00] | Yes | |
| 00478592 | | USD[20.00] | | |
| 00478593 | | USD[10.00] | | |
| 00478594 | | 1INCH[.00004842], BAO[3], DOGE[0], ETH[0], KIN[2], NFT (555858071613709557/The Hill by FTX #27133)[1], USD[0.00], USDT[0.00000363] | Yes | |
| 00478595 | | CHZ[65.81132562], EUR[0.00], KIN[0], USD[0.00] | | |
| 00478596 | | USD[10.00] | | |
| 00478597 | | BTC[.00021284], USD[0.00] | Yes | |
| 00478598 | | USD[10.96] | Yes | |
| 00478599 | | USD[10.00] | | |
| 00478600 | | USD[10.00] | | |
| 00478601 | | USD[10.00] | | |
| 00478602 | | USD[10.00] | | |
| 00478603 | | USD[1.06] | | |
| 00478604 | | NFT (475538142442967153/The Hill by FTX #36820)[1] | | |
| 00478605 | | USD[10.00] | | |
| 00478606 | | USD[0.00] | Yes | |
| 00478607 | | PYPL[.04003838], USD[0.00] | | |
| 00478608 | | USD[11.06] | Yes | |
| 00478609 | | ETH[.0043355], ETHW[.00428074], USD[0.00] | Yes | |
| 00478610 | | USD[10.00] | | |
| 00478611 | Contingent, Disputed | USD[0.00] | Yes | |
| 00478612 | | ADA-PERP[0], AR-PERP[0], BNB[.00003733], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11044708], ETH-PERP[0.00499999], ETHW[0.11044708], FTM-PERP[0], FTT[.00421095], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-10.70], USDT[0.00910370], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | USDT[.008832] |
| 00478613 | | USD[10.00] | | |
| 00478614 | | BAO[5], BNB[.06171807], CHZ[1], DENT[2], EUR[0.00], KIN[5], RSR[1], RUNE[.00001118], UBXT[2], USD[0.00] | Yes | |
| 00478615 | | USD[10.00] | | |
| 00478616 | | USD[10.29] | Yes | |
| 00478617 | | USD[10.00] | | |
| 00478619 | Contingent | APT[0], BNB[0], BTC[0.00000001], CEL[0], CEL-PERP[0], CRV[0], ETH[0], ETH-PERP[0], FTM[0], FTT[150.83722700], FXS[0], LTC[0], MATIC[0], RUNE[0], SOL[0.00061708], SOL-PERP[0], SRM[0.00150540], SRM_LOCKED[.17393015], STETH[0], USD[1.00], USDT[0.00000001], WBTC[0] | | |
| 00478620 | | TRX[1], USD[0.00] | Yes | |
| 00478621 | | BCH[.01854024], USD[0.00] | | |
| 00478623 | | BAO[2], DOGE[0], KIN[2], TRX[0], TRY[0.00], USD[0.00] | | |
| 00478624 | | ETH[.0373491], FTT[.00002494], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 00478625 | | USD[10.00] | | |
| 00478626 | | UBXT[1], USD[0.00] | | |
| 00478627 | | BNB[.00000025], USD[0.00] | Yes | |
| 00478628 | | USD[10.00] | | |
| 00478629 | | CRO[142.76232297], KIN[1], USD[0.00] | Yes | |
| 00478630 | | USD[10.00] | | |
| 00478631 | | BULL[0], DOGEBULL[0], HNT[.00000608], TOMOBEAR2021[.00018402], USD[0.00], USDT[0], XTZBULL[1.9982587] | | |
| 00478632 | | USD[10.00] | | |
| 00478633 | | USD[20.00] | | |
| 00478634 | | USD[0.07] | Yes | |
| 00478635 | | USD[10.00] | | |
| 00478636 | | USD[11.03] | Yes | |
| 00478637 | | USD[10.00] | | |
| 00478638 | | USD[10.00] | | |
| 00478639 | | USD[10.00] | | |
| 00478640 | | BAO[0], BNB[0], BTC[0], CHZ[0], EUR[0.00], GRT[0], MOB[0], OMG[0], SECO[0], SUN[.00000978], SUN_OLD[0], TRX[0], UBXT[0], USD[0.00] | | |
| 00478641 | | BTC[5.25273183], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478642 | | EUR[0.07], KIN[75474.77822593], USD[0.00] | Yes | |
| 00478643 | | USD[10.00] | | |
| 00478644 | | USD[10.00] | | |
| 00478645 | | USD[10.00] | | |
| 00478646 | | USD[10.00] | | |
| 00478647 | | EUR[0.00], UBXT[2], USD[0.00] | | |
| 00478650 | | USD[10.00] | | |
| 00478651 | | USD[10.00] | | |
| 00478652 | | USD[10.00] | | |
| 00478653 | | USD[20.00] | | |
| 00478654 | | USD[10.00] | | |
| 00478655 | | SOL[.68817641], USD[0.00] | Yes | |
| 00478656 | | USD[0.00] | | |
| 00478657 | | BTC[0], DOGE[0], ETH[0], SHIB[0], USD[0.00], USDT[.00000917], XRP[0] | | |
| 00478658 | | USD[10.00] | | |
| 00478659 | | USD[10.00] | | |
| 00478660 | Contingent, Disputed | ALT-PERP[0], DEFI-PERP[0], ETH[0.00015170], ETHW[0.00015170], FTT[0], ICP-PERP[0], SOL[0], USD[0.08], USDT[0] | | |
| 00478661 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00478662 | | APT[.00001716], BAL[.00899911], BNB[.00000134], ETH[.02009904], ETHW[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00478663 | | USD[10.00] | | |
| 00478664 | | USD[10.00] | | |
| 00478665 | | USD[20.00] | | |
| 00478666 | | USD[10.00] | | |
| 00478667 | | USD[10.00] | | |
| 00478668 | | USD[10.00] | | |
| 00478669 | | CHZ[1], EUR[0.00], MATIC[1.05016066], UBXT[2], USD[0.00] | Yes | |
| 00478670 | | USD[10.00] | | |
| 00478671 | | USD[10.00] | | |
| 00478672 | | USD[10.00] | | |
| 00478673 | | USD[10.00] | | |
| 00478674 | | ETH[.00508036], ETHW[.00508036], USD[0.00] | | |
| 00478675 | | USD[0.00] | Yes | |
| 00478676 | | USD[10.97] | Yes | |
| 00478677 | | ATLAS[1999.81], DOGE[12.31109], USD[-0.71], USDT[72.54975051] | | |
| 00478679 | | AUD[0.00], DOGE[1], ETH[0], MTA[.00000001], USD[0.00] | | |
| 00478680 | | USD[20.00] | | |
| 00478681 | Contingent | BTC[.00004451], FTT[0.06591038], SRM[6.85684404], SRM_LOCKED[29.09103652], USD[0.01], USDT[0] | | |
| 00478682 | | EUR[0.00], USD[0.00] | | |
| 00478683 | | SOL[.00000233], USD[0.00] | Yes | |
| 00478685 | | USD[10.90] | Yes | |
| 00478686 | | USD[10.00] | | |
| 00478687 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00002328], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USDI-0.32], XTZ-PERP[0], YFI-PERP[0] | | |
| 00478689 | | USD[0.00] | | |
| 00478690 | | USD[0.08], XRP[379.59368556] | | |
| 00478691 | | USD[10.00] | | |
| 00478692 | | ATLAS[65101.37961829], BF_POINT[200], BTC[.00000354], DOGE[2129.1662969], ETH[.00000653], FTT[137.46613408], LINK[60.28673546], RUNE[.00487811], USD[0.00], ZRX[1894.40922195] | Yes | |
| 00478693 | | USD[20.00] | | |
| 00478694 | | USD[10.85] | Yes | |
| 00478695 | | USD[10.00] | | |
| 00478696 | | USD[10.29] | Yes | |
| 00478697 | | USD[10.00] | | |
| 00478700 | | USD[10.00] | | |
| 00478701 | | USD[10.00] | | |
| 00478703 | | USD[10.00] | | |
| 00478704 | | USD[10.00] | | |
| 00478705 | | USD[10.00] | | |
| 00478706 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478707 | | MATIC[1.05811214], USD[0.00] | Yes | |
| 00478708 | | AKRO[1], FTT[.38178916], NEAR[1.01791626], USD[0.00] | Yes | |
| 00478709 | | USD[10.00] | | |
| 00478710 | | ETH[.00327464], ETHW[.00327464], USD[3.00] | | |
| 00478711 | | SXP[3.0176976], USD[0.00] | Yes | |
| 00478712 | | USD[10.00] | | |
| 00478713 | | BNB[.02366675], USD[0.00] | | |
| 00478714 | | AUD[0.00], BAO[1], RSR[1], USD[0.00] | Yes | |
| 00478715 | | BAO[2], BNB[.20290146], CHZ[1], EUR[0.00], SOL[.30481453], TRU[1], UBXT[2], USD[0.00] | Yes | |
| 00478716 | | AKRO[3], BAO[2], DENT[4], DOGE[0], GBP[0.00], SXP[0], TRX[3], UBXT[2], USD[0.00], USDT[0] | | |
| 00478717 | | USD[10.00] | | |
| 00478719 | | USD[10.00] | | |
| 00478720 | | USD[10.00] | | |
| 00478721 | | SOL[.23205281], USD[0.00] | Yes | |
| 00478722 | | AKRO[1], BRZ[0], DENT[1], DOGE[44.84760538], USD[0.00] | | |
| 00478724 | | BNB[10.95091804], RUNE[.00805047], SOL[.00450776], USD[11.10] | Yes | |
| 00478725 | | USD[10.00] | | |
| 00478726 | | USD[0.00] | Yes | |
| 00478728 | | USD[11.06] | Yes | |
| 00478729 | | USD[10.00] | | |
| 00478730 | | CHZ[0], TONCOIN[326.537946], USD[0.81], USDT[0] | | |
| 00478731 | | SRM-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00478732 | | BTC[.07071466], SOL[.07976751], USD[11.09], XRP[4742.46501835] | Yes | |
| 00478733 | | BAO[6016.01463094], USD[0.00] | | |
| 00478736 | | USD[10.00] | | |
| 00478737 | | USD[10.00] | | |
| 00478738 | | DOGE[134.83117834], MTA[37.30389203], USD[0.00] | | |
| 00478739 | | 1INCH[0], AMPL[0], BAO[0], FRONT[0], FTM[0], KIN[1], LINA[189.04192373], RAY[0], SRM[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00478740 | | USD[20.00] | | |
| 00478741 | | USD[10.00] | | |
| 00478742 | | BTC[.06836601], DENT[1], ETH[1.31831166], ETHW[1.31803473], EUR[0.00], KIN[1], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00478743 | | USD[10.00] | | |
| 00478744 | | TRX[3], USD[0.00] | | |
| 00478746 | | FTT[0.36823421], GBP[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 00478747 | | GBP[0.00], LTC[0], MANA[.00013061], PUNDIX[0], USD[0.00] | Yes | |
| 00478748 | | USD[10.00] | | |
| 00478750 | | USD[10.00] | | |
| 00478751 | | ATLAS[2072.42961864], USD[0.00], USDT[0] | Yes | |
| 00478752 | | USD[10.00] | | |
| 00478753 | | BTC[0], ETH[.00250009], ETHW[.00250009], TRX[.000066], USDT[0] | | |
| 00478754 | | USD[10.86] | Yes | |
| 00478755 | | USD[10.00] | | |
| 00478756 | | USD[10.00] | | |
| 00478757 | | AKRO[4], BAO[3], BNB[0], DOGE[1], ETH[0.00000006], ETHW[0.00000006], FTT[.36809115], HOLY[1.06044069], KIN[3], MATIC[0.00001894], NFT (343202083545026909/FTX EU - we are here! #271759)[1], RSR[2], SOL[0], TRX[2], UBXT[5], USD[0.00], USDT[2.33504343] | Yes | |
| 00478758 | | USD[10.00] | | |
| 00478759 | | BTC[.00020337], USD[0.00] | | |
| 00478760 | | AKRO[1], USD[0.00] | | |
| 00478761 | | BTC[0], CHZ[1], DOGE[6.00319607], FIDA[1], GBP[0.00], GRT[1], MATIC[1], RSR[2], SXP[2], TRU[1], TRX[3], UBXT[4], XRP[0] | | |
| 00478762 | | USD[10.00] | | |
| 00478763 | | LINK[.36007057], USD[0.00] | | |
| 00478764 | | USD[10.00] | | |
| 00478765 | | USD[0.00] | | |
| 00478766 | | USD[10.00] | | |
| 00478767 | | USD[10.00] | | |
| 00478768 | | JST[0], KIN[122010.67195339], RSR[1], TRX[2], USD[0.00] | | |
| 00478769 | | USD[10.00] | | |
| 00478772 | | USD[10.00] | | |
| 00478773 | | USD[10.54] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478774 | | USD[20.00] | | |
| 00478776 | | USD[0.00] | | |
| 00478778 | | BAO[5], CHZ[1], DENT[1], KIN[3], MATIC[1], TRX[1.000003], USD[0.00], USDT[0] | | |
| 00478779 | Contingent, Disputed | AKRO[1], BAO[3], BF_POINT[100], BTC[.00730579], CHZ[608.88065455], DOGE[1], ETH[.04782485], ETHW[.04723181], FTT[20.5750337], KIN[1277384.81107647], RAY[42.29819961], TRX[2], UBXT[4], USD[0.00], USDT[0], XRP[190.39046251] | Yes | |
| 00478780 | | USD[10.91] | Yes | |
| 00478781 | | RUNE[0], SHIB-PERP[0], SLP[0], SXP[19.16242216], USD[0.00], USDT[0] | | |
| 00478782 | | USD[10.00] | | |
| 00478783 | | MTA[11.20388676], USD[0.00] | | |
| 00478784 | | USD[10.00] | | |
| 00478785 | | USD[10.00] | | |
| 00478786 | | CEL[99.12043424], USD[0.00] | Yes | |
| 00478787 | | USD[10.00] | | |
| 00478788 | | USD[10.00] | | |
| 00478789 | | USD[10.00] | | |
| 00478790 | | USD[10.00] | | |
| 00478791 | | USD[10.00] | | |
| 00478792 | | USD[10.00] | | |
| 00478794 | | USD[10.99] | Yes | |
| 00478795 | | USD[10.00] | | |
| 00478796 | | USD[10.80] | Yes | |
| 00478798 | | USD[10.00] | | |
| 00478799 | | USD[11.04] | Yes | |
| 00478801 | | DOGE[123.77345151], USD[0.00] | | |
| 00478802 | | USD[10.00] | | |
| 00478803 | | CAD[0.00], ETH[0], SHIB[673.6276625], USD[0.00] | Yes | |
| 00478805 | | BNB[0], BTC[0], FTT[0.62685254], GRT[0], RAY[0], SOL[0], UNI[0], USD[0.00] | Yes | |
| 00478806 | | USD[0.01], USDT[.004769] | | |
| 00478807 | | USD[10.00] | | |
| 00478808 | | SHIB[646566.57587699], USD[0.00] | Yes | |
| 00478811 | | USD[10.00] | | |
| 00478812 | | AKRO[1], BAO[5], DENT[1], ETHW[.18214515], EUR[4949.52], KIN[3], RSR[1], TRX[4512.0210989], UBXT[2], USD[0.00] | Yes | |
| 00478815 | | USD[10.00] | | |
| 00478817 | | AKRO[1], BAO[1], DENT[1], KIN[3], TRX[.000056], USD[0.00], USDT[0.00001605] | | |
| 00478818 | | USD[10.00] | | |
| 00478819 | | USD[10.00] | | |
| 00478820 | | USD[0.00] | | |
| 00478821 | | USD[10.00] | | |
| 00478823 | | AKRO[1], ALPHA[4.41877565], MATIC[1.06847284], USD[0.00] | Yes | |
| 00478824 | | USD[10.00] | | |
| 00478825 | | BADGER[0], BAO[54.49885953], FRONT[15.95823913], FTM[0], KIN[3], MATIC[0], REN[0], USD[0.00], XAUT[0] | | |
| 00478826 | | CHF[0.00], KIN[1], UBXT[2], USD[0.00], USDT[57.78179424] | Yes | |
| 00478827 | | USD[10.95] | Yes | |
| 00478828 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.08820806], BNB-PERP[0], BTC[0], BTC-PERP[0.00110000], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[1590.57616496], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[74.09017418], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.86908869], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[520.01955973], TULIP-PERP[0], USD[120.15], USDT[0], VET-PERP[0], XRP[602.85955584], ZRX-PERP[0] | | BNB[.085615], DOGE[1583.364919], MATIC[72.569215], SOL[10.31172077], TRX[500.842534], USD[67.64], XRP[597.357037] |
| 00478829 | | USD[10.00] | | |
| 00478830 | | USD[10.00] | | |
| 00478831 | | ETH[.00000954], ETHW[.00000954], EUR[0.00], USD[0.00] | | |
| 00478832 | | USD[10.00] | | |
| 00478833 | | USD[10.00] | | |
| 00478834 | | NFT [53835339901804099]The Hill by FTX #34170]/[1], TRX[147.99366468], USD[25.00] | | |
| 00478835 | | USD[10.00] | | |
| 00478837 | | USD[0.00] | | |
| 00478838 | | USD[10.00] | | |
| 00478839 | Contingent, Disputed | EUR[0.00], KIN[9], SHIB[13.53279774], TRX[1], USD[0.00] | Yes | |
| 00478840 | | USD[10.00] | | |
| 00478841 | | AKRO[3], BAO[79608.406441], DENT[50013.43241517], DOGE[.00532514], EUR[0.00], GALA[164.64186488], JST[0], KIN[1], LINA[0], MANA[145.39266900], MATIC[0.00153531], RSR[0], RUNE[0], STMX[0.11096246], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00478842 | | AKRO[1], CHZ[1], DOGE[1], GBP[0.00], TOMO[1], TRX[2], UBXT[5], USD[0.00], XRP[7.88960753] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478843 | | DOGE[0.56007179], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 00478844 | | USD[10.00] | | |
| 00478846 | | USD[10.00] | | |
| 00478847 | | BAO[5], BNB[0], DENT[1], ETH[0], ETHW[0], IMX[3127.14246128], KIN[4], NFT (292011203393199321/FTX EU – we are here! #117422][1], NFT (301023829210226096/FTX EU – we are here! #116861][1], NFT (428528297255811936/FTX EU – we are here! #117344][1], NFT (504916640556863961/The Hill by FTX #38340][1], TRX[.000007], USD[1843.80], USDT[100.01735485] | Yes | |
| 00478848 | | AAPL[0], ABNB[0], AMC[0], BAO[6], BCH[0], BNB[0], BTC[0], CHZ[1], DENT[3], DOGE[0], GBP[0.00], GME[.00000003], GMEPRE[0], KIN[9], NOK[0], RSR[2], SOL[0], SRM[0], UBXT[2], USD[0.00], USDT[0] | | |
| 00478849 | | USD[0.06] | | |
| 00478850 | | USD[10.00] | | |
| 00478851 | | DOGE[1], EUR[0.80] | Yes | |
| 00478852 | | 1INCH[0], ASD[0], BAO[0], CHZ[0], DOGE[0], EUR[0.00], KIN[1], MATIC[0], OXY[0], RSR[0], USD[0.00], XRP[0] | | |
| 00478854 | | USD[10.00] | | |
| 00478855 | | SOL[.00000288], USD[0.00] | Yes | |
| 00478857 | | SOL[0] | | |
| 00478858 | | USD[20.00] | | |
| 00478859 | | USD[10.00] | | |
| 00478860 | | FTT[.44172714], USD[0.00] | | |
| 00478861 | | ETH[.00546285], ETHW[.00546285], USD[0.00] | | |
| 00478862 | | ADA-PERP[0], BAO-PERP[0], BNB[.00060517], BNB-PERP[0], DOGE-PERP[0], GRT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.89], USDT[0.03847167] | | |
| 00478864 | | KIN[1], MANA[4.27586412], USD[0.00], XRP[5.40957614] | Yes | |
| 00478865 | | EUR[1.00], USD[10.00] | | |
| 00478866 | | REN[6.62971142], USD[0.00] | Yes | |
| 00478867 | | USD[10.00] | | |
| 00478868 | | USD[10.00] | | |
| 00478870 | | RUNE[2.62863443], USD[0.00] | | |
| 00478871 | | USD[10.00] | | |
| 00478872 | | 1INCH[0], AAVE[0], BAO[2], BCH[0], BNB[0], BTC[0], ETH[0], HOLY[0], LTC[0], LUA[0], SECO[0], SHIB[0], SNY[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00478874 | | USD[11.02] | Yes | |
| 00478875 | | USD[0.00], WAVES[.31305288] | | |
| 00478876 | | AKRO[179.70255991], USD[0.00] | | |
| 00478877 | | USD[10.00] | | |
| 00478878 | | ADA-PERP[173], BNB[.5596276], ETH[.0799468], ETHW[.0799468], MAPS[299.8005], USD[-54.39] | | |
| 00478879 | Contingent, Disputed | BTC[.00008954] | | |
| 00478880 | | AKRO[1], USD[0.00] | | |
| 00478881 | | USD[10.00] | | |
| 00478882 | | AVAX[.006], CEL[430.21444589], FIDA[0], FTT[0.04983324], SOL[0], USD[0.04], USDT[0.00000004] | | |
| 00478883 | | BAO[1], DOGE[13.36792417], USD[3.00] | | |
| 00478885 | | USD[0.00], XRP[7841.62513618] | Yes | |
| 00478886 | | USD[10.00] | | |
| 00478887 | | BAO[116.14733228], DOGE[1], GBP[0.00], KIN[0.00057632], TRX[0], USD[0.00] | | |
| 00478888 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT[15.39825801], DOT-PERP[0], DYDX-PERP[0], ETH[0.06103764], ETH-PERP[0], ETHW[0.06103764], EUR[0.00], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], TOMO[-0.01026769], USD[50.98] | | |
| 00478889 | | USD[10.00] | | |
| 00478890 | | AKRO[1], BAO[1], BNB[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], KIN[3], LTC[0], TRX[.000003], UBXT[1], USD[0.00] | | |
| 00478891 | Contingent, Disputed | USD[10.00] | | |
| 00478892 | | FTT[.00000714], USD[37.14] | Yes | |
| 00478893 | | USD[10.00] | | |
| 00478894 | Contingent, Disputed | USD[10.91] | Yes | |
| 00478895 | | USD[10.00] | | |
| 00478896 | | USD[10.00] | | |
| 00478897 | | AAPL[0], BNB[0], FB[.00000008], SHIB[.04586393], USD[0.00] | Yes | |
| 00478899 | | USD[10.00] | | |
| 00478900 | | BTC[0], DOGE[0], DOT-PERP[0], EOSHALF[0], EOS-PERP[0], FTT[0], LINA[0], LINK[0], LUA[0], TRX[0], USD[0.00], USDT[0] | | |
| 00478901 | | BTC[0], CONV[0], ETH[0], ETHW[0], EUR[1.28], FTT[0], GOG[0], IMX[0], MATIC[0], SAND[0], USD[0.00], USDT[0] | | |
| 00478903 | | USD[10.00] | | |
| 00478904 | | USD[10.00] | | |
| 00478906 | | USD[10.00] | | |
| 00478908 | | USD[10.00] | | |
| 00478909 | | USD[10.00] | | |
| 00478910 | | USD[10.00] | | |
| 00478911 | | ALEPH[.59727233], BAO[2], BTC[.00000232], CEL[.00240258], DENT[1], KIN[1], TRX[1], USD[0.09], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478912 | | USD[10.00] | | |
| 00478913 | | USD[10.65] | Yes | |
| 00478914 | | USD[10.00] | | |
| 00478915 | | USD[0.00] | | |
| 00478916 | | AKRO[4], BAO[13], BTC[.00002523], COIN[0], DOGE[0], GME[.00000002], GMEPRE[0], GRT[0], KIN[12], LEO[.00995111], TRX[3], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 00478917 | Contingent | BTC[.00000285], ETH[0.00028001], POLIS[0], SOL[.00242596], SRM[2.03143594], SRM_LOCKED[58.55092628], USD[0.10], USDT[0.01483629] | Yes | |
| 00478918 | | USD[10.00] | | |
| 00478919 | | 1INCH[1.99944774], USD[0.00] | Yes | |
| 00478920 | | DOGE[1], USD[0.00] | | |
| 00478921 | | USD[10.00] | | |
| 00478922 | | USD[10.00] | | |
| 00478923 | | USD[20.00] | | |
| 00478924 | | USD[35.00] | | |
| 00478925 | | USD[0.00] | | |
| 00478926 | Contingent | AMPL[0], APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.38881048], MATIC[0], TRX[.306388], USD[0.00], USDT[0], XRP[0] | | |
| 00478927 | | USD[0.00] | | |
| 00478928 | | BAO[1], BNB[0], USD[0.00] | Yes | |
| 00478929 | | USD[0.00] | | |
| 00478931 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.0000001], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OXY-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[6.67000002] | | |
| 00478932 | | USD[10.00] | | |
| 00478933 | | BNB[.08579207], USD[0.00] | Yes | |
| 00478936 | | USD[10.00] | | |
| 00478937 | Contingent | AKRO[1], BAO[1], ETH[0], ETHW[0], FTT[.18562], HKD[0.02], KIN[2], LINK[0], LUNA2[0.16851372], LUNA2_LOCKED[0.39319869], LUNC[36694.2184155], MATIC[0], NFT [349196691127173528/FTX EU - we are here! #214964][1], NFT [493861580805428976/FTX EU - we are here! #214919][1], NFT [495453511776446135/FTX EU - we are here! #214946][1], USD[0.00], USDT[0] | Yes | |
| 00478938 | | USD[10.00] | | |
| 00478939 | | BTC[.00019758], USD[0.00] | | |
| 00478940 | | BAO[1], ETH[.00000007], ETHW[.00000007], GBP[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 00478941 | | 1INCH[1.86124112], AKRO[1], USD[0.00] | | |
| 00478942 | | USD[10.00] | | |
| 00478943 | | USD[10.00] | | |
| 00478944 | | RSR[142.94769728], USD[0.00] | | |
| 00478945 | | DOGE[52.82672643], USD[0.00] | | |
| 00478946 | | USD[10.00] | | |
| 00478948 | | AKRO[1], USD[0.00] | Yes | |
| 00478949 | | USD[10.00] | | |
| 00478951 | | BTC[.00015715], BTC-PERP[0], USD[8.55] | | |
| 00478953 | | USD[0.00] | | |
| 00478954 | | USD[10.00] | | |
| 00478955 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00048104], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00003458], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210821[0], BTC-MOVE-20210827[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL-20211231[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0624[0], DOT-1230[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021493], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00021492], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06479269], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOOD[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.29425193], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00798022], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [298451564875284497/FTX Crypto Cup 2022 Key #1752][1], NFT [321593146018505120/The Hill by FTX #2903][1], NFT [375222272151105877/FTX AU - we are here! #13784][1], NFT [400988310777047139/FTX AU - we are here! #24980][1], NFT [445368294180295606/FTX EU - we are here! #7806][1], NFT [450950902973425217/Hungary Ticket Stub #1392][1], NFT [454270227394387514/FTX EU - we are here! #78166][1], NFT [542040648668899641/FTX AU - we are here! #13756][1], NFT [569751115073315553/FTX EU - we are here! #77938][1], NFT [572000022608589826/France Ticket Stub #1997][1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0.08948581], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.10824901], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[44.07831314], SRM_LOCKED[32.07922077], SRM-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], THETA-PERP[0], TRX[0.00077800], TRX-PERP[0], UNI[0], UNI-20211231[0], UNI-PERP[0], USD[1492.58], USDT[0.00441778], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00478956 | | USD[10.00] | | |
| 00478957 | | USD[10.00] | | |
| 00478958 | | USD[10.00] | | |
| 00478959 | | USD[10.00] | | |
| 00478962 | | BTC[0.00009855], MAPS[.25539], SUN[.8024], USD[0.00], USDT[0] | | |
| 00478964 | | USD[20.00] | | |
| 00478965 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00478966 | | FIDA[1.02095615], USD[0.01] | Yes | |
| 00478968 | | BTC[.00017612], BTC-PERP[0], USD[-0.04] | | |
| 00478969 | | USD[11.02] | Yes | |
| 00478970 | | MOB[815.5], SXP[.07214], USDT[0] | | |
| 00478972 | | USD[11.07] | Yes | |
| 00478973 | | USD[10.00] | | |
| 00478974 | | USD[10.00] | | |
| 00478976 | | USD[20.00] | | |
| 00478977 | Contingent | 1INCH-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_50706612], SRM_LOCKED[2.3751801], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.0000551, USD[1.75], USDT[0.00387409], VET-PERP[0], XLM-PERP[0] | | |
| 00478979 | | BNB[0], DOGE[1], USD[0.00] | | |
| 00478980 | | USD[20.00] | | |
| 00478982 | | BTC[0.01311078], DOGE[1], ETH[0.35898213], ETHW[0.35883126], EUR[0.00], FRONT[1.02432727], UBXT[1], USD[0.00] | Yes | |
| 00478983 | | USD[10.00] | | |
| 00478984 | | USD[10.90] | Yes | |
| 00478985 | | DOGE[0], GRT[1], KIN[5330801.78269701], SOL[.05721506], TRX[2], USD[0.00], XRP[.56462606] | | |
| 00478986 | | BAT[3.16988758], DENT[581.84594115], KIN[1], MKR[.00134091], USD[0.00] | | |
| 00478989 | | USD[10.00] | | |
| 00478990 | | USD[10.00] | | |
| 00478991 | | USD[10.00] | | |
| 00478992 | | USD[10.00] | | |
| 00478993 | | BAO[3], EUR[0.00], KIN[3], USD[0.00], USDT[0.00000002] | Yes | |
| 00478994 | | USD[10.00] | | |
| 00478995 | | BTC[.00021191], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00478996 | | USD[10.00] | | |
| 00478997 | | USD[10.00] | | |
| 00479000 | | USD[0.00] | Yes | |
| 00479001 | | USD[10.00] | | |
| 00479002 | | USD[10.00] | | |
| 00479003 | | SHIB[3795653.85994464], USD[0.00] | Yes | |
| 00479004 | | USD[10.00] | | |
| 00479006 | | USD[0.00] | | |
| 00479007 | | AKRO[2], BAO[8], BTC[.00633535], CHZ[1], DENT[3], ETH[.20435256], ETHW[.20435256], GBP[0.00], HXRO[2], KIN[122957.83529238], RSR[1], SHIB[31084803.08590215], TRU[1], TRX[4], UBXT[3], USD[0.00] | | |
| 00479008 | | USD[10.00] | | |
| 00479009 | | USD[35.00] | | |
| 00479011 | | USD[10.00] | | |
| 00479012 | | USD[10.00] | | |
| 00479014 | | USD[10.00] | | |
| 00479015 | | AKRO[1], DOGE[1], EUR[0.00], UBXT[2], USD[0.00] | Yes | |
| 00479017 | | TSLA[.09], TSLA-0624[0], USD[3.13] | | |
| 00479018 | | USD[10.00] | | |
| 00479019 | | 0 | | |
| 00479020 | | NFT (352615729422611762/FTX EU - we are here! #92776)[1], NFT (397850647246389067/FTX EU - we are here! #92431)[1], NFT (575629541943355575/FTX EU - we are here! #92619)[1], USD[0.00] | Yes | |
| 00479021 | | AKRO[1], BAO[7], BTC[0], DENT[3], DOGE[0], ETH[0], KIN[10], NFT (356928880002038280/FTX EU - we are here! #154385)[1], NFT (476478758527543383/FTX EU - we are here! #153327)[1], NFT (499992299475975527/FTX EU - we are here! #154621)[1], RSR[2], TRX[2], UBXT[1], USD[0.00], XRP[0] | | |
| 00479022 | | USD[10.00] | | |
| 00479023 | | USD[10.00] | | |
| 00479024 | | USD[10.00] | | |
| 00479025 | | USD[10.00] | | |
| 00479026 | | USD[10.00] | | |
| 00479027 | | BTC[.12293675], UBXT[1], USD[0.00] | Yes | |
| 00479028 | | USD[10.00] | | |
| 00479029 | | USD[10.00] | | |
| 00479030 | | USD[0.00] | | |
| 00479031 | | ETH[0.00468815], ETHW[0.00461339], USD[0.00] | Yes | |
| 00479032 | | USD[20.00] | | |
| 00479033 | | NFT (295822185242664548/FTX EU - we are here! #198162)[1], NFT (473445096135032015/FTX EU - we are here! #197869)[1], NFT (561842594564568675/FTX EU - we are here! #197942)[1], USD[0.00] | Yes | |
| 00479034 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479035 | | UBXT[2], USD[0.57] | | |
| 00479036 | | USD[0.00], WAVES[.94702823] | Yes | |
| 00479037 | | AUD[0.00], ETH[.00761907], ETHW[.00761907], UBXT[2], USD[0.00] | | |
| 00479038 | | USD[10.00] | | |
| 00479039 | | BTC[.00008335], BTC-PERP[0], USD[0.01] | | |
| 00479040 | | BAO[2], DENT[1], KIN[4], USD[0.00] | | |
| 00479041 | | USD[10.00] | | |
| 00479042 | | USD[10.00] | | |
| 00479044 | | BNB[.04571691], USD[0.00] | | |
| 00479047 | | LINK[.31385863], USD[0.00] | | |
| 00479048 | | USD[10.00] | | |
| 00479049 | | USD[10.00] | | |
| 00479050 | | DOGE[147.63747558], USD[0.00] | | |
| 00479051 | Contingent | BAO[1], KIN[2], LUNA2[0.01101810], LUNA2_LOCKED[0.02570890], LUNC[2399.21497685], UNI[.52732195], USD[0.00] | | |
| 00479052 | Contingent, Disputed | USD[10.00] | | |
| 00479053 | | USD[10.00] | | |
| 00479054 | | USD[0.00] | | |
| 00479055 | | AKRO[1], CEL[0], DENT[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 00479057 | | USD[10.00] | | |
| 00479058 | | DOGE[1], USD[0.00] | | |
| 00479059 | | MATIC[5.68940267], USD[0.00] | | |
| 00479061 | | EUR[0.00], USD[0.00] | Yes | |
| 00479062 | | USD[10.00] | | |
| 00479063 | | BNB[0], USDT[0.00000194] | | |
| 00479064 | | USD[10.00] | | |
| 00479065 | | USD[10.00] | | |
| 00479066 | | BNB[0], USD[0.00] | Yes | |
| 00479067 | | USD[10.00] | | |
| 00479068 | | USD[0.00] | | |
| 00479069 | | USD[10.00] | | |
| 00479070 | | USD[10.00] | | |
| 00479071 | Contingent | 1INCH[.00068437], AKRO[1], BAO[21], BAT[1], BTC[.00000002], DENT[10], DOGE[4], FRONT[1], FTT[.0001134], GBP[0.00], HOLY[2.07130756], KIN[27], LUNA2[0.00626348], LUNA2_LOCKED[0.01461480], LUNC[1363.88750714], MATH[2], MATIC[2.06286906], REN[0], RSR[5], TRX[9.00419], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 00479072 | | USD[10.00] | | |
| 00479073 | | CHZ[1], USD[0.00] | Yes | |
| 00479074 | | USD[10.73] | Yes | |
| 00479078 | | USD[10.00] | | |
| 00479079 | | USD[10.00] | | |
| 00479080 | | USD[10.00] | | |
| 00479081 | | USD[0.00] | Yes | |
| 00479082 | | USD[0.00], XAUT[.00578396] | | |
| 00479083 | | BTC-PERP[0], USD[0.00] | | |
| 00479084 | | BAO[1], DOGE[98.87263118], EUR[0.00], KIN[1], MATIC[1], TRX[1], USD[0.00] | | |
| 00479085 | | USD[10.00] | | |
| 00479086 | | USD[0.00] | | |
| 00479087 | | USD[10.00] | | |
| 00479088 | | USD[10.00] | | |
| 00479090 | Contingent | ATOM-PERP[0], ETH[0], ETH-PERP[0], FTT[10], LUNA2[0.02551853], LUNA2_LOCKED[0.05954323], LUNA2-PERP[0], LUNC-PERP[0], SCRT-PERP[0], TRX[.001554], USD[0.77], USDT[0.00302200], USTC[.123627], USTC-PERP[0] | | |
| 00479092 | | USD[10.00] | | |
| 00479093 | | ASD[0], BNB[0.00494579], ETH[0.00225079], ETHW[0.00225079], EUR[0.00], UNI[0.11798550], USD[0.00] | | |
| 00479094 | | USD[10.00] | | |
| 00479095 | | USD[10.00] | | |
| 00479096 | | ETH[.0009905], ETHW[.0009905], USD[0.22], USDT[0.07041973] | | |
| 00479098 | | USD[10.00] | | |
| 00479099 | | INTER[5], USD[46.17] | | |
| 00479102 | | USD[0.00] | | |
| 00479103 | | USD[0.00] | | |
| 00479104 | | USD[10.00] | | |
| 00479105 | | AMPL[0.96822575], DOGE[1], USD[0.00], USDT[0.00004308] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479106 | | USD[10.00] | | |
| 00479107 | | USD[10.00] | | |
| 00479108 | | USD[10.00] | | |
| 00479109 | | USD[10.00] | | |
| 00479110 | | USD[10.00] | | |
| 00479111 | | USD[10.00] | | |
| 00479112 | | BAO[2], DOGE[1], KIN[2], UBXT[1], USD[0.00] | | |
| 00479113 | | BTC[.00043423], USD[0.00] | | |
| 00479114 | | USD[11.08], XRP[636.961877] | Yes | |
| 00479115 | | BAO[1], TRYB[.53533677], USD[0.00] | | |
| 00479116 | | DENT[2035.09105477], EUR[0.00], KIN[189401.19206734], TRX[103.60123138], USD[0.00], XRP[42.16997643] | Yes | |
| 00479117 | | USD[0.00] | Yes | |
| 00479118 | | BAO[3], DOGE[48.61439038], KIN[1], USD[0.00], USDT[0] | | |
| 00479119 | | USD[10.00] | | |
| 00479120 | | USD[10.00] | | |
| 00479121 | | SRM[0], USD[0.00] | Yes | |
| 00479122 | | USD[10.00] | | |
| 00479123 | | USD[1.58] | | |
| 00479124 | | USD[10.00] | | |
| 00479125 | | USD[10.00] | | |
| 00479126 | | UBXT[1], USD[0.00] | | |
| 00479127 | | USD[10.00] | | |
| 00479129 | | ETH[.00553773], ETHW[.00553773], USD[0.00] | | |
| 00479130 | | USD[10.00] | | |
| 00479131 | | BAO[2], BNT[.00003493], TRX[1], USD[14.38], XRP[0.00021377] | | |
| 00479132 | | BAO[3], BF_POINT[100], CRO[1800.37844986], DENT[1], DOGE[118.31278362], KIN[2], SHIB[92620.89023007], UBXT[1], USD[0.15] | Yes | |
| 00479134 | | BAO[5413.89204699], USD[0.00] | | |
| 00479135 | Contingent, Disputed | AKRO[2], BAO[11], EUR[0.00], KIN[5], RSR[1], SHIB[211629.25680163], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00479136 | | DOGE[58.84192688], USD[0.00] | Yes | |
| 00479137 | | ADABULL[3.01531100], ALTBULL[5.93424269], ASDBULL[0], ATOMBULL[277.65814568], BAO[.18793293], BNBBULL[3.02438636], BSVBULL[0], BTC[0], BULL[1.87035328], BULLSHIT[3.00123827], CLV[132.50442218], COMPBULL[46.96844776], DOGE[0], DOGEBEAR[2293459.40513635], DOGEBULL[10.48477703], DRGNBULL[4.77687005], EOSBULL[.26030783], ETCBULL[19.12062908], ETHBULL[4.04224464], GALA[149.62588624], GRTBULL[1.25067434], HTBULL[28.11527651], LINKBULL[4691.56365612], MATICBULL[0], MIDBULL[3.02000266], MKRBULL[1.00135546], OKBBULL[14.65573598], REEF[8102.44557182], SHIB[5407150.97126653], SOL[1.00010895], SUSHIBULL[59737.87022545], TOMOBULL[29859.65959988], TRX[.000002], TRXBULL[0], USD[389.36], USDT[0], XRPBULL[0], XTZBULL[183.21611953], YFI[.01590069], YFII[.09701171] | | |
| 00479138 | | USD[11.08] | Yes | |
| 00479139 | | USD[10.00] | | |
| 00479140 | | DOGE[1], LTC[0], USD[0.00] | | |
| 00479141 | | USD[10.00] | | |
| 00479142 | | USD[10.00] | | |
| 00479144 | | USD[10.00] | | |
| 00479145 | | USD[10.00] | | |
| 00479147 | | USD[0.00] | Yes | |
| 00479148 | | USD[10.00] | | |
| 00479149 | | USD[10.00] | | |
| 00479150 | | SRM[1.31492587], USD[2.00] | | |
| 00479152 | | USD[10.00] | | |
| 00479153 | | USD[10.00] | | |
| 00479154 | | DOGE[.00181464], KIN[1], USD[0.00] | Yes | |
| 00479155 | | BTC[.00019138], USD[0.00] | | |
| 00479156 | | USD[10.00] | | |
| 00479157 | | USD[20.00] | | |
| 00479158 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00825942], SOL-PERP[0], TRX[.000001], USD[2.71], USDT[0.00868113] | | |
| 00479159 | | USD[10.00] | | |
| 00479160 | | BTC[.0004205], DOGE[1], USD[0.00] | | |
| 00479163 | | USD[10.00] | | |
| 00479164 | | RUNE[0.03431523], USD[0.00], USDT[0] | Yes | |
| 00479165 | | USD[10.00] | | |
| 00479166 | | USD[0.00] | Yes | |
| 00479167 | | USD[10.00] | | |
| 00479168 | Contingent, Disputed | EUR[0.01], USD[0.00], XRP[.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479170 | | USD[10.00] | | |
| 00479171 | | KIN[1.14784343], USD[0.00], USDT[0] | Yes | |
| 00479172 | | BTC[.00021424], USD[0.00] | Yes | |
| 00479173 | | USD[10.00] | | |
| 00479174 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[28.65204523], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], XTZ-PERP[0] | | |
| 00479175 | | AAVE[4.24966900], FTT[4.51673214] | | |
| 00479176 | | DOGE[0], EUR[0.00], USD[0.00], XRP[0] | Yes | |
| 00479177 | | USD[10.00] | | |
| 00479179 | | SOL[.74627083], USD[0.00] | Yes | |
| 00479181 | | USD[10.00] | | |
| 00479182 | | CHZ[329.16151194], EUR[0.00], USD[0.00] | Yes | |
| 00479183 | | USD[10.00] | | |
| 00479184 | Contingent | APE-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT[0.57630709], LUNC-PERP[0], MAPS-PERP[0], RAY-PERP[0], SOL[1.007608], SOL-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USDI-125.60], USDT[727.11380454], XMR-PERP[0], XTZ-PERP[0] | | |
| 00479185 | | AKRO[5], BAO[2], BCH[.00000014], DENT[1], EUR[0.00], KIN[4], MANA[6.3614595], RSR[1], SAND[5.80465649], SHIB[147710.96423507], TRX[1], UBXT[1], USD[0.00], XRP[5.44879586] | Yes | |
| 00479186 | Contingent | AAVE[0], AKRO[2], ALPHA[2.0147285], AUDIO[2.02310239], BAO[4], BAT[4.03666627], BOBA[1.01154451], BTC[0], CHZ[3.01576003], DENT[3], DOGE[3.00038616], ETH[0.00000994], ETHW[0.00000994], FIDA[4.03697776], FRONT[1.00490259], FTM[0.11461796], FTT[0.00282693], GRT[1.00089952], HOLY[2.02310239], HXRO[4.02579888], KIN[2], MATH[4.03634374], MATIC[4.03688075], OMG[1.01155108], RSR[6], SECO[2.02298534], SOL[0], SRM[1.87519516], SRM_LOCKED[7.12558622], SUSHI[0], SXP[1.00497016], TOMO[7.05743036], TRX[3], UBXT[3], USD[0.00], USDT[0.000036871 | | |
| 00479187 | | USD[10.29] | Yes | |
| 00479188 | | USD[10.00] | | |
| 00479189 | | USD[10.00] | | |
| 00479191 | | USD[11.00] | Yes | |
| 00479192 | | BNB[0], BTC[0], DOGE-PERP[0], ETH[0], USD[1.26] | | |
| 00479193 | | USD[11.08] | Yes | |
| 00479194 | | ETH[.00660732], ETHW[.00660732], USD[0.00] | | |
| 00479195 | | USD[0.00] | Yes | |
| 00479196 | | USD[10.00] | | |
| 00479197 | | USD[10.00] | | |
| 00479198 | | USD[20.00] | | |
| 00479199 | | USD[10.00] | | |
| 00479200 | Contingent | ASD[.067282], BCH[0.02743786], BNB[0], BTC[0.00004238], CHZ[6.4329795], DOT[.0237], ETH[.02440558], ETHW[.02440558], FTT[0.08394791], HT[.09762253], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[1.0051559], SOL[.50000487], SRM[1.80456007], SRM_LOCKED[7.55543993], UBXT[.34184], USD[0.00], USDT[0 | | |
| 00479201 | | TRX[80.57504151], USD[0.00] | | |
| 00479203 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00479205 | | USD[10.00] | | |
| 00479206 | | 1INCH[0], BADGER[.00000917], BAO[18], BF_POINT[200], BIT[.00000001], BNB[0.00000001], BTC[0], DENT[1], ETH[0], EUR[0.00], FTT[0], KIN[16], LTC[.0002293], MATIC[0.02863222], TRX[.000001], USD[0.00], USDT[0.00200577] | Yes | |
| 00479207 | | BAO[1], USD[0.00] | Yes | |
| 00479208 | | USD[10.00] | | |
| 00479209 | | BTC[.00016565], USD[0.00] | Yes | |
| 00479210 | | USD[10.00] | | |
| 00479211 | | USD[10.00] | | |
| 00479212 | | BTC[.00021215], USD[0.00] | Yes | |
| 00479213 | | BAO[1], ETH[.00391738], ETHW[.00391738], USD[0.00] | | |
| 00479214 | | USD[10.00] | | |
| 00479215 | | USD[10.00] | | |
| 00479216 | | FTT[.58165183], USD[0.00] | | |
| 00479218 | | AUD[0.00], USD[0.00], XRP[0] | Yes | |
| 00479219 | | USD[10.00] | | |
| 00479220 | | USD[10.00] | | |
| 00479221 | | BNB[.01728269], USD[0.00], USDT[0.00000402] | | |
| 00479222 | | USD[10.05] | Yes | |
| 00479223 | | USD[10.00] | | |
| 00479224 | | USD[10.00] | | |
| 00479225 | | USD[10.00] | | |
| 00479226 | | USD[10.90] | Yes | |
| 00479228 | | USD[10.00] | | |
| 00479229 | | BOBA[.09703], COPE[19.9964], TRX[.000002], USD[21.73], USDT[0.00000002] | | |
| 00479230 | | USD[10.00] | | |
| 00479231 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479232 | | BAO[3], EUR[0.00], KIN[3], TRX[1], USD[0.00] | | |
| 00479233 | | USD[10.00] | | |
| 00479234 | | USD[0.00] | Yes | |
| 00479235 | | AKRO[1], ANC[0], ATLAS[76.69812910], BAO[2], BAT[0], BNB[0], BTC[0], CHZ[0], CONV[0], DOGE[0], EMB[0], ETH[0.00000001], EUR[0.00], KIN[1], LUA[0], LUNC[0], MBS[0], MNGO[0], OXY[0], RAY[0], REEF[0], RSR[0], RUNE[0], SHIB[0], SLP[0], SNX[0], SRM[0], STMX00], SXP[0], UBXT[11], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 00479236 | | USD[10.00] | | |
| 00479238 | | USD[10.00] | | |
| 00479239 | | USD[10.00] | | |
| 00479240 | | USD[10.00] | | |
| 00479241 | | USD[10.00] | | |
| 00479242 | | USD[10.00] | | |
| 00479243 | | USD[10.00] | | |
| 00479244 | | USD[10.00] | | |
| 00479245 | | MTA[3.4870602], USD[0.00] | | |
| 00479246 | | USD[10.00] | | |
| 00479248 | | AKRO[1], BAO[1], CUSDT[217.8432487], DOGE[1], EUR[0.00], KIN[2], SHIB[291235.38339304], USD[0.00], XRP[2.85714031] | Yes | |
| 00479249 | | BAO[8], CEL[0], CUSDT[0], DENT[2], DOGE[0], ETH[0], FTT[0], KIN[5], MATIC[0], USD[0.00] | | |
| 00479250 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.52], USDT[3.57300000], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00479251 | | USD[10.00] | | |
| 00479252 | | USD[11.04] | Yes | |
| 00479253 | | EUR[0.04], SXP[2.90444318], USD[0.00] | | |
| 00479254 | | USD[10.00] | | |
| 00479255 | | USD[10.00] | | |
| 00479256 | | USD[10.00] | | |
| 00479257 | | USD[10.00] | | |
| 00479258 | | USD[10.00] | | |
| 00479259 | | USD[10.00] | | |
| 00479260 | | BTC[.00019279], USD[0.00] | | |
| 00479262 | | LINK[.3841743], USD[0.00] | Yes | |
| 00479263 | | USD[10.00] | | |
| 00479264 | | USD[20.00] | | |
| 00479265 | | USD[10.90] | Yes | |
| 00479266 | | DOGE[150.38781257], USD[0.00] | | |
| 00479267 | | USD[10.00] | | |
| 00479268 | | TRX[0], USD[0.00] | | |
| 00479269 | | SHIB[265.46090023], USD[0.00] | | |
| 00479270 | | USD[0.00] | | |
| 00479271 | | USD[10.00] | | |
| 00479272 | | USD[10.00] | | |
| 00479273 | | USD[20.00] | | |
| 00479274 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.06] | | |
| 00479275 | | USD[10.00] | | |
| 00479277 | | GBP[0.00], MATIC[.85259047], USD[0.00] | Yes | |
| 00479278 | | USD[10.00] | | |
| 00479279 | | LINK[0], USD[0.14] | Yes | |
| 00479280 | | USD[10.00] | | |
| 00479281 | | USD[10.00] | | |
| 00479282 | | DOGE[21.071226672], EUR[0.14], KIN[1], RSR[1], USD[0.00] | Yes | |
| 00479283 | | USDT[2.15336500] | | |
| 00479284 | | ABNB[.67670651], GBP[0.00], RSR[1], USD[0.00] | Yes | |
| 00479285 | | USD[10.00] | | |
| 00479287 | | USD[0.00] | | |
| 00479288 | | BTC[0], CHZ[0], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00479289 | | USD[10.00] | | |
| 00479290 | | USD[10.00] | | |
| 00479291 | | USD[10.00] | | |
| 00479292 | | GBP[0.00], RUNE[262.65819102], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479293 | | LINA[.00002754], USD[9.19] | | |
| 00479294 | | USD[10.00] | | |
| 00479295 | | USD[10.00] | | |
| 00479297 | | USD[10.00] | | |
| 00479298 | | AKRO[3], ATLAS[745.92372052], BAO[4], DENT[2], DOT[16.1047643], ENJ[80.92353237], EUR[0.68], FTM[24.73818768], KIN[6], LINA[438.85775973], MATIC[ 62347997], REN[30.24197168], SOL[1.47559366], USD[1.03] | Yes | |
| 00479299 | | USD[10.00] | | |
| 00479300 | | USD[10.00] | | |
| 00479301 | | USD[10.00] | | |
| 00479302 | | USD[10.00] | | |
| 00479304 | | USD[11.06] | Yes | |
| 00479305 | | BAO[2], ETH[.00307041], ETHW[.00302934], GBP[0.00], SOL[0.07205661], USD[0.00] | Yes | |
| 00479306 | | USD[10.00] | | |
| 00479307 | | AUD[0.00], BTC[.00010016], DOGE[4.85989199], SHIB[26237.43566319], USD[0.00], XRP[2.27255896] | Yes | |
| 00479308 | | AUD[1.67], BTC[.00011747], DOGE[62.66281742], ETH[.00040673], ETHW[.00040673], KIN2[, OXY[.27547915], SHIB[57735.33857439], UBXT[1], USD[2.20] | | |
| 00479309 | | USD[10.00] | | |
| 00479310 | | FRONT[2.17027315], USD[0.00] | Yes | |
| 00479311 | | USD[20.00] | | |
| 00479312 | | USD[10.00] | | |
| 00479313 | | USD[11.06] | Yes | |
| 00479314 | | BAO[1], SHIB[0], USD[0.00] | | |
| 00479315 | | USD[10.00] | | |
| 00479316 | | USD[10.00] | | |
| 00479317 | | 0 | | |
| 00479318 | | EUR[0.00], KIN[1842638.59546277], UBXT[1], USD[0.00] | Yes | |
| 00479319 | | USD[10.02] | Yes | |
| 00479320 | | SLP[108.35257385], USD[0.00] | Yes | |
| 00479322 | | EUR[21.70], USD[0.00] | | |
| 00479323 | | USD[10.00] | | |
| 00479324 | | USD[10.00] | | |
| 00479325 | | USD[0.00] | | |
| 00479326 | | USD[10.00] | | |
| 00479327 | | BTC[.00021514], USD[0.00] | | |
| 00479328 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[6.93], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[169.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00479329 | | USD[10.00] | | |
| 00479331 | | AKRO[1], AUD[0.00], UNI[.02894357], USD[0.00] | Yes | |
| 00479332 | | USD[10.00] | | |
| 00479333 | | BADGER[.13259625], USD[0.00] | Yes | |
| 00479335 | | USD[0.00] | | |
| 00479336 | | BAO[4], BTC[0], ETH[0], KIN[6], LTC[0], MATIC[3.72266259], NFT (372183357728540957/FTX Crypto Cup 2022 Key #5532)[1], NFT (570428726617050919/The Hill by FTX #5766)[1], TRX[.191057], USD[0.00], USDT[0.00000676] | | |
| 00479337 | | USD[10.00] | | |
| 00479338 | | ATLAS[.00710021], BF_POINT[200], GBP[0.00], GRT[.0000431], HNT[10.08303875], NFT (385484454255447440/Music-Tuscany HandMade Paintings)[1], NFT (428428003698783346/[OSM] - UNITED STATES us #2)[1], NFT (443045180750130448/DogiDog)[1], NFT (464097755722729289/Shy Panda)[1], NFT (546267429242004550/Ape Art #374)[1], NFT (559119797411054146/LazyPanda #5)[1], NFT (565416519627351398/Spirit Panda)[1], UBXT[2], USD[0.00] | Yes | |
| 00479339 | | BAO[1], DENT[1], DOGE[31.07111485], KIN[4], RSR[2], SOL[0], TRX[1], USD[0.00] | | |
| 00479340 | | USD[10.00] | | |
| 00479341 | | USD[10.00] | | |
| 00479342 | | USD[10.00] | | |
| 00479343 | | USD[10.00] | | |
| 00479346 | | USD[10.00] | | |
| 00479347 | | USD[10.00] | | |
| 00479348 | | USD[0.00] | Yes | |
| 00479349 | | USD[0.00] | Yes | |
| 00479350 | | USD[10.93] | Yes | |
| 00479352 | | DOGE[1], USD[0.00] | | |
| 00479353 | | USD[10.00] | | |
| 00479354 | | USD[10.00] | | |
| 00479355 | | USD[10.00] | | |
| 00479357 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479358 | | BAO[1], EUR[0.00], FTT[0.00007900], LINA[0], SOL[.72202714], TONCOIN[4.99428703], USD[0.00] | Yes | |
| 00479360 | | USD[10.00] | | |
| 00479361 | | USD[10.00] | | |
| 00479363 | | BTC[.00013061], USD[3.24] | Yes | |
| 00479365 | | USD[0.00] | | |
| 00479366 | | USD[10.00] | | |
| 00479368 | | USD[10.00] | | |
| 00479369 | | BTC[.00019028], USD[0.00] | | |
| 00479370 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00479371 | | AKRO[.018], AVAX-PERP[0], BCH[.0075544], BCH-PERP[0], ETH-PERP[0], HT[.0798], HT-PERP[0], KNC[.04866], KNC-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00479372 | | AKRO[1], BAO[2], EUR[0.00], KIN[2], MEDIA[.17313619], TRX[1], USD[0.00] | | |
| 00479373 | | AKRO[1], KIN[.00000001], SLP[0], TRX[234.35518229], USD[0.00], XRP[0] | Yes | |
| 00479374 | | USD[10.00] | | |
| 00479376 | | DENT[1791.86263043], KIN[1], USD[0.00] | Yes | |
| 00479377 | | USD[10.00] | | |
| 00479379 | | USD[10.00] | | |
| 00479381 | | USD[10.00] | | |
| 00479382 | | USD[10.00] | | |
| 00479383 | | BNT[0], CHZ[1], DOGE[1], ETH[0], UBXT[1], USD[0.00] | | |
| 00479385 | | USD[11.10] | Yes | |
| 00479386 | | USD[0.04] | | |
| 00479387 | | USD[10.00] | | |
| 00479388 | | AKRO[3], BAO[7], CHZ[1], DOGE[3], KIN[4], MATH[1], MATIC[0], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00479389 | | BTC[.00614422], FTT[10.00063608], USD[0.00] | | |
| 00479390 | Contingent | BNB[6.77946713], BTC[0.12723449], ETH[7.51557177], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00619775], SOL[8.54776864], TRX[.000001], USD[11826.32], USDT[0.00794098] | | |
| 00479391 | | USD[10.00] | | |
| 00479392 | | USD[10.00] | | |
| 00479393 | | USD[10.00] | | |
| 00479394 | | USD[0.00] | Yes | |
| 00479395 | | USD[0.00] | | |
| 00479396 | | USD[10.00] | | |
| 00479397 | | AAVE[0], BAND[0], BAO[2], BNB[0], DOGE[4.02590991], KIN[1], NPXS[0], SOL[0], SUSHI[0], UBXT[3], UNI[0.50239341], USD[0.00] | Yes | |
| 00479398 | | USD[10.36] | Yes | |
| 00479399 | | 1INCH[0], AKRO[1], ALPHA[0], ASD[0], AVAX[0], BAO[24], BAT[0], BNB[0], BTC[0], CRV[0], DENT[3], DOGE[0], DOT[0], ETH[0], FTM[0], GRT[0], HT[0], JST[0], KIN[15], LINA[0], LRC[0], LUA[0], MATH[0], MATIC[0], NFT (394643350337714831/FTX Crypto Cup 2022 Key #7449)[1], NFT (529939066717813293/The Hill by FTX #18323)[1], NFT (575200597057710239/FTX EU - we are here! #125959)[1], OKB[0], OMG[0], PUNDIX[.001], REEF[0], RSR[0], RUNE[0], SAND[0], SOL[0], SUSHI[0], TOMO[1.60983379], TRU[0], TRX[0], UBXT[0], UNI[0], USD[0.00], WRX[0] | Yes | |
| 00479400 | | ALPHA[4.48739125], USD[0.00] | | |
| 00479401 | | USD[10.00] | | |
| 00479402 | | 1INCH[1.77808793], USD[0.00] | | |
| 00479403 | Contingent | KIN[0.56230405], LUNA2[0.00000278], LUNA2_LOCKED[0.00000649], LUNC[.60577851], SHIB[.83823378], USD[0.00] | Yes | |
| 00479404 | | USD[0.00] | | |
| 00479405 | | ALPHA[1.01579443], AXS[0], BAO[9], BTC[0], CHF[0.00], COPE[0], DAWN[0], DOGE[0], EUR[0.00], FIDA[.00000917], FTM[0], GT[0], HT[0], KIN[0], LINA[0], MATIC[0], OKB[0], REN[0], RSR[1], RUNE[0], SOL[0], STEP[0], STMX[0], SUSHI[0], UBXT[1], USD[0.00], WAVES[0], XRP[0], YFI[0] | Yes | |
| 00479406 | | USD[10.00] | | |
| 00479407 | | USD[4.99], USDT[0] | | |
| 00479408 | | HT-PERP[0], USD[-3.89], USDT[4.53142257] | | |
| 00479409 | | BTC[.00003448], BTC-PERP[0], BULL[0], FTT[0], RAY-PERP[0], USD[0.00], USDT[0.53050416] | | |
| 00479411 | | USD[10.99] | Yes | |
| 00479412 | | USD[10.00] | | |
| 00479413 | | BAO[1], SHIB[992.74084525], USD[0.00] | Yes | |
| 00479414 | | USD[10.00] | | |
| 00479415 | | NFT (314801402287294997/FTX EU - we are here! #37752)[1], NFT (315256639337545313/FTX EU - we are here! #37635)[1], NFT (470694074515235891/FTX EU - we are here! #37124)[1], TRX[.189929], USDT[0.49805378] | | |
| 00479416 | | TRX[1], USD[0.00] | Yes | |
| 00479417 | | USD[10.00] | | |
| 00479418 | | USD[10.00] | | |
| 00479419 | | AKRO[1], BAO[16], ETHW[.05], KIN[13], NFT (334902795724288594/FTX EU - we are here! #154907)[1], NFT (351012231222297085/FTX EU - we are here! #155054)[1], NFT (487273117962699033/FTX EU - we are here! #155291)[1], TRX[87.02933344], USD[0.00], USDT[.2] | | |
| 00479420 | | USD[10.00] | | |
| 00479421 | | USD[10.00] | | |
| 00479422 | | USD[10.90] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479423 | | USD[10.00] | | |
| 00479424 | | USD[10.00] | | |
| 00479425 | Contingent | AAVE[.01044297], BAO[5], BNB[.02308555], EUR[0.00], FTM[2.20033519], GRT[1.10102227], KIN[126.62826633], LUNA2[0.14141824], LUNA2_LOCKED[0.32997591], MAPS[.94288066], REN[3.65612946], RSR[1], SHIB[7996943.93537516], TRX[11.30744862], TRYB[8.32559261], UNI[.19057598], USD[0.00], USTC[20.01843643], WAVES[.20829677] | | |
| 00479426 | | BRZ[0.05704651], USD[0.00], USDT[0] | Yes | |
| 00479427 | | USD[0.00] | | |
| 00479428 | | USD[10.00] | | |
| 00479430 | | TRX[0], USD[0.00], USDT[0.00000410] | Yes | |
| 00479431 | | USD[10.00] | | |
| 00479432 | | USD[10.00] | | |
| 00479434 | Contingent | LUNA2[0.00000224], LUNA2_LOCKED[0.00000523], LUNC[.48831672], NFT (296961671149086508/FTX EU - we are here! #53802)[1], NFT (37152764520207343/FTX EU - we are here! #55066)[1], NFT (482459910497488566/FTX EU - we are here! #54905)[1], USD[0.08] | | |
| 00479435 | | AVAX-PERP[0], BCH-PERP[0], HT-PERP[0], NEO-PERP[0], RSR-PERP[0], USD[0.54], USDT[.00720881] | | |
| 00479437 | | USD[10.00] | | |
| 00479438 | | USD[10.00] | | |
| 00479440 | | USD[10.00] | | |
| 00479441 | | BAO[18], DENT[3], ETH[.00000003], ETHW[.00000003], FTT[.00000175], KIN[7], MATIC[.00033291], RSR[1], SOL[.00000158], TRX[1], USD[0.00] | Yes | |
| 00479442 | | ETHBEAR[771], ETHBULL[0.00000586], FTM[.9614], TRXBULL[.009056], USD[0.15], USDT[0.00510636] | | |
| 00479443 | | 1INCH-PERP[0], AMZN[.0000004], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], TSLA[-0.00000630], TSLAPRE[0], USD[34.47], USDT[0] | | |
| 00479445 | | USD[10.00] | | |
| 00479446 | | USD[10.00] | | |
| 00479447 | | USD[10.00] | | |
| 00479448 | | DENT[1222.37395373], USD[0.00] | | |
| 00479449 | | USD[10.95] | Yes | |
| 00479450 | | USD[10.00] | | |
| 00479451 | | USD[10.00] | | |
| 00479453 | | USD[10.00] | | |
| 00479454 | | USD[10.00] | | |
| 00479455 | | USD[0.00] | | |
| 00479456 | | EUR[0.00], USD[0.03] | | |
| 00479458 | | TRX[0], USDT[0.00001081] | | |
| 00479459 | | BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[1.0641], ETH[8.219], ETH-PERP[0], ETHW[13], EUR[0.00], FTT[0.00000001], FTT-PERP[0], REN-PERP[0], USD[-21832.59], USDT[0] | | |
| 00479460 | | USD[10.22] | Yes | |
| 00479461 | | AKRO[1], CHZ[1], DOGE[10.89359176], EUR[0.00], MATH[754.77027979], SXP[1], TOMO[1], UBXT[19702.75549746], USD[0.00] | | |
| 00479462 | | USD[10.95] | Yes | |
| 00479464 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BEAR[3282.07], BNB-PERP[0], BTC-PERP[0], BULL[0.00000198], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZBULL[52.47508085] | | |
| 00479465 | | USD[10.00] | | |
| 00479467 | | BTC[.00021085], USD[0.00] | Yes | |
| 00479468 | | USD[10.00] | | |
| 00479469 | | AKRO[2], AUD[0.00], UBXT[1], USD[0.00] | | |
| 00479470 | | USD[10.00] | | |
| 00479471 | | GRT[9.66032346], USD[0.00] | Yes | |
| 00479472 | | USD[0.00] | Yes | |
| 00479473 | | USD[10.00] | | |
| 00479474 | | USD[10.00] | | |
| 00479475 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00783304], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00479476 | | GME[.68200224], MATIC[1], USD[25.00] | | |
| 00479477 | | CHZ[1], USD[0.00] | | |
| 00479478 | | BTC[.00033888], DOGE[1], USD[0.00] | | |
| 00479479 | | BADGER[.16866175], USD[0.00] | | |
| 00479480 | | USD[10.00] | | |
| 00479481 | | USD[10.00] | | |
| 00479482 | | USD[10.00] | | |
| 00479483 | | DOGE[71.33358057], USD[0.00] | | |
| 00479484 | | DOGE[1.59806996], USD[0.00] | Yes | |
| 00479485 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479486 | | USD[0.00] | | |
| 00479487 | | USD[10.00] | | |
| 00479488 | | USD[20.00] | | |
| 00479489 | | USD[0.00] | Yes | |
| 00479490 | | BTC[.00001793], USDT[0.00042979] | | |
| 00479491 | | USD[10.00] | | |
| 00479492 | | USD[10.00] | | |
| 00479493 | | USD[10.00] | | |
| 00479494 | | USD[10.00] | | |
| 00479495 | | USD[10.00] | | |
| 00479496 | | TRX[.000024], USD[0.00], USDT[0.00000778] | | |
| 00479497 | | 1INCH[3.73001972], AKRO[1], BAO[3], BTC[.00000009], DOGE[1], EUR[0.00], KIN[1], MATIC[0.00014430], RSR[1], UBXT[1], USD[0.00] | | |
| 00479498 | | USD[0.00] | Yes | |
| 00479499 | | USD[10.00] | | |
| 00479500 | | USD[20.00] | | |
| 00479501 | | AKRO[2], ATLAS[21284.64077716], BAO[10], BNB[.00009817], BTC[0.00000191], DENT[51132.18107282], DOGE[1430.31133825], DOT[0], ETH[.01734261], ETHW[6.11672803], FTT[0.00032887], GALA[0], GBP[0.00], KIN[14], LINK[.00662137], MATIC[0.01025757], NEAR[0], SOL[0], TRU[1], TRX[617.40637094], UBXT[3], USD[0.00] | Yes | |
| 00479502 | | AVAX-PERP[0], BNB[7.1386434], BTC[0.11277856], ETH[7.32388423], ETHW[7.32388423], FTM[4473.08495133], FTT[113.60477752], LTC[7.5385674], MATIC[1828.78305], RAY[73.95079], SOL[68.01016974], USD[2.43], USDT[4.03493903] | | SOL[64.790341] |
| 00479503 | | USD[10.00] | | |
| 00479504 | | GRT[4.33585043], USD[0.00] | | |
| 00479505 | | USD[10.00] | | |
| 00479506 | | ADA-PERP[0], BTC-PERP[0], DOGE[.97735012], USD[12.10], XRP[26.00463700] | | |
| 00479507 | | RSR[186.64310981], TRX[1], USD[0.00] | | |
| 00479508 | | USD[10.00] | | |
| 00479509 | | BNB[0], BTC[0], ETH[0], UBXT[0], UNI[0], USD[0.00] | | |
| 00479510 | | DOGE[182.13486467], USD[0.00] | | |
| 00479512 | | BTC[0], USD[5.11] | | |
| 00479514 | | AMPL[0.54794348], USD[0.00] | Yes | |
| 00479515 | | USD[20.00] | | |
| 00479516 | | AMPL[0], DOGE[0], DOGE-PERP[0], ETH[0.00074759], ETHW[0.00074759], RUNE-PERP[0], SOL[.05], TRX[.000006], USD[1.74], USDT[-1.02691331] | | USD[1.74] |
| 00479517 | | USD[10.00] | | |
| 00479520 | | KIN[197131.56923893], USD[0.00] | Yes | |
| 00479521 | | USD[10.00] | | |
| 00479522 | | AKRO[1], BAO[4], CHZ[1], KIN[3], LTC[.00000104], SRM[2.50645116], TRX[2], UBXT[7], USD[0.00] | Yes | |
| 00479523 | | USD[10.00] | | |
| 00479524 | | USD[10.00] | | |
| 00479525 | | USD[10.00] | | |
| 00479526 | | BTT[59758.375], DOGE[0], ETH[0], EUR[0.00], SHIB[0], USD[0.00] | Yes | |
| 00479527 | | AKRO[7], ATOM[0], BAO[36], BNB[0], DAI[0], DENT[7], ETH[0], HXRO[1], KIN[36], MATH[1], NFT (30558162384755854 3/FTX EU - we are here! #38285)[1], NFT (50782556215693528 4/FTX EU - we are here! #38083)[1], NFT (51474728652 86855 53/FTX EU - we are here! #38203)[1], RSR[3], SNX[0], SOL[0], TRX[.002661], UBXT[7], USD[0.00], USDT[0] | | |
| 00479528 | | BF_POINT[200], DOGE[22.09904311], USD[0.00] | Yes | |
| 00479529 | | ATLAS[63.62453145], BAO[1], EUR[0.00], KIN[1], LINK[.00000661], USD[0.00] | Yes | |
| 00479530 | | DOGEBULL[28.14104559], ETHBEAR[133973200], THETABULL[108.41615062], USD[0.98], USDT[0.00000001], XRPBEAR[34419418.27777777] | | |
| 00479531 | | BNB[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07409003], ICP-PERP[0], USD[0.10], USDT[0] | | |
| 00479532 | | USD[10.00] | | |
| 00479533 | | USD[10.00] | | |
| 00479534 | | USD[10.00] | | |
| 00479535 | | USD[10.00] | | |
| 00479536 | | USD[10.00] | | |
| 00479537 | | USD[10.00] | | |
| 00479539 | | USD[10.00] | | |
| 00479540 | | USD[10.00] | | |
| 00479541 | | ALPHA[10.2119044], DOGE[1], USD[0.00] | Yes | |
| 00479542 | Contingent | ALICE-PERP[0], ALT-PERP[0], ARKK-20210625[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0.00075171], ETHW[0.00075171], FTT[0.21615751], FTT-PERP[0], LTC[.00162986], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.02293676], SRM_LOCKED[.17745956], USD[-0.45], USDT[0] | | |
| 00479543 | | USD[10.00] | | |
| 00479544 | | BCH[0], BNB[0], USD[0.00] | Yes | |
| 00479545 | | USD[10.00] | | |
| 00479548 | | BAO[2], GBP[0.03], KIN[1], LRC[34.92157595], USD[0.00] | Yes | |
| 00479549 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479550 | | USD[10.85] | Yes | |
| 00479551 | | LINK[.35606339], USD[0.00] | | |
| 00479552 | | ALPHA[4.06161827], USD[0.00] | | |
| 00479553 | | KIN[1], USD[0.01] | Yes | |
| 00479554 | | USD[0.00] | | |
| 00479555 | | USD[10.90] | Yes | |
| 00479556 | | AKRO[2], CHZ[126.77005951], DOGE[19.77646288], MATIC[2.19155338], ROOK[.23307545], RSR[1], TRX[2], UBXT[7], USD[0.00], USDT[0.00000001] | Yes | |
| 00479557 | | MATIC[8.57037821], SOL[.98922311], USD[0.00] | | |
| 00479558 | | USD[10.00] | | |
| 00479559 | | USD[10.00] | | |
| 00479560 | | USD[10.00] | | |
| 00479561 | | USD[10.00] | | |
| 00479562 | | BTC[.75835961], DAI[21583.91676816], ETH[3.97939245], USD[10.25] | Yes | |
| 00479565 | | USD[10.00] | | |
| 00479566 | | USD[0.00], USDT[0.00036601] | | |
| 00479567 | | USD[10.00] | | |
| 00479568 | | BAO[1], BTC[.00000003], EUR[0.00], FIDA[1], FTT[.00025666], KIN[1], LINK[37.26110732], MANA[.00106105], RSR[1], SAND[.00135928], SOL[.00096456], SRM[.0048146], UBXT[.4], USD[0.00] | Yes | |
| 00479569 | | USD[20.00] | | |
| 00479570 | | USD[10.00] | | |
| 00479571 | Contingent | ATLAS[1.09323029], BTC[0.00009899], DAI[5840.7], FTT[40.0574745], POLIS[.0202415], SRM[39.84308859], SRM_LOCKED[239.39691141], STARS[27], USD[-0.14], USDT[8520.035238] | | |
| 00479572 | | BAO[1], USD[0.00] | | |
| 00479573 | | USD[0.00] | | |
| 00479574 | | USD[10.00] | | |
| 00479576 | | USD[10.00] | | |
| 00479577 | | AAVE-PERP[0], ALCX[.00084088], ALPHA-PERP[0], ATLAS[3600], AUDIO[.4690675], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00035655], ETH-PERP[0], ETHW[0.00035654], FTT[0.04394590], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR[8.5528], SHIT-PERP[0], SOL-PERP[0], SRM[.9621118], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.96], USDT[1.6685], XLM-PERP[0], YFI-PERP[0] | | |
| 00479579 | | USD[10.00] | | |
| 00479580 | | USD[10.00] | | |
| 00479581 | Contingent | AURY[0], COPE[0], DOT-PERP[0], ETH[.041], ETHW[.041], EUR[0.00], FTT[3.59748], FTT-PERP[0], MER[0], RAY[0], SOL[2.3827083], SRM[42.61594313], SRM_LOCKED[1.07643587], USD[0.00], USDT[0.00000001], XRP[0.0] | | |
| 00479583 | | BAO[5], BTC[0], DENT[1], ETH[.0027], ETHW[.0027], KIN[2], USD[0.00] | | |
| 00479584 | | USD[0.00] | Yes | |
| 00479586 | | BTC[.00018278], USD[0.01] | | |
| 00479587 | | USD[10.00] | | |
| 00479588 | | USD[10.00] | | |
| 00479590 | | USD[10.00] | | |
| 00479591 | | NFT (473649624326353749/FTX AU - we are here! #59930)[1], USD[10.00] | | |
| 00479592 | | USD[10.00] | | |
| 00479594 | | FTT[0.01155002], USD[0.06], USDT[0] | | |
| 00479595 | | USD[10.00] | | |
| 00479597 | | USD[10.00] | | |
| 00479598 | | USD[10.00] | | |
| 00479599 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[7.02016684], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09437443], AVAX-062[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[-316], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[1], BIT-PERP[0], BNB[0.05573123], BNB-PERP[35], BTC[0.05932128], BTC-0325[0], BTC-MOVE-092[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.15458962], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00072241], ETH-PERP[6], ETHW[0.00072241], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04371644], FTT-PERP[1500], GALA-PERP[0], GAL-PERP[0], GENE[.07260155], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.95517087], LUNA2_LOCKED[13.65342228], LUNA2-PERP[0], LUNC[1286670.2895676], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[.00017765], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.03379288], NEAR-PERP[0], NFT (295973321221867989/The Hill by FTX #8181)[1], NFT (398350760848150581/FTX EU - we are here! #190212)[1], NFT (410043372003290341/Baku Ticket Stub #1680)[1], NFT (456877546155624598/FTX EU - we are here! #190167)[1], NFT (556209464749186156/FTX EU - we are here! #189258)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.07065024], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[200], SPELL-PERP[0], SRM[18.94620167], SRM_LOCKED[173.50252563], SRM-PERP[0], STARS[.006035], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000046], TRX-PERP[0], UNI[.0765901], UNI-PERP[0], USD[7871.49], USDT[7565.96105271], USTC.006(3), USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00479600 | | USD[10.00] | | |
| 00479601 | | USD[10.00] | | |
| 00479602 | | USD[20.00] | | |
| 00479603 | | BNB[0], BTC[0], ETH[0], ETHW[0], GBP[0.00], LINK[0], MATIC[280.24365305], SHIB[0], TRX[0], USD[0.00], XRP[0] | | |
| 00479604 | | AKRO[2], BAO[24], BTC[.00000002], KIN[23], RSR[1], SHIB[177.7776136], TOMO[1.02360759], TRX[5], UBXT[5], USD[10.00], XRP[116.83682767] | Yes | |
| 00479606 | Contingent, Disputed | AMPL[0], ETH[0], MOB[0], RUNE[.00239073], SUSHI[0], USD[0.00] | Yes | |
| 00479607 | | USD[10.00] | | |
| 00479609 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479610 | | USD[11.05] | Yes | |
| 00479611 | | AKRO[0], BAO[1], GBP[0.00], USD[0.00], XRP[5.44976325] | Yes | |
| 00479612 | | USD[10.00] | | |
| 00479613 | | NFT (355357580383086788/FTX EU - we are here! #112653)[1], NFT (381984616254535982/FTX EU - we are here! #113098)[1], NFT (536469388491936333/FTX EU - we are here! #113482)[1], USD[10.00] | | |
| 00479614 | | USD[10.00] | | |
| 00479615 | | ATLAS[0], USD[0.00] | Yes | |
| 00479617 | | USD[10.00] | | |
| 00479618 | | BAO[2], KIN[2], SHIB[5.40955257], UBXT[0], USD[0.00] | Yes | |
| 00479619 | | USD[10.00] | | |
| 00479620 | | BAO[7], ETH[0], FTT[0], KIN[7], MATIC[.00010001], TRX[0], USD[0.00], USDT[0.00000724] | Yes | |
| 00479621 | | EUR[0.00], USD[0.00] | | |
| 00479622 | | USD[0.00] | | |
| 00479623 | | USD[10.00] | | |
| 00479625 | | USD[10.00] | | |
| 00479626 | | USD[10.00] | | |
| 00479627 | | USD[10.00] | | |
| 00479628 | | USD[0.00], USDT[0] | Yes | |
| 00479629 | | USD[10.51] | Yes | |
| 00479630 | | BAT[15.07402734], USD[0.00] | | |
| 00479632 | | USD[10.00] | | |
| 00479633 | | USD[10.92] | Yes | |
| 00479634 | | AKRO[1], BTC[0], CHZ[3], DOGE[2], GBP[0.00], LINA[0], MATIC[1], SNX[0], TRX[3], UBXT[4], USD[0.00] | | |
| 00479635 | | USD[10.00] | | |
| 00479636 | | USD[10.00] | | |
| 00479637 | | USD[10.00] | | |
| 00479638 | | AUDIO[28.56321314], USD[0.00] | Yes | |
| 00479639 | | USD[10.00] | | |
| 00479640 | | AR-PERP[0], BTC-PERP[0], GRT-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00479641 | | AVAX-PERP[0], BRZ[-686.87552271], BTC[0], ETHBULL[1.11978808], MANA-PERP[0], MATICBULL[.009958], SOL-PERP[0], USD[293.83], VETBULL[.0030823] | | |
| 00479642 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00001264], BTC-MOVE-20210223[0], BTC-MOVE-20210225[0], BTC-PERP[0], CREAM[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS[0], NEO-PERP[0], ROOK-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], SXP[0], UNI[0], USD[0.50], USDT[0.00000002] | | |
| 00479643 | | UBXT[1], USD[0.00] | Yes | |
| 00479644 | Contingent | AAVE[0.15570950], AUDIO[9.89516358], BF_POINT[300], BTC[0.07216129], ENJ[5.35544377], ETH[1.15139991], ETHW[0], FTM[28.37633056], GRT[7.98387828], LINK[30.50748617], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.02999457], MANA[3.16903509], RUNE[33.96712918], SPELL[1226.50010308], SUSHI[.32441335], UNI[.83713131], USD[0.33], USDT[0] | Yes | |
| 00479645 | | USD[10.00] | | |
| 00479646 | | BADGER[.14037076], USD[0.00] | | |
| 00479647 | | USD[10.00] | | |
| 00479648 | | BAO[3], CRO[0], KIN[1], TRX[0], USD[0.00] | Yes | |
| 00479649 | | USD[0.00] | | |
| 00479650 | | USD[10.00] | | |
| 00479651 | | BTC-PERP[0], CAKE-PERP[0], DAI[.07766], DOGE[2.14515539], DOGEBEAR[623.7], DOGEBULL[0.00000545], DOGE-PERP[0], EUR[0.00], GRT-PERP[0], LINA[7.553], MATIC[9.13725], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00479652 | | USD[10.00] | | |
| 00479653 | | USD[10.00] | | |
| 00479654 | | BADGER[.12560036], UBXT[1], USD[0.00] | Yes | |
| 00479655 | | GRT[5.39161351], UBXT[1], USD[0.00] | | |
| 00479656 | | USD[10.00] | | |
| 00479657 | | USD[10.00] | | |
| 00479658 | | USD[10.00] | | |
| 00479659 | Contingent, Disputed | USD[10.00] | | |
| 00479660 | | EUR[0.00], KIN[2], USD[0.00] | | |
| 00479662 | | USD[10.00] | | |
| 00479663 | | BNBBULL[0.00008962], EOSBULL[137.7789], USD[0.00], USDT[0.30792455], VETBULL[.00855695], XRP[.837555] | | |
| 00479665 | | USD[10.00] | | |
| 00479667 | | ADA-PERP[0], ATOMBULL[.007426], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[.008032], BLT[.056], COPE[.2762], DOGE[3], DOT-PERP[0], DYDX-PERP[0], ETCBULL[0], ETH-PERP[0], FTM[6.9951], FTT-PERP[0], ICP-PERP[0], LINKBULL[.0004689], LUNC-PERP[0], MNGO[9.998], ONT-PERP[0], POLIS[.04764], SLP-PERP[0], SOL[.00235], SUSHIBULL[.3098], SUSHI-PERP[0], USD[2.24], USDT[0.00000001], XRP-PERP[0] | | |
| 00479668 | | KIN[38840.98500737], USD[0.00] | | |
| 00479669 | | USD[0.00] | | |
| 00479670 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479671 | Contingent, Disputed | USD[0.00] | | |
| 00479672 | | HXRO[34.15302179], USD[0.00] | | |
| 00479673 | | USD[0.00] | | |
| 00479676 | | USD[0.00] | | |
| 00479677 | | CRON[1.1172065], USD[25.00] | | |
| 00479678 | | BAO[1], ETH[.00462787], ETHW[.00457311], ROOK[0], TRX[1], USD[0.00], USDT[0.00000617], WAVES[0], YFI[0] | Yes | |
| 00479679 | | AKRO[6], GBP[0.00], LINK[50.00002562], LUA[0], RSR[2997.17187871], SRM[0], TRX[3], UBXT[8], USD[0.00], USDT[0.00000006] | | |
| 00479680 | | USD[25.00] | | |
| 00479681 | | 0 | | |
| 00479682 | | BNB[.02011191], USD[0.00] | Yes | |
| 00479683 | | 1INCH[0], BCH[0], DOGE[0], RSR[1], SECO[0], USD[0.00] | | |
| 00479685 | | USD[10.00] | | |
| 00479688 | | USD[10.00] | | |
| 00479689 | | USD[0.00] | | |
| 00479691 | | USD[10.00] | | |
| 00479692 | | USD[10.00] | | |
| 00479695 | | USD[0.00] | | |
| 00479696 | | USD[10.00] | Yes | |
| 00479697 | | USD[10.00] | | |
| 00479698 | | BAO[1], MATIC[6.44010851], USD[0.00] | Yes | |
| 00479699 | | USD[10.86] | Yes | |
| 00479700 | | USD[10.00] | | |
| 00479702 | | USD[10.00] | | |
| 00479704 | | USD[10.00] | | |
| 00479706 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 00479707 | | BTC[.0001831], USD[0.00] | Yes | |
| 00479708 | | UBXT[1], USD[0.00] | | |
| 00479709 | | USD[10.00] | | |
| 00479710 | | BAO[1], BTC[.0000004], ETH[.19368498], ETHW[.19353099], RAY[.00000941], RSR[1], USD[0.00] | Yes | |
| 00479711 | | USD[10.00] | | |
| 00479712 | | EUR[0.00], MATIC[1], USD[0.00] | | |
| 00479713 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.04187902], ADA-PERP[0], ALICE-PERP[0], ALPHA[3.335881], ATLAS[75233.42405], ATOMBULL[2.603958], ATOM-PERP[0], AUD[0.00], AURY[256.00213], AVAX-PERP[0], AXS[.0002985], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00727847], BNBBULL[0.05874721], BNB-PERP[0], BNT-PERP[0], BTC[0.10761332], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[.0000655], COMP-PERP[0], CREAM[.46406657], CRV-PERP[0], DEFIBULL[.00000133], DOGE[12], DOGEBULL[.00000485], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[2.41873347], ETH-20210625[0], ETHBULL[0.05577291], ETH-PERP[0], ETHW[0.62829492], FLOW-PERP[0], FTM-PERP[0], FTT[214.37406482], FTT-PERP[0], GODS[303.37633736], GRTBULL[.0007465], GRT-PERP[0], LINK[.0021675], LINKBULL[.000171], LINK-PERP[0], LTCBULL[1.815242], LTC-PERP[0], LUNC-PERP[0], MAMA[2162.14489], MATIC[0], MATICBULL[.3011075], MATIC-PERP[0], MKR[0.00355918], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO[.20335325], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.944749], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[3.435], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1113.40], USDT[0.00000002], VETBULL[.300651], VET-PERP[0], XLMBULL[.000139], XRP-20210625[0], XRPBULL[.032], XRP-PERP[0], XTZBULL[.0007], YFI-PERP[0], ZRX-PERP[0] | | |
| 00479714 | | 1INCH[.00000001], BAO[1], KIN[2], ROOK[0.09185316], UBXT[1], USD[0.00] | Yes | |
| 00479715 | | USD[0.00] | | |
| 00479716 | | USD[10.00] | | |
| 00479717 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[.08264], AVAX-PERP[0], BAND-PERP[0], BTC[0.18594617], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[5], ETH[0.00013893], ETH-PERP[0], ETHW[0.00013893], FTT[.09642], LUNC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2.79293025], YFI-PERP[0] | | |
| 00479718 | | ETH[.00033963], ETHW[.00033963], GBP[0.94], USD[9.06] | | |
| 00479719 | | UNI[.38975841], USD[0.00] | Yes | |
| 00479720 | | USD[10.00] | | |
| 00479721 | | NFT (333473156368288734/FTX EU - we are here! #142883)[1], NFT (337218043972130090/FTX EU - we are here! #143405)[1], NFT (359573783265181101/FTX EU - we are here! #143513)[1], NFT (471775189430489416/FTX AU - we are here! #3838)[1], NFT (505703139036939905/FTX AU - we are here! #3750)[1], NFT (550526319607948260/FTX AU - we are here! #24892)[1] | | |
| 00479722 | | USD[0.00] | | |
| 00479723 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00479724 | | USD[10.00] | | |
| 00479725 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], SHIB[242039.26336573], USD[0.00] | | |
| 00479727 | | USD[20.00] | | |
| 00479728 | | USD[10.00] | | |
| 00479729 | | USD[10.00] | | |
| 00479730 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], MTA-PERP[0], NEO-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00479731 | | BAO[2], DOGE[84.97528901], EUR[0.00], KIN[4], USD[0.00] | Yes | |
| 00479733 | Contingent | ALGOBULL[59.72], BCHBULL[1.009394], BNB[.00454108], BNBBEAR[15996040], BSVBULL[.7858], DOGEBEAR[90983724.756], DOGEBULL[0.00034101], DOGEHEDGE[.09598], EOSBULL[.9598], ETCBULL[.00874014], ETHBULL[0.00088112], LTCBULL[.529894], LUNA2[0.47902953], LUNA2_LOCKED[1.11773558], LUNC[93543.827324], LUNC-PERP[0], SUSHIBULL[19246.9824], SXPBULL[1585.071598], TOMOBULL[7.3464], TRX[.000002], TRXBULL[2.2388327], USD[0.01], USTC[6.9986], XTZBULL[.1009798] | | |
| 00479734 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479735 | | USD[0.00] | | |
| 00479736 | | USD[0.00] | | |
| 00479737 | | USD[10.00] | | |
| 00479738 | | AKRO[1], BAO[4], DENT[1], ETH[.00067772], ETHW[.00067431], FB[0], KIN[5], MATIC[1.06847285], UBXT[5], USD[0.76] | Yes | |
| 00479739 | | DOGE-PERP[0], USD[-0.66], USDT[54.90017179] | | |
| 00479740 | | USD[10.00] | | |
| 00479742 | | USD[10.00] | | |
| 00479744 | | USD[10.00] | | |
| 00479746 | | BAO[10653.74193255], USD[0.00] | Yes | |
| 00479747 | | USD[10.00] | | |
| 00479748 | | DOGE[1], SRM[4.60533883], USD[0.00] | | |
| 00479749 | Contingent, Disputed | 1INCH-20211231[0], ATLAS-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], DAI[0], ENS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], OKB-20211231[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], USD[0.00], WAVES-PERP[0], WBTC[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00479750 | | BNB[0], GRT[0], USD[0.00] | | |
| 00479751 | | USD[10.00] | | |
| 00479752 | | USD[10.00] | | |
| 00479753 | | BAO[1], DENT[1], DOGE[1293.64897892], RSR[1], USD[0.00] | | |
| 00479755 | | USD[20.00] | | |
| 00479756 | | USD[0.00] | Yes | |
| 00479757 | | USD[10.00] | | |
| 00479758 | | USD[10.00] | | |
| 00479759 | | ALPHA[0.09336980], BADGER[0.00427860], DENT[1], DOGE[0], ETH[0], GBP[0.00], LTC[0.00115199], SUSHI[0.01995076], TOMO[0.41614764], UBXT[1], USD[0.00], XRP[5.29053470] | | |
| 00479760 | | USD[0.00], USDT[0] | | |
| 00479761 | | USD[10.00] | | |
| 00479762 | | USD[10.00] | | |
| 00479763 | | BAO[5], BAT[41.90778217], BTC[.00000008], COPE[35.62738496], FTM[.00072174], GALA[501.6947642], MSOL[0.00023878], TRX[1], USD[0.00] | Yes | |
| 00479764 | | USD[0.00] | | |
| 00479765 | | 1INCH[0], ALPHA[0], AMPL[0], AUDIO[0], BAL[0], BAT[0], BNB[0], BTC[0], CEL[0], CHZ[0], COMP[0], CONV[0], CREAM[0], CRO[0], CRV[0], DENT[0], DMG[0], DODO[0], DOGE[0], ETH[0], FIDA[0], FTM[0], GRT[0], HGET[0], HNT[0], HT[0], HUM[0], HXRO[0], KIN[0], KNC[0], LINA[0], LINK[0], LRC[0], LTC[0], MATIC[5.85121680], MTA[0], MTL[0], NPXS[0], OMG[0], PERP[0], PUNDIX[0], REEF[0], REN[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SOL[0], STORJ[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WAVES[0], WRX[0], ZRX[0] | Yes | |
| 00479766 | | USD[10.89] | Yes | |
| 00479767 | | USD[10.00] | | |
| 00479768 | | GBP[7.24], USD[0.00] | Yes | |
| 00479769 | | NFT (368690475365071305/FTX EU - we are here! #49516)[1], NFT (383689125613269742/FTX EU - we are here! #49365)[1], NFT (507277349949415166/FTX EU - we are here! #49443)[1], SOL[.00000001], TRX[.000022], TRY[0.00], USD[0.00], USDT[6943.34167618] | Yes | |
| 00479770 | | USD[10.00] | | |
| 00479771 | | USD[10.00] | | |
| 00479772 | | USD[10.00] | | |
| 00479774 | | USD[10.00] | | |
| 00479775 | | USD[10.00] | | |
| 00479776 | | USD[0.00] | Yes | |
| 00479777 | | USD[10.00] | | |
| 00479779 | | USD[10.00] | | |
| 00479780 | | USD[10.00] | | |
| 00479781 | | USD[10.00] | | |
| 00479782 | | USD[10.00] | | |
| 00479783 | | GRT[4.58310769], USD[0.00] | | |
| 00479784 | | EUR[0.00], KIN[.94508646], USD[0.00] | Yes | |
| 00479785 | | USD[10.00] | | |
| 00479786 | | USD[10.00] | | |
| 00479787 | | 1INCH-PERP[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], AURY[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.01682861], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CBSE[0], COIN[0], CRO[1], DEFI-20210326[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ENS[135.87326060], ETH-20210326[0], ETH-20211231[0], ETHE-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FTT-PERP[0], GBTC-20210326[0], GOOGL[.002], GRT-PERP[0], LTC-PERP[0], MATIC[0.07583791], MID-20210326[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MSTR[0], MSTR-20210924[0], PERP-PERP[0], PRIV-20210326[0], RAY[.00000001], SHIT-PERP[0], SOL[75.52686087], USD[-2.90] | | |
| 00479788 | | USD[0.00] | | |
| 00479789 | | USD[10.00] | | |
| 00479790 | | USD[10.00] | | |
| 00479791 | | BNB[.03283669], USD[0.00] | | |
| 00479792 | | USD[10.00] | | |
| 00479794 | | USD[10.00] | | |
| 00479795 | | BAO[1], KIN[1], USD[0.00] | | |
| 00479796 | | BAO[5920.06725196], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479797 | | USD[10.00] | | |
| 00479798 | | BTC[.00020675], USD[0.00] | | |
| 00479799 | | USD[10.00] | | |
| 00479800 | | BAO[1], BTC[0], EUR[0.00], FTM[29.45268423], GENE[0.29796962], SHIB[1870353.3084769], UBXT[22], USD[0.00] | | |
| 00479801 | | AKRO[1], BAO[7], BITW[1.22184147], DENT[2], DOGE[.00054904], ETH[.07356327], ETHW[.0726486], EUR[0.98], GBTC[1.44810211], KIN[11], MRNA[.06697004], SHIB[894613.34660647], SOL[2.12187609], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 00479802 | | USD[10.00] | | |
| 00479803 | | USD[10.00] | | |
| 00479804 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20210414[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.08652586], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[0.00000001], VET-PERP[0] | | |
| 00479805 | | USD[10.00] | | |
| 00479806 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-2021090B[0], BTC-MOVE-20210911[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[15.77], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00479807 | | MATIC[12.8889464], USD[0.28] | Yes | |
| 00479808 | | USD[10.00] | | |
| 00479809 | | USDT[.30935199] | Yes | |
| 00479810 | | USD[10.00] | | |
| 00479811 | | BAO[1], USD[0.00] | Yes | |
| 00479812 | | USD[10.00] | | |
| 00479813 | | USD[10.00] | | |
| 00479814 | | USD[10.00] | | |
| 00479815 | | USD[10.00] | | |
| 00479816 | | USD[10.00] | | |
| 00479819 | | USD[10.00] | | |
| 00479820 | | USD[10.00] | | |
| 00479821 | | ATLAS[21620], FTT[27.7], TONCOIN[2286.4], USD[4.71] | | |
| 00479822 | | USD[10.00] | | |
| 00479823 | | USD[10.74] | Yes | |
| 00479824 | | USD[0.00] | | |
| 00479825 | | USD[10.00] | | |
| 00479826 | | BAO[0], BNB[0], CHZ[0], KIN[0], LUA[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00479827 | | RAY[.97521628], USD[0.00] | | |
| 00479828 | | ALPHA[.00000746], DOGE[1], SUSHI[0.49715221], USD[0.00] | | |
| 00479829 | | USD[10.00] | | |
| 00479830 | | AKRO[1], BAO[1], DOGE[479.59615666], GBP[0.00], KIN[59862.7333892], MATIC[1.77446465], USD[0.00] | | |
| 00479831 | | USD[10.00] | | |
| 00479832 | | USD[10.00] | | |
| 00479834 | | USD[10.00] | | |
| 00479835 | | USD[10.00] | | |
| 00479837 | | USD[10.00] | | |
| 00479839 | | COMP[0], HNT[2.0557192], SNX[0], TRX[1], UBXT[1], USD[0.00], XRP[0] | | |
| 00479840 | | USD[10.00] | | |
| 00479841 | | USD[10.00] | | |
| 00479842 | | AKRO[3], DENT[2], ETH[.0002847], ETHW[.0002847], TOMO[.25], TRX[1.000002], UBXT[8], USD[0.00], USDT[0] | | |
| 00479843 | | FTT[20.786896], OXY[320.7978015], RAY[58.47497094], SOL[22.3792397], SRM[154.90235], USD[0.00], USDT[0] | | |
| 00479845 | | BAO[2], BTC[0.00000055], ETH[0], FRONT[.00001834], GBP[0.00], IMX[0.00100692], KIN[3], MATIC[1.0357066], RSR[0], SHIB[24135.00908454], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00945291], XRP[0] | Yes | |
| 00479846 | Contingent | AKRO[3], ATLAS[0], BAO[30945.67158511], BF_POINT[500], DOGE[.02064211], FTT[.00004543], KIN[5], LUNA2[0.01405546], LUNA2_LOCKED[0.03279609], LUNC[3067.26720930], RSR[1], SHIB[88.82635717], SNX[0.00000641], UBXT[1], USD[0.00], XRP[233.38594053] | Yes | |
| 00479847 | | USD[10.00] | | |
| 00479849 | | USD[10.00] | | |
| 00479850 | | BAO[3], CHZ[1005.40371021], EUR[0.00], KIN[1], USD[0.00], XRP[1173.12078119] | Yes | |
| 00479851 | | USD[11.03] | Yes | |
| 00479852 | | USD[10.83] | Yes | |
| 00479853 | | USD[10.00] | | |
| 00479854 | | USD[10.00] | | |
| 00479855 | | USD[0.00] | | |
| 00479856 | | CHF[0.00], DENT[4.81272668], DFL[3.99997673], DOGE[.00000164], KIN[345.1632844], KSHIB[1.63818643], KSOS[.00001878], REEF[.00576044], SOS[3076.92307692], SPELL[.00099111], UMEE[.01150096], USD[11.58] | | |
| 00479857 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479859 | | ATLAS[152.46772176], EUR[0.02], KIN[1], USD[0.00] | Yes | |
| 00479860 | | USD[10.00] | | |
| 00479861 | | USD[10.00] | | |
| 00479862 | | 1INCH[0], BAO[5], CRV[0], DMG[0], DOGE[23.59964323], FTM[0], KIN[7], LINK[0], MKR[0], SHIB[0], SKL[0], SOL[0], TRX[1], UBXT[1], UNI[0], USD[0.00], XRP[0], YFI[0] | | |
| 00479864 | | USD[10.00] | | |
| 00479865 | | STOR[5.47344964], USD[0.00] | Yes | |
| 00479866 | | USD[10.00] | | |
| 00479867 | | BAT[7.51940928], USD[0.00] | | |
| 00479868 | | HT-PERP[0], USD[0.00], USDT[0] | | |
| 00479869 | | ETH[0], FTT[.00433686], USD[0.00], USDT[0] | | |
| 00479870 | | USD[10.00] | | |
| 00479871 | | BTC[1.1245], EDEN[10881.7], FTT[46.8918714], IMX[109.5], KIN[.000025], USD[2.58], USDT[9] | | |
| 00479872 | | USD[0.00] | Yes | |
| 00479873 | | USD[10.00] | | |
| 00479874 | | USD[0.00] | Yes | |
| 00479875 | | ETHBULL[0.00000878], USD[0.00] | | |
| 00479876 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00440346], WAVES-PERP[0] | | |
| 00479877 | | USD[10.00] | | |
| 00479878 | | USD[10.00] | | |
| 00479880 | | USD[10.00] | | |
| 00479881 | | USD[10.00] | | |
| 00479882 | | USD[10.00] | | |
| 00479883 | | USD[10.00] | | |
| 00479884 | | USD[10.00] | | |
| 00479885 | | AKRO[2], BAO[72.55140959], DENT[2], DOGE[141.11006036], GME[.22852771], GMEPRE[0], KIN[21], UBXT[1], USD[0.00], USDT[30.20778942] | Yes | |
| 00479886 | | USD[10.00] | | |
| 00479887 | | USD[20.00] | | |
| 00479888 | | BTC[.00017891], USD[0.00] | | |
| 00479889 | | AKRO[1], BAO[16], CHZ[1], GBP[0.00], KIN[15], RSR[1], SHIB[51829.80726294], USD[0.00], USDT[0.00000001] | Yes | |
| 00479890 | | USD[10.00] | | |
| 00479891 | Contingent, Disputed | USD[10.00] | | |
| 00479893 | | USD[10.00] | | |
| 00479894 | | USD[10.00] | | |
| 00479895 | | BTC[.00010542], DOGE[85.65349806], USD[0.00] | | |
| 00479896 | | USD[10.00] | | |
| 00479897 | | ATLAS[1301.29617943], LUA[0], SOL[1.71456718], SXP[0.30], USDT[0.00000024], USDT-20210326[0] | | |
| 00479899 | | USD[10.00] | | |
| 00479900 | | USD[10.00] | | |
| 00479903 | | USD[10.00] | | |
| 00479906 | | DOGE[63.72853682], KIN[1], USD[0.00] | | |
| 00479907 | | USD[10.00] | | |
| 00479908 | | DOGE[668.96140497], EUR[0.00], UBXT[2], USD[11.07], XRP[38.10494973] | Yes | |
| 00479910 | | USD[10.00] | | |
| 00479911 | | BTC[.00037968], TRX[1], USD[0.00] | | |
| 00479912 | | USD[10.00] | | |
| 00479913 | | USD[0.00] | | |
| 00479914 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08901998], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.18], USDT[0.22503557], XRP-PERP[0], ZEC-PERP[0] | | |
| 00479915 | | USD[10.00] | | |
| 00479916 | | ADABULL[.02828], ATOMBULL[360], ETH[0], ETHBULL[0], FTT[9.93328563], RAY[0], RUNE[10.83630753], SOL[0], THETABULL[0.17706736], TRX[.000002], USD[0.10], USDT[0], XRPBULL[1520], XTZBULL[233.97790243] | | |
| 00479917 | | DOGE[29.68510339], USD[2.00] | | |
| 00479919 | | USD[20.00] | | |
| 00479920 | | USD[10.00] | | |
| 00479921 | | ALPHA[0], BNB[.00004023], BTC[0.00003612], CHZ[0], CRO[0], DENT[0], DMG[0], ETH[0], EUR[0.00], FTM[0], FTT[0], HOLY[1.04333248], RAY[0], RUNE[0], SECO[1.02968298], SLP[0], SOL[0], SRM[0], SXP[1], TRU[0], USD[0.00], USDT[0] | Yes | |
| 00479922 | | BTC[0], EOS-20210924[0], LINK[.041016], MAPS[.9335], OXY[.9468], REEF[1190.25620472], SOL[.003996], SRM[6], USD[1.29], USDT[0] | | |
| 00479923 | | TRX[.000001] | | |
| 00479924 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479925 | | DOGE[24.52305757], UBXT[1], USD[0.00] | | |
| 00479926 | | USD[10.00] | | |
| 00479928 | | USD[10.00] | | |
| 00479929 | | USD[10.00] | | |
| 00479930 | | ATLAS[0], AUDIO[0], BADGER[0], BAL[0], BAO[0], BAT[0], BTC[0], CHR[0], CHZ[0], CRV[544.91036050], ENJ[0], FTM[3952.17178508], GALA[0], GBP[0.00], GRT[0], IMX[0], LINK[0], LRC[0], MANA[0], MATIC[0], NEXO[0], OMG[0], PAXG[0], REN[0], ROOK[0], RSR[0], RUNE[0], SHIB[55626399.77071073], SLP[0], SOL[0.87817928], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], WFLOW[0], XRP[4145.93342059], ZRX[0] | Yes | |
| 00479931 | | USD[10.00] | | |
| 00479932 | | USD[0.00] | | |
| 00479933 | | USD[10.00] | | |
| 00479934 | | BAO[5798.27791146], MATIC[1], USD[0.00] | | |
| 00479936 | | USD[10.00] | | |
| 00479938 | | DENT[1], SAND[1.99611197], USD[0.00] | Yes | |
| 00479939 | | USD[0.00] | | |
| 00479940 | Contingent | KIN[1], LUNA2[0.00230331], LUNA2_LOCKED[0.00537440], LUNC[501.55178697], USD[0.01], USDT[0] | Yes | |
| 00479942 | | USD[10.00] | | |
| 00479945 | | MATIC[86.39676723], USD[0.00] | Yes | |
| 00479946 | | BAO[1], DENT[1], GBP[0.00], TRX[336.15719577], USD[0.00] | Yes | |
| 00479947 | | USD[0.00] | | |
| 00479948 | | USD[10.00] | | |
| 00479950 | | FTT[0.02295387], USD[25.00], USDT[0] | | |
| 00479951 | | AKRO[2], BAO[4], DENT[2], EUR[0.00], KIN[11], SHIB[0], STEP[0], TRU[1], TRX[2.00005], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00479953 | | AAVE[.00000001], ADABULL[0], ASDBULL[0], BALBULL[0], BNBBULL[0], BTC[0], COIN[0], COMPBULL[0], DOGE[30.9938], DOGEBULL[0], FTT[0], HTBULL[0], SXPBULL[0], THETABULL[0], USD[0.01], USDT[0] | | |
| 00479954 | | BCH[.00137842], BNB[.00373419], BTC[.00001894], DOGE[17.52453961], ETH[.00051521], ETHW[.00051521], HT[.05294238], LINK[.02912357], MATIC[7.87419803], OKB[.07281858], SUSHI[.06555113], USD[0.00] | | |
| 00479955 | | USD[0.00] | | |
| 00479956 | | USD[10.00] | | |
| 00479959 | | USD[10.00] | | |
| 00479960 | | CHZ[1], DOGE[24.1420122], USD[0.00] | | |
| 00479961 | | USD[0.02] | | |
| 00479962 | | USD[0.00] | | |
| 00479964 | | USD[11.08] | Yes | |
| 00479965 | | AKRO[1], AMC[0], BAO[1], BTC[0], CHZ[0], COMP[0], CUSDT[0], DOGE[0], ETH[0], KIN[1], MATIC[0], RSR[0], SHIB[2.74284008], SLV[0], SOL[0], SUSHI[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00479966 | | USD[11.07] | Yes | |
| 00479967 | | USD[10.00] | | |
| 00479969 | | USD[10.00] | | |
| 00479971 | | BNB[0], BNBBULL[0], MATICBULL[0], THETABULL[0], TRXBEAR[0], USD[0.00], USDT[0] | | |
| 00479972 | Contingent | AAVE[.84], AMPL[2.40994818], APE[51.8], AUDIO[6], BAL[9.71], BTC[0.05431039], CHZ[60], DOT[57.6], ENJ[51], ETH[0.03200000], ETHW[0.07000000], FTT[27.86941028], GALA[2420], HXRO[1], LINK[12.88773089], LTC[1], LUAA4.5], MTA[16], ROOK[.002], SOL[.002256], SRM[.01118092], SRM_LOCKED[.06375196], SXP[4.43038989], TOMO[51.86992691], UBXT[382], UNI[10.1], USD[1244.90], USDT[1.10099416], WRX[7], XRP[188], YFI[0] | | |
| 00479973 | | AKRO[1], BAO[7], BTT[29134072.62659983], CONV[4176.28376724], DENT[4765.3802363], EUR[0.00], FTT[1.5005343], KBTT[5858.53970039], KIN[1781841.93615065], ORBS[101.54259659], PSY[101.48842018], REEF[1414.60192711], SHIB[67.50188433], SOS[13718158.01413526], SPELL[4680.78805672], UBXT[1], USD[0.00] | Yes | |
| 00479974 | Contingent, Disputed | AVAX[0], BAT[.00000001], CRO[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], KIN[0], LOOKS[0], LTC[0], LUNA2[0.00016837], LUNA2_LOCKED[0.00039288], LUNC[36.6649736], MSOL[.00000001], RAY[0], SHIB[0], SOL[0], SRM[0], TULIP[0], USD[0.07] | Yes | |
| 00479975 | | USD[10.00] | | |
| 00479976 | | USD[10.00] | | |
| 00479979 | | BNB[0.00002529], CHF[0.00], HT[.05567344], TRX[.78346], UNI[0], USD[8.75], USDT[0.00000001], XRP[0] | | |
| 00479980 | | USD[10.00] | | |
| 00479981 | | USD[10.00] | | |
| 00479982 | | ATOM[0], BAO[3], KIN[2], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 00479983 | | USD[0.00] | | |
| 00479984 | | USD[10.00] | | |
| 00479985 | | AKRO[0], BAO[1], BRZ[5.18462958], BTC[0], DOGE[2], KIN[2], SOL[0], USD[0.00], USDT[0] | | |
| 00479986 | | USD[10.00] | | |
| 00479987 | | BAO[1], BNB[0], DOGE[0.00000571], EUR[10.00], KIN[1], UBXT[2] | | |
| 00479990 | | USD[11.02] | Yes | |
| 00479991 | | USD[10.00] | | |
| 00479992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00863324], VET-PERP[0], WAVES-PERP[0] | | |
| 00479993 | | BAO[3], DENT[1], DOGE[.00008021], KIN[2], SOL[.00019838], UBXT[1], USD[119.34], USDT[.46589888], XRP[.00006107] | | |
| 00479994 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00479996 | | ATLAS[77887.87617099], FTT[.09208954], LOOKS[3258.6471396], POLIS[218.3931809], TRX[.000016], USD[1.18], USDT[0] | | |
| 00479998 | | USD[10.00] | | |
| 00479999 | | USD[10.00] | | |
| 00480000 | | USD[10.00] | | |
| 00480002 | | BTC[.00021265], USD[0.00] | | |
| 00480004 | | BAO[1], BCH[0], BNT[0], CAD[0.00], CHZ[0], DOGE[0], EUR[0.00], GRT[0], USD[0.00] | | |
| 00480005 | | USD[10.00] | | |
| 00480007 | | USD[0.00] | | |
| 00480009 | | DOGE[0], USD[0.00] | Yes | |
| 00480010 | Contingent | 1INCH[59.08464493], AKRO[2], BAO[7], CRO[.00650651], DENT[1], KIN[386188.36497713], LUNA2[3.57397417], LUNA2_LOCKED[8.04373925], LUNC[11.11661379], RAY[.00153489], STEP[200.7415409], UBXT[3], USD[0.00], XRP[4239.89539925] | Yes | |
| 00480011 | | USD[10.00] | | |
| 00480012 | | USD[10.00] | | |
| 00480013 | | BAO[1], USD[0.00], XRP[0] | Yes | |
| 00480014 | | USD[11.02] | Yes | |
| 00480015 | | USD[65.41] | Yes | |
| 00480016 | | USD[10.00] | | |
| 00480017 | | ETH[.00618819], ETHW[.00610605], USD[0.00] | Yes | |
| 00480018 | | USD[10.00] | | |
| 00480019 | | USD[10.00] | | |
| 00480020 | | USD[10.00] | | |
| 00480023 | | BTC[.00021403], UBXT[1], USD[0.00] | Yes | |
| 00480024 | | USD[10.00] | | |
| 00480025 | | USD[10.00] | | |
| 00480026 | Contingent, Disputed | BNB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00480028 | | AMPL[0], KIN[1], SOL[0], USD[0.00] | | |
| 00480029 | | USD[10.00] | | |
| 00480030 | | AKRO[1], AMPL[0], BAO[19], DENT[3], DOGE[4.02150044], ETH[.00000031], ETHW[0.00000030], HXRO[2.00451584], KIN[17], MATIC[.00041619], RSR[2], SOL[0], TRU[1], TRX[2.000001], UBXT[5], USD[0.14], USDT[4.84176606] | Yes | |
| 00480031 | | USD[10.00] | | |
| 00480033 | | USDT[.3324984] | | |
| 00480034 | | USD[0.09] | Yes | |
| 00480035 | | 1INCH[.8475235], GRT[2.16636561], USD[0.00] | | |
| 00480036 | | UNI[.34681201], USD[0.00] | | |
| 00480037 | | DOGE[35.71338267], UBXT[1], USD[0.00] | | |
| 00480038 | | ACB[.84723386], BAO[2], ETH[.00002629], ETHW[.00002629], GBP[0.00], USD[0.00] | | |
| 00480039 | | USD[10.00] | | |
| 00480040 | | 1INCH[0], AKRO[0], ALPHA[0], AUDIO[0], BAO[0], CHZ[0], CLV[0], CRO[0], CRV[0], DENT[0], DOGE[0], EUR[0.00], FRONT[0], FTM[0], JST[0], KIN[0], LINA[0], LUA[0], MATIC[0], MTL[0], NPXS[0], OMG[0], REEF[0], REN[0], RSR[0], SAND[0], SKL[0], SOL[0], STMX[0], TRU[0], TRX[0], UBXT[0], UNI[0], USD[0.00], WRX[0], XRP[0] | Yes | |
| 00480041 | | AKRO[332.25886511], BNB[.0134387], BTC[.00042382], DENT[4038.72376452], PERP[.00553498], UBXT[1], USD[0.00] | Yes | |
| 00480042 | | USD[10.00] | | |
| 00480043 | | USD[10.00] | | |
| 00480044 | | USD[10.00] | | |
| 00480046 | | DOT[1.20536449], ETH[0], KIN[3], USD[0.00] | Yes | |
| 00480047 | | USD[0.00] | | |
| 00480048 | | USD[10.00] | | |
| 00480051 | | DENT[1], DOGE[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00480052 | | USD[10.00] | | |
| 00480055 | | USD[10.00] | | |
| 00480056 | | USD[10.00] | | |
| 00480057 | | AAVE[0], BAO[9], BTC[0], DOGE[0], KIN[8], MATIC[0], RUNE[0], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 00480058 | Contingent, Disputed | 1INCH[0], BTC[0], CHZ[1], LINK[0], MATIC[0], UBXT[0], USD[0.00] | | |
| 00480059 | | USD[10.00] | | |
| 00480061 | | BCH[.01156684], BCH-PERP[0], DOGE[3.9926648], SLV[.00201489], USD[-0.63] | | |
| 00480062 | | USD[10.00] | | |
| 00480063 | | AKRO[1], BAO[4], BTC[0.00084682], DENT[2], DOGE[0], GBP[0.00], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 00480064 | | USD[10.00] | | |
| 00480065 | | USD[10.00] | | |
| 00480066 | | SOL[.34722404], USD[0.00] | | |
| 00480067 | | AKRO[4], BAO[2], DENT[1], EUR[0.00], KIN[1], SOL[0.00005922], STARS[0.16983104], TRX[1], UBXT[1], USD[0.00], USDT[0.00000013] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480068 | | USD[0.00] | | |
| 00480069 | | BTC[.0008], USD[0.43] | | |
| 00480070 | | USD[0.00] | | |
| 00480071 | | USD[10.00] | | |
| 00480072 | | USD[10.00] | | |
| 00480074 | | AKRO[1], BAO[1], BTC[.00000002], EUR[0.00], KIN[2], RSR[1], USD[0.00] | Yes | |
| 00480075 | | EUR[0.00], USD[0.00] | | |
| 00480076 | | USD[10.00] | | |
| 00480077 | | USD[10.00] | | |
| 00480078 | | USD[10.00] | | |
| 00480079 | | KIN[0], SHIB[2.03932196], USD[0.00] | Yes | |
| 00480080 | | USD[10.00] | | |
| 00480081 | | USD[11.08] | Yes | |
| 00480082 | Contingent | ADA-20210625[0], ALT-20210625[0], ALT-PERP[0], BTC[0], DOGE-20210625[0], DOT-20210625[0], FTT[0], HBAR-PERP[0], LINK-20210625[0], SOL-20210625[0], SRM[14.31378445], SRM_LOCKED[54.31815761], USD[0.00], USDT[0.00000001] | | |
| 00480083 | | USD[10.00] | | |
| 00480084 | | AKRO[1], ALPHA[0], ATLAS[0], AUDIO[0], AURY[0], BAO[40], BAT[0], BNB[0], BTC[0], CEL[0], CHR[0], CHZ[0], DENT[3], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0], HNT[0], IMX[0.00468763], KIN[33], LINA[0], LINK[0], MATIC[8.43407726], NPXS[0], OKB[0], PUNDIX[0], RAY[0], RSR[4], SLND[0], SLP[0], SNX[0], SOL[0], SRM[0], TRU[0.00440746], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 00480085 | | AKRO[3], BAO[9], BNB[0], CHZ[1], CRO[0], DENT[2], DOGE[1], EUR[0.00], KIN[8], RSR[2], TRX[0], UBXT[0.22946565], USD[0.00] | Yes | |
| 00480086 | | ARKK[0], USD[0.00] | Yes | |
| 00480088 | | BAO[1], KIN[2], KSHIB[540.39116541], USD[0.00] | Yes | |
| 00480089 | | AAVE-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00480090 | | ADABULL[0.01383522], ALGOBULL[94.5405], ASDBULL[0], ATLAS[319.9392], ATOMBULL[.0073837], BALBULL[0.00045161], BCHBULL[.0060822], BSVBULL[2.75243], DOGEBULL[0.07504547], GRTBULL[0.00000947], LINKBULL[1.00093939], MATIC[9.964983], MATICBULL[0], OKBBEAR[7955.1915], SLP[749.8575], SUSHI[2], SUSHIBULL[.000136], THETABULL[0.00000005], TRXBULL[226.2487522], USD[0.22], USDT[0] | | |
| 00480091 | | USD[20.00] | | |
| 00480092 | | USD[10.00] | | |
| 00480093 | | USD[20.00] | | |
| 00480094 | | ATLAS[9057.74695630], ETH[.0000268], ETH-PERP[0], ETHW[.0000268], SUSHI-PERP[0], USD[0.80], USDT[0.00000001] | | |
| 00480095 | | NFT (456701542322300544/FTX Crypto Cup 2022 Key #21879)[1], USD[10.00] | | |
| 00480097 | | USD[10.00] | | |
| 00480100 | | USD[10.00] | | |
| 00480101 | | USD[10.00] | | |
| 00480103 | | USD[10.00] | | |
| 00480108 | | USD[10.00] | | |
| 00480109 | | USD[10.00] | | |
| 00480110 | | USD[10.00] | | |
| 00480111 | | USD[10.00] | | |
| 00480112 | | USD[10.00] | | |
| 00480113 | | USD[10.00] | | |
| 00480114 | | USD[10.00] | | |
| 00480115 | | USDT[.002372] | | |
| 00480117 | | AUD[0.00], ETH[.35778412], ETHW[.35781355], KIN[1], SECO[1.0279824], USD[0.00] | Yes | |
| 00480118 | | USD[10.00] | | |
| 00480119 | | USD[10.00] | | |
| 00480120 | | ETH[.00625558], ETHW[.00617344], USD[0.00] | Yes | |
| 00480121 | | USD[10.70] | Yes | |
| 00480122 | | USD[11.06] | Yes | |
| 00480123 | | USD[10.00] | | |
| 00480124 | | AUD[0.00], BTC[0], DOGE[68.96192303], KIN[3], LTC[0], RSR[1], UBXT[4], USD[0.00] | | |
| 00480125 | | LTC[.00394964], USD[0.04] | | |
| 00480126 | | USD[10.00] | | |
| 00480127 | | USD[10.00] | | |
| 00480128 | | ETH[.00572087], ETHW[.00572087], USD[0.00] | | |
| 00480129 | | BTC[.00020446], USD[0.00] | | |
| 00480130 | | HT-PERP[0], ONT-PERP[0], RSR-PERP[0], TRX[.000003], USD[0.43], USDT[0] | | |
| 00480131 | | USD[20.00] | | |
| 00480133 | | DENT[1], DOGE[.00186798], EUR[0.01], KIN[2], RSR[1], UBXT[1], USD[0.00] | | |
| 00480134 | | USD[10.00] | | |
| 00480135 | | USD[10.00] | | |
| 00480138 | | USD[11.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480139 | | USD[0.00] | | |
| 00480141 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGEBEAR[7165.7], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000560], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00480142 | | USD[10.00] | | |
| 00480143 | | AAPL[0], BTC[0], CBSE[0], COIN[0.00000001], DOGE[0], KIN[0], PFE[0], USD[0.00], USDT[0], ZAR[0.01] | Yes | |
| 00480144 | | USD[0.00] | | |
| 00480145 | | USD[10.00] | | |
| 00480146 | | NFT (384322555670569628/FTX EU - we are here! #214932)[1], NFT (470149240572716290/FTX EU - we are here! #214971)[1], NFT (506105992442051802/FTX EU - we are here! #214958)[1] | | |
| 00480148 | | USD[0.00] | | |
| 00480149 | | USD[20.00] | | |
| 00480150 | | AKRO[1], DOGE[2], USD[0.00] | Yes | |
| 00480152 | | USD[10.00] | | |
| 00480153 | | USD[10.00] | | |
| 00480154 | | USD[10.00] | | |
| 00480156 | | USD[20.00] | | |
| 00480157 | | USD[10.00] | | |
| 00480158 | | DOGE[642.64487813], USD[0.00] | Yes | |
| 00480159 | | FTT[0.17549847], USD[0.13], USDT[0] | | |
| 00480160 | | USD[10.00] | | |
| 00480161 | | AAVE-PERP[0], BCH-PERP[0], COMP-PERP[0], MATIC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], XLM-PERP[0] | | |
| 00480162 | | USD[11.05] | Yes | |
| 00480164 | | USD[10.00] | | |
| 00480166 | | USD[10.00] | | |
| 00480167 | | USD[0.00] | | |
| 00480168 | | AXS-PERP[0], BAR[.19994], BTC[0.02082158], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], MANA[.9784], MKR[0.00068466], USD[31.04] | | |
| 00480169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00480170 | | USD[10.00] | | |
| 00480173 | | USD[20.00] | | |
| 00480174 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03685096], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.0972355], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.42087230], LUNA2_LOCKED[0.98203536], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[167], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1298.00000600], TRX-PERP[0], UNI-PERP[0], USD[309.37], USDT[88.90442567], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00480177 | | BTC[.00015237], USD[0.08], USDT[2.99002163] | | |
| 00480178 | | 1INCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], REN-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00480179 | | USD[10.00] | | |
| 00480180 | | USD[0.00] | | |
| 00480181 | | BAO[1], DOGE[0], USD[0.00] | | |
| 00480182 | | USD[10.00] | | |
| 00480183 | | USD[11.06] | Yes | |
| 00480184 | | AKRO[1], ATLAS[84.87852011], BAO[1], EMB[0.01288085], FRONT[.00008235], HNT[6.61161281], IMX[244.87080652], KIN[2], SUSHI[0.00001665], TRX[.01374956], UBXT[1], USD[0.00], USDT[0.00000005] | Yes | |
| 00480185 | | DOGE[1], USD[0.00] | | |
| 00480188 | | USD[10.00] | | |
| 00480189 | | LINK[.00188043], USD[0.00] | Yes | |
| 00480190 | Contingent | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FIDA[0], HNT[0], LUNA2[2.68815087], LUNA2_LOCKED[6.27235203], LUNC[0], OXY[0], RAY[0], TRX[.000003], USD[425.79], USDT[0], XRP[0] | | |
| 00480191 | | SHIB[526592.94365455], USD[0.00] | | |
| 00480192 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 00480193 | | USD[10.00] | | |
| 00480194 | | EUR[7.78], STMX[.00033565], USD[0.00] | | |
| 00480196 | | USD[10.00] | | |
| 00480197 | | USD[10.00] | | |
| 00480198 | | BAO[1], CHZ[2], EUR[0.08], TRX[1], UBXT[3], USD[0.00] | | |
| 00480199 | | USD[10.00] | | |
| 00480200 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480202 | | BNB[0.01642948], DOGE[24.11205907], UBXT[1], USD[0.00] | Yes | |
| 00480204 | | USD[10.00] | | |
| 00480205 | | USD[10.00] | | |
| 00480207 | | BAO[945.74339422], DOGE[1], EUR[0.00], USD[0.00] | Yes | |
| 00480208 | | USD[0.00] | | |
| 00480209 | | USD[10.00] | | |
| 00480210 | | USD[10.00] | | |
| 00480211 | | USD[10.00] | | |
| 00480212 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK-PERP[0], LUNA2[2.38060839], LUNA2_LOCKED[5.55475293], MATIC[0], MATIC-PERP[0], MKR[0.00000002], MKR-PERP[0], OKB[0.00000002], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[-0.01], USDT[1.17015448], USTC[336.98662502], XAUT[0.00000001], XAUT-PERP[0], YFII[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00480213 | | USD[10.00] | | |
| 00480214 | | BAO[4], BTC[0.00615176], CRO[0], DENT[1], FTM[25.33434651], KIN[3], LRC[111.95374103], USD[0.00] | Yes | |
| 00480215 | | USD[20.00] | | |
| 00480216 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[14.4781768], LUNA2_LOCKED[33.78241253], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (367927200818963360/NFT)[1], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR[0.00000001], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.09090811], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0], USDT[0], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | Yes | |
| 00480217 | | AKRO[1], BAO[5], DENT[5], ETH[0], KIN[3], NFT (294230695725287759/FTX EU - we are here! #280524)[1], NFT (304282218050980600/FTX EU - we are here! #280537)[1], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 00480218 | | UBXT[1], USD[0.00] | | |
| 00480219 | | USD[10.00] | | |
| 00480220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.35955160], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00480223 | | USD[10.00] | | |
| 00480224 | | USD[0.00] | | |
| 00480225 | | USD[10.00] | | |
| 00480226 | | USD[10.00] | | |
| 00480227 | | AKRO[0], ETH[0], GBP[0.00], MANA[0], SHIB[10791133.30888948], USD[0.00], USDT[0] | Yes | |
| 00480229 | | USD[10.00] | | |
| 00480230 | | USD[10.00] | | |
| 00480231 | | USD[10.00] | | |
| 00480232 | | USD[10.00] | | |
| 00480233 | | USD[10.00] | | |
| 00480234 | | 1INCH[1.0597751], BAO[1], DOGE[1], SXP[2.071515], USD[0.00], WRX[3.00744033] | | |
| 00480235 | | CRO[169.966], DOGE[3.596318], IMX[89.9786], USD[0.50] | | |
| 00480236 | | CHZ[1], SRM[3.02199014], USD[0.00] | | |
| 00480237 | | USD[0.00] | | |
| 00480239 | | USD[10.00] | | |
| 00480240 | | USD[10.00] | | |
| 00480241 | | USD[10.00] | | |
| 00480242 | | BAO[2], NFT (394153732823904177/FTX EU - we are here! #44911)[1], NFT (453486534953827777/FTX EU - we are here! #45048)[1], NFT (508475691047547688/The Hill by FTX #17486)[1], NFT (537185056867939941/FTX Crypto Cup 2022 Key #19629)[1], NFT (551017734414489827/FTX.EU - we are here! #45108)[1], TRX[1], USD[0.00] | Yes | |
| 00480243 | | BTC[0], RAY[.01050545], USD[0.00], USDT[0.00000008] | | |
| 00480244 | | USD[0.00], USDT[.00004308] | Yes | |
| 00480245 | | USD[9.95] | | |
| 00480246 | | AKRO[2], AUD[0.00], BAO[1], DENT[1], DOGE[9.97453674], GME[11.55670821], KIN[1], MATIC[1.0678484], RSR[1], UBXT[10], USD[0.00] | Yes | |
| 00480247 | | USD[10.00] | | |
| 00480248 | | USD[10.00] | | |
| 00480249 | | FTT[.19691573], USD[0.00] | | |
| 00480250 | | USD[20.00] | | |
| 00480251 | | USD[10.00] | | |
| 00480252 | | AKRO[2], BAO[3], BNB[0], BTC[0], ETH[0], HT[0], KIN[5], MATIC[0], SAND[0], SHIB[2.09303204], SOL[0], TRX[0.00001300], UBXT[1], USD[0.00], USDT[0], WAVES[0], XRP[0] | Yes | |
| 00480253 | Contingent | AUD[0.00], BNB[0], ETH[0], FTT[183.98868624], IMX[0], LUNC[0], MATIC[0], SRM[447.43443406], SRM_LOCKED[4.91543088], STG[0], USD[0.00], USDT[0], USTC[0] | | |
| 00480254 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DEFI-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[50.20] | | |
| 00480255 | | AKRO[1], BAO[2], BTC[.00468346], ETH[.05828905], ETHW[.05756348], SOL[.07167305], TRX[1], USD[0.23] | Yes | |
| 00480256 | | AUD[0.00], DOGE[1], ROOK[0], SNX[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480257 | | USD[10.00] | | |
| 00480258 | | USD[10.00] | | |
| 00480259 | | AKRO[1], DENT[1], UBXT[1], USD[0.00] | Yes | |
| 00480260 | | USD[10.00] | | |
| 00480261 | | AUD[0.00], BAO[1], ETH[0], HXRO[0], USD[0.00] | | |
| 00480263 | | BAO[2], BTC[.00041748], DOGE[.00054656], ETH[.00000002], ETHW[.00000002], KIN[3], SHIB[351087.88655292], USD[0.00], USDT[0] | Yes | |
| 00480266 | | USD[0.00], USDT[0] | Yes | |
| 00480267 | | USD[10.00] | | |
| 00480268 | | USD[10.00] | | |
| 00480269 | | USD[20.00] | | |
| 00480270 | | BAO[1], IMX[5.58760323], USD[0.00] | | |
| 00480271 | | USD[10.00] | | |
| 00480272 | | CAD[0.00], CHZ[1], DOGE[2], ETH[.00000093], ETHW[.00000093], UBXT[2], USD[0.00] | | |
| 00480274 | | NFT (420021329289534643/The Hill by FTX #17544)[1], USD[36.89] | Yes | |
| 00480275 | | BTC[.00021773], USD[0.00] | Yes | |
| 00480276 | | USD[10.00] | | |
| 00480277 | | USD[10.00] | | |
| 00480278 | | BAO[6], ETH[.00000001], KIN[6], TRY[0.00], USD[0.00], USDT[0.00000705] | | |
| 00480279 | | USD[0.00] | | |
| 00480280 | | BAO[17725.78215013], USD[0.00] | | |
| 00480281 | | BTC[.00022142], USD[0.00] | | |
| 00480283 | | USD[10.85] | Yes | |
| 00480284 | | USD[10.00] | | |
| 00480285 | | AAVE-PERP[0], ADA-PERP[0], BADGER[.0087479], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINKBULL[0], LTC-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP[.044481], TRX[.000016], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00480287 | | USD[10.00] | | |
| 00480288 | | USD[10.00] | | |
| 00480289 | Contingent | AKRO[0], ALGO[0], ANC[0], ATOM[0], CRO[0], DOT[0], FRONT[0], FTM[0], FTT[0], GBP[0.00], HOLY[0], KIN[0], LUNA2[0.00014152], LUNA2_LOCKED[0.00033021], LUNC[30.81640177], MATIC[0], OXY[0], RAY[0], REEF[0], RUNE[0], SLP[0], SPELL[0], SRM[0], SUSHI[0], TRYB[0], UBXT[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00480290 | | CHZ[1], EUR[0.00], LUA[163.39609669], USD[0.00] | | |
| 00480291 | | USD[10.00] | | |
| 00480292 | | DENT[1], USDT[0] | Yes | |
| 00480293 | | USD[10.00] | | |
| 00480294 | | DOGE[1], ETH[.12245671], ETHW[.12128463], GBP[0.00], LINK[1.41146621], USD[0.00] | Yes | |
| 00480295 | | USD[10.00] | | |
| 00480296 | | KIN[41900.57669616], USD[0.00] | | |
| 00480297 | | AKRO[1], UBXT[1], USD[0.00] | | |
| 00480298 | | ATLAS[4139.2134], USD[1.11], USDT[0] | | |
| 00480299 | | POLIS[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 00480300 | | BTC[.00029358], USD[0.00] | | |
| 00480301 | | USD[10.00] | | |
| 00480302 | | BAO[1], USD[0.00] | | |
| 00480303 | | USD[10.00] | | |
| 00480304 | | USD[10.00] | | |
| 00480305 | | USD[10.00] | | |
| 00480306 | | EUR[48.94], FTT[.00134715], KIN[1], TRX[.000784], USD[15044.07], USDT[5.08550556] | Yes | |
| 00480307 | | USD[20.00] | | |
| 00480308 | | EUR[1.00], USD[10.00] | | |
| 00480310 | | USD[10.00] | | |
| 00480312 | | USD[10.00] | | |
| 00480313 | | USD[10.00] | | |
| 00480315 | | CRO[0.00171540], DOGE[1], USD[0.00] | Yes | |
| 00480316 | | USD[10.00] | | |
| 00480318 | | USD[2.18], XRP[10.57350801] | Yes | |
| 00480319 | | USD[10.00] | | |
| 00480320 | | AVAX[.11948845], BAO[5], BNB[.00000013], BTC[0], DOGE[.00277756], ETH[0.00802403], ETHW[0.00792820], EUR[19.06], FTM[0], FTT[.00000094], KIN[4], SOL[.11520925], USD[0.00], XRP[1.49408189] | Yes | |
| 00480321 | | USD[10.00] | | |
| 00480322 | | GME[4.676724], USD[1.02], USDT[0] | | |
| 00480323 | | USD[10.97] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480324 | | USD[10.00] | | |
| 00480325 | | USD[10.00] | | |
| 00480326 | | BCH[.01434816], USD[0.00] | | |
| 00480328 | | BTC[0], DOGE[1737.95187580], DOT[63.14948006], DYDX[49.51592659], GBP[0.19], RUNE[.02702025], SNX[128.04522284], SOL[66.67503441], SRM[420.63311438], USD[0.00], XRP[5125.51792684], ZRX[4428.79936183] | Yes | |
| 00480329 | | USD[10.00] | | |
| 00480330 | | USD[0.00], WSB-20210326[0] | | |
| 00480331 | | USD[0.00], XRP[22.39953193] | | |
| 00480333 | | USD[10.00] | | |
| 00480334 | | USD[10.00] | | |
| 00480335 | | USD[0.00] | | |
| 00480336 | | BTC[0], DOGE[0.00134733], EUR[0.00], LINK[0], SHIB[116.43262539], UNI[0], USD[0.00] | Yes | |
| 00480337 | | USD[10.00] | | |
| 00480339 | | EUR[0.00], USD[0.00] | | |
| 00480340 | | USD[10.00] | | |
| 00480341 | | DOGE[97.18948072], KIN[3], USD[0.00], USDT[0] | | |
| 00480342 | | CHF[0.83], SOL[1.03906817], USD[0.04] | Yes | |
| 00480343 | | USD[10.00] | | |
| 00480344 | | USD[10.00] | | |
| 00480345 | | USD[10.00] | | |
| 00480346 | | USD[25.00], USDT[0] | | |
| 00480347 | Contingent | APE[.09486], LUNA2[2.37909143], LUNA2_LOCKED[5.55121334], REEF[4.682], USD[0.00], USDT[0] | | |
| 00480348 | | USD[0.00] | | |
| 00480349 | | USD[11.03] | Yes | |
| 00480350 | | BTC[.0001634], DOGE[.99998345], USD[0.00] | Yes | |
| 00480353 | | USD[10.00] | | |
| 00480354 | | DENT[1], REEF[282.09376852], USD[0.00] | Yes | |
| 00480355 | | AKRO[2], BAO[11], BNB[.17297905], CHZ[.00191246], DENT[5], DOGE[3.000548], DYDX[16.69713084], ETH[.00000056], ETHW[.00000056], FTM[162.92076683], FTT[21.85502818], GRT[1.00279843], IMX[59.33212975], KIN[7], LRC[193.43419911], LTC[.00001882], MANA[40.36994028], MATIC[.05605321], POLIS[15.56417081], RAY[39.29627634], RSR[2], SAND[138.89326774], SHIB[1113756.74886438], SOL[19.31505591], TRX[3], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00480356 | | USD[360.70] | | |
| 00480357 | | USD[10.00] | | |
| 00480358 | Contingent | AKRO[2], BAO[10], BF_POINT[200], BNB[5.32915554], BTC[0.00295208], DENT[2], EUR[0.00], GRT[9.72993606], KIN[2], LUNA2[0.97873707], LUNA2_LOCKED[2.20278749], LUNC[3.04418662], RUNE[12.45612882], TRX[1], UBXT[1], USD[0.00], USDT[0.00042831], XRP[.00338181] | Yes | |
| 00480359 | | USD[10.00] | | |
| 00480360 | | USD[0.00] | | |
| 00480361 | | BAO[1], EUR[0.00], KIN[3], MATIC[1], UBXT[2], USD[0.01] | | |
| 00480362 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00480363 | | USD[10.00] | | |
| 00480364 | | USD[0.71] | | |
| 00480365 | | DOGE[32.20309279], USD[0.00] | | |
| 00480366 | | BTC[0.00008692], EUR[102.15], USD[2.01] | | USD[1.00] |
| 00480367 | | USD[0.00], USDT[0.00091729] | Yes | |
| 00480369 | | USD[10.00] | | |
| 00480370 | | DOGE[0], ETH[0], EUR[0.00], MATIC[0], OMG[0], SHIB[0], USD[0.00] | | |
| 00480371 | | USD[10.00] | | |
| 00480372 | | USD[10.00] | | |
| 00480373 | | USD[10.00] | | |
| 00480374 | | USD[10.00] | | |
| 00480376 | | USD[10.00] | | |
| 00480377 | | ALPHA[6.51109083], USD[0.00] | | |
| 00480378 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.089635], AGLD-PERP[0], AKRO[.4999], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.0718], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0049725], BADGER-PERP[0], BAND[.025655], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0033183], BNB-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[.068355], DODO-PERP[0], DOGE[.162975], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.09193], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[7.983], REEF-PERP[0], REN-PERP[0], RSR[.03705], RSR-PERP[0], RUNE[.010441], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.02749], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.000844], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.038236], SXP-PERP[0], THETABULL[.00004409], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.399277], TRX-PERP[0], UNI-PERP[0], USD[4.71], USDT[0.70188144], VETBULL[.0649], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00480379 | | AKRO[1], USD[0.00], USDT[9.97001786] | | |
| 00480380 | | USD[10.00] | | |
| 00480384 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480386 | | USD[10.94] | Yes | |
| 00480387 | | UBXT[1], USD[0.00] | | |
| 00480388 | | BAO[2], KIN[2], RSR[1], USD[0.00] | | |
| 00480389 | | AAPL[0], AKRO[2], AMC[0], BADGER[0], BAO[6], BNB[0], DENT[1], DOGE[1], ETH[0.00], EUR[0.00], GME[.00000001], GMEPRE[0], KIN[3], MATIC[0], PFE[0], RSR[1], RUNE[0], SOL[0], TRX[1], TWTR[0], USD[49.24], XRP[0] | Yes | |
| 00480390 | | USD[10.00] | | |
| 00480392 | | USD[10.00] | | |
| 00480393 | | USD[10.00] | | |
| 00480394 | | USD[10.00] | | |
| 00480395 | | USD[10.00] | | |
| 00480396 | | AKRO[0], CAD[0.00], CHZ[0], DOGE[0], SOL[0], TRX[3.05563448], UBXT[0], USD[0.00], USDT[0.00000066] | | |
| 00480398 | | USD[0.00] | | |
| 00480399 | | USD[10.00] | | |
| 00480401 | | USD[0.00] | | |
| 00480405 | | USD[0.00] | | |
| 00480406 | | USD[10.00] | | |
| 00480407 | Contingent | ANC[57.62599562], DENT[1], DOGE[.00082174], EMB[.00069096], EUR[0.00], FTM[.00006028], KIN[1], KSOS[0], LUNA2[0.00001730], LUNA2_LOCKED[0.00004037], LUNC[3.76809826], NFT (329543898718530972/Crypto Shark #11)[1], NFT (352509922930551056/Crypto Shark)[1], OXY[21.47959295], SNY[0], USD[0.00], XRP[.00039384] | Yes | |
| 00480408 | | USD[10.00] | | |
| 00480410 | | USD[10.00] | | |
| 00480411 | | USD[10.00] | | |
| 00480412 | | USD[10.00] | | |
| 00480413 | | USD[10.00] | | |
| 00480415 | | USD[10.00] | | |
| 00480416 | | DOGE[1], MATIC[1], USD[10.00], USDT[0] | | |
| 00480417 | | USD[10.00] | | |
| 00480418 | | USD[10.00] | | |
| 00480420 | | APE[.6998642], BAO[2], BTC[0.00180104], FTT[11.738411], KIN[1], NFT (435935200839591008/FTX EU - we are here! #102426)[1], NFT (563709775676628231/FTX EU - we are here! #102222)[1], NFT (567449971324283306/FTX EU - we are here! #102644)[1], SOL[.00098184], TRX[129495.80840396], USD[0.15], USDT[0] | Yes | |
| 00480421 | | SXP[52.3], SXPBULL[1615967.13], TRX[.000002], USD[0.03], USDT[0.00000001] | | |
| 00480422 | | ETHBEAR[2976.82], USDT[0.20613964] | | |
| 00480423 | | USD[10.00] | | |
| 00480424 | | USD[10.00] | | |
| 00480425 | | USD[10.00] | | |
| 00480426 | | USD[10.00] | | |
| 00480427 | | ATLAS[2.26092004], ATLAS-PERP[0], POLIS[0], SOL[0], USD[0.06] | | |
| 00480428 | | 1INCH-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09464808], FTT-PERP[0], HT[.092001], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-2021062S[0], XTZ-PERP[0] | | |
| 00480429 | | USD[0.00] | | |
| 00480431 | | BAO[1], DOGE[1], KIN[1], REN[18.4196273], USD[0.00], USDT[0.00000001] | Yes | |
| 00480432 | | BTT[1357466.06334841], CONV[196.92792437], KSHIB[80.14240617], KSOS[550.20632737], MBS[12.91660073], PSY[33.1752826], USD[0.00], USDT[0] | Yes | |
| 00480434 | | USD[0.00] | | |
| 00480435 | | DOGE[1], USD[0.00] | | |
| 00480436 | | USD[10.87] | Yes | |
| 00480437 | | USD[10.00] | | |
| 00480439 | | USD[10.00] | | |
| 00480440 | | USD[10.00] | | |
| 00480441 | | BTC[.00017922], USD[0.00] | | |
| 00480443 | | KIN[36066425.03207799], MAPS[.77887], USD[0.00] | | |
| 00480444 | | GBP[0.04], GRT[4.89546653], USD[0.00] | | |
| 00480445 | | BAO[7], DOGE[20.44813293], EUR[0.00], KIN[1], NFT (383799112178345361/The Hill by FTX #1533)[1], UBXT[1], USD[0.00] | Yes | |
| 00480446 | | USD[0.00] | | |
| 00480447 | | USD[10.00] | | |
| 00480448 | | USD[20.00] | | |
| 00480450 | | USD[10.00] | | |
| 00480451 | | USD[10.00] | | |
| 00480452 | | USD[10.00] | | |
| 00480453 | | USD[10.00] | | |
| 00480454 | | BTC[.00017494], USD[0.00] | Yes | |
| 00480455 | | DOGE[1], ETH[.00612442], ETHW[.00604228], EUR[0.00], KIN[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00480457 | | USD[10.00] | | |
| 00480459 | | USD[10.00] | | |
| 00480460 | | DOGEBEAR2021[0], ETH[0], FTT[0], MOB[0], USD[0.00], USDT[0.00000001] | | |
| 00480461 | | USD[10.00] | | |
| 00480462 | | USD[10.00] | | |
| 00480463 | | CRO[315.42292681], KIN[13042.83371298], USD[0.00] | Yes | |
| 00480464 | | USD[10.00] | | |
| 00480467 | | USD[10.00] | | |
| 00480468 | | SOL[.00006029], USD[0.00] | Yes | |
| 00480469 | | USD[10.00] | | |
| 00480470 | | USD[10.00] | | |
| 00480471 | | USD[10.00] | | |
| 00480472 | | SHIB[1916570.48919281], USD[0.00] | Yes | |
| 00480473 | | USD[10.00] | | |
| 00480474 | | CHZ[19.32875785], MATIC[1], USD[0.00], XRP[0] | | |
| 00480476 | | BTC[0], ETH[0], FTT[0.02250846], LUA[.00000001], USD[0.00], USDT[0.00000048] | | |
| 00480477 | | USD[10.00] | | |
| 00480478 | | USD[0.00] | Yes | |
| 00480480 | | BTC[0], CHZ[1], DOGE[0], ETH[0], EUR[0.00], MATIC[2], UBXT[1], USD[10.00] | | |
| 00480482 | | USD[10.00] | | |
| 00480483 | | USD[10.00] | | |
| 00480484 | | BTC[.00000012], ETH[.00000001], REEF[397.8133969], SHIB[363.96568336], USD[0.00], XRP[.00009356] | Yes | |
| 00480486 | | AKRO[1], ALPHA[1], BAO[4], DENT[3], EUR[0.00], KIN[6], RSR[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 00480487 | | 0 | | |
| 00480488 | | AKRO[2], AVAX[.00000135], BAO[5], BTC[0.00043007], DENT[1], IMX[0.00322449], KIN[11096.4745011], LTC[.00000037], USD[0.00] | Yes | |
| 00480489 | | USD[10.00] | | |
| 00480490 | | AKRO[14], ALPHA[2], AUDIO[1], BAO[22], BAT[2], DENT[12], EUR[0.00], FRONT[1], HOLY[1], KIN[13], MANA[34.38717642], RSR[18], SECO[1.0043618], SHIB[41858477.9038961], SOL[.00000001], SXP[1], TRU[2], TRX[11], UBXT[20], USD[0.04], XRP[.1073185] | | |
| 00480492 | | USD[10.00] | | |
| 00480493 | | USD[10.00] | | |
| 00480494 | | USD[20.00] | | |
| 00480496 | | DOGE-PERP[0], USD[0.00], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00480499 | | USD[10.00] | | |
| 00480500 | | USD[10.00] | | |
| 00480501 | | USD[10.00] | | |
| 00480503 | | AKRO[7], ALCX[0], ALPHA[0], ATLAS[0.00227852], AUDIO[0], BADGER[0], BAND[0], BAO[12], BNB[0], BTC[0], CHZ[1], CONV[0], COPE[0], CREAM[0], CRV[0], DENT[7], DODO[0], ETH[0.00000682], ETHW[0.00000682], EUR[0.00], FIDA[0], FRONT[0], FTM[0.00140591], FTT[0.00004952], GRT[.00105336], HNT[0], JST[0], KIN[14], LINA[0], LUA[0], PERP[0], RAY[0], REEF[0], REN[0], ROOK[0], RUNE[0], SNX[0], SOL[0], SUSHI[0], TOMO[0], TRX[3], UBXT[3], UNI[0], USD[0.00] | Yes | |
| 00480505 | | GBP[0.00], UBXT[1], USD[0.00], USDT[0] | | |
| 00480507 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[.0001665], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00480508 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00480509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00047930], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.69], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00480510 | | USD[10.00] | | |
| 00480511 | | USD[10.00] | | |
| 00480512 | | USD[0.00], USDT[9.96802407] | | |
| 00480513 | | USD[10.00] | | |
| 00480514 | | USD[10.00] | | |
| 00480515 | | EUR[0.31], MNGO[34.10496667], USD[0.00] | Yes | |
| 00480516 | | BRZ[2.18083105], USD[0.00] | Yes | |
| 00480518 | | USD[10.00] | | |
| 00480519 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[3.0075131], ETHW[3.0075131], FTT-PERP[0], GMT-PERP[0], RUNE-PERP[0], SPELL-PERP[2000000], TLM-PERP[0], USD[-1576.18], USDT[10511.43952150], VET-PERP[0], XLM-PERP[0] | | |
| 00480520 | | USD[10.00] | | |
| 00480521 | | BNB[.00000001], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480522 | | USD[0.00], XRP[18.68136571] | | |
| 00480524 | | AAVE[0], BNB[0], DENT[3], ETH[0.00000290], ETHW[0.00000290], FTM[0.00365994], FTT[0.00018186], GRT[1], KIN[1], LTC[.0000608], SOL[0.00015356], TOMO[1.02177704], UBXT[1], USD[0.00], XRP[.00441744] | Yes | |
| 00480525 | | USD[10.00] | | |
| 00480527 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.9645], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00962], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00133956], ETH-PERP[0], ETHW[0.00133957], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00200706], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[514.94585], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[25.26090989], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.8936], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.081], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000076], UNI-PERP[0], USD[5.73], USDT[2.57435991], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00480528 | | BTC[.00017732], USD[0.00] | Yes | |
| 00480529 | | USD[0.00] | | |
| 00480530 | | BAO[987.4], USD[0.00] | | |
| 00480531 | | USD[10.00] | | |
| 00480532 | | USD[10.15] | Yes | |
| 00480533 | | USD[10.00] | | |
| 00480534 | | USD[10.00] | | |
| 00480535 | | USD[20.00] | | |
| 00480536 | | 1INCH[.00003301], BAO[12], CHZ[2.00285141], COMP[.06289135], DENT[2], DOGE[49.5007246], EUR[0.00], HT[1.47339514], KIN[9], MANA[3.45143547], MATIC[12.54097374], TRX[1], UBXT[6], USD[0.00] | Yes | |
| 00480537 | | AKRO[0], BAO[1], BNB[0], DENT[0], KIN[28357.21465200], LINA[0], REN[0], RSR[0], USD[0.00] | Yes | |
| 00480538 | | USD[10.00] | | |
| 00480539 | | USD[10.00] | | |
| 00480540 | | BTC[.00021673], USD[0.00] | | |
| 00480541 | | BAO[5], BRZ[0], DENT[1], KIN[2], SHIB[15.57970020], STMX[0], USD[0.00], USDT[0] | Yes | |
| 00480542 | | USD[10.00] | | |
| 00480543 | | USD[10.00] | | |
| 00480545 | | USD[11.08] | Yes | |
| 00480546 | | USD[10.00] | | |
| 00480547 | | GBP[4.47], USD[0.00] | | |
| 00480549 | | UNI[.43515139], USD[0.00] | | |
| 00480550 | | USD[11.01] | Yes | |
| 00480551 | | BTC-MOVE-0430[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00480552 | | USD[10.00] | | |
| 00480554 | | USD[10.00] | | |
| 00480556 | | USD[10.00] | | |
| 00480557 | | USD[10.00] | | |
| 00480559 | | USD[0.00] | | |
| 00480560 | | BAO[2], DENT[1], DOGE[142.72868703], EUR[0.01], KIN[3], RSR[1], SHIB[7525639.07850743], UBXT[1], USD[0.00] | | |
| 00480561 | | USD[10.00] | | |
| 00480562 | | USD[10.00] | | |
| 00480563 | | USD[10.00] | | |
| 00480564 | | USD[10.00] | | |
| 00480565 | | USD[0.00] | | |
| 00480566 | | USD[10.00] | | |
| 00480567 | | FTT[.14490194], USD[0.00] | Yes | |
| 00480568 | | GRT[3.83405512], USD[0.00] | Yes | |
| 00480569 | | APE[.00000001], AXS[0], CBSE[0], COIN[0], ETH[0], GMT[0.01079035], PAXG[0], RSR[1], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 00480570 | | AKRO[1], BAO[1], BTC[0.00001619], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 00480571 | | 1INCH[0], BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 00480572 | | USD[10.00] | | |
| 00480573 | | USD[10.00] | | |
| 00480574 | | USD[10.00] | | |
| 00480575 | | BTC[0], DOGE[147.55936589], KIN[1], RSR[1], USD[0.00] | | |
| 00480577 | | USD[10.00] | | |
| 00480578 | | USD[10.00] | | |
| 00480579 | | USD[10.00] | | |
| 00480580 | | CHZ[1], UBXT[1], USD[10.00], USDT[0] | | |
| 00480581 | | USD[10.00] | | |
| 00480582 | | TRX[15.99833634], USD[2.00] | | |
| 00480583 | | DOGEBEAR[1885086.5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480584 | | USD[0.00] | | |
| 00480585 | | USD[10.00] | | |
| 00480586 | | USD[0.00] | | |
| 00480587 | | DOGE[34.56107162], USD[0.00] | | |
| 00480589 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00480590 | | USD[10.00] | | |
| 00480591 | | BAND[0.32246300], UBXT[1], USD[0.00] | | |
| 00480592 | | USD[10.00] | | |
| 00480593 | | USD[11.06] | Yes | |
| 00480594 | | USD[10.00] | | |
| 00480595 | | USD[10.00] | | |
| 00480596 | | USD[10.00] | | |
| 00480598 | | BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], EOS-20210625[0], ETH[0], ETHE-20210326[0], ETH-PERP[0], EUR[70917.32], FTT[25.00000002], FTT-PERP[0], GME[0.00000003], GME-20210326[0], GME-20210625[0], GMEPRE[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[0], TRYB-PERP[0], USD[16081.57], USDT[0.00000001], USTC-PERP[0] | | |
| 00480599 | | USD[10.00] | | |
| 00480600 | | USD[10.00] | | |
| 00480601 | | BAO[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 00480603 | | USD[10.00] | | |
| 00480604 | | UBXT[1], USD[0.00] | | |
| 00480605 | | USD[10.00] | | |
| 00480606 | | USD[10.00] | | |
| 00480607 | | USD[10.00] | | |
| 00480609 | | USD[10.00] | | |
| 00480610 | | HOLY[0], SOL[0.00000993], USD[0.00] | Yes | |
| 00480611 | | AKRO[2], BAO[7], BNB[0], BTC[.00068295], CHZ[1], DENT[2], DOGE[9591.66796208], DOT[36.97662371], ETH[0.23924182], ETHW[0.23904344], KIN[4], LTC[7.28734537], MATIC[255.92069160], RSR[2], SHIB[5930605.31230977], SOL[3.10638821], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 00480612 | | USD[10.00] | | |
| 00480614 | | BNB[0], LUA[.28646255], USD[0.00] | Yes | |
| 00480615 | | BTC[.00021155], USD[0.00] | | |
| 00480616 | | USD[10.00] | | |
| 00480617 | | SNX[.37412925], USD[0.00] | Yes | |
| 00480618 | | USD[10.00] | | |
| 00480619 | | USD[0.00] | | |
| 00480620 | | GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 00480621 | | USD[10.00] | | |
| 00480622 | | AKRO[1], DOGE[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00480623 | | USD[10.00] | | |
| 00480624 | | USD[10.00] | | |
| 00480625 | | USD[10.00] | | |
| 00480626 | | AKRO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00480627 | | USD[10.00] | | |
| 00480628 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY[0.06744527], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI[.00000001], USD[55.34], USDT[0] | | |
| 00480629 | | USD[10.00] | | |
| 00480630 | | USD[10.00] | | |
| 00480631 | | AVAX-20210625[0], BTC[0], BTC-20210924[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.8854], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], SNX[.06335], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[0.00] | | |
| 00480632 | | USD[10.00] | | |
| 00480633 | | USD[0.58], USDT[0.66862417], XRP[0] | | |
| 00480635 | | USD[10.00] | | |
| 00480636 | Contingent | 1INCH[285.89248055], BAND[44.03555506], BTC[0], CONV[10741.074], ETHW[.00079737], FTT[25.594958], LTC[0], LUNA2[0.00148425], LUNA2_LOCKED[0.00346325], MOB[0], RAY[505.00857635], REEF[35008.784], RUNE[87.73294005], SOL[0], TRX[.000962], USD[0.00], USDT[11], USTC[.210103], XRP[304.74] | | |
| 00480637 | | FTT[0.05238925], USD[0.01], USDT[18.60505212] | | |
| 00480638 | | USD[10.00] | | |
| 00480639 | | USD[10.00] | | |
| 00480640 | | USD[10.00] | | |
| 00480641 | | USD[10.00] | | |
| 00480642 | | JST[188.58623312], TRX[1], USD[0.00] | | |
| 00480643 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480644 | | AKRO[4], BAO[8], BTC[0.00005566], EUR[1.30], HXRO[0], KIN[11], RSR[1], TRX[3], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00480645 | | USD[10.00] | | |
| 00480646 | | USD[10.00] | | |
| 00480647 | | FRONT[2.66311644], USD[0.00] | | |
| 00480648 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[-1.31], USDT[1.83165672], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00480649 | | EUR[0.00], SHIB[54.45546318], USD[0.00] | Yes | |
| 00480651 | | USD[20.00] | | |
| 00480652 | | USD[10.00] | | |
| 00480653 | | USD[10.00] | | |
| 00480654 | | USD[10.00] | | |
| 00480655 | | GBP[0.00], UBXT[1], USD[0.00], YFI[.00017782] | Yes | |
| 00480656 | | RSR[244.13591632], USD[0.00] | | |
| 00480657 | | ATLAS[0], BAO[1], BTC[0], CHF[0.00], DENT[0], GALA[0.00124279], KIN[2], MANA[0.00043442], SAND[0.00018058], SHIB[0], USD[0.00] | Yes | |
| 00480658 | | MATIC[114.52149854], USD[0.00] | Yes | |
| 00480660 | | USD[10.00] | | |
| 00480661 | | USD[10.00] | | |
| 00480662 | | USD[10.00] | | |
| 00480663 | | PUNDIX[1.32774970], USD[0.00] | | |
| 00480664 | | USD[10.00] | | |
| 00480665 | | USD[10.00] | | |
| 00480666 | | USD[10.00] | | |
| 00480667 | | USD[0.00] | | |
| 00480668 | | USD[10.00] | | |
| 00480669 | | USD[10.00] | | |
| 00480670 | Contingent | ATLAS[2679.588], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], HT[.00169612], HT-PERP[0], LUNA2[0.14936075], LUNA2_LOCKED[0.34850842], LUNC[32523.61836789], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00480671 | | USD[10.00] | | |
| 00480672 | | MATIC[1.06751696], USD[0.00] | Yes | |
| 00480673 | | USD[10.00] | | |
| 00480674 | | USD[10.00] | | |
| 00480676 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.13490995], IMX-PERP[0], KNC-PERP[0], LUNA2_LOCKED[111.6541872], LUNC[1913539.47575087], SAND-PERP[0], USD[-1.15], USDT[0], WBTC[-0.00786801] | | |
| 00480677 | | USD[10.00] | | |
| 00480678 | | 1INCH-20210326[0], 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.36], USDT[.662943], WAVES-PERP[0] | | |
| 00480679 | | AKRO[1], DENT[1], MATIC[1001.02889075], SOL[9.43134138], USD[0.00] | Yes | |
| 00480681 | | USD[0.01] | Yes | |
| 00480682 | | BAO[1], DOGE[.0029437], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00480683 | | EUR[10.00], USD[10.00] | | |
| 00480684 | | 1INCH[.00085085], AKRO[1], ATLAS[.00065859], BAO[21], DENT[4], FTT[.00001626], JST[.0062143], KIN[21], MATH[.00014912], NFT[355189905833442182/FTX Crypto Cup 2022 Key #16494][1], NFT[362608678095579929/The Hill by FTX #11877][1], NFT[488612618799913835/FTX EU - we are here! #171115][1], RNDR[.00001965], TLM[.00015099], TRX[.002271], UBXT[2.00198593], USD[0.00], USDT[0.00000001] | Yes | |
| 00480685 | | BTC[0], DOGE[0], ETH[0], EUR[0.01], SHIB[12.33381133], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00480686 | | USD[0.00] | | |
| 00480687 | | BTC[.00023714], EUR[0.00], USD[0.00] | Yes | |
| 00480689 | | USD[10.00] | | |
| 00480690 | | USD[10.00] | | |
| 00480691 | | USD[10.00] | | |
| 00480692 | | USD[10.00] | | |
| 00480693 | | USD[10.89] | Yes | |
| 00480694 | | USD[10.00] | | |
| 00480695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00212501], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00480696 | | BAO[3], CHZ[1], DOGE[918.92175251], EUR[0.00], KIN[1], SHIB[24389824.84475438], TRX[.00870088], UBXT[1], USD[39.75], XRP[.41205312] | Yes | |
| 00480697 | | BNB[.03717112], USD[0.00] | | |
| 00480698 | | USD[10.00] | | |
| 00480699 | | USD[11.07] | Yes | |
| 00480700 | | USD[10.00] | | |
| 00480701 | | BAO[1], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480702 | Contingent | 1INCH[28.12331066], AAVE[.18581991], AGLD[26.50339425], AKRO[849.14650168], ALCX[.05392413], ALGO[0], ALICE[0], ALPHA[1], AMPL[2.50443913], ANC[0], APE[26.39197169], AUDIO[2], AVAX[0], AXS[0], BADGER[40842998], BAL[.59785534], BAO[66750.45682688], BAR[.82654414], BAT[65.29034168], BCH[.09591287], BF_POINT[300], BNB[0], C98[42.22903973], CEL[1.03929291], CHR[298.60117034], CHZ[230.14831274], CITY[.79377495], COMP[.26656672], CONV[1065.33579823], COPE[12.91672058], CREAM[.08864064], CRV[36.60404759], CTX[0], DAWN[5.73227672], DENT[22427.7005613], DFL[1.97346045], DODO[333.2926109], DOGE[165.49488671], EMB[125.85308328], ETH[2.18525351], ETHW[2.18433572], FIDA[3.13145279], FRONT[0], FTM[0.02961666], GAL[0], GALFAN[.75931285], GARI[6685.24625672], GBP[0.00], GENE[18.40903086], GMT[0], GODS[0], GOG[3555.37638585], GRT[118.75095851], GST[1.35233698], HOLY[3.16033661], HXRO[1], IND[0], INTER[2.34140445], JET[35.89516760], JST[1434.81102536], KIN[49.75076273], LEO[25.25281186], LINA[330.2726147], LINK[2.23143922], LOOKS[494.70712745], LRC[69.19375558], LUA[1437.55218521], LUNA2[.000715], LUNA2_LOCKED[.00167], LUNC[155.75342411], MAPS[39.49781444], MATH[4], MATIC[110.70634550], MBS[0.13762131], MKR[.01966006], MOB[1.38567562], PROM[1.02034504], PSG[.51189993], RAMP[522.25396647], RAY[11.55001948], REEF[431.3983855], ROOK[.07723924], RSR[123188.43868899], RUNE[0], SAND[0.00148662], SECO[3.14072608], SLP[0.00159726], SNX[2.90871951], SOL[19.20093428], SPELL[0], SRM[8.22001812], STARS[20.55445559], STG[0], STORJ[18.59534679], SUSHI[7.04668362], SWEAT[0.16041941], SXP[11.4925585], TLM[417.44931781], TOMO[18.88745826], TRU[114.95728375], TRX[17.30061553], UBXT[583.10255807], UNI[.5521276], USD[0.00], WAVES[4.1279346], YFI.00046652], YFII.00710139], ZRX[22.98942551] | Yes | |
| 00480703 | | USD[0.00] | Yes | |
| 00480704 | | USD[10.00] | | |
| 00480705 | Contingent | AURY[0], AXS[0], BAO[1], DFL[0], ETH[2.17504075], ETHW[2.17521949], EUR[0.00], GBP[0.00], KIN[0], LINK[0], LUNA2[0.00039132], LUNA2_LOCKED[0.00091310], LUNC[85.21282405], NFT [297091539741089625/aRt #9](1], NFT [524913756450739224/You in, Miami? #5](1], OXY[0], POLIS[0], REEF[0], SHIB[0], SOL[0], SRM[0], UBXT[10], UNI[0], USD[4359.18], USDT[0.00000001], WRX[0] | Yes | |
| 00480706 | | USD[10.00] | | |
| 00480707 | | USD[10.00] | | |
| 00480708 | | USD[10.00] | | |
| 00480710 | | LINK[.29370338], USD[2.50] | | |
| 00480712 | | BTC[0.00015786], CRV[3.22957773], DOGE[1], EUR[0.00], USD[0.00] | | |
| 00480713 | | BNB[0.00003417], BTC[0.00000001], BTC-PERP[0], BULL[0.84602977], DOGE[.00000001], DOGE-PERP[0], ETH[0.00013819], ETHW[0.00013819], FTT[25.01578728], SOL[0], USD[0.00], USDT[402.19131517] | | |
| 00480714 | | USD[10.00] | | |
| 00480715 | | BAT[40.08482395], UBXT[1], USD[0.00] | Yes | |
| 00480716 | | BAO[3], CONV[.00222422], EUR[0.00], KIN[5], SHIB[2.05218485], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 00480718 | | ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1.54], USDT[7.00484212] | | |
| 00480719 | | APE[46.42336713], BF_POINT[200], ETH[0], EUR[39.70], LINK[0], LTC[0], LUNC[0], SNX[.00000001], USD[0.00], USDT[0], ZRX[.00000001] | Yes | |
| 00480720 | | USD[0.00] | Yes | |
| 00480721 | | USD[10.87] | Yes | |
| 00480722 | | USD[10.00] | | |
| 00480723 | | DOGE[.1396], TRX[.000002], USD[0.00], USDT[0] | | |
| 00480724 | | USD[10.00] | | |
| 00480725 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 00480726 | | CBSE[0], CHZ[9.3217], COIN[-0.00098173], FTT[0.05125149], OXY[.90956], TRX[.000001], USD[3.12], USDT[0.00357741] | | |
| 00480727 | | ETH[0.00000168], ETHW[0.00000168], OXY[.885335], USD[0.00], USDT[0] | | |
| 00480729 | | KIN-PERP[0], USD[0.14] | | |
| 00480730 | | USD[10.00] | | |
| 00480733 | | USD[10.00] | | |
| 00480734 | | USD[10.00] | | |
| 00480735 | | LINK[.24246177], USD[2.83] | | |
| 00480736 | | DMG-PERP[0], USD[0.00] | | |
| 00480738 | | BAO[2], BTC[0], DOGE[10.80696897], EUR[0.00], KIN[1], SXP[0], USD[0.00] | Yes | |
| 00480739 | | BNB[0], DOGE[.1], USD[0.00] | Yes | |
| 00480740 | | USD[10.00] | | |
| 00480741 | | ACB[.59913414], USD[0.00] | | |
| 00480743 | | USD[10.00] | | |
| 00480745 | | AKRO[828.60863343], EUR[0.00], KIN[207494.23605527], LINA[0], TRX[0], UBXT[5805.3508519], USD[0.00], XRP[14456.67579452] | Yes | |
| 00480746 | | USD[10.00] | | |
| 00480747 | | USD[10.00] | | |
| 00480748 | | USD[20.00] | | |
| 00480749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000416], BTC-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00324400], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[189.70], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00480750 | | USD[10.00] | | |
| 00480752 | | SPELL[1137.97620036], USD[0.00] | | |
| 00480754 | | EUR[0.00], USD[0.00], USDT[.00043278] | Yes | |
| 00480755 | | USD[0.00] | Yes | |
| 00480757 | | AKRO[2], BAO[2], CRO[129.43362557], DENT[1], DOT[0], FTT[9.92917923], FTT[9.92567603], GBP[0.61], HNT[9.36320246], KIN[2], MATIC[96.22962684], SOL[.00004344], TRX[1], UBXT[2], USD[0.56] | Yes | |
| 00480758 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[229.91507], AURY[1.9992514], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], COPE[3.9992628], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.79922626], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], MINA-PERP[0], MNGO[109.979727], ONE-PERP[0], POLIS[2.798955], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00256067], SRM_LOCKED[.01031512], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[103.10498873], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480759 | Contingent | 1INCH[0], 1INCH-PERP[0], AMC-20210326[0], APE-PERP[0], AURY[.00000001], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.33780680], GME-20210326[0], GOOGL-0624[0], GRT-PERP[0], HT-PERP[0], KNC[0], LB-20210812[0], LUNA2[0.00394936], LUNA2_LOCKED[0.00921518], LUNC-PERP[0], NFLX[0], OMG-PERP[0], OXY-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[5000], SOL[0], SPY-0325[0], STG-PERP[0], TRX[.00000001], TSLA-20210326[0], USD[-3995.85], USDT[0.00000001], XAUT[0], ZRX-PERP[0] | | |
| 00480760 | | USD[10.00] | | |
| 00480761 | | USD[10.00] | | |
| 00480762 | | EUR[0.00], USD[0.00] | | |
| 00480763 | | USD[10.00] | | |
| 00480764 | | BAO[0], DOGE[0], KIN[1], SHIB[32.31513338], SLP[0], TRX[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00480766 | | DOGE[0], GRT[364.74267297], KIN[16067094.79611522], LINA[0], RSR[15222.00392657], USD[0.00], XRP[7181.39079047] | Yes | |
| 00480767 | | USD[10.00] | | |
| 00480768 | | EUR[1.93], GRT[.02741575], MATIC[.397166], USD[0.00] | | |
| 00480769 | | RUNE[3.36239286], UBXT[1], USD[0.00] | | |
| 00480770 | | USD[10.00] | | |
| 00480772 | | DOGE[1], SRM[0], USD[0.00], XRP[21.35495646] | Yes | |
| 00480774 | | USD[10.00] | | |
| 00480775 | | USD[0.00] | | |
| 00480776 | | USD[10.00] | | |
| 00480777 | | USD[10.00] | | |
| 00480778 | | USD[10.00] | | |
| 00480779 | | BRZ[0], CHZ[14.86749022], JST[1.63859096], USD[20.00] | | |
| 00480780 | | LTC[.0596191], USD[0.00] | Yes | |
| 00480781 | | AVAX[7.31083334], CRO[654.78947849], ETH[0.02583584], ETHW[0.02498315], EUR[0.00], FTM[226.94019317], KIN[647068.32109953], MATIC[149.30232253], MTA[331.75259147], USD[0.00], XRP[651.24417564] | Yes | |
| 00480782 | | USD[10.00] | | |
| 00480783 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], CHZ-2021032[0], CHZ-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[10.00], FTT[29.84045109], KIN-PERP[0], LTC[0], LTC-PERP[-1], MATIC[20], MATIC-PERP[0], REN-PERP[0], RUNE[697.00371], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[2], SRM-PERP[-2], SUSHI-PERP[0], SXP-PERP[0], TOMO[2015.74165873], TOMO-PERP[-1767], TRU-20210326[0], TRU-PERP[0], TRYB-20210326[0], TRYB-PERP[0], USD[1771.73], USDT[3.17600000], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00480784 | | USD[0.00] | | |
| 00480785 | | BAO[2], KIN[1], TSLA[.10253026], TSLAPRE[0], USD[0.00], USDT[0.00000619] | | |
| 00480786 | | DOGE[1], TRX[1], USD[10.00] | | |
| 00480787 | | USD[10.00] | | |
| 00480788 | | USD[10.00] | | |
| 00480789 | | USD[10.00] | | |
| 00480790 | | USD[10.00] | | |
| 00480791 | | USD[10.00] | | |
| 00480792 | | USD[10.00] | | |
| 00480794 | Contingent | AKRO[7], ATOM[.52178159], AXS[0], BAO[42], BNB[0.01901831], BTC[0.00468304], CEL[.00001853], CRO[0], DENT[9], DOGE[230.16658002], DOT[2.21752680], ETH[0.05379999], ETHW[0.13748261], FTM[156.21341278], HNT[4.98892493], KIN[36], LINK[6.61317862], LUNA2[0.17178936], LUNA2_LOCKED[0.40035461], LUNC[19.67909617], MATIC[64.95497537], NEAR[5.38225792], NFT [4231798070856504055/FTX AU - we are here! #249][1], NFT [4803818032141076338/FTX AU - we are here! #250][1], RUNE[12.33861566], SHIB[829919.03496085], SOL[2.81252883], SUN[0], TRX[59.41999088], UBXT[3], USD[0.00], USDT[0], USTC[.00009133], XRP[10.61481449], YGG[36.64028111] | Yes | |
| 00480795 | | AKRO[123.95728461], AMPL[0.00031991], BAO[9], BF_POINT[300], BRZ[83.85756259], DENT[4], DOGE[.11605885], EUR[0.00], FTT[.5556927], KIN[29360.98106112], MAPS[15.5243519], MOBI.42337465], RSR[50.38197593], SHIB[11124722.64167642], TONCOIN[26.02039938], TRU[22.99257406], TRX[135.19167127], UBXT[2], USD[0.15], XRP[.00026381], ZRX[.000259] | Yes | |
| 00480796 | | USD[10.00] | | |
| 00480797 | | USD[10.00] | | |
| 00480798 | | EUR[0.00], GRT[0], UBXT[1], USD[0.00] | | |
| 00480799 | | EUR[-0.84], USD[0.00], USDT[2.05250481] | | |
| 00480800 | | USD[10.00] | | |
| 00480801 | | USD[10.00] | | |
| 00480802 | | USD[10.00] | | |
| 00480803 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[2201.47], USDT[0.00000001] | | |
| 00480806 | | BAO[1], MANA[9.75465674], USD[0.00] | Yes | |
| 00480807 | | USD[10.00] | | |
| 00480808 | | USD[10.00] | | |
| 00480809 | | USD[10.00] | | |
| 00480810 | | USD[10.00] | | |
| 00480811 | | COPE[11.00276093], USD[0.00] | | |
| 00480813 | | USD[10.00] | | |
| 00480814 | | BTC[0], FTT[0.00001059], GBP[0.00], KIN[0], RUNE[22.83088294], SNX[63.43440481], USD[0.00], USDT[0] | | |
| 00480815 | | USD[10.00] | | |
| 00480816 | | ASD[21.70699847], CHZ[26.01145450], DOGE[1], GRT[0], MATH[1.33586473], USD[0.00] | Yes | |
| 00480817 | | USD[10.00] | | |
| 00480819 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480820 | | USD[10.00] | | |
| 00480823 | | USD[10.00] | | |
| 00480824 | | USD[10.00] | | |
| 00480825 | | USD[10.00] | | |
| 00480826 | | BAO[8526.70939424], KIN[1], USD[0.00] | | |
| 00480827 | | AKRO[1], BAO[2], BAT[1.01638194], DENT[2], DOGE[.12813704], ETH.33511192], ETHW[.33494974], KIN[1], MATIC[1.0566926], UBXT[2], USD[0.00] | Yes | |
| 00480829 | | ALPHA[0], BAO[14], BNB[0], BTC[0], CRO[0], DENT[1], DODO[.00809466], ETH[0], EUR[0.00], FTM[0], FTT[0], HXRO[0], KIN[12], LINK[0.34045692], LTC[0], RSR[0], SECO[.01213562], SOL[0], SRM[0], STORJ[0.00012299], SXP[0], TRX[0.00040337], UBXT[3], USD[0.00], USDT[0.00003209], WAVES[0], XRP[0] | Yes | |
| 00480830 | | USD[10.00] | | |
| 00480831 | | USD[10.00] | | |
| 00480832 | | USD[3.13] | | |
| 00480834 | | BTC[.00001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], INJ-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00480835 | | USD[10.00] | | |
| 00480836 | | USD[10.00] | | |
| 00480838 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[500.11432058], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[2.49982404], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00031205], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[310.05063590], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[119.9939325], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[600.09569176], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0], MASK-PERP[0], MATIC[8004.33523625], MATIC-PERP[0], MKR-PERP[0], NEAR[1899.8952], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00143195], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[1.53856955], TRX-PERP[0], UNI-PERP[0], USD[141141.62], USDT[.03790868], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00480839 | | USD[10.00] | | |
| 00480840 | | USD[10.00] | | |
| 00480841 | | USD[10.00] | | |
| 00480842 | | USD[10.00] | | |
| 00480843 | | BAO[1], BAT[0], BNB[0], ETH[.0000008], ETHW[.0000008], EUR[0.00], KIN[0], LINA[0], OXY[0], USD[0.00], USDT[0.00001752] | Yes | |
| 00480844 | | USD[10.00] | | |
| 00480845 | | AUD[0.00], UBXT[1], USD[10.00] | | |
| 00480846 | | BOBA[.093258], CHR[.6295], ETH[.02962], ETHW[.02962], EUR[0.87], SAND[.68574], STARS[350], USD[3.35], USDT[5095.49800690] | | |
| 00480847 | | USD[0.00] | | |
| 00480848 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00480850 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[-7.43], USDT[8.17232688], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00480851 | | USD[10.00] | | |
| 00480853 | | AAPL[0], AKRO[0], GME[.00000004], GMEPRE[0], GRT[0], USD[0.00], XRP[0] | Yes | |
| 00480854 | | 0 | | |
| 00480855 | | BAO[1], TONCOIN[5.91835054], USD[0.00] | Yes | |
| 00480856 | | SHIB[1612762.49183767], USD[0.00] | Yes | |
| 00480857 | | USD[10.00] | | |
| 00480859 | | USD[20.00] | | |
| 00480860 | | EUR[6986.78], USD[0.00], USDT[784.16495059] | Yes | |
| 00480861 | | AAVE[.00288563], AMPL[0.08282086], BNB[.00462936], ENJ[3.21732777], ETH[.00073406], ETHW[.0007295], ROOK[.00243634], SOL[.07329283], SUSHI[.06156026], UNI[.041465], USD[0.00] | Yes | |
| 00480862 | | BAO[0], CBSE[0], CHZ[0.00046101], COIN[0], DENT[0], EMB[0], GRT[0], KIN[0.00000001], LEO[0], NPXS[0], SAND[0], SHIB[0], TRX[0], TSLA[0.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 00480863 | | 1INCH[0], ALPHA[0], AMPL[0], BADGER[0], BNB[0], BTC[0], CEL[0], ETH[0], EUR[0.00], LINK[0], LUA[0], RSR[0], SNX[0], SOL[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00480864 | | TRX[1], USD[0.00] | | |
| 00480868 | | USD[10.90] | Yes | |
| 00480869 | | USD[10.00] | | |
| 00480870 | | USD[10.00] | | |
| 00480871 | | AKRO[3], BAO[1], BNB[0], CHZ[0], DENT[2], FTM[0.00086692], FTT[.00546316], KIN[3], MANA[0.01311186], MATH[2], MATIC[0.01637339], RSR[2], RUNE[0.00507215], SXP[1.03511488], TOMO[1.00917704], TRX[1], USD[0.00], USTC[0] | Yes | |
| 00480872 | | USD[10.00] | | |
| 00480873 | | USD[10.00] | | |
| 00480874 | | DOGE[6.0122649], FIDA[1.48651519], PUNDIX[0.12829263], REN[1.80950458], USD[1.00] | | |
| 00480875 | | USD[20.00] | | |
| 00480876 | | USD[10.00] | | |
| 00480877 | | AKRO[5], BAO[6], DENT[2], ETHW[.00000003], KIN[3], SOL[.00000091], SXP[1], TRX[0], UBXT[9], USD[0.00], USDT[0.00001198] | Yes | |
| 00480878 | | USD[10.72] | Yes | |
| 00480879 | | USD[10.00] | | |
| 00480881 | | USD[10.00] | | |
| 00480882 | | USD[0.00] | | |
| 00480883 | | USD[0.00] | | |
| 00480884 | Contingent | BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], LUNA2[4.16328328], LUNA2_LOCKED[9.71432765], MATIC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[1567.45], USDT[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480885 | | USD[10.00] | | |
| 00480886 | | DOGE[153.76680815], KIN[2], USD[19.98] | | |
| 00480888 | | SUSHI[.61327768], USD[0.00] | | |
| 00480889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[.19598616], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00480890 | | USD[10.00] | | |
| 00480891 | | UBXT[1], USD[0.00] | Yes | |
| 00480892 | | BTC[0], DOGE[344.61301508], MATIC[0], UBXT[2], USD[0.00] | | |
| 00480893 | | BAO[6], KIN[3], TRX[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00480894 | | USD[10.00] | | |
| 00480895 | | USD[10.00] | | |
| 00480898 | | GBP[0.00], KIN[2], USD[0.00] | | |
| 00480899 | | USD[20.00] | | |
| 00480900 | | USD[0.00] | | |
| 00480901 | | BTC[0], DOGE[0], GBP[0.00], KIN[1], USD[0.00], XRP[0] | | |
| 00480902 | | USD[10.00] | | |
| 00480904 | | USD[10.00] | | |
| 00480908 | | AKRO[2], AXS[.00001745], BAO[2], BTC[0.01288903], CHZ[1], DOGE[.00359944], EUR[0.00], FTT[0], HXRO[1], KIN[2], RSR[1], SAND[.00094987], USD[0.00] | Yes | |
| 00480909 | | DOGE[1], GRT[8.83043634], USD[0.00] | | |
| 00480910 | | USD[10.00] | | |
| 00480912 | | AUDIO[1.02513563], BAO[2], C98[2.35996204], CRV[31.22418419], EUR[0.00], GRT[.00015951], HXRO[20.12268312], KIN[1], SUSHI[.01559467], USD[0.00], USDT[0.00000001], XRP[9.31905005] | Yes | |
| 00480913 | | AKRO[1], BAO[95.75900476], USD[0.00] | Yes | |
| 00480915 | | USD[0.00] | Yes | |
| 00480916 | | USD[10.00] | | |
| 00480917 | | USD[10.00] | | |
| 00480918 | | USD[10.00] | | |
| 00480919 | | AUD[0.00], SOL[7.72694289], USD[0.00] | | |
| 00480920 | | USD[10.00] | | |
| 00480921 | | AKRO[1], ETH[0], GBP[2.71], UBXT[1], USD[0.00] | Yes | |
| 00480922 | | USD[10.00] | | |
| 00480923 | | MATIC[7.4872285], USD[0.00] | Yes | |
| 00480924 | | USD[10.00] | | |
| 00480925 | | USD[10.00] | | |
| 00480926 | | BNBBEAR[0], FTT[0], RAY-PERP[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00480927 | | AKRO[3], BAO[9972.48480089], BAT[.00029915], CHZ[.00048257], CONV[183.04432144], DENT[855.26591369], DMG[0], DOGE[.00482572], ETH[0], EUR[0.01], FTM[.00054056], GRT[.00038606], HUM[.00048258], HXRO[.00086771], JST[.00296903], KIN[7.2737588], LINA[.00186615], LUA[0], MATIC[.0004839], ORBS[.0006384], PUNDIX[0.00002970], REEF[330.02467163], RSR[.00381714], RUNE[26.15463361], SAND[.00031858], SHIB[61.51327361], STMX[162.66987493], TOMO[.00077158], TRU[.00053746], TRX[.00599758], UBXT[16], USD[0.00], USDT[0], WRX[.00009897], XRP[.00019794] | Yes | |
| 00480928 | | USD[10.00] | | |
| 00480929 | | USD[10.00] | | |
| 00480932 | | USD[10.00] | | |
| 00480934 | | USD[10.00] | | |
| 00480935 | | USD[10.00] | | |
| 00480936 | | USD[10.00] | | |
| 00480937 | | USD[10.00] | | |
| 00480938 | | DOGE[0], GBP[0.00], NOK[0], TRX[.00508307], USD[0.00], XRP[0] | Yes | |
| 00480939 | | USD[10.00] | | |
| 00480941 | | MATIC[0], USD[0.00], XRP[0] | | |
| 00480942 | | USD[11.04] | Yes | |
| 00480943 | | BNB[0], DOGE[0], EUR[0.00], MATIC[0], SHIB[610654.72302129], USD[0.00] | | |
| 00480944 | | USD[10.00] | | |
| 00480945 | | UBXT[1], USD[0.00] | | |
| 00480946 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[.00000111], STX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00480947 | | USD[7.47] | | |
| 00480948 | | AMPL[0], BAO[1], CEL[2.6308795], DOGE[2], KIN[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00480949 | | DENT[.00310793], MTL[0.00015016], SAND[0], SHIB[14154.84963356], USD[0.00], USDT[0], XRP[.00016707] | Yes | |
| 00480950 | | USD[10.00] | | |
| 00480951 | | USD[11.00] | Yes | |
| 00480953 | | USD[10.00] | | |
| 00480954 | | SXPBULL[.74825], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00480955 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00480956 | | USD[10.00] | | |
| 00480957 | | USD[10.79] | Yes | |
| 00480958 | | USD[10.00] | | |
| 00480959 | | USD[10.00] | | |
| 00480960 | | BAO[1], USD[0.00], USDT[21.2579535] | Yes | |
| 00480961 | | USD[10.00] | | |
| 00480962 | | USD[10.00] | | |
| 00480963 | Contingent | DOGEBULL[0.02379107], LINKBULL[6.69866], LUNA2[0.06595281], LUNA2_LOCKED[0.15388989], LUNC[14361.363348], MATICBULL[50.1], SUSHIBEAR[236932.1], TRXBULL[2.9339], USD[0.39] | | |
| 00480964 | | AKRO[1], CBSE[0], CHZ[1], COIN[0.47997651], GME[.0000442], PFE[1.00197480], UBXT[2], USD[13.70] | Yes | |
| 00480965 | | BNB[5.93741161], EUR[0.00], FTM[349.31801626], HOLY[1.08127334], MATIC[5023.65854249], TRU[40.20212247], UBXT[1], USD[0.00] | Yes | |
| 00480967 | | SHIB[648506.0749869], USD[0.03], USDT[.00018172] | Yes | |
| 00480968 | | REEF[230.84313608], USD[0.00] | | |
| 00480969 | | USD[0.00], USDT[0.00001255], USTC[0] | Yes | |
| 00480970 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUN[9996.4], USD[3.99], USDT[1.45945712] | | |
| 00480971 | | USD[10.00] | | |
| 00480973 | | USD[26.46] | | |
| 00480974 | | ETH[.00256946], ETHW[.00254208], USD[0.00] | Yes | |
| 00480975 | | KIN[0], SOL[0.00000069], TRX[0], USD[0.00] | Yes | |
| 00480976 | | USD[10.00] | | |
| 00480977 | | USD[10.00] | | |
| 00480978 | | BAO[11921.56954447], USD[0.17] | | |
| 00480979 | | USD[10.00] | | |
| 00480981 | | AKRO[1], BAND[2.58017583], BAO[14], CHZ[1], DENT[3], DOGE[3.000548], EMB[39.33203007], ETH[.00000005], ETHW[.00000005], EUR[0.00], GRT[.00016045], KIN[21], MATIC[1.06847284], RSR[1], SGD[0.00], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 00480982 | | USD[10.00] | | |
| 00480983 | | TRX[202.01036676], USD[0.00] | | |
| 00480986 | | USD[0.00], USDT[10.86702043] | Yes | |
| 00480987 | | USD[10.00] | | |
| 00480988 | | USD[0.00] | Yes | |
| 00480989 | | BAO[3], ETH[-0.00000001], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0.00000873] | | |
| 00480990 | | BAO[1], DOGE[1], ENJ[2075.81679353], GBP[0.00], RSR[1271.01199554], USD[0.14] | Yes | |
| 00480991 | | USD[10.00] | | |
| 00480993 | | USD[10.00] | | |
| 00480994 | | USD[10.00] | | |
| 00480995 | | TRX[-0.55660345], USD[0.20], USDT[0.00000042] | | |
| 00480996 | | BAO[2], DENT[1], ETH[.04375679], ETHW[.04322315], KIN[1], MEDIA[0], REN[.00026195], UBXT[4], USD[0.00], USDT[0.04462390], XRP[.357889] | Yes | |
| 00480997 | | KIN[1], SOL[0.06126689], USD[1.11] | Yes | |
| 00480998 | | AKRO[1], ASD[9.07296897], AUDIO[0], BAO[2], DOGE[16.20251462], EMB[0], GRT[0], KIN[2], RAY[0], RUNE[.81225628], SHIB[339738.11753845], SRM[0], TRX[1], UBXT[0], USD[0.00] | Yes | |
| 00481001 | | DOGE[136.11931456], USD[0.00] | | |
| 00481002 | | USD[20.00] | | |
| 00481003 | | BTC[.00000007], KIN[1], USD[0.00] | Yes | |
| 00481004 | | BAT[10.52616187], GBP[0.00], UBXT[1], USD[0.00] | | |
| 00481006 | | USD[0.00] | | |
| 00481007 | | USD[10.00] | | |
| 00481008 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00481009 | | BNB[0], USD[0.00] | Yes | |
| 00481011 | Contingent | BTC[0.05057794], DOGE[0], ETH[0], FTT[25], GOOGL[0], GOOGLPRE[0], GRT[0], RAY[33.61889485], REN[0], SNX[0], SOL[1.18610322], SQ[0], SRM[20.25596206], SRM_LOCKED[.93457331], TSLA[.00000001], TSLAPRE[0], USD[645.79] | | SOL[.18] |
| 00481013 | | NFT (440354667779300366/FTX EU - we are here! #53410)[1], NFT (509704645625991892/FTX EU - we are here! #53355)[1], NFT (557368116224145131/FTX EU - we are here! #53258)[1], UBXT[1], USD[0.00] | | |
| 00481014 | | BAO[8], BNB[0], DENT[1], DOGE[0], ETH[0.00855899], ETHW[0.00844947], KIN[14], MATIC[0], NPXS[0], PUNDIX[0], RSR[0], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 00481015 | | USD[10.00] | | |
| 00481017 | | AAVE[.00000001], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.08970792], MATIC[.00000001], PAXG[.00000001], SNX[.00000001], SOL[.00000001], SUSHI[.00000001], TRX[.972486], UNI[.00000002], USD[2791.63], USDT[0] | | |
| 00481018 | | REN[9.97017399], USD[0.00] | Yes | |
| 00481019 | | USD[10.00] | | |
| 00481020 | | USD[10.00] | | |
| 00481021 | | EUR[0.00], USD[0.00] | Yes | |
| 00481022 | | BNB-PERP[0], BTC[0.00000048], BTC-PERP[0], DOGE[9.17944752], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.0199867] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481023 | | USD[11.08] | Yes | |
| 00481024 | | SUSHI[.32178272], TRX[86.8721285], USD[0.00] | | |
| 00481025 | | USD[10.00] | | |
| 00481026 | | 0 | | |
| 00481028 | | USD[0.00] | | |
| 00481030 | | FRONT[2.52106962], USD[0.00] | | |
| 00481031 | | USD[10.00] | | |
| 00481033 | | USD[10.00] | | |
| 00481034 | | AKRO[1], BAO[1], BTC[.00017642], DOGE[.00529361], KIN[7], UBXT[1], USD[3.63] | | |
| 00481035 | | USD[10.00] | | |
| 00481036 | | USD[11.06] | Yes | |
| 00481037 | | 1INCH[0], AAVE[0], AKRO[1], ALICE[0], AXS[0], BAL[0], BAND[0], BAO[0], BF_POINT[200], BNB[0.00000001], COMP[0], DODO[0], DOGE[0], ETH[0], FTM[0], FTT[0], GBP[0.00], GME[.00000002], GMEPRE[0], GRT[0], HNT[0], HT[0], KIN[0], LINK[0], LTC[0], MANA[0], MATIC[0], SHIB[11.31983803], SOL[0], SXP[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | Yes | |
| 00481038 | | ATLAS[7.2507], BTC[.0000084], MNGO[6.694], MNGO-PERP[0], NFT (376792302564968876/LIMITED MOON SERIES #1)[1], SRM[.9354], USD[0.01], USDT[1288.60488442] | | |
| 00481039 | | USD[10.00] | | |
| 00481040 | Contingent | BOBA[0], DAI[0], ETH[0.02170000], ETHW[0.04987575], FTT[0], LTC[0], LUNA2[1.25788203], LUNA_LOCKED[2.93505807], LUNC-PERP[0], NFT (332564863821246051/FTX EU – we are here! #267371)[1], NFT (354752273298435501/FTX EU – we are here! #267354)[1], NFT (451107363209473883/FTX EU – we are here! #267330)[1], SOL[0], USD[-9.81], USDT[0.20000000], XRP[0] | | |
| 00481042 | | AKRO[1], DOGE[151.70247464], USD[0.00] | Yes | |
| 00481043 | | USD[10.00] | | |
| 00481044 | | USD[10.00] | | |
| 00481045 | | LUA[58.92297505], USD[0.00] | Yes | |
| 00481046 | | USD[10.00] | | |
| 00481047 | | USD[10.00] | | |
| 00481048 | | USD[10.00] | | |
| 00481051 | | BNB[0], BTC[0], DOGE[.00002], ETH[0], USDT[0] | | |
| 00481052 | | ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00481053 | | USD[10.00] | | |
| 00481054 | | DOGE[1], MATIC[1], UBXT[2], USD[0.00] | | |
| 00481055 | | USD[10.00] | | |
| 00481056 | | USD[10.00] | | |
| 00481057 | | USD[10.00] | | |
| 00481058 | | EUR[0.00], TRX[189.16087674], USD[0.00] | Yes | |
| 00481060 | | USD[10.00] | | |
| 00481062 | | USD[10.00] | | |
| 00481063 | | USD[10.00] | | |
| 00481064 | | USD[10.00] | | |
| 00481065 | | USD[10.00] | | |
| 00481066 | | USD[10.00] | | |
| 00481067 | | USD[10.00] | | |
| 00481068 | | USD[10.00] | | |
| 00481069 | | USD[20.00] | | |
| 00481070 | | BTC[.35342747], ETH[10.19101309], ETHW[10.18762839], SOL[20.36916664], USD[0.00] | | |
| 00481071 | | HGET[.161] | | |
| 00481072 | | USD[10.00] | | |
| 00481074 | | BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0731[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[11.9976], LTC[.039992], USD[93.56] | | |
| 00481075 | | USD[10.00] | | |
| 00481076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00605907], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00481079 | | USD[10.00] | | |
| 00481080 | | USD[10.00] | | |
| 00481081 | | DOGE[2131.35437168], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 00481082 | | BTC[.0001], USD[7.62] | | |
| 00481083 | | USD[0.00] | | |
| 00481084 | | AKRO[1], AMC[4.52402065], AMZN[.0711636], AUD[0.00], BAO[1], CHZ[1], KIN[3], PYPL[2.40472198], TSLA[.05519145], USD[27.14] | | |
| 00481085 | | HXRO[12631], USD[0.00], USDT[.1681295] | | |
| 00481086 | | USD[20.00] | | |
| 00481087 | | USD[10.00] | | |
| 00481088 | | USD[10.00] | | |
| 00481089 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481090 | | AKRO[1], ETH[.10379658], ETHW[.10273573], SUSHI[2.42367738], UBXT[1], USD[0.14], XRP[257.20907169] | Yes | |
| 00481091 | | USD[10.00] | | |
| 00481092 | | USD[10.00] | | |
| 00481094 | | USD[10.00] | | |
| 00481095 | | USD[0.00] | Yes | |
| 00481097 | | USD[10.00] | | |
| 00481099 | | USD[10.00] | | |
| 00481101 | | USD[10.00] | | |
| 00481102 | | USD[10.00] | | |
| 00481103 | | BTC[0.00000102], USD[0.00] | | |
| 00481104 | | AKRO[.01020912], BAO[1], DENT[2], DOGE[.00167721], GBP[0.00], KIN[2], SHIB[61.41804361], TRX[.00851344], USD[0.00] | Yes | |
| 00481105 | | USD[0.00] | | |
| 00481106 | | USD[10.00] | | |
| 00481107 | Contingent | BNB-PERP[0], FTT[0.02992880], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], OKB-PERP[0], SRM[.00158408], SRM_LOCKED[.01333374], USD[23.08], USDT[0] | | |
| 00481108 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.693616], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX[604.7], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[126.665505], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.33], USDT[0] | | |
| 00481109 | | USD[10.00] | | |
| 00481110 | | CHZ[1], USD[0.00] | Yes | |
| 00481111 | | USD[0.00] | | |
| 00481113 | | USD[10.00] | | |
| 00481114 | | BAO[1], USD[0.00], USDT[0] | | |
| 00481115 | | USD[10.00] | | |
| 00481116 | | CEL[.04084225], EUR[0.00], SHIB[522485.16587057], SNX[0], USD[0.00] | Yes | |
| 00481117 | | USD[10.00] | | |
| 00481118 | Contingent, Disputed | ADABEAR[164927008], DOGEBEAR[391461692], LINKBEAR[96820632], TRX[.000045], USD[0.01], USDT[0] | | |
| 00481119 | | ADA-PERP[0], ALCX[.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[-0.00100000], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00173632], SOL-PERP[0], SXP-PERP[0], USD[2.26], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00481120 | | USD[20.00] | | |
| 00481121 | | USD[10.00] | | |
| 00481123 | | ENJ[204.18562702], EUR[0.00], USD[0.00], USDT[0] | | |
| 00481124 | | USD[10.00] | | |
| 00481125 | | USD[10.00] | | |
| 00481126 | | USD[10.00] | | |
| 00481127 | | USD[10.00] | | |
| 00481128 | | AKRO[1], GBP[0.00], RAY[0.00003095], REN[7.57571406], UBXT[1], USD[0.00] | | |
| 00481129 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRYB[0], USD[5.08], XRP[1.709267], XRP-PERP[0] | | |
| 00481130 | | BAO[2], EUR[0.00], FTM[6.74608591], LINK[.45964994], USD[0.01] | | |
| 00481133 | | USD[10.00] | | |
| 00481134 | | UNI[.97005976], USD[0.00] | | |
| 00481135 | | BAO[1], DOGE[105.26848822], ETH[0.00200807], ETHW[0.00198069], LTC[0], USD[0.00], USDT[1.76609476] | Yes | |
| 00481136 | | DOGE[181.93981685], USD[0.00] | | |
| 00481137 | | 1INCH-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.52] | | |
| 00481138 | | USD[10.00] | | |
| 00481139 | | USD[10.00] | | |
| 00481142 | | NFT (543887955975259777/FTX EU - we are here! #43)[1], USD[10.99] | Yes | |
| 00481144 | | USD[10.00] | | |
| 00481145 | | USD[10.00] | | |
| 00481146 | | UNI[.55835893], USD[0.00] | Yes | |
| 00481147 | | USD[10.00] | | |
| 00481148 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00481149 | | TRX[1], USD[0.00] | | |
| 00481150 | | BTC-PERP[0], USD[-0.16], XRP[.96254891], XRP-PERP[0] | | |
| 00481153 | | EUR[0.00], LINA[452.43791541], TRX[1], USD[0.00] | | |
| 00481154 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], CUSDT-PERP[0], ETH-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.73], XLM-PERP[0], XRP-PERP[0] | | |
| 00481155 | Contingent | BNB[0], ETH[0.00000272], ETHW[0.00011863], LUNA2[0.00050502], LUNA2_LOCKED[0.00117838], LUNC[109.96936457], MATIC[0], OKB[0], SOL[0], TRX[0.00117400], USD[34.22], USDT[0.00007937], USTC[0] | Yes | |
| 00481156 | | BTC[.00092462], EUR[0.01], KIN[1], USD[0.00] | Yes | |
| 00481157 | | USD[10.00] | | |
| 00481158 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481159 | | USD[20.00] | | |
| 00481160 | | USD[10.00] | | |
| 00481161 | | USD[10.00] | | |
| 00481163 | | USD[11.04] | Yes | |
| 00481164 | | BAO[1], BAT[16.35138928], USD[0.00] | Yes | |
| 00481165 | | DOGE[192.60315295], USD[0.00] | | |
| 00481166 | | USD[20.00] | | |
| 00481168 | | USD[10.00] | | |
| 00481169 | | USD[10.00] | | |
| 00481170 | | USD[10.00] | | |
| 00481171 | | DOGE[136.59420116], USD[0.00] | | |
| 00481173 | | AKRO[4], ALPHA[1], BAO[1], CHZ[6], DENT[2], FRONT[1], HXRO[1], KIN[4], RSR[3], TRX[3], UBXT[5], USD[0.00], USDT[0.00000023] | | |
| 00481174 | | DOGE[1], GOOGL[.1879518], USD[0.00] | | |
| 00481175 | | USD[0.00] | | |
| 00481176 | | USD[10.00] | | |
| 00481177 | | ATLAS[.00001031], BAO[1], RAY[.00000982], SHIB[0], USD[0.00], USDT[0] | | |
| 00481178 | | USD[10.00] | | |
| 00481179 | | USD[10.00] | | |
| 00481180 | | USD[10.00] | | |
| 00481181 | | USD[10.00] | | |
| 00481182 | | GBP[7.05], USD[0.00] | | |
| 00481183 | | USD[20.00] | | |
| 00481185 | | USD[10.00] | | |
| 00481186 | | DOGE[146.52834781], USD[0.00] | | |
| 00481187 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 00481188 | | USD[10.00] | | |
| 00481191 | | USD[10.00] | | |
| 00481193 | | USD[10.00] | | |
| 00481194 | | USD[11.00] | Yes | |
| 00481195 | | USD[10.00] | | |
| 00481196 | | AKRO[0], AUD[0.37], BAO[1968.08348335], DOGE[0], UBXT[.00004833], USD[0.00], XRP[0] | | |
| 00481197 | | USD[10.00] | | |
| 00481198 | | USD[10.00] | | |
| 00481200 | | AKRO[289.3967314], BAO[15326.41800269], BF_POINT[200], BTC[.01506588], CHZ[69.94637471], DENT[1393.43432885], DODO[46.02190849], DOGE[486.72012523], EDEN[13.27507981], ETH[.21191159], ETHW[.21169722], FIDA[1.04314459], FRONT[6.33422678], FTM[439.74280813], FTT[1.7477262], GBP[0.00], GRT[93.05977375], HUM[143.81517024], KIN[7.45151154], LINA[.00000145], LINK[21.97130166], LTC[.98636397], MATH[1], MATIC[87.69778293], MTA[149.86781575], REN[419.20822039], RSR[175.98919057], RUNE[8.67054886], SAND[193.25937686], SECO[1.0870354], SHIB[972431.06949905], SOL[3.4791555], TRU[1], TRX[125.79615901], UBXT[212.55909872], UNI[9.7145092], USD[0.02], XRP[96.09934701] | Yes | |
| 00481201 | | DOGE[2], USD[0.00] | | |
| 00481203 | | USD[20.00] | | |
| 00481204 | | USD[10.00] | | |
| 00481205 | | CAD[0.00], USD[0.00] | | |
| 00481206 | | USD[11.06] | Yes | |
| 00481207 | | ADABULL[0.19186464], ALPHA[6063.96047368], BNBBULL[0.33063905], BULL[0.44091842], CHR[4790.992047], DOGE[6456.3767417], DOGEBULL[2.84247603], DYDX[147.71320133], ETHBULL[0.31954110], FTT[7.9985085], GRTBULL[2], LINKBULL[0], MTA[5043.9986582], ROOK[0], SLP[49197.535437], SPELL[545890.15984], STEP[6637.09985834], USD[1397.58], VETBULL[0], XLMBULL[0] | | ALPHA[5942.223221], USD[0.51] |
| 00481208 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-1230[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[69.29820391], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.27315950], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.28], FTT[1.23742193], FTT-PERP[0], GME[.00000002], GMEPRE[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC[0], LUNA2[0.40267081], LUNA2_LOCKED[0.93956523], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000494], SRM_LOCKED[.00428509], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.77], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | DOGE[69.294277] |
| 00481209 | | USD[10.00] | | |
| 00481210 | | USD[0.90] | | |
| 00481211 | | USD[10.93] | Yes | |
| 00481212 | | CHZ[1], DOGE[2], MATIC[1], OXY[0], USD[0.00], XRP[0] | | |
| 00481213 | | USD[10.00] | | |
| 00481215 | | USD[10.00] | | |
| 00481216 | | CHZ[23.90414868], ETHW[.64415815], USD[0.00] | Yes | |
| 00481217 | | USD[20.00] | | |
| 00481218 | | SOL[1.28734032], USD[0.00] | | |
| 00481219 | | USD[10.00] | | |
| 00481221 | | USD[0.00] | | |
| 00481222 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481223 | | USD[0.00] | | |
| 00481224 | | USD[10.00] | | |
| 00481225 | | AAVE[.00005738], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], OMG-PERP[0], SXP[0.09978081], SXP-PERP[0], USD[1.09], USDT[0], XRP[-1.05201308], XRP-PERP[0] | | |
| 00481226 | | USD[10.00] | | |
| 00481227 | | USD[10.00] | | |
| 00481228 | | USD[0.00], USDT[.96304308] | | |
| 00481229 | | AVAX[.00000001], BAO[2], DENT[2], KIN[1], NFT (382258582114929417/FTX EU - we are here! #104357)[1], NFT (515294573639080290/FTX EU - we are here! #206946)[1], TRX[1], USD[0.00], USDT[0] | | |
| 00481230 | | USD[10.00] | | |
| 00481232 | | 1INCH[.00361644], AAPL[.0], AKRO[20], ALPHA[5.18129847], AUDIO[.00015535], AXS[.00002137], BAO[347.4134959], BAT[0.00844568], BCH[0], BNB[0.00000638], BTC[0], CAD[0.08], CHZ[3.00023387], CRO[0.59496908], CVC[.02841007], DENT[.26112072], DMG[0.00806046], DOGE[0.94252296], ETH[0], FIDA[2.10004003], FRONT[2.04711806], GALA[0.01750084], GENE[0.00098583], GRT[1.00015836], HOLY[.00001695], HXRO[2], KIN[150.6810048], LRC[0.16165453], LTC[.00021314], MANA[0.00125133], MATIC[0.00466644], MOB[0], MTA[.00459387], OMG[.00000766], POLIS[.00198134], RSR[9], SAND[0], SHIB[1413.8608347], SOL[0.0000395], STARS[0.00094051], SUSHI[.00117637], TOMO[4.36885428], TRU[2.00006265], TRX[24.83971080], UBXT[8], USD[0.51], WRX[0], XRP[0.02829375] | Yes | |
| 00481234 | | USD[10.00] | | |
| 00481235 | | USD[10.00] | | |
| 00481236 | | USD[10.88] | | Yes |
| 00481237 | | USD[10.00] | | |
| 00481239 | | USD[10.00] | | |
| 00481241 | | EUR[7.76], USD[0.00] | | |
| 00481242 | Contingent | AKRO[1], BAO[3], DENT[2], GBP[0.00], KIN[5], LUNA2[0.85098203], LUNA2_LOCKED[1.98562474], LUNC[1554.6602778], MBS[0], TRX[3], UBXT[2], USD[0.00] | | |
| 00481243 | | BTC[.00017851], USD[0.00] | | |
| 00481244 | | USD[10.00] | | |
| 00481247 | | USD[0.00] | Yes | |
| 00481249 | | DMG[140.0163511], USD[0.00] | | |
| 00481250 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00481252 | | USD[10.89] | Yes | |
| 00481253 | | USD[20.00] | | |
| 00481254 | | USD[10.00] | | |
| 00481255 | | 1INCH[1.72109105], USD[0.00] | | |
| 00481256 | | USD[10.00] | | |
| 00481257 | | USD[10.00] | | |
| 00481258 | | USD[0.00] | | |
| 00481259 | | ALGOBULL[0], APE-PERP[0], BEAR[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DOGE[0], DOGEBULL[0], ETC-PERP[0], ETH[0], FTT[0], HOT-PERP[0], MINA-PERP[0], TRX[.000001], USD[14.20], USDT[0], XLMBULL[0], XRPBULL[0] | | |
| 00481261 | | BAO[2], DOGE[0], KIN[2], MAPS[0], MATIC[0.00231152], RSR[0], SHIB[337423.92193561], USD[0.00] | Yes | |
| 00481262 | | USD[10.00] | | |
| 00481264 | | USD[10.00] | | |
| 00481265 | | USD[10.00] | | |
| 00481266 | | USD[0.00] | | |
| 00481267 | | CHZ[272.99468342], USD[0.00] | | |
| 00481269 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00481271 | | USD[10.00] | | |
| 00481272 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[11.8138487], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[199.9848], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[.087523], DENT-PERP[0], DOGE-PERP[0], DOT[1.4], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.4998005], FTT-PERP[0], GRT-PERP[0], HXRO[9.91632675], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[5.899525], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[1.39481], NEAR-PERP[0], NEO-PERP[0], NFT (394489246259838116/FTX EU - we are here! #65138)[1], NFT (423259160612254722/FTX EU - we are here! #64836)[1], NFT (568455007263088963/FTX EU - we are here! #64946)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.051725], TRX-PERP[0], UNI[1.99962], USD[-35.52], USDT[0.45247476], USDT-PERP[-10], USTC-PERP[0], VET-PERP[0], XRP-PERP[21], XTZ-PERP[0] | | |
| 00481273 | | BNB[.04500938], EUR[0.00], LINA[65.09051754], MATIC[85.11779795], UBXT[1], USD[0.00] | Yes | |
| 00481274 | | USD[0.00] | | |
| 00481275 | | USD[0.00] | Yes | |
| 00481276 | | BTC[.00046023], USD[0.00] | Yes | |
| 00481277 | | USD[10.00] | | |
| 00481278 | | USD[1.63] | Yes | |
| 00481279 | | DOGE[124.14337964], USD[0.00] | | |
| 00481280 | | NFT (292932142920899470/The Hill by FTX #23213)[1], NFT (360501338753829237/FTX EU - we are here! #284012)[1], NFT (393061401578998243/FTX EU - we are here! #210019)[1], NFT (418951865540746100/The Hill by FTX #25597)[1], NFT (436680673197095405/FTX EU - we are here! #284023)[1], NFT (474061439483100753/FTX EU - we are here! #209894)[1], NFT (562833381840244802/FTX EU - we are here! #210029)[1], SOL[.011], USD[929.69] | Yes | |
| 00481281 | | USD[10.00] | | |
| 00481282 | | USD[10.00] | | |
| 00481283 | | USDT[.242031] | | |
| 00481284 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.8104], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0038], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.009116], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[-0.78], USDT[45.57612256], XLM-PERP[0], XRP-PERP[0] | | |
| 00481287 | | DOGE[30.50829313], GBP[0.00], USD[0.00] | | |
| 00481288 | | DOGE[.38726673], SHIB[188.39818393], UBXT[22], USD[0.00] | Yes | |
| 00481289 | | BNB[0], BTC[0], COMP[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00481290 | | USD[10.00] | | |
| 00481291 | | USD[20.00] | | |
| 00481292 | | AMPL[0.78212463], USD[0.00] | | |
| 00481294 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAI[.0014945], DOGE-PERP[0], ETH[.0050477], ETH-PERP[0], ETHW[.00049977], EUR[22012.26], FTM-PERP[0], FTT[150.9657], FXS-PERP[0], ICP-PERP[0], LOOKS[.05356664], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.0007176], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[2.49638991], SPELL-PERP[0], SRM[382.00138515], SRM_LOCKED[5.90210217], TRX-PERP[0], USD[71502.11], USDT[.005285], YFI-PERP[0] | | |
| 00481296 | | 1INCH[.00004084], AKRO[1.00003778], ALPHA[.00005144], AMPL[0.00023744], ASD[.00012992], BADGER[.00000001], BAO[0], BCH[0.00000001], BNB[.00000001], BOBA[.00009095], BTC[.00000001], CEL[.00002857], CHZ[1], COMP[.00000001], CRV[.00015753], DMG[.00001525], DOGE[0.00006348], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], FRONT[.06835822], FTT[.00000005], GBP[0.01], GRT[.00001324], HT[.00013294], HXRO[.00002893], JST[.00001054], KIN[2], LINA[.00007673], MAPS[0.00009802], MATH[.00004254], MTA[.00331452], OKB[.00008331], OMG[.00009095], PERP[.00004023], RUNE[0.00001360], SECO[.00007313], SOL[.00003845], SRM[.00012586], SUSHI[.00000002], TRU[.00005312], TRX[1.00002763], TRYB[.00996524], UBXT[.00007922], USD[0.00], USDT[0.00003592], WRX[.00010871], YFII[.00000007] | Yes | |
| 00481298 | | USD[10.00] | | |
| 00481299 | | USD[0.00] | | |
| 00481300 | | USD[10.00] | | |
| 00481301 | | KIN[1], SAND[.00243836], USD[0.00] | Yes | |
| 00481302 | | USD[10.00] | | |
| 00481304 | | USD[0.00] | | |
| 00481305 | | USD[0.18], XRP[.0095] | | |
| 00481306 | | USD[10.00] | | |
| 00481307 | | USD[10.00] | | |
| 00481308 | | DOGEBEAR[4956388501.6], USD[106.78] | | |
| 00481309 | | USD[10.00] | | |
| 00481310 | | USD[10.00] | | |
| 00481312 | | ETH[.00563143], ETHW[.00563143], USD[0.00] | | |
| 00481313 | | BAO[13], DENT[2], DOGE[.0000553], GRT[.00028332], KIN[78623.29976213], MATIC[.00277729], RUNE[.00001587], SHIB[1077187.48077948], SOS[1290122.75959425], USD[0.43], USDT[0] | Yes | |
| 00481314 | | USD[10.00] | | |
| 00481315 | | ROOK[.01453654], USD[0.00] | Yes | |
| 00481316 | | USD[10.00] | | |
| 00481317 | | ETH[.00562029], ETHW[.00562029], USD[0.00] | | |
| 00481318 | | AKRO[1], UBXT[1], USD[0.00] | | |
| 00481319 | | USD[0.00] | | |
| 00481321 | | USD[10.88] | Yes | |
| 00481322 | | 1INCH[2.02504347], BAO[4], CRV[3.071082], DENT[298.42632409], EUR[5.75], FTT[4.43285979], HT[1.26803133], KIN[4], POLIS[.5539063], RSR[41.18399931], RUNE[4.26925005], SECO[.37442061], SOL[.10989332], SPELL[2272.57483069], SRM[1.12446602], TRX[11], USD[0.00] | Yes | |
| 00481323 | | AKRO[1], BAO[4], CHZ[1], DOGE[1], ETH[0], KIN[6], LTC[.00000089], NFT [291066650984458238/The Hill by FTX #23040][1], NFT [374342323775915409/FTX EU - we are here! #58881][1], NFT [410446839463130708/FTX EU - we are here! #58936][1], NFT [419246080945291045/FTX EU - we are here! #58972][1], TONCOIN[0.00003361], TRX[0], UBXT[2], USD[0.00], USDT[0.00001812] | Yes | |
| 00481324 | | AKRO[1], BAO[12829.23409496], DENT[1], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 00481326 | | USD[0.00] | | |
| 00481327 | Contingent, Disputed | BTC[0], SHIB[1197642.41215716], USD[0.00], USDT[0.00005684], WRX[0] | Yes | |
| 00481328 | | BAO[10240.0423119], GBP[0.00], UBXT[2], USD[0.00] | | |
| 00481329 | | CHZ[26.33227234], USD[0.00] | Yes | |
| 00481330 | | USD[10.00] | | |
| 00481332 | | USD[10.00] | | |
| 00481333 | | BNB[.00640251], BTC[.0000029], FTT[.09531417], HXRO[.08], SOL[.00671], USD[0.01], USDT[45.41274853] | | |
| 00481334 | | USD[10.00] | | |
| 00481335 | | AKRO[1], RUNE[1.59727672], UBXT[1], USD[0.00] | | |
| 00481336 | | USD[20.00] | | |
| 00481337 | | USD[10.00] | | |
| 00481338 | | USD[10.00] | | |
| 00481339 | | USD[11.06] | Yes | |
| 00481340 | | USD[10.00] | | |
| 00481342 | | USD[10.00] | | |
| 00481343 | | USD[10.00] | | |
| 00481344 | | AKRO[1], ALPHA[1], BAO[6], BNB[0.00000020], DENT[2], KIN[6], NFT [399287403112918877/FTX EU - we are here! #190040][1], NFT [415689565769570041/FTX EU - we are here! #188985][1], NFT [425119094308511567/FTX EU - we are here! #188705][1], RSR[2], SOL[0], TONCOIN[0], TRX[0.00077700], UBXT[3], USD[0.00], USDT[0.00000146] | Yes | |
| 00481345 | | USD[0.00] | | |
| 00481346 | | BAO[1], BTC[.00014288], LINK.29048498], USD[0.00] | Yes | |
| 00481347 | | GBP[0.00], SHIB[48.09610509], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481348 | | USD[10.00] | | |
| 00481349 | | USD[10.00] | | |
| 00481351 | | USD[10.00] | | |
| 00481352 | | USD[10.00] | | |
| 00481353 | | USD[10.00] | | |
| 00481354 | | USD[10.00] | | |
| 00481355 | | USD[10.00] | | |
| 00481356 | | USD[10.00] | | |
| 00481357 | | USD[10.00] | | |
| 00481358 | | BAO[30303.59334549], USD[2.18] | Yes | |
| 00481360 | | KIN[49054.23525537], USD[0.00] | Yes | |
| 00481362 | | USD[10.00] | | |
| 00481365 | | AKRO[2], BAO[4], BTC[.00133197], DENT[1], ETH[.02359084], ETHW[.02359084], EUR[32.50], KIN[1], LINK[1.57796358], MATIC[35.33547317], REN[104.02339719], UBXT[2], USD[10.00] | | |
| 00481366 | | CEL[2.68531578], UBXT[1], USD[10.00] | | |
| 00481367 | | USD[10.00] | | |
| 00481368 | | BTC[.00020317], UBXT[1], USD[0.00] | | |
| 00481369 | | USD[10.00] | | |
| 00481370 | | USD[10.00] | | |
| 00481371 | | USD[10.00] | | |
| 00481372 | Contingent | AAVE-PERP[0], ADABULL[6.04160000], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[231375928.86734477], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOMBULL[200], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[1.11649634], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBEAR[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00024135], ETH-20210326[0], ETH-20210625[0], ETHBEAR[0], ETH-PERP[0], ETHW[0.00024135], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[24.99999999], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-20210326[0], LINKBULL[38.70000000], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000003], LUNA2_LOCKED[0.00000008], LUNC[ 00804532], LUNC-PERP[0], MANA-PERP[0], MATICBULL[19], MATIC-PERP[0], NEAR-PERP[0], NVDA_PRE[0], ONT-PERP[0], OXY[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SRM[0.78836703], SRM_LOCKED[47.17403248], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[106526622.21599492], SXP-20210625[0], SXPBULL[37000], SXP-PERP[0], THETABULL[602.60000000], THETA-PERP[0], TRX[1.77760215], TRX-PERP[0], USD[0.61], USDT[0.06924294], USTC-PERP[0], WAVES-PERP[0], WRX[0.00000001], XRP-20210625[0], XRPBEAR[0], XRPBULL[140900], XRP-PERP[0], XTZ-PERP[0], ZECBULL[54000.55464727], ZEC-PERP[0] | | |
| 00481373 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00481374 | | USD[0.00] | | |
| 00481375 | | USD[10.00] | | |
| 00481377 | | USD[10.00] | | |
| 00481378 | | USD[10.00] | | |
| 00481379 | | ATLAS[718.62499177], BAO[7], DENT[1], EUR[0.00], LRC[.01694435], USD[0.00], USDT[0] | Yes | |
| 00481381 | | USD[10.00] | | |
| 00481383 | | USD[10.00] | | |
| 00481384 | | ATLAS[1399.02143383], RSR[1], USD[0.00] | Yes | |
| 00481385 | | USD[10.00] | | |
| 00481386 | | USD[10.00] | | |
| 00481387 | | USD[10.00] | | |
| 00481388 | | USD[10.00] | | |
| 00481389 | | ADA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], USD[-0.01], USDT[0.02235076] | | |
| 00481390 | | USD[10.00] | | |
| 00481391 | | CEL[.03342276], USD[0.00] | | |
| 00481392 | | USD[10.00] | | |
| 00481393 | | USD[10.00] | | |
| 00481394 | | USD[0.00] | | |
| 00481396 | | USD[10.94] | Yes | |
| 00481397 | | USD[10.77] | Yes | |
| 00481398 | | USD[10.00] | | |
| 00481401 | | EUR[1.00], USD[10.00] | | |
| 00481402 | | AAVE[.03372995], BAO[8], DYDX[.45968272], FTT[0.17981408], KIN[11], SRM[0.00001727], USD[0.00], USDT[7.29258174] | Yes | |
| 00481403 | | LINK[.3957995], USD[0.00] | Yes | |
| 00481404 | | USD[10.00] | | |
| 00481406 | | USD[10.00] | | |
| 00481407 | | USD[10.00] | | |
| 00481410 | | USD[10.00] | | |
| 00481411 | | USD[10.00] | | |
| 00481413 | | USD[10.00] | | |
| 00481414 | | BAO[2], DENT[1], DOGE[33.09739568], ETH[.00007429], ETHW[.00007429], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481415 | | AKRO[1], BAO[4], BNB[0], CHZ[1], DENT[.00675654], DOGE[.00007271], ETH[0], EUR[0.00], KIN[4], MANA[.00008842], TRX[1], UBXT[1], USD[0.00], XRP[57.10225293] | Yes | |
| 00481416 | | USD[10.00] | | |
| 00481417 | | USD[10.00] | | |
| 00481418 | | USD[10.00] | | |
| 00481419 | | USD[10.00] | | |
| 00481420 | | MATIC[.51266505], USD[0.00] | | |
| 00481422 | | USD[10.00] | | |
| 00481424 | | USD[10.00] | | |
| 00481425 | | USD[10.00] | | |
| 00481426 | | ETH[.003], ETHW[.003] | | |
| 00481427 | | AVAX[14.1985199], DOGE[154.90207875], ETH[4.86040435], ETHW[4.86040435], EUR[10.00], FTM[417.9745495], FTT[34.9802628], GBP[0.50], LTC[0], OXY[447.818056], USD[452.21] | | |
| 00481428 | | USD[10.00] | | |
| 00481429 | | BTC[0], DOGE[.00015172], ETH[0], FTT[0], GBP[0.00], SNX[0], USD[0.00] | | |
| 00481431 | | ATLAS[1043.87367775], BADGER[.13800235], RSR[1], USD[0.00] | | |
| 00481432 | | BTC[.00017113], USD[0.00] | Yes | |
| 00481433 | | CHZ[1], REN[12.05094558], USD[0.00] | Yes | |
| 00481434 | | BTC[.0001246], EUR[0.00], MOB[0], USD[0.00] | | |
| 00481436 | | USD[2.67] | | |
| 00481437 | | USD[10.00] | | |
| 00481438 | | USD[10.00] | | |
| 00481439 | | BNB[0], BTC[0], DFL[.13753157], ETH[.00000788], ETHW[0.00000787], FTT[.00708202], LTC[.00011022], RAY[.001467], SOL[.00003941], USD[0.00] | Yes | |
| 00481440 | | USD[10.62] | Yes | |
| 00481441 | | USD[10.00] | | |
| 00481442 | | MATIC[25.55899045], USD[0.00] | | |
| 00481444 | | DOGE[15.17128691], USD[0.00] | | |
| 00481447 | | ETH[0], TRX[.00078], UBXT[.2965], USD[0.01], USDT[1.12926580] | | |
| 00481448 | | RUNE[2.14812618], USD[0.00] | | |
| 00481450 | | USD[10.00] | | |
| 00481451 | | USD[10.00] | | |
| 00481453 | | DOGE[.1439972], GME[.00000002], GMEPRE[0], USD[0.00] | | |
| 00481454 | | BAO[1], JST[217.73394114], USD[0.00] | Yes | |
| 00481455 | | KIN[81327.26089785], USD[0.00] | | |
| 00481456 | | USD[10.00] | | |
| 00481457 | | USD[10.00] | | |
| 00481458 | | KIN[1], USD[0.00] | | |
| 00481459 | | USD[10.00] | | |
| 00481460 | | USD[10.00] | | |
| 00481461 | | GBP[0.00], USD[0.00] | | |
| 00481462 | | USD[0.00] | Yes | |
| 00481464 | | DOGE[1], USD[0.00] | | |
| 00481465 | | BAO[1], ETH[.00000004], ETHW[.00416772], EUR[5.77], USD[0.00] | Yes | |
| 00481466 | | USD[10.00] | | |
| 00481467 | | USD[20.00] | | |
| 00481468 | | ETH[.00550617], ETHW[.00550617], USD[0.00] | | |
| 00481469 | | USD[11.02] | Yes | |
| 00481470 | | USD[10.00] | | |
| 00481471 | | BAO[2376.87260781], DOGE[291.95399223], KIN[9], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00481472 | | USD[10.00] | | |
| 00481473 | | RSR[131.32809222], USD[0.00] | Yes | |
| 00481474 | | USD[10.00] | | |
| 00481476 | | UBXT[1], USD[0.00] | | |
| 00481479 | | USD[10.00] | | |
| 00481480 | | USD[10.00] | | |
| 00481481 | | USD[10.00] | | |
| 00481482 | | USD[20.00] | | |
| 00481483 | | BAO[1], COIN[.03101601], GBP[0.00], KIN[1], USD[0.00] | | |
| 00481484 | | USD[10.00] | | |
| 00481485 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481486 | | USD[0.00] | | |
| 00481487 | Contingent | BIT[102.51546261], BTC[0.00569424], EDEN[30.75448516], ETH[2.45211265], ETHW[2.45211265], FTT[224.93501304], GST[.01002429], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00886895], MATIC[10.70232151], NFT (316318507273918901/Hungary Ticket Stub #1764)[1], NFT (320428364122461630/Monza Ticket Stub #1693)[1], NFT (349806095350499226/Mexico Ticket Stub #890)[1], NFT (378520481626139658/Belgium Ticket Stub #757)[1], NFT (383135128157710351/The Hill by FTX #7869)[1], NFT (419102683906945547/Netherlands Ticket Stub #411)[1], NFT (419338043375071295/FTX EU - we are here! #132909)[1], NFT (477612527016192022/Austin Ticket Stub #1036)[1], NFT (483640661529302421/FTX EU - we are here! #133103)[1], NFT (511645308978663364/Singapore Ticket Stub #1680)[1], NFT (532917617742401544/FTX EU - we are here! #132076)[1], SOL[9.46258148], TRX[0.00437752], USD[0.00], USDT[742.86809547] | Yes | |
| 00481488 | | USD[10.00] | | |
| 00481489 | | USD[10.86] | Yes | |
| 00481490 | | USD[10.00] | | |
| 00481491 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00481492 | | USD[10.00] | | |
| 00481493 | | USD[0.00] | | |
| 00481494 | | BTC[.00022857], EUR[0.00], USD[0.00] | Yes | |
| 00481495 | | USD[10.00] | | |
| 00481498 | | 1INCH[0], AKRO[0], BNB[0], BTC[0], CHZ[0], ETH[0], GBP[0.00], GRT[0], HNT[0], HT[0], TRYB[0], USD[0.00], USDT[0.00000001] | | |
| 00481500 | | USD[10.00] | | |
| 00481501 | | USD[10.00] | | |
| 00481502 | Contingent, Disputed | AR-PERP[0], BCH-PERP[0], BTC[0.00004793], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], USD[4.53], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00481503 | | DOGEBEAR[369188818.80392156], ETHBEAR[13020879], EUR[0.00], FTT[4.14058527], USD[0.02] | | |
| 00481504 | | USD[10.00] | | |
| 00481505 | | USD[10.00] | | |
| 00481506 | | USD[10.00] | | |
| 00481507 | | USD[10.00] | | |
| 00481508 | | USD[10.00] | | |
| 00481509 | | USD[10.00] | | |
| 00481510 | | USD[10.00] | | |
| 00481511 | | BAO[1], CHZ[1], DENT[.04374224], EUR[0.00], KIN[3], SHIB[24.09424166], UBXT[2], UNI[0], USD[0.00], XRP[0] | Yes | |
| 00481512 | Contingent | BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], DOT-20210924[0], DYDX-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00760756], MATIC[0.06494556], NFT (315170536297220024/FTX EU - we are here! #170844)[1], NFT (323474320904894861/FTX AU - we are here! #58189)[1], NFT (333633763151918307/FTX EU - we are here! #171051)[1], NFT (357273650845781744/FTX Crypto Cup 2022 Key #1419)[1], NFT (372423021544769685/FTX EU - we are here! #170920)[1], NFT (394677223982137772/FTX AU - we are here! #2546)[1], NFT (424370750067984250/The Hill by FTX #6435)[1], NFT (440463105158683393/FTX Swag Pack #466)[1], NFT (522866286090528078/FTX AU - we are here! #2538)[1], RAY[0], SOL[0], SRM[.03574375], SRM_LOCKED[.65204125], STEP-PERP[0], TRX[0], USD[7959.03], USDT[0.00000001], XRP[0] | Yes | USD[7957.21] |
| 00481514 | | USD[10.00] | | |
| 00481515 | | USD[10.00] | | |
| 00481516 | | USD[10.00] | | |
| 00481517 | | USD[10.00] | | |
| 00481518 | | EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00481519 | | USD[0.00] | | |
| 00481520 | | BAO[1], LTC[0], USD[0.00] | | |
| 00481522 | | BTC[.00004213], DOGE[25.92945173], ETH[.00392711], ETHW[.00392711], EUR[0.00], USD[10.00] | | |
| 00481523 | | BAO[1], BTC[.00055522], USD[0.00] | | |
| 00481524 | | USD[10.00] | | |
| 00481525 | | STEP-PERP[0], USD[5.01], USDT[0] | | |
| 00481526 | | USD[10.00] | | |
| 00481527 | | USD[10.00] | | |
| 00481528 | | 1INCH-PERP[0], ALGOBULL[66.2895], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[4.05522500], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00481529 | | USD[9.87] | | |
| 00481530 | | USD[20.00] | | |
| 00481531 | | USD[10.00] | | |
| 00481532 | | USD[10.00] | | |
| 00481533 | | ALGO-PERP[0], ALPHA-PERP[0], DOT-PERP[0], GRT-PERP[0], KNC-PERP[0], SXP-PERP[0], USD[0.01], USDT[-0.00824847], USDT-PERP[0], YFI-PERP[0] | | |
| 00481534 | | REEF[275.96316786], USD[0.00] | Yes | |
| 00481535 | | USD[10.00] | | |
| 00481538 | | USD[20.00] | | |
| 00481539 | | USD[0.00], XRP[25.17984255] | Yes | |
| 00481540 | | USD[10.00] | | |
| 00481541 | | ETH[.01638752], ETHW[.01618217], OXY[.01250759] | Yes | |
| 00481542 | | USD[10.00] | | |
| 00481543 | | DOGE[159.22887367], USD[0.00] | | |
| 00481544 | | 1INCH[0], BNB[0], BTC[0], CHZ[0], DOGE[0], FRONT[0], LINK[0], OKB[0], SHIB[0], SNX[0], SUSHI[0], UNI[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481547 | | USD[10.00] | | |
| 00481548 | | AMC[0], BTC[0], ETH[.00000001], ETHW[.00000001], GBP[0.00], GMEPRE[0], USD[0.00] | | |
| 00481550 | | USD[10.00] | | |
| 00481551 | | USD[0.00] | Yes | |
| 00481552 | | USD[10.00] | | |
| 00481553 | | USD[10.00] | | |
| 00481554 | | USD[10.00] | | |
| 00481555 | | USD[10.00] | | |
| 00481556 | | BAO[2], USD[0.00], USDT[0.00000004] | | |
| 00481557 | | BADGER[12.06638831], TRX[1], USD[0.00] | | |
| 00481558 | | USD[10.00] | | |
| 00481559 | | USD[10.97] | Yes | |
| 00481560 | | USD[10.00] | | |
| 00481561 | | AAVE[.02926414], USD[0.00] | | |
| 00481562 | | USD[10.00] | | |
| 00481564 | | EUR[0.00], USD[0.00] | | |
| 00481565 | | USD[10.00] | | |
| 00481566 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.99962], ATOM-PERP[0], AURY[260], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210827[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.43435644], CRO-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00124470], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00037518], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HXRO[.1], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.6456636], LOOKS-PERP[0], LRC-PERP[0], LTCD.00068713], LTC-PERP[0], LUNA2[0.00750412], LUNA2_LOCKED[0.01750962], LUNC[1634.0388256], LUNC-PERP[0], MANA-PERP[0], MAPS[.242615], MATIC-PERP[0], MEDIA[.009698], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0.02097837], SOL[0.00000001], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM[.47059715], SRM_LOCKED[4.94280077], SRM-PERP[0], SUSHI-PERP[0], SXP[0.08296742], TRX-PERP[0], UNI-PERP[0], USD[56.18], USDT[1.75995486], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00481567 | | BAO[5], ETH[0], EUR[0.00], GRT[5.28944901], HT-PERP[0], KIN[17.70336173], MATIC[0], RSR[150.2568522], SPELL[654.6946404], TRX[1], USD[0.17], XRP[24.98] | | |
| 00481568 | | ETH-PERP[0], HT-PERP[0], USD[0.00] | | |
| 00481570 | | BTC[0], CEL[.001], FTT[.0303414], MATIC[.66376609], SOL[0], USD[0.67] | | |
| 00481571 | | COIN[1.67198553], USD[4.60], XRP[.75] | | |
| 00481572 | | USD[0.00] | | |
| 00481574 | | USD[10.00] | | |
| 00481575 | | USD[10.00] | | |
| 00481576 | | USD[10.00] | | |
| 00481577 | | USD[10.00] | | |
| 00481579 | | USD[10.00] | | |
| 00481580 | | USD[10.00] | | |
| 00481581 | | KIN[1], USD[0.00] | | |
| 00481582 | | USD[10.00] | | |
| 00481583 | | USD[0.00] | | |
| 00481584 | | USD[10.00] | | |
| 00481585 | | USD[10.99] | Yes | |
| 00481586 | | USD[10.00] | | |
| 00481587 | | USD[10.00] | | |
| 00481589 | | USD[10.00] | | |
| 00481592 | | USD[0.00] | | |
| 00481594 | | USD[10.00] | | |
| 00481595 | | USD[10.00] | | |
| 00481596 | | MATIC[6.05517548], USD[0.27] | Yes | |
| 00481597 | | BNB[.008369], BTC[.00009472], ETH[.3028494], ETHW[.3028494], FTT[.0789589], SOL[0], TRX[.000002], USDT[2.12179067] | | |
| 00481598 | | BCH[0], ETH[0], USD[0.00] | | |
| 00481599 | | BTC[0.00035808], EUR[0.00], USDT[2328.29684868] | | BTC[.00035] |
| 00481600 | | USD[10.00] | | |
| 00481601 | | BTC-PERP[0], USD[0.00] | | |
| 00481602 | | USD[10.00] | | |
| 00481603 | | USD[20.00] | | |
| 00481604 | | USD[10.00] | | |
| 00481605 | | USD[11.08] | Yes | |
| 00481607 | | DOGE[6601.42647056], USD[0.11] | | |
| 00481608 | | AKRO[3], AMC[0], BAO[1], BTC[0.00029292], DENT[1], GBP[0.08], KIN[1], TRX[1], USD[0.00] | | |

Amended Schedule F-37 No priority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481609 | | AAVE[.009734], ACB[-2.01045135], ADA-PERP[0], AMPL[8.25176638], AMPL-PERP[0], ASD[0.72494652], AVAX-PERP[0], BAT-PERP[0], BILI[-0.02160911], BNB[.00896], BTC[.00017593], BULL[.0026], COMP[1.00962], CRO-PERP[0], DASH-PERP[0], DOGE[14974.17853883], DOT-PERP[0], ETH[.00092411], ETHBULL[3550.4394502], ETH-PERP[0], ETHW[.00092411], FIL-20211231[0], FIL-PERP[3], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[954.18352550], GRT-PERP[0], HNT[.0867], KNC[.062], LINK-PERP[0], LTC[12.97884194], LUNC-PERP[0], MATIC-PERP[0], MKR[-0.10337285], SAND-PERP[0], SNX[0.03716105], SOL-PERP[0], STORJ[124.12103236], STORJ-PERP[0], SUSHI[.9772], UNI[-0.00199181], USD[30.95], USDT[0.77671999], WAVES[.9829], XRP[0.59529753], XTZ-PERP[0] | | |
| 00481610 | | BAO[6634.77551237], USD[0.00] | | |
| 00481611 | | USD[10.00] | | |
| 00481612 | | LTC[.00339251], SOL[.02093533], USD[4.01] | Yes | |
| 00481613 | | EOSBULL[.0092], SUSHIBULL[.07746], TRX[1031.38416374], USD[0.00], USDT[0], XLMBULL[2.40280934], XRP[.00153519], XRPBEAR[10963386], XRPBULL[2851.38769] | | |
| 00481615 | | AKRO[3], ALPHA[2.01692682], AUDIO[1], BAO[3], BTC[.00000052], CHF[0.00], DENT[6], ETH[6.90415126], EUR[0.00], FIDA[1], FRONT[1.02386901], GRT[82967.55512122], KIN[132.12208258], RSR[8], SXP[1.06110201], TRX[2], UBXT[4], USD[0.20], XRP[16912.69935883] | Yes | |
| 00481616 | | USD[10.00] | | |
| 00481618 | | USD[10.00] | | |
| 00481619 | | BAO[1], USD[168.90] | Yes | |
| 00481622 | | USD[10.00] | | |
| 00481623 | | USD[10.00] | | |
| 00481624 | | BAO[4], BTC[.00222129], CHF[0.00], DENT[1], DOGE[0], FTT[.00002804], KIN[5], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00481625 | | HGET[.01955], USD[0.00] | | |
| 00481627 | | USD[10.00] | | |
| 00481628 | | USD[10.00] | | |
| 00481630 | | RSR[160.60688846], UBXT[1], USD[0.00] | | |
| 00481631 | | BTC[0], BULL[0], DOGE[5], ETH[0], USD[0.00], USDT[0.00002982] | | |
| 00481633 | | USD[10.00] | | |
| 00481634 | | USD[10.00] | | |
| 00481635 | | AKRO[1], USD[10.00], XRP[112.46689452] | | |
| 00481636 | | USD[10.00] | | |
| 00481637 | | NFT (293502496084638227/FTX EU - we are here! #69749)[1], NFT (536322549303526666/FTX EU - we are here! #123640)[1], NFT (566945644142463621/FTX EU - we are here! #69407)[1], USD[10.98] | Yes | |
| 00481638 | | DOGE[2], EUR[16.57], USD[0.00] | | |
| 00481639 | | USD[10.00] | | |
| 00481640 | Contingent, Disputed | BAO[1], DOGE[31.95299214], EUR[0.00], KIN[2], USD[0.00], USDT[0] | | |
| 00481641 | | USD[10.00] | | |
| 00481642 | | ETH[.00424867], ETHW[.00424867], USD[0.00] | | |
| 00481643 | Contingent, Disputed | MATIC[1.00001826], USD[0.00] | Yes | |
| 00481644 | | BTC[.00016654], USD[0.00] | Yes | |
| 00481645 | | USD[10.00] | | |
| 00481646 | | USD[10.00] | | |
| 00481647 | | USD[0.00] | Yes | |
| 00481648 | | USD[10.00] | | |
| 00481649 | | AKRO[160.53109437], USD[0.00], USDT[0] | | |
| 00481650 | | GBP[0.00], TRX[1], UBXT[1], USD[0.00] | | |
| 00481651 | | USD[10.00] | | |
| 00481652 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.08], USDT[0.14929598], XRP[1.719237], XRP-PERP[0] | | |
| 00481654 | | USD[10.00] | | |
| 00481655 | | USD[10.00] | | |
| 00481656 | | BAO[2], DENT[2], DOGE[0], KIN[3], LTC[0], USD[0.00], XRP[0] | | |
| 00481657 | | AKRO[2], AXS[.00000078], BAO[1], DOGE[2], KIN[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00481658 | | USD[10.00] | | |
| 00481659 | | AKRO[1], BAO[3], DENT[2], ETH[0.03115954], ETHW[0.03077622], EUR[0.00], SOL[0], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00481661 | | USD[11.08] | Yes | |
| 00481662 | | BTC[.00014769], EUR[0.00], TRX[1], USD[0.00] | | |
| 00481663 | | USD[10.00] | | |
| 00481664 | | AKRO[3], BAO[4], BAT[179.00150411], BTC[.07971524], DENT[2], DOT[1.7608636], KIN[8], MATIC[1.00531087], SHIB[11556121.09076788], UBXT[2], USD[306.34] | Yes | |
| 00481666 | | USD[10.00] | | |
| 00481667 | | ADABULL[0.00000841], BNBBULL[0.00020311], COMPBULL[0.00000433], DOGEBEAR[23142], DOGEBULL[0.00005636], ETHBULL[.00019175], FTT[.14460628], KNCBULL[.06866875], MKRBULL[0.00000064], OKBBULL[0.00000586], ROOK[.0000907], SUSHIBULL[.07851], USD[-36.41], USDT[39.61800098] | | |
| 00481668 | | ADA-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09334993], FTT-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.66], USDT[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00481669 | | USD[10.00] | | |
| 00481670 | | USD[10.00] | | |
| 00481671 | | USD[11.10] | Yes | |
| 00481672 | | USD[11.00] | Yes | |
| 00481673 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481674 | | USD[10.00] | | |
| 00481675 | | USD[10.00] | | |
| 00481676 | | USD[10.00] | | |
| 00481677 | | DENT[865.10032975], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00481679 | | USD[11.08] | Yes | |
| 00481680 | | USD[10.00] | | |
| 00481681 | | AKRO[1], BAO[3], BTC[.00266471], DENT[2], DOGE[82.53893076], ETH[.09630961], ETHW[.09527737], EUR[0.00], FTT[1.18960665], KIN[1], LTC[.35643717], SOL[.55988438], UBXT[2], USD[0.00], XRP[90.9616081] | Yes | |
| 00481682 | | USD[11.03] | Yes | |
| 00481683 | | USD[10.00] | | |
| 00481684 | | BTC-MOVE-20210209[0], BTC-MOVE-20210211[0], USD[0.00] | | |
| 00481685 | | USD[0.00] | | |
| 00481687 | | USD[10.90] | Yes | |
| 00481688 | | USD[10.00] | | |
| 00481689 | | USD[10.00] | | |
| 00481690 | | DOGE[123.45029755], USD[0.00] | | |
| 00481691 | | USD[10.00] | | |
| 00481692 | | TRX[.000001], USD[7.94], USDT[0.00000001] | | |
| 00481693 | | USD[10.00] | | |
| 00481694 | | USD[10.00] | | |
| 00481696 | | USD[10.00] | | |
| 00481697 | | BTC[.00016537], KIN[1], USD[0.00] | Yes | |
| 00481700 | | USD[0.00] | | |
| 00481701 | | BF_POINT[200], BTC[.00000081], CEL[0.07647490], ETH[.00093435], ETHW[.00093435], EUR[0.00], TRX[.000001], USD[0.00], USDT[0.25916860] | Yes | |
| 00481702 | | USD[20.00] | | |
| 00481703 | | USD[20.00] | | |
| 00481705 | | USD[10.00] | | |
| 00481707 | | USD[10.00] | | |
| 00481708 | | USD[10.00] | | |
| 00481709 | | AKRO[1], BAO[1], BRZ[.07398226], UBXT[1], USD[0.00], USDT[0.00204088] | Yes | |
| 00481710 | | ATLAS[1000], BTC[0.00780617], ETH[0.00765660], ETHW[0.00765660], FTT[.098575], UNI[0.01673673], USD[-19.82], USDT[0.04569465] | | |
| 00481711 | | TRY[0.00], USD[0.00] | | |
| 00481712 | | BAO[1], BTC[.00000057], DENT[1], ETH[0], KIN[3.54992433], SPELL[0.18678016], UBXT[1], USD[0.00], XRP[.0002974] | Yes | |
| 00481713 | | USD[20.00] | | |
| 00481714 | | USD[10.00] | | |
| 00481715 | | BTC[0], USD[0.00] | | |
| 00481717 | | SHIB[352057.93392753], USD[0.00] | Yes | |
| 00481718 | | USD[10.00] | | |
| 00481719 | | AKRO[2], BAO[4], COPE[1057.16111778], DENT[4], KIN[4], MATIC[1.05587274], RAY[0], RSR[5], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00481720 | | BAO[3], BNB[0.00000015], DODO[0.00002413], EUR[0.00], KIN[2], LUA[0], UBXT[2], USD[0.00] | Yes | |
| 00481721 | | BTC[0], DOGE[95.20254575], KIN[1], MATIC[1.00006992], USD[0.00] | | |
| 00481722 | | USD[20.00] | | |
| 00481723 | | USD[10.00] | | |
| 00481724 | Contingent, Disputed | USD[0.00] | | |
| 00481725 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], SC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.32], USDT[7.54588811], XRP-PERP[0] | | |
| 00481726 | | BAO[15015.72172746], BNB[0], COIN[0], GRT[0], PUNDIX[0], USD[0.00] | Yes | |
| 00481727 | | USD[10.84] | Yes | |
| 00481728 | | USD[10.00] | | |
| 00481729 | | USD[10.00] | | |
| 00481730 | | USD[10.00] | | |
| 00481731 | | USD[10.00] | | |
| 00481732 | | USD[10.00] | | |
| 00481734 | | USD[10.00] | | |
| 00481735 | | MOB[.43206746], USD[0.00] | | |
| 00481736 | | KIN[2], USD[0.00], USDT[0.00000002] | Yes | |
| 00481737 | | LINA[79.24998448], USD[0.00] | | |
| 00481743 | | REEF[253.2182777], USD[0.00] | | |
| 00481745 | | USD[10.00] | | |
| 00481746 | | DOGE[188.0724532], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481747 | | DOGE[1], USD[0.00], USDT[0] | | |
| 00481748 | | BTC[.00019948], USD[0.00] | Yes | |
| 00481749 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.00], FIDA[0.23653233], FIDA_LOCKED[1.14374563], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN[0], KIN-PERP[0], MAPS[.959648], MAPS-PERP[0], MEDIA-PERP[0], MNGO[0], MOB[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], ROOK[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UBXT[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000008] | | |
| 00481750 | Contingent, Disputed | USD[10.00] | | |
| 00481751 | | AAVE-PERP[0], BNB[0], CAKE-PERP[0], CRO[203.91565902], DOGE[0], DOT-PERP[0], ETH[1.03978340], ETHW[1.03978341], GRT[141.00595225], LINK[8.82529921], LTC[1.00076631], LUNC-PERP[0], MATIC[187.26325612], RSR[3198.88729904], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.17831817], THETA-PERP[0], TRX[3427.40802968], USD[573.61], VET-PERP[0], XRP[1452.598099] | | |
| 00481752 | | USD[10.00] | | |
| 00481753 | | KIN[1], USD[0.00] | Yes | |
| 00481756 | | BAO[3], EUR[0.00], GRT[5.36353213], KIN[2], UBXT[2], USD[0.00] | | |
| 00481759 | | AUD[0.00], KIN[1], MATIC[1.06547176], USD[11.06] | Yes | |
| 00481761 | | BTC[0], TRX[352], USDT[0] | | |
| 00481762 | | BTC[.00021125], USD[0.00] | | |
| 00481764 | Contingent | DOGEBEAR[5320.49891681], DOGE-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090557], USD[0.01] | | |
| 00481765 | | AKRO[1], USD[0.00] | Yes | |
| 00481766 | | AUD[208.11], BAO[6676.67809814], DOGE[1], UBXT[1], USD[0.00] | Yes | |
| 00481767 | | USD[10.07] | Yes | |
| 00481768 | | CHZ[1], USD[0.00] | | |
| 00481769 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.14145329], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00481770 | | USD[0.00] | | |
| 00481774 | | AKRO[2], ATLAS[.00127678], BAO[23], CRO[.00048163], DENT[3], GRT[1], IMX[.00040356], KIN[39], MATIC[.00000948], PUNDIX[.00090138], SPELL[.25792417], TRU[.01904293], TRX[3], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00481776 | | BAO[1], SGD[16.18], SHIB[3.87306225], USD[0.00] | Yes | |
| 00481777 | | RSR[189.46319393], USD[0.00] | | |
| 00481778 | | USD[10.00] | | |
| 00481779 | | USD[10.00] | | |
| 00481780 | | USD[0.00] | | |
| 00481782 | | USD[10.00] | | |
| 00481783 | | USD[10.00] | | |
| 00481784 | | USD[10.00] | | |
| 00481785 | | USD[10.00] | | |
| 00481786 | | USD[0.00] | | |
| 00481787 | | USD[11.08] | Yes | |
| 00481788 | | USD[10.00] | | |
| 00481790 | | USD[10.00] | | |
| 00481791 | | ATLAS[662.35270259], BAO[1], BTC[0.00000010], ETH[0], MATH[0], RAY[14.92547183], SOL[11.56809130], SRM[0], UNI[0], USD[0.00] | Yes | |
| 00481792 | | ADABULL[0.00005878], ALTBEAR[647000], ARKK[.0062095], BALBEAR[5670000], BEAR[561.748535], BEARSHIT[12053000], BNB[0], BNBBEAR[609744.75], BNBBULL[0.00008882], BTC[.00000258], BULL[0.00090016], COIN[0.00177415], ETH[0], ETHBEAR[9013.9725], ETHBULL[0.00002839], FTT[25.40157502], GRTBEAR[1674000], HOOD[.00902631], KIN[9638.772], KNCBEAR[119700000], NVDA[.00209667], NVDA_PRE[0], TOMOBEAR2021[24.83], TRX[.000001], TSM[0.00083773], UBXT[62.25488314], USD[0.01], USDT[2096.34000001] | | |
| 00481793 | | ATLAS[136.01830869], EUR[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 00481794 | | BNB[.01185945], ETH[.00318737], ETHW[.0031463], KIN[1], USD[0.00] | | |
| 00481795 | | AKRO[1], AVAX[.00000001], BAO[14], BF_POINT[200], BTC[.00561283], DENT[3], ETHW[.08018024], EUR[0.00], KIN[4], RSR[1], SOL[.02947048], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00481796 | | USD[10.00] | | |
| 00481799 | | ALPHA[0], EUR[0.00], USD[0.00] | | |
| 00481800 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000038], USD[2.64], USDT[0.00335199], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00481801 | | AKRO[1], BAO[1], CHZ[1], CUSDT[3.6062279], DOGE[1], EUR[0.00], HNT[.074678], KIN[5], RSR[1], RUNE[56.25976245], STEP[1.18715522], TRX[1], UBXT[1], UNI[.00000798], USD[0.00] | Yes | |
| 00481802 | | USD[10.00] | | |
| 00481804 | | USD[10.00] | | |
| 00481805 | | USD[10.00] | | |
| 00481806 | | USD[10.00] | | |
| 00481807 | | USD[11.10] | Yes | |
| 00481808 | | DOGE[1], USD[0.00], XRP[42.44977605] | Yes | |
| 00481809 | | EUR[0.00], TRX[59.36894786], USD[0.00] | | |
| 00481812 | | USD[10.77] | Yes | |
| 00481813 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481814 | | USD[10.00] | | |
| 00481815 | | USD[10.00] | | |
| 00481816 | | USD[10.00] | | |
| 00481817 | | BTC[.00021814], USD[0.00] | Yes | |
| 00481819 | | ATOMBULL[.0002802], EOSBULL[.03022], LTCBULL[.00763], SXPBULL[3.5126296], USD[0.01] | | |
| 00481820 | | USD[10.00] | | |
| 00481821 | | USD[10.00] | | |
| 00481822 | | USD[10.37] | Yes | |
| 00481823 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BSV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.04452226], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00481825 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00039775], ETH-PERP[0], ETHW[.00039775], SUSHI-PERP[0], USD[0.14] | | |
| 00481827 | | USD[0.00] | | |
| 00481828 | | USD[10.00] | | |
| 00481830 | | BAO[3], GBP[0.00], KIN[3], STEP[11.3058748], USD[0.00] | Yes | |
| 00481831 | | ETH-PERP[0], USD[0.08], USDT[0] | | |
| 00481833 | | USD[0.00] | Yes | |
| 00481834 | | USD[10.00] | | |
| 00481835 | | RSR[227.93565741], USD[0.00] | | |
| 00481836 | | DOGE[1], UBXT[3], USD[0.00] | Yes | |
| 00481837 | | USD[10.00] | | |
| 00481839 | | USD[10.00] | | |
| 00481840 | | ROOK[.01437162], USD[0.00] | | |
| 00481841 | | KIN[1], SHIB[290149.42695488], USD[0.00] | | |
| 00481842 | | USD[10.00] | | |
| 00481843 | | USD[10.00] | | |
| 00481845 | | USD[10.00] | | |
| 00481848 | | KIN[46257.74817281], USD[0.00] | | |
| 00481849 | | USD[10.00] | | |
| 00481850 | | USD[10.00] | | |
| 00481851 | | 0 | | |
| 00481852 | | USD[10.99] | Yes | |
| 00481853 | | USD[137.41], USDT[0.17268806] | | |
| 00481854 | | 1INCH-1233[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00109944], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[168.0972], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0149878], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT[118.544], HT-PERP[0], KLUNC-PERP[0], KSHIB[476.828], KSHIB-PERP[0], LDO-PERP[0], LINA[1088.78], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], REEF[1369.096], REN[120.8956], RSR[1218.832], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[239.037], TRX[.7282], TRX-PERP[0], UNI-PERP[0], USD[70.77], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00481855 | | COIN[0], EUR[0.00], USD[0.00] | | |
| 00481856 | | DENT[6859.36760043], KIN[1], USD[0.00] | Yes | |
| 00481858 | | AKRO[0], ALCX[.26462922], ATLAS[0], CHZ[0], COPE[0], CRV[0], EUR[0.00], FIDA[0], FTT[0], FXS[4.0811588], HOLY[0], HXRO[0], KIN[0], LUA[0], MAPS[0], MATIC[0], MNGO[0], MOB[0], OKB[3.62968258], OXY[0], POLIS[0], RAY[0], SECO[0], SLP[0], SOL[0], STMX[0], TOMO[0], USD[0.00], USDT[0.00000008], ZRX[0] | | |
| 00481859 | | DOGE[149.6318739], UBXT[1], USD[0.00] | | |
| 00481860 | | BTC[0], FTM[0], FTT[0], GBP[0.00], SHIB[0], SLP[0], USD[0.00], XRP[0.01246798] | Yes | |
| 00481861 | | USD[0.00] | Yes | |
| 00481862 | | USD[20.00] | | |
| 00481863 | | FTT[0.09275435], FTT-PERP[0], SHIB[400000], SOL[0.00696643], SRM[.05082673], USD[0.90], USDT[0.00400158] | | |
| 00481864 | | USD[10.00] | | |
| 00481866 | | USD[10.00] | | |
| 00481867 | | USD[10.00] | | |
| 00481868 | | AKRO[1], AUD[0.00], KIN[5], USD[0.00] | | |
| 00481869 | | USD[10.00] | | |
| 00481870 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO[120.94775095], BCH[0.00003002], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[110], ETH-PERP[0], ETHW-PERP[45], EUR[500.00], FIL-PERP[10], FTT[25.00081], FTT-PERP[2], GALA-PERP[0], LINK-PERP[0], LUA[2358.9], MAPS[1012.42028245], MATIC-PERP[0], SPELL-PERP[200000], SUSHI[0], TRX[.000001], USD[-694.52], USDT[0.00170167] | | |
| 00481871 | | USD[10.86] | Yes | |
| 00481872 | | USD[10.00] | | |
| 00481873 | | USD[10.00] | | |
| 00481874 | | USD[10.00] | | |
| 00481875 | | BTC[.00017772], USD[0.00] | | |
| 00481876 | | USD[10.00] | | |
| 00481879 | | USD[10.00] | | |
| 00481880 | Contingent | 1INCH[5377.56952086], AVAX[127.25881380], BTC[4.05155591], BTC-20210326[0], BTC-PERP[0], COMP-20210625[0], DOT[0], DOT-20211231[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[150.9780835], LINK-20210326[0], LUNA2[2.42886583], LUNA2_LOCKED[5.66735362], LUNC[528890.65], SOL[750.73452355], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], USD[89059.18], USDT[13394.96013527], XAUT[.99970325] | | 1INCH[5000], AVAX[120.416], USD[100.00], USDT[100] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481882 | | BTC[.0001868], USD[0.00] | | |
| 00481883 | | EUR[0.00], SHIB[14.97578739], USD[0.00] | Yes | |
| 00481884 | | ALGOBEAR[37973400], ALGOBULL[219846], AVAX-PERP[0], BEAR[3397.62], BULL[0], DOGE[35.99280000], DOGEBULL[17.36910605], DOGE-PERP[0], FTT[.098], KIN[49990], MATICBEAR2021[0], MATICBULL[34437.505152], PTU[42.9914], SHIB[99720], SXPBULL[229.839], THETABULL[0], USD[4.43], USDT[0.00000002], XRP[10.9923] | | |
| 00481885 | | USD[20.00] | | |
| 00481886 | | 0 | | |
| 00481887 | | USD[10.00] | | |
| 00481890 | | CEL[.0123702], LUA[.0001016], OXY[.035141], SOL[.00096159], STEP[.0022488], USD[0.00], USDT[0], XRP[0] | | |
| 00481891 | | USD[0.59] | | |
| 00481892 | | 0 | | |
| 00481893 | | LINK[0], USD[0.00] | | |
| 00481894 | | USD[10.00] | | |
| 00481895 | | UBXT[1], USD[0.00] | | |
| 00481896 | | USD[10.00] | | |
| 00481897 | | USD[11.05] | Yes | |
| 00481898 | | KIN[60962.80520454], USD[0.00] | | |
| 00481899 | | USD[10.00] | | |
| 00481900 | | BTC[.00017891], USD[0.00] | Yes | |
| 00481901 | | USD[10.00] | | |
| 00481902 | | BRZ[6063.34035169], BTC[.0000021], USD[5.50] | Yes | |
| 00481903 | | USD[0.00] | | |
| 00481905 | | CRO[0], DOGE[2546.54604812], GBP[0.00], KSHIB[0], SHIB[5727082.68833320], USD[0.00] | Yes | |
| 00481906 | | BAO[5767.44675486], USD[0.00] | Yes | |
| 00481907 | | USD[10.00] | | |
| 00481908 | | USD[10.00] | | |
| 00481910 | | ETH[.002], ETHW[.002], USD[0.99] | | |
| 00481911 | | USD[10.00] | | |
| 00481912 | | AAVE[0], BAO[2], EUR[0.00], FTT[0.00000933], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[162.90373866] | Yes | |
| 00481913 | | USD[10.00] | | |
| 00481914 | | AKRO[6], AMZN[.0794666], AXS[0], BAO[27], BF_POINT[200], BNB[0], BOBA[.30399664], BTC[0.00914157], COIN[.04102862], DENT[4], ENS[.04384653], ETH[0.00053270], ETHW[0.00000580], FTM[.00008992], GALA[0], GOOGL[.06759794], KIN[13], LTC[.00091762], MATIC[29.89136900], NEAR[.00000905], NEXO[.00037374], NFT (480044082875568472/FTX EU - we are here! #252282)[1], NFT (540746470113651720/FTX EU - we are here! #252253)[1], NFT (558428246390110204/FTX EU - we are here! #252288)[1], RSR[.02405838], SAND[.0065718], SNX[.29526774], SOL[0.01347204], SQ[.04433687], STMX[152.04799416], TRX[8], TSLA[.04658019], UBXT[4], UNI[.00001817], USD[10.00], USDT[5.14043010] | Yes | |
| 00481915 | | USD[10.00] | | |
| 00481916 | | ETH[0], TRX[0], USD[0.85] | | |
| 00481917 | | USD[0.00] | | |
| 00481918 | | USD[0.00] | | |
| 00481920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00570667], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USDT[0.00563533], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00481921 | | USD[0.00] | | |
| 00481922 | | USD[10.00] | | |
| 00481923 | | ADABULL[0], BEAR[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00481924 | | USD[10.00] | | |
| 00481925 | | USD[20.00] | | |
| 00481926 | | USD[10.00] | | |
| 00481927 | | USD[10.00] | | |
| 00481928 | | AVAX-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00481929 | | BNB[0], BTC[0], DOGE[0], GRT[0], LINA[0], RSR[0], USD[0.00] | | |
| 00481931 | | USD[10.00] | | |
| 00481932 | | USD[10.00] | | |
| 00481933 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00481934 | | ASD[0], CRO[0], FTT[0.03685022], NEXO[.78712871], USD[0.00], USDT[0] | | |
| 00481935 | | USD[10.00] | | |
| 00481936 | | BTC[0], CRV[0], DOGE[3], ETH[0], FTT[0], SUSHI[0], UBXT[1], USD[0.00], USDT[0.00000015], XRP[0] | | |
| 00481937 | | USD[10.00] | | |
| 00481938 | | AXS[0], ETH[0], TRX[.000008], USDT[0.00002802] | | |
| 00481940 | | USD[11.08] | Yes | |
| 00481941 | | NFT (331496988971004093/FTX EU - we are here! #242842)[1], NFT (504690648272587542/FTX EU - we are here! #242849)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00481942 | Contingent, Disputed | USD[2510.75] | | |
| 00481943 | | USD[10.00] | | |
| 00481944 | | USD[10.00] | | |
| 00481945 | | USD[10.00] | | |
| 00481946 | | USD[0.00] | | |
| 00481947 | Contingent | AKRO[4], ALGO[19.39513175], APE[2.40931983], APT[.66181212], ATOM[3.15483187], AUDIO[1], BAO[15.00020815], BTC[.01742942], DENT[9], DOGE[9.67016672], ETH[.05724418], ETHW[.05656558], EUR[0.53], HT[.00023785], KIN[24], LOOKS[156.34520949], LUNA2[0.41393507], LUNA2_LOCKED[0.95229889], LUNC[1429.7205475], MATIC[1.06588048], MOB[.2061131], NEAR[8.84078497], NFT (416097028856342809/FTX Crypto Cup 2022 Key #19108)[1], NFT (436743335566305546/FTX EU - we are here! #216902)[1], NFT (464068050100463232/FTX EU - we are here! #216923)[1], NFT (523368024840634067/FTX EU - we are here! #216902)[1], RSR[2], SHIB[406517.26206944], SOL[0], TRX[6], TRYB[195.00253723], UBXT[1], USD[0.00], USDT[0.00000007], USTC[58.65610203] | Yes | |
| 00481948 | | USD[10.00] | | |
| 00481949 | Contingent | AVAX[.0394], BTC[0], DOGE[.57445], FTT[.066303], SOL[.0092938], SRM[2.48958221], SRM_LOCKED[9.51041779], USD[0.00], USDT[0] | | |
| 00481950 | | USD[10.00] | | |
| 00481951 | | SOL[0], USD[10.00], USDT[0.00001626] | | |
| 00481952 | | USD[20.00] | | |
| 00481955 | | BAO[3], EUR[0.00], GMT[3.77552334], KIN[154.10454558], UBXT[1], USD[0.00], XRP[.00012345] | Yes | |
| 00481958 | | AKRO[1], BAO[1], BTC[0], DENT[1], KIN[14], MATIC[14.20032246], TRX[6], UBXT[1], USD[0.00] | | |
| 00481960 | | AKRO[1], USD[0.00] | | |
| 00481961 | | USD[10.00] | | |
| 00481963 | | USD[10.00] | | |
| 00481964 | | ETH[0], EUR[4.20], MAPS[0], SOL[0], UBXT[1], USD[0.00] | | |
| 00481965 | | BAO[1], DOGE[0], FTT[0.45937858], KIN[1], MATIC[0.00000205], RSR[1], UNI[0], USD[0.00] | Yes | |
| 00481966 | | USD[10.77] | Yes | |
| 00481967 | | USD[10.80] | Yes | |
| 00481968 | | ADABULL[0], USD[1.10], USDT[0] | | |
| 00481969 | | USD[10.00] | | |
| 00481970 | | USD[10.00] | | |
| 00481971 | | TSLA[.01039413], USD[32.50] | | |
| 00481972 | | USD[0.00] | Yes | |
| 00481973 | | USD[10.00] | | |
| 00481975 | | USD[0.00] | | |
| 00481976 | Contingent | AAVE[10.23840290], BNB[0], BTC[0], CAD[0.00], CEL[0], CHZ[0], COMP[0], CRO[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GMT[0], LUNA2[0.00010952], LUNA2_LOCKED[0.00096375], LUNC[7.52290775], MATIC[0], MKR[0], RAY[0], SOL[0], STETH[24.80409600], TRU[0], UBXT[0], USD[102.38], USDT[0.00000001], WAXL[200.38631169], YFI[0] | Yes | |
| 00481977 | | USD[10.00] | | |
| 00481979 | | USD[10.00] | | |
| 00481980 | | COMP[.02104235], UBXT[1], USD[0.00] | Yes | |
| 00481981 | | BTC[0], CHF[1020.31], USD[0.00] | Yes | |
| 00481983 | | USD[10.00] | | |
| 00481984 | | USD[10.00] | | |
| 00481986 | | USD[0.00] | | |
| 00481987 | | USD[10.00] | | |
| 00481990 | | BAO[3], DOGE[26.17240952], KIN[3], USD[0.00], USDT[0] | | |
| 00481992 | | USD[10.00] | | |
| 00481994 | | USD[20.00] | | |
| 00481995 | | BAO[20240.42564418], EUR[0.00], KIN[2], NFT (320875560101025313/FTX EU - we are here! #80990)[1], NFT (391440448292082242/FTX EU - we are here! #80627)[1], USD[0.00], USDT[0] | | |
| 00481996 | | PUNDIX[1.22312916], USD[1.08] | Yes | |
| 00481998 | | USD[10.00] | | |
| 00481999 | | ADABULL[0], USD[0.01], USDT[0], XRPBULL[0] | | |
| 00482000 | | AMPL[0], USD[0.00], USDT[0.00000001] | | |
| 00482001 | | USD[20.00] | | |
| 00482005 | | USD[10.00] | | |
| 00482006 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], DASH-PERP[0], ETH[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[0.00], USDT[0.00011109], VETBULL[0], XRP-PERP[0] | | |
| 00482007 | | AKRO[2], BAO[5], BF_POINT[200], BTC[0], CEL[0], ETH[0], KIN[2], TRX[0], UBXT[3], USD[0.00] | Yes | |
| 00482008 | | USD[0.00], WAVES[.96058988] | | |
| 00482009 | | LINA[119.33604289], USD[0.00] | | |
| 00482010 | | USD[10.85] | Yes | |
| 00482012 | | LTC[.04889682], USD[0.00] | | |
| 00482013 | | USD[10.00] | | |
| 00482015 | | 0 | | |
| 00482016 | | AKRO[1.03185163], BRZ[0.00000963], UBXT[1], USD[0.00] | | |
| 00482017 | | NFT (338658940263054931/FTX EU - we are here! #25678)[1], NFT (390592249144323774/FTX EU - we are here! #27178)[1], NFT (529901238759656291/FTX EU - we are here! #26030)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482018 | | USD[10.99] | Yes | |
| 00482019 | | ATLAS[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTT-PERP[0], LTC[0], SOL[0.00004554], TRX[.000001], USD[0.00], USDT[0.00000065] | | |
| 00482020 | | USD[10.00] | | |
| 00482021 | | DOGE[17.08885746], USD[0.00] | Yes | |
| 00482022 | | USD[20.00] | | |
| 00482023 | | CONV[4879.0728], TRX[.000001], USD[0.52], USDT[0] | | |
| 00482024 | | USD[10.00] | | |
| 00482025 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00482026 | | 1INCH[10.62490224], AKRO[1], ASD[12.50471377], BADGER[.19283405], BAND[.75292304], BAO[6], BCH[.0159542], BNB[.13470465], BTC[.00198004], CHZ[1], COMP[.06194962], CRO[151.87688145], CRV[2.00322379], DENT[1], DOGE[171.93719166], EUR[0.23], KIN[3], MATIC[1.06090842], MOB[2.37078195], PUNDIX[2.93260546], REN[13.85512721], RSR[188.43323479], SECO[2.05899916], SUN[440.68666409], SUSHI[.73436302], TRX[1], UBXT[354.33108433], UNI[.63931401], USD[0.00] | Yes | |
| 00482027 | | USD[11.00] | Yes | |
| 00482028 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], OXY[.996675], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[55.01], USDT[.003436], VET-PERP[0], WAVES-PERP[0] | | |
| 00482031 | | DOGE[59.0320208], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 00482032 | | USD[10.00] | | |
| 00482033 | | USD[10.00] | | |
| 00482035 | | DOGE[.00616029], EUR[0.00], USD[0.00] | Yes | |
| 00482036 | | AMPL[0], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 00482037 | | USD[10.00] | | |
| 00482038 | | BTC[.01081048], NFT (332698790212371818/FTX EU - we are here! #150817)[1], NFT (361740025467336599/Montreal Ticket Stub #971)[1], NFT (396990215849735941/Netherlands Ticket Stub #1218)[1], NFT (486234688192601584/FTX EU - we are here! #150761)[1], NFT (492181358333221533/FTX AU - we are here! #31976)[1], NFT (529964580052870196/FTX AU - we are here! #31985)[1], USD[120.96] | | |
| 00482039 | | USD[10.00] | | |
| 00482040 | Contingent | AVAX[0], BTC[0], DOGE[0], ETH[0], LRC[0], LTC[0], LUNA2[0.00150340], LUNA2_LOCKED[0.00350793], LUNC[327.36884981], SHIB[0], SLV[0], TRX[0], TRY[0.00], TSM[0], USD[0.00], USDT[0], USO[0], XAUT[0] | | |
| 00482041 | | USD[10.00] | | |
| 00482042 | | USD[10.00] | | |
| 00482043 | | 1INCH[0], 1INCH-PERP[0], ALPHA-PERP[0], ATLAS[3999.6508], BTC-PERP[0], FTM-PERP[0], FTT[11.18656635], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[6006.01033646], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETABULL[118.2], USD[231.46], USDT[0.00000001], WAVES-PERP[0], XRP[1125.49844064] | | MATIC[5999.990928], XRP[1114] |
| 00482045 | | USD[10.00] | | |
| 00482046 | | USD[10.91] | Yes | |
| 00482047 | | USD[10.00] | | |
| 00482048 | Contingent | ANC-PERP[0], ATOM[0.02942127], ATOM-PERP[0], AXS-PERP[0], BAND[8.93664415], BTC[0.00003650], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003022], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[166], USD[8.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | ATOM[.028888], BAND[8.5] |
| 00482049 | | BTC[0], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000047] | Yes | |
| 00482050 | | USD[10.00] | | |
| 00482051 | | USD[10.00] | | |
| 00482052 | | USD[10.00] | | |
| 00482053 | | AKRO[1], BAO[1712.62175781], CRO[64.60743565], DENT[1], EUR[0.00], KIN[9], SHIB[595357.41878519], SOL[.09332156], TRX[1], UBXT[1], USD[0.00], USDT[0.00047079] | Yes | |
| 00482054 | | TRX[.000025], USD[0.00], USDT[0] | | |
| 00482055 | | AGLD[0], ALCX[0], ALGO[0], ALPHA[0], AMPL[0], ANC[0], APE[0], APT[14.08929923], ATLAS[0], AUDIO[0], AURY[0], AVAX[0], AXS[0], BAL[0], BAO[2], BAR[0], BCH[0], BICO[0], BIT[0], BLT[0], BNB[0.18254737], BTC[0], CONV[0], COPE[0], CQT[0], CREAM[0], CUSDT[0], DENT[1], DFL[0], DOGE[0], DOT[0], DYDX[0], EDEN[0], ENS[0], ETH[0], FIDA[0], FRONT[0], FTM[0], FTT[0], FXS[0], GALA[0], GARI[0], GENE[0], GODS[0], GOG[0], HGET[0], HNT[0], HT[0], IMX[0], JOE[0], KIN[1], KNC[0], KSOS[0], LINA[0], LINK[0], LOOKS[0], LRC[0], LTC[0], LUA[0], LUNC[0], MAPS[0], MATH[0], MATIC[0], MBS[0.93173500], MCB[0], MER[0], MOB[0], MTA[0], NEXO[0], OMG[0], OXY[0], PEOPLE[0], POLIS[0], PRISM[0], PSG[0], PSY[0], PTU[0], REAL[0], RNDR[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SLND[0], SLP[0], SLRS[0], SNX[0], SOL[0], SPELL[0], STARS[0], STEP[0], STG[0], STORJ[0], SUSHI[0], TOMO[0], TONCOIN[0], TRYB[0], TULIP[0], UBXT[1], UNI[0], USD[0.00], USDT[0.00000001], VGX[0], W-FLOW[0], XOF[0.00], YFI[0], YGG[0] | Yes | |
| 00482056 | | USD[10.00] | | |
| 00482057 | | USD[11.00] | Yes | |
| 00482058 | | USD[10.00] | | |
| 00482059 | | AXS[0], ETH[0], FTT[0], USD[0.00], USDT[0.00001905] | | |
| 00482060 | | AMC[0.05051206], CAD[0.00], ETH[0], USD[0.30] | | |
| 00482061 | | USD[20.00] | | |
| 00482062 | | BAO[0], BNB[0], DOGE[0], ETH[0], GME[.00000002], GMEPRE[0], KIN[2], LTC[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00482063 | | BTC[.00013962], USD[2.16] | Yes | |
| 00482064 | | ETH[0], USDT[0.00000416] | | |
| 00482065 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FB[.09999405], FTT[1.09226435], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.23], XRP-PERP[0], YFI-PERP[0] | | |
| 00482066 | | FTT[0.02617241], USD[0.00] | Yes | |
| 00482067 | | BTC[0], DOGE[0], ETH[0], RAY[0], USD[0.00], XRP[0] | | |
| 00482068 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BTC[0.06830109], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050416], ETHW[0.00050416], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-589.89], USDT[0.00000144], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482070 | | ADABULL[0], SUSHIBULL[59.06930605], USD[0.00] | | |
| 00482071 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REN-PERP[0], THETA-PERP[0], TRX[.0835], UNI-PERP[0], USD[-0.33], USDT[49.29312923], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00482072 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00482073 | | DOGE[1], TRX[0], USD[0.00] | | |
| 00482074 | | USD[20.00] | | |
| 00482076 | | USD[11.08] | Yes | |
| 00482077 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00482078 | | AMC[1.13490954], USD[8.81] | | |
| 00482079 | | USD[10.00] | | |
| 00482082 | | USD[10.00] | | |
| 00482083 | | AMPL[0], AUD[0.01], BADGER[.0199962], BRZ[3.99734], BTC[0], DOGE[0.13174346], DOGE-PERP[0], ETH[.00093883], ETHW[0.00093882], FIDA[.995345], TRX[.61547], UBXT[20], USD[0.00], USDT[0.86629475], XRP[.380885] | | |
| 00482084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.45], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00482085 | | TRX[247.90366909], USD[0.00] | Yes | |
| 00482086 | | USD[10.00] | | |
| 00482088 | | USD[0.00] | | |
| 00482089 | | EUR[0.00], USD[0.03], USDT[0] | Yes | |
| 00482090 | | USD[10.98] | Yes | |
| 00482091 | | BAO[1], ETH[.00645417], ETHW[.00643417], GBP[0.00], KIN[1], USD[0.00] | | |
| 00482092 | | USD[20.00] | | |
| 00482093 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 00482094 | | BAO[1], GBP[46.56], USD[0.00] | | |
| 00482095 | | USD[10.00] | | |
| 00482096 | | USD[10.00] | | |
| 00482097 | | USD[10.00] | | |
| 00482098 | | USD[20.00] | | |
| 00482099 | | USD[20.00] | | |
| 00482101 | | ETH[.00055819], STETH[0], USD[0.02] | Yes | |
| 00482102 | | GBP[0.00], KIN[1], RSR[1], SHIB[852976.29200068], USD[0.00], XRP[6.29387238] | | |
| 00482103 | | BAO[1], BNB[0], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 00482104 | | BAO[1], TONCOIN[3.9884646], USD[0.00] | Yes | |
| 00482105 | | ETH[.00000028], ETHW[.00000028], USD[0.00] | | |
| 00482108 | | USD[10.00] | | |
| 00482109 | | USD[10.00] | | |
| 00482112 | | USD[10.00] | | |
| 00482113 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00019975], ETH-20210326[0], ETH-PERP[0], ETHW[.00019975], FIDA[166.07898699], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.01687408], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[16.62142323], OXY-PERP[0], PRISM[1257.32625938], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[88.36883137], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00482114 | | LINK-PERP[0], USD[0.00], USDT[0.82079301] | | |
| 00482115 | | USD[20.00] | | |
| 00482116 | | BAL[0], BNB[0], DOT-PERP[0], ETH[0], FTT[0], RAY[0], SRM[0], USD[0.02], USDT[0] | | |
| 00482118 | | FTT[.17646232], USD[0.00] | Yes | |
| 00482119 | | USD[10.37] | Yes | |
| 00482121 | | USD[20.00] | | |
| 00482122 | | BTC[.00031034], USD[0.00] | | |
| 00482123 | | USD[0.00] | | |
| 00482124 | Contingent | AAPL[0], AAVE[0], ASD[98.88136498], AUD[0.00], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CHF[0.00], DAI[0.00000001], DOGE[0], ETH[0.00000001], EUR[0.00], FTT[7.63831773], FTT-PERP[0], GBP[0.00], LTC[0], LUNA[2.13.19993463], LUNA2_LOCKED[7.46651415], PAXG[0.00000001], PERP[0], RAY[0], ROOK[0], SOL[0], SPY[0], TRX[0], TRX-PERP[0], USD[475.47], USDT[0.00000002], XRP[0], YFI[0] | | |
| 00482125 | | USD[10.00] | | |
| 00482126 | | USD[0.00] | | |
| 00482127 | | USD[10.00] | | |
| 00482129 | | GRT[0], LINK[0], USD[0.00] | | |
| 00482130 | | USD[10.00] | | |
| 00482131 | | USD[10.00] | | |
| 00482133 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482134 | | USD[0.00] | | |
| 00482135 | | RUNE[0] | | |
| 00482136 | | BAT[13.07170569], USD[0.00] | | |
| 00482137 | | USD[10.00] | | |
| 00482138 | | USD[10.00] | | |
| 00482139 | | CHZ[1], GBP[0.00] | | |
| 00482140 | | ALPHA[19.9962], ALPHA-PERP[0], DOGE-PERP[0], ETH[1.29434004], ETHW[1.29434003], USD[100.00], USDT[0.00000597] | | |
| 00482141 | | USD[10.00] | | |
| 00482142 | | USD[10.52] | Yes | |
| 00482143 | | USD[10.00] | | |
| 00482144 | | BAO[2], CHZ[1], DOGE[3.000548], FTM[53.82940907], RSR[1], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 00482145 | | USD[10.00] | | |
| 00482146 | | USD[10.00] | | |
| 00482147 | | 0 | | |
| 00482148 | | AKRO[13], BAO[91], DENT[17], ETH[0], KIN[83], NFT (357571980304534559/FTX EU - we are here! #42080)[1], NFT (367895000664659728/FTX Crypto Cup 2022 Key #13045)[1], NFT (402456077571274896/FTX EU - we are here! #40755)[1], NFT (483563727862420065/The Hill by FTX #18451)[1], NFT (488873090753709803/FTX EU - we are here! #41139)[1], RSR[6], SOL[0], TRX[.000071], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00482149 | | USD[0.00] | | |
| 00482150 | | BF_POINT[400], USD[10.92] | Yes | |
| 00482151 | | USD[10.51] | Yes | |
| 00482155 | | USD[10.00] | | |
| 00482156 | | USD[10.00] | | |
| 00482157 | | USD[10.00] | | |
| 00482160 | | USD[10.00] | | |
| 00482161 | | BAO[2], GBP[0.00], USD[0.00] | | |
| 00482162 | | ALPHA[0], AMC[0], DOGE[0], ETH[0], GBP[0.00], GME[.00000002], GMEPRE[0], KIN[3], UBXT[0], USD[0.00] | | |
| 00482163 | Contingent | AKRO[1], ALPHA[1.00003755], BAO[1], DENT[1], DOGE[2], EUR[0.00], FRONT[1], HXRO[1], KIN[1], LUNA2[0.09757393], LUNA2_LOCKED[0.22767250], LUNC[22038.2238103], OMG[1.04102922], RSR[4], TOMO[1], TRX[2], UBXT[2], USD[21.40] | Yes | |
| 00482164 | | USD[10.00] | | |
| 00482166 | | EUR[0.98], USD[10.00] | | |
| 00482167 | | DOGE[.01010312], EUR[0.00], USD[10.00] | | |
| 00482168 | | USD[10.00] | | |
| 00482169 | | BAO[5673.27603324], USD[0.00] | | |
| 00482170 | | USD[10.00] | | |
| 00482172 | | AKRO[218.54938623], USD[0.00] | Yes | |
| 00482173 | | DOGE[173.07077573], NFT (437873538911110303/FTX EU - we are here! #89013)[1], USD[0.00] | | |
| 00482174 | | AAVE[.00000031], BAO[1], DENT[2], FTT[.00000095], KIN[2], REN[.00007443], SHIB[.0233384], UBXT[1], USD[0.00] | Yes | |
| 00482175 | | DOGE[17.31899943], USD[0.00] | Yes | |
| 00482177 | | AKRO[1], BNB[.03344368], USD[0.00] | | |
| 00482178 | | USD[10.00] | | |
| 00482179 | | AKRO[1], BAO[5], CHZ[3.19291464], DENT[2], DOGE[391.93190894], EUR[0.00], KIN[4], RSR[2], SHIB[2968486.54962587], TRX[1], UBXT[2], USD[11.04] | Yes | |
| 00482180 | | AKRO[0.00], USD[0.00] | | |
| 00482181 | | USD[10.00] | | |
| 00482182 | | USD[10.00] | | |
| 00482183 | | USD[10.79] | Yes | |
| 00482184 | | ATOM[-0.00000617], AVAX[0], BNB[0.00000001], BTC[0], ETH[0.00000001], FTM[.00000001], LTC[0], MATIC[0], NEAR[0], NFT (408414403450205850/FTX EU - we are here! #128649)[1], NFT (498393161160370546/FTX EU - we are here! #129217)[1], NFT (553589239780313066/FTX EU - we are here! #113555)[1], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000010], WAVES[0] | | |
| 00482186 | | USD[10.00] | | |
| 00482187 | | BTC-PERP[0], USD[0.73], USDT[0], XRP-PERP[0] | | |
| 00482188 | | BAT[7.84662337], USD[0.00] | | |
| 00482190 | | BTC[.00026264], USD[0.00] | | |
| 00482191 | | USD[10.00] | | |
| 00482192 | | USD[10.00] | | |
| 00482193 | | 0 | | |
| 00482194 | | BTC[0], FTT[27.56297065], MOB[0], RAY[341.34642455], SOL[285.62426086], SUSHI[0], USD[0.00], USDT[0] | | |
| 00482196 | | USD[10.00] | | |
| 00482197 | | USD[10.00] | | |
| 00482199 | | ALGO-PERP[0], AMPL[0.08960245], BNB[0], BNB-PERP[0], BTC[0.00004698], DOGE[.95991342], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.75], FTT[25.80118754], LTC-PERP[0], MINA-PERP[0], ONE-PERP[0], ROOK[0], SLND[.055659], SOL[4.01990131], TRX[.002156], USD[0.00], USDT[-11.673665930], WBTC[0.00003505], YFI[.00000001] | | |
| 00482200 | | USD[0.00] | | |
| 00482202 | | BAO[1], BTC[.00743308], ETH[.16761577], ETHW[.16728376], GBP[0.00], MATIC[1.05111043], USD[0.00] | Yes | |
| 00482203 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482204 | | USD[10.00] | | |
| 00482205 | | AKRO[1], BAO[4.94889116], CHZ[1], DENT[23607.45763431], DOGE[2.00000728], GMEPRE[0], KIN[26.17410995], RSR[1], TRX[.00017018], UBXT[1], USD[0.00], USDT[389.99235009], XRP[0.00001048] | Yes | |
| 00482206 | | USD[10.00] | | |
| 00482207 | | USD[10.00] | | |
| 00482208 | | USD[10.00] | | |
| 00482209 | | USD[0.00] | | |
| 00482210 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.46], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00482213 | | ASD[41.43907229], USD[0.00] | Yes | |
| 00482214 | | USD[10.00] | | |
| 00482216 | | DOGE[150.42262337], UBXT[1], USD[0.00] | | |
| 00482217 | | USD[10.00] | | |
| 00482219 | | USD[10.00] | | |
| 00482221 | | 1INCH[2.21898416], USD[0.00] | Yes | |
| 00482222 | | 1INCH[0], ASD[0.00000005], BNB[0], BTC[0], CHZ[0.29759980], DOGE[0], ETH[0], FTT[.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 00482223 | | USD[10.00] | | |
| 00482224 | | APT[0], ETH[0], NFT (303359617177302592/FTX EU - we are here! #140991)[1], NFT (318447167991037760/FTX EU - we are here! #140491)[1], NFT (330824238124809919/The Hill by FTX #24368)[1], NFT (413765308378209707/FTX Crypto Cup 2022 Key #5545)[1], NFT (481605628087202752/FTX EU - we are here! #138978)[1], SOL[0], TRX[.00015], USD[0.00], USDT[0.00000001] | | |
| 00482225 | | 1INCH[1.06575667], AKRO[.02998437], BAT[0], CHZ[4.18440751], DENT[1], DOGE[3.000548], EUR[1.84], HXRO[1], KIN[2], MATIC[1.06824987], RSR[.00086422], TRX[5], USDT[3.00001294], USD[0.00] | Yes | |
| 00482226 | | USD[1544.77] | | |
| 00482227 | | USD[10.00] | | |
| 00482228 | | USD[10.00] | | |
| 00482229 | | USD[0.00] | | |
| 00482230 | | BRZ[0], BTC[0], ETH[0], FTT[0], KIN[6392.75], LTC[0], TRX[.000005], USD[4.85], USDT[0] | | |
| 00482233 | | USD[10.00] | | |
| 00482234 | | AKRO[.00006743], UBXT[569.76957450], USD[0.00] | Yes | |
| 00482235 | | USD[10.71] | Yes | |
| 00482238 | | BNB[.03107207], USD[0.00] | | |
| 00482239 | | ETH-PERP[0], USD[10.18] | | |
| 00482240 | | USD[10.00] | | |
| 00482242 | | 0 | | |
| 00482243 | | UBXT[2], USD[0.00] | | |
| 00482244 | | USD[10.00] | | |
| 00482245 | | USD[10.00] | | |
| 00482246 | | HT[.0052215], HTBULL[0.00000408], USD[0.01], USDT[0] | | |
| 00482248 | Contingent | COIN[0], GBP[0.00], LUNA2[1.83452718], LUNA2_LOCKED[4.28056342], USD[0.00] | | |
| 00482249 | | AAVE[.00566843], ALCX[0], BAO[2796.40952240], EUR[0.00], FTM[0], GRT[1.29756874], SECO[.2786482], USD[0.00] | | |
| 00482250 | | USD[10.00] | | |
| 00482254 | | USD[10.00] | | |
| 00482255 | | USD[20.00] | | |
| 00482256 | | USD[10.00] | | |
| 00482258 | | DOGE[34.93657753], USD[0.00] | | |
| 00482259 | | USD[10.00] | | |
| 00482260 | | USD[10.37] | Yes | |
| 00482262 | | USD[10.00] | | |
| 00482264 | | TSLA[.07325142], UBXT[1], USD[0.00] | | |
| 00482265 | Contingent | AAVE[0], AMPL[0], ASDBEAR[469.17], ASDBULL[0.00000001], AVAX[0], BALBULL[0], BCH[0], BNB[0.05816869], BNBBEAR[335.2885], BNBBULL[0], BRZ[0], BTC[0.00000003], BULL[0.00000001], BVOL[0.00000001], COMP[0.00000001], COMPBULL[.00000001], DAI[0], DEFIBULL[0.00000001], DOGE[0], DYDX[.00000001], DYDX-PERP[0], ETH[0.00000002], ETHBEAR[10358], ETHBULL[0.00000001], EUR[0.00], FTT[1025.12787249], HGET[0], HT[0], IBVOL[0.00000001], KNCBULL[0], LINK[0], LINKBULL[0.00000001], LTC[0], LUNA2[9.97881769], LUNA2_LOCKED[23.28390796], LUNC[0], LUNC-PERP[0], MKR[.00000001], PAXG[0], ROOK[0], SOL[0], SOL-PERP[0], SRM[.51695895], SRM_LOCKED[298.62996194], SXPHALF[0], TOMO[0], TRYB[0], USD[-14.62], USDT[0.00000002], VETBULL[0.00000001], WBTC[0], XAUT[0], XTZBULL[0], YFI[0] | | |
| 00482266 | | USD[10.00] | | |
| 00482267 | | USD[10.00] | | |
| 00482268 | | USD[10.00] | | |
| 00482269 | | USD[10.00] | | |
| 00482270 | | USD[20.00] | | |
| 00482271 | | USD[10.00] | | |
| 00482273 | | USD[10.00] | | |
| 00482274 | | USD[10.00] | | |
| 00482275 | | DOGE[1], GRT[5.09618164], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482276 | | USD[11.03] | Yes | |
| 00482277 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BNB[.00757602], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00482278 | | AMC-20210326[0], BADGER-PERP[0], BITW-20210326[0], BTC[0.00000001], COIN[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], MATIC-PERP[0], SHIT-20210326[0], SUSHI-PERP[0], TLRY-20210326[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.00], WSB-20210625[0] | | |
| 00482279 | | USD[10.00] | | |
| 00482280 | | USD[10.00] | | |
| 00482281 | | USD[10.00] | | |
| 00482282 | | USD[10.00] | | |
| 00482284 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ASD-20210625[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNTX-20210625[0], BSV-20210625[0], BTC[0.00189806], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.01999335], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.01999335], FTT[25.15517587], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GRT-20210625[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TRX[696.854346], TRX-20210625[0], TRX-PERP[0], USD[20.00], WRXI[46.99107], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00482286 | | USD[10.00] | | |
| 00482288 | | USD[10.00] | | |
| 00482289 | | USD[10.00] | | |
| 00482290 | | TRU[24.57323176], USD[0.00] | | |
| 00482291 | | USD[10.00] | | |
| 00482293 | | AMPL[0], BNB[0], BTC[0.00005280], CAD[0.00], ETH[0], LINK[0], USDT[0] | Yes | |
| 00482294 | | DOGE[127.25641531], USD[0.00] | | |
| 00482295 | | USD[10.00] | | |
| 00482296 | | LINK[.36709345], USD[0.00] | Yes | |
| 00482297 | | DOGE[496.08283718], EUR[0.00], KIN[386549.48450113], SHIB[4695449.28499908], UBXT[1207.0397544], USD[0.00] | Yes | |
| 00482298 | | CHZ[14.29781275], EUR[0.00], LINA[.26865896], TRX[.00004599], USD[0.00] | | |
| 00482299 | | USD[10.00] | | |
| 00482300 | | USD[10.00] | | |
| 00482301 | | KIN[1], USD[0.00], USDT[0] | | |
| 00482302 | | USD[11.05] | Yes | |
| 00482303 | | DOGE[1], FRONT[9.60185046], USD[0.00] | | |
| 00482304 | | DOGE[0], GBP[0.50], USD[0.00] | | |
| 00482305 | | BAO[4], BF_POINT[100], BTC[0], KIN[2], RUNE[0], TRX[1.000798], USD[0.00], USDT[0.00020303] | Yes | |
| 00482306 | | USD[40.00] | | |
| 00482307 | | USD[10.63] | Yes | |
| 00482308 | | USD[10.00] | | |
| 00482309 | | USD[10.00] | | |
| 00482310 | | USD[10.84] | Yes | |
| 00482311 | | ETH[0], HT[0], KNC[0], TRX[0], USDT[.31896384] | | |
| 00482313 | | BAO[1], SPELL[524.65045522], USD[0.00] | Yes | |
| 00482314 | | USD[10.00] | | |
| 00482315 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00482317 | | USD[10.00] | | |
| 00482318 | | USD[10.00] | | |
| 00482320 | | TRX[.000778], USDT[0] | | |
| 00482321 | | LTC[0], USD[0.00] | | |
| 00482322 | | CHZ[1], USD[0.00] | | |
| 00482324 | | BAO[10071.15137588], KIN[74003.66879305], LINA[167.16164483], LUA[10.10299513], USD[0.00] | Yes | |
| 00482325 | | AKRO[1], DENT[1], EUR[0.00], TRX[.10099714], TSLA[.00000001], TSLAPRE[0], USD[0.01] | | |
| 00482326 | | COIN[0.00174352], FTT-PERP[0], HT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00888572] | | |
| 00482327 | | USD[10.00] | | |
| 00482328 | | USD[10.00] | | |
| 00482329 | | USD[10.00] | | |
| 00482330 | | USD[10.00] | | |
| 00482331 | | SOL[.80193512], USD[0.00] | Yes | |
| 00482332 | | USD[10.00] | | |
| 00482334 | | TRX[152.14299494], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482335 | Contingent | AAVE-PERP[0], ADABULL[0], ALPHA-PERP[0], ALT-BULL[0], ATOMBULL[0], AUDIO-PERP[0], AXS-PERP[0], BCHBULL[0], BNB[0.00000001], BNBBEAR[870325], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMPBULL[0], CUSDTBULL[0], DEFIBULL[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07615633], GRT[0], GRTBULL[0], HBAR-PERP[0], HTBULL[0], LINKBULL[0], LUNC[.00000001], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MTL-PERP[0], OKBBULL[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SRM[.0000009], SRM_LOCKED[.00051996], SRN-PERP[0], STEP[0], STX-PERP[0], SUSHI[0], SUSHIBEAR[92153], SUSHI-PERP[0], SXP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[251.03], USDT[0.00000001], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00482337 | | USD[10.00] | | |
| 00482338 | | USD[0.00] | | |
| 00482339 | | USD[10.00] | | |
| 00482340 | | DOGE[.00016603], EUR[7.95], USD[0.00] | | |
| 00482341 | | USD[0.00] | | |
| 00482344 | | USD[10.00] | | |
| 00482347 | | AKRO[9.0061378], BADGER[0.01166015], BAO[43.172938], CHZ[1], COPE[0.13981928], DENT[3.02364983], DMG[2.24404715], DOGE[16.39839726], EUR[0.00], FTM[0.09679190], KIN[2552.50027175], LRC[19.44516186], MATH[0.32657158], MATIC[0.28578335], PUNDIX[0.121622], RSR[7], SHIB[15.2958373 6], SPELL[30.12826483], STEP[78.66081501], SUSHI[.01113883], TRU[.4937713], TRX[4.37621965], UBXT[5], USD[0.00], WAVES[.011634], WRX[0] | Yes | |
| 00482348 | | ATLAS[48.88958512], KIN[1], USD[0.00] | Yes | |
| 00482349 | | USD[20.00] | | |
| 00482350 | | USD[11.04] | Yes | |
| 00482351 | | USD[0.00], ZAR[170.60] | | |
| 00482352 | | UBXT[1], USD[0.00] | | |
| 00482354 | | SHIB[1250590.80260626], USD[0.00] | Yes | |
| 00482356 | | USD[10.00] | | |
| 00482357 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00626513], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[7.75], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00482358 | | USD[10.00] | | |
| 00482359 | | USD[10.00] | | |
| 00482360 | Contingent, Disputed | GBP[0.00], USD[0.00] | Yes | |
| 00482361 | | USD[10.00] | | |
| 00482362 | | USD[10.00] | | |
| 00482365 | | USD[10.00] | | |
| 00482366 | | USD[10.00] | | |
| 00482367 | | USD[0.01], USDT[0] | | |
| 00482368 | | USD[10.00] | | |
| 00482369 | | USD[10.00] | | |
| 00482370 | | USD[10.00] | | |
| 00482371 | | USDT[1] | | |
| 00482372 | | BAO[1], DOGE[26.52825456], KIN[1], USD[0.00] | Yes | |
| 00482373 | | ADA-PERP[0], AKRO[1], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DMGBULL[4.988], DOGE-20210326[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GME-20210326[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.24], USDT[0] | | |
| 00482374 | | USD[10.91] | Yes | |
| 00482375 | | USD[10.00] | | |
| 00482376 | | USD[10.00] | | |
| 00482377 | | 1INCH[.2678], AXS-PERP[0], EUR[0.00], QTUM-PERP[0], TRX[.000001], USD[0.00], USDT[214.20472258] | | |
| 00482380 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[42.08968608], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[125.21447791], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[17062.47], USDT[95.00000002], VET-PERP[0], YFII[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00482381 | | USD[10.00] | | |
| 00482382 | | USD[0.00] | | |
| 00482383 | | USD[0.00] | Yes | |
| 00482384 | | USD[10.00] | | |
| 00482385 | | ADA-20210326[0], BTC[0], DOGE[20], ETH[.00038022], ETHW[.00038022], USD[0.00] | | |
| 00482386 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00482387 | | USD[0.00] | | |
| 00482388 | | USD[0.00] | Yes | |
| 00482389 | | USD[10.00] | | |
| 00482391 | | USD[0.00] | | |
| 00482392 | | ETH[0], RAY[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482393 | | USD[10.00] | | |
| 00482394 | | USD[10.00] | | |
| 00482395 | | USD[10.00] | | |
| 00482396 | | USD[10.00] | | |
| 00482397 | | USD[10.00] | | |
| 00482398 | | USD[10.00] | | |
| 00482400 | | USD[10.00] | | |
| 00482401 | | USD[11.08] | Yes | |
| 00482402 | | USD[10.00] | | |
| 00482403 | | USD[10.00] | | |
| 00482404 | | USD[10.00] | | |
| 00482405 | | USD[10.00] | | |
| 00482406 | | KIN[2], USD[0.00], XRP[.00019208] | Yes | |
| 00482407 | | USD[10.00] | | |
| 00482408 | | USD[10.00] | | |
| 00482409 | | USD[10.00] | | |
| 00482410 | | USD[10.00] | | |
| 00482411 | | USD[10.00] | | |
| 00482412 | | USD[10.00] | | |
| 00482414 | | USD[10.00] | | |
| 00482415 | | USD[10.00] | | |
| 00482416 | | USD[10.00] | | |
| 00482417 | | BTC-PERP[0], FTT[.0003428], USD[0.00], USDT[0] | | |
| 00482418 | | BCH[0], BRZ[0], USD[0.00] | Yes | |
| 00482419 | | USD[10.00] | | |
| 00482420 | | USD[10.00] | | |
| 00482421 | | TRX[0], USD[0.00] | | |
| 00482422 | | USD[10.00] | | |
| 00482423 | | AKRO[49.73835916], ASD[6.39555634], BAO[1624.81704569], KIN[12030.74389271], LINA[24.78680881], MATIC[5.58779532], SPELL[207.18610634], TRYB[19.45596422], USD[0.00], USDT[0.07634862] | Yes | |
| 00482424 | | USD[10.00] | | |
| 00482425 | | CAD[0.01], DOGE[2], USD[10.00], XRP[.00029088] | | |
| 00482426 | | SECO[.00000001], SOL[1.37559507], USD[0.00] | Yes | |
| 00482427 | | USD[10.00] | | |
| 00482429 | | USD[11.04] | Yes | |
| 00482431 | | KIN[1], USD[0.00] | Yes | |
| 00482432 | | USD[10.00] | | |
| 00482433 | | USD[10.00] | | |
| 00482434 | | USD[10.00] | | |
| 00482438 | | BTC[.00014549], USD[0.00] | Yes | |
| 00482439 | | USD[0.00] | | |
| 00482441 | | USD[10.00] | | |
| 00482443 | | USD[10.00] | | |
| 00482444 | | EUR[7.98], USD[0.31] | | |
| 00482446 | Contingent, Disputed | USD[10.00] | | |
| 00482447 | | USD[10.00] | | |
| 00482448 | | CEL[1.4335765], DENT[1], USD[0.00] | | |
| 00482449 | | 1INCH[0], AAVE[0], BADGER[0], BAL[0], BAO[15], BNB[0], BTC[0], CAD[0.00], DENT[4], DOGE[3.33746120], ETH[0], KIN[33.92789544], LINK[0], MATIC[0], SOL[0], UNI[0], USD[0.00] | | |
| 00482450 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.81], USDT[1.84287260], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00482451 | | ALPHA[5.62006992], USD[0.00] | Yes | |
| 00482452 | | USD[10.00] | | |
| 00482454 | | AVAX-PERP[0], BAL-PERP[0], DOGE-PERP[0], DOT-PERP[0], OMG-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00482455 | | USD[10.00] | | |
| 00482457 | | USD[10.00] | | |
| 00482458 | | SHIB[43897.66106181], USD[0.00] | Yes | |
| 00482459 | | SHIB[814332.247557], USD[0.00] | | |
| 00482461 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482462 | | USD[10.00] | | |
| 00482463 | | USD[20.00] | | |
| 00482464 | | ALPHA[1.01646261], BAO[2], DOGE[27554.37949292], GBP[0.00], KIN[3], SHIB[2625.77522102], SXP[1.04748793], TRU[1], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 00482465 | | AKRO[1], DENT[1], HXRO[1], KIN[1], MBS[.02003222], SOL[.00004562], USD[0.01] | Yes | |
| 00482466 | Contingent | AVAX[7.33427905], AVAX-PERP[0], BAND[0], BNB[0], BTC[0.03582246], CBSE[0], COIN[0], DENT[0], DOGE[0], ETH[0.66988641], ETHE[0], ETHW[0], FTT[0], LTC[0], LUNA2[0.30603380], LUNA2_LOCKED[0.71407886], LUNA2-PERP[0], LUNC[66639.50440727], OMG[0], SAND[0], SOL[0], TOMO[0], TRX[0.00337713], TRYB[0], USD[-0.14], USDT[0], WAVES-PERP[0] | | TRX[.003272] |
| 00482467 | | USD[10.00] | | |
| 00482468 | | USD[10.00] | | |
| 00482469 | | CEL[20.09598], USD[1.13] | | USD[1.02] |
| 00482471 | | USD[10.00] | | |
| 00482472 | | FTT[0.18857408], USD[76.48], USDT[0] | | |
| 00482473 | | USD[10.00] | | |
| 00482475 | | USD[0.00] | | |
| 00482476 | | CHZ[1], ROOK[.02755811], USD[0.00] | Yes | |
| 00482477 | | USD[20.00] | | |
| 00482478 | | AKRO[1], BAO[4], CHZ[1], DENT[3], KIN[2], MTA[133.31611425], RSR[1], SXP[106.84786964], UBXT[2], USD[0.00], XRP[.18899558] | Yes | |
| 00482479 | | BTC[.00014397], USD[0.00] | Yes | |
| 00482481 | | AKRO[5], APT[0], BAO[25], BNB[0], DENT[2], ETH[0], ETHW[0.00000001], HT[0.00000233], KIN[27], MATIC[0.00000001], RSR[2], SOL[0], UBXT[2], USD[0.00], USDT[0.00000014], XRP[0] | Yes | |
| 00482483 | | USD[10.00] | | |
| 00482484 | | ATLAS[0.00696829], EUR[0.00], IMX[0.00014439], MATIC[0], MBS[0], USD[0.00] | Yes | |
| 00482485 | | USD[11.02] | Yes | |
| 00482487 | | USD[10.00] | | |
| 00482488 | | USD[10.00] | | |
| 00482489 | | USD[10.00] | | |
| 00482490 | | USD[10.00] | | |
| 00482491 | | USD[10.00] | | |
| 00482492 | | ETH[0], ETH-PERP[0], FTT[0.01076510], USD[-0.49], USDT[0.61943959] | | |
| 00482493 | | USD[10.90] | Yes | |
| 00482494 | | USD[11.04] | Yes | |
| 00482495 | | ARKK[.07894455], USD[0.00] | | |
| 00482498 | | USD[10.00] | | |
| 00482500 | | BAO[10997.8], TRX[.000008], USD[0.00], USDT[1.84749299] | | |
| 00482501 | | USD[10.00] | | |
| 00482502 | | USD[10.00] | | |
| 00482505 | Contingent | ATOM[0], BNB[0], BTC[0], CEL[0], FTT[35.17437411], GRT[1444.86956677], LUNA2[1.19447676], LUNA2_LOCKED[2.78711245], LUNC[260099.83059100], MATIC[0], RUNE[0], SOL[0], USD[0.01] | | |
| 00482506 | | KIN[180528.1], TRX[.00001], USD[0.36], USDT[0.00000001] | | |
| 00482507 | | DOGEBEAR[43156736.28066588], USD[0.14] | | |
| 00482508 | | USD[10.00] | | |
| 00482510 | | USD[10.00] | | |
| 00482512 | | USD[10.00] | | |
| 00482513 | | USD[10.00] | | |
| 00482514 | | LINK[.34286681], USD[0.00] | Yes | |
| 00482515 | | DOGE[8.54016827], MATIC[0], USD[-0.12], USDT[0.03328061] | | |
| 00482516 | | USD[10.00] | | |
| 00482517 | | USD[10.00] | | |
| 00482518 | | USD[11.06] | Yes | |
| 00482519 | | USD[10.00] | | |
| 00482520 | | USD[10.00] | | |
| 00482521 | | USD[10.00] | | |
| 00482522 | | BNB[0], DOGE[0], USD[0.03], XRP[0.99980000] | | |
| 00482523 | | BAO[3], BNB[.02894867], DOGE[18.92363768], ETH[.00496036], ETHW[.00489903], HT[.77649995], KIN[4], USD[0.00] | Yes | |
| 00482524 | | USD[10.00] | | |
| 00482526 | | USD[10.94] | Yes | |
| 00482527 | | USD[10.00] | | |
| 00482528 | | AKRO[1], BAO[3], DOGE[0], DYDX[0], ETH[0], GBP[0.00], KIN[2], MATIC[0], MNGO[.00397138], REN[0], UBXT[1], USD[22.67], USDT[0] | Yes | |
| 00482529 | | EUR[0.00], FTM[4.90464412], SHIB[4547033.23911518], USD[0.00] | Yes | |
| 00482530 | | BTC[.00000872], DOT-PERP[0], UNI[0.00001256], USD[0.37] | | |
| 00482531 | | USD[11.08] | Yes | |
| 00482533 | | USD[10.00] | | |

Amended Schedule F-137 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482534 | | USD[20.00] | | |
| 00482536 | | KIN[71940.89482445], USD[0.00] | Yes | |
| 00482538 | | STEP[17.45992968], USD[0.04] | | |
| 00482539 | | DENT[1], EUR[0.00], KIN[833.37938934], UBXT[1], USD[1.45], USDT[0.58735001], XRP[57.67006883] | Yes | |
| 00482540 | | USD[10.00] | | |
| 00482545 | | AUDIO[0], DOGE[0], FTT[0], RSR[0], USD[17.39], USDT[0] | Yes | |
| 00482546 | | BTC[0], DOGE[0], ETH[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00482548 | | USD[0.00] | | |
| 00482549 | | USD[10.00] | | |
| 00482550 | | USD[10.00] | | |
| 00482551 | | BTC[.00002906], COMP[.0030213], ETH[.00186242], ETHW[.00186242], FTT[.07586907], SRM[.28045018], SUSHI[.05692262], UNI[.04138802], USD[25.00] | | |
| 00482552 | | ATLAS[.01057672], USD[0.00], USDT[0.00000001] | Yes | |
| 00482553 | | USD[10.00] | | |
| 00482554 | | USD[1.35] | | |
| 00482555 | | GRT[5.70378677], USD[0.00] | | |
| 00482557 | | USD[10.00] | | |
| 00482558 | | USD[10.00] | | |
| 00482559 | | USD[4.24] | | |
| 00482560 | | USD[10.00] | | |
| 00482561 | | USD[10.00] | | |
| 00482563 | | LINA[8.005], MAPS[.71272], OXY[.68346], RAY[31.92267], SOL[.02162], SRM[.97074], SUSHI[.49221], SXP[.0400835], USD[0.59], USDT[0] | | |
| 00482564 | | USD[10.00] | | |
| 00482565 | | DAI[0], DOGE[0], ETH[0], FTT[.01624561], GME[.00000001], GMEPRE[0], SHIB[0], TLRY[0], USD[0.00], USDT[0.00000001] | | |
| 00482567 | | USD[10.00] | | |
| 00482568 | | USD[10.00] | | |
| 00482569 | | BADGER[.15614758], EUR[0.00], USD[0.00] | | |
| 00482572 | | USD[10.00] | | |
| 00482573 | | UBXT[2], USD[34.99] | | |
| 00482574 | | USD[10.00] | | |
| 00482576 | | USD[10.00] | | |
| 00482578 | | EUR[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 00482579 | | USD[10.00] | | |
| 00482580 | | USDT[0.00001605] | | |
| 00482582 | | USD[10.00] | | |
| 00482583 | | USD[10.00] | | |
| 00482584 | | USD[10.00] | | |
| 00482585 | | USD[10.00] | | |
| 00482586 | | USD[10.00] | | |
| 00482587 | | USD[10.00] | | |
| 00482589 | | AKRO[.00190272], BAO[6], COIN[0], DENT[1], DOGE[0], GBTC[0], KIN[.75556613], NOK[0], PUNDIX[.001], RSR[0], SHIB[0], SLP[0], SOL[0], TRX[0.00077700], UBXT[1], USD[0.00], USDT[0], WRX[0] | Yes | |
| 00482590 | | BTC-PERP[0], ETH-PERP[0], USD[5.18] | | |
| 00482592 | | RSR[137.391852], USD[0.00] | | |
| 00482594 | | USD[10.00] | | |
| 00482596 | | BTC[.00019528], MATIC[1.06847285], USD[0.00] | Yes | |
| 00482599 | | USD[10.00] | | |
| 00482600 | | USD[0.00] | | |
| 00482601 | | USD[10.00] | | |
| 00482602 | | USD[20.00] | | |
| 00482603 | | USD[10.00] | | |
| 00482604 | | DENT[1660.25467282], USD[0.00] | Yes | |
| 00482605 | | USD[10.00] | | |
| 00482606 | | USD[10.00] | | |
| 00482611 | | USD[10.00] | | |
| 00482612 | | USD[10.00] | | |
| 00482613 | | DOGE[1], ETH[.01100497], ETHW[.01100497], USD[0.00] | | |
| 00482614 | | USD[10.00] | | |
| 00482615 | | USD[10.00] | | |
| 00482616 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482618 | | USD[0.00] | | |
| 00482619 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.32], USDT[0.59681037] | | |
| 00482620 | | USD[10.00] | | |
| 00482621 | | USD[10.00] | | |
| 00482623 | | KIN[1], UBXT[3], USD[32.97], XRP[.000063] | | |
| 00482624 | | USD[10.00] | | |
| 00482625 | | BTC[.00031473], USD[0.00] | | |
| 00482627 | | USD[10.00] | | |
| 00482628 | | BAO[4], BF_POINT[100], DENT[1], ETH[0.13985650], ETHW[0.13895036], EUR[0.07], KIN[9], RSR[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00482629 | | DOGE[.00000641], USD[0.00] | Yes | |
| 00482630 | | USD[10.00] | | |
| 00482631 | | USD[10.00] | | |
| 00482632 | | ALPHA[1], BTC[.04975043], ETH[1.58423080], KIN[1], SRM[8.06943189], STETH[0] | Yes | |
| 00482633 | | AKRO[6], BAO[17], BCH[0], CHZ[1], DENT[4], DOGE[0], FRONT[1], HT[0], KIN[6], RSR[3], STARS[0], SUSHI[4.63354640], TRX[0], TRYB[0], UBXT[5], USD[0.00] | | |
| 00482634 | | USD[10.00] | | |
| 00482635 | | AMPL[0], ASD[0], BNB[0], CHZ[0], FTT[0.04802358], MATH[0], NFT (52246614879148154953/The Hill by FTX #46566)[1], OKB[0], TONCOIN[0.07555729], USD[0.01], USDT[0], XRP[0] | | |
| 00482636 | | USD[10.00] | | |
| 00482637 | | USD[10.00] | | |
| 00482638 | | AKRO[1], DOGE[1], FTT[.61517624], KIN[1], NFT (294205692353539967/FTX EU - we are here! #73739)[1], NFT (362710843027299432/FTX EU - we are here! #73927)[1], NFT (492102881832848762/FTX EU - we are here! #74052)[1], NFT (564440897923860942/The Hill by FTX #15329)[1], UBXT[1], USD[0.00] | Yes | |
| 00482639 | | USD[32.73] | Yes | |
| 00482641 | | USD[0.00] | Yes | |
| 00482643 | | ETH[0], LOOKS[0] | | |
| 00482644 | | BTC[.00017721], USD[0.00] | Yes | |
| 00482645 | | BAO[9], BTC[0], ETH[0], KIN[4], USD[0.00], XRP[13.75441398] | | |
| 00482646 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00482647 | | BTC[.00021314], USD[0.00] | | |
| 00482648 | | SHIB[0], SHIB[0], USD[0.00] | Yes | |
| 00482649 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00002120], ETH-PERP[0], ETHW[-0.00002105], FLOW-PERP[0], FTM-PERP[0], FTT[0.03253956], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (290176753892419375/Abstract Art Pieces #3181)[1], OMG-20211123[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000792], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.13828370], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0.34968703], SRM_LOCKED[1.37230297], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TSLA-20211231[0], USD[7.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00482650 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], USDT-PERP[0] | | |
| 00482651 | | DENT[60.9645], LINA[5.83045], MAPS[.547135], TRX[.000005], USD[9.91], USDT[0.85250405] | | |
| 00482652 | | USD[10.00] | | |
| 00482655 | | USD[10.00] | | |
| 00482656 | | BAO[1], LINK[0.00000325], SHIB[0], TRX[1], USD[0.06] | Yes | |
| 00482658 | | FTT[0], MATIC[0], NFT (380827747983381767/FTX EU - we are here! #281554)[1], NFT (566142083926161039/FTX EU - we are here! #281552)[1], USD[0.00], USDT[0] | | |
| 00482659 | Contingent | BTC[0.00003558], ETH[.00009763], ETHW[0.00009763], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040188], USD[0.00], USDT[0] | | |
| 00482660 | | USD[11.08] | Yes | |
| 00482661 | | USD[10.00] | | |
| 00482662 | | USD[10.00] | | |
| 00482663 | | USD[10.00] | | |
| 00482664 | | BAL[13.12146765], BAO[1], DOGE[600.08205324], TRX[1], USD[0.00] | Yes | |
| 00482665 | | USD[10.79] | Yes | |
| 00482666 | | USD[10.00] | | |
| 00482668 | | USD[10.00] | | |
| 00482669 | | 1INCH[1.9140341], USD[0.00] | | |
| 00482670 | | USD[10.00] | | |
| 00482671 | | USD[20.00] | | |
| 00482672 | | USD[10.00] | | |
| 00482673 | | TRX[181.3091317], USD[0.00] | | |
| 00482674 | | KIN[3078.31284], MAPS[.9052], SECO-PERP[0], USD[3.61], USDT[0] | | |
| 00482675 | | USD[0.00] | | |
| 00482678 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482679 | | ALPHA[0.02753930], ASD[1.21778378], BAO[0], BNB[.0020014], BTC[.00002395], CHZ[2.61182834], CONV[9.62875591], CRO[1.35891544], DOGE[2.40612462], ETH[.0004489], ETHW[.0004489], EUR[0.00], FTT[.02025377], GRT[0], KIN[21, MATIC[.80244082], PERP[0.06474080], RSR[0], SOL[.00533722], TRX[9.29806028], TRYB[9.91068111], UBXT[11], UNI[.04709996], USD[0.00] | Yes | |
| 00482680 | | USD[10.00] | | |
| 00482681 | | USD[10.00] | | |
| 00482683 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-20210625[0], PERP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00482684 | | AKRO[1], BAO[4], BTC[0.00000003], CAD[0.00], DENT[2], DOGE[0], KIN[2], MATIC[2.2067189], SHIB[0], SXP[0.00043050], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 00482685 | | AKRO[11], BAO[23], BNB[.06246199], BTC[.0023039], CRO[24.85648388], DENT[4], DOGE[33.14461036], EMB[20.3819178], ETH[.00200625], ETHW[.00200625], EUR[0.00], FTM[38.25386973], GT[1.07458325], HUM[95.53740449], JST[202.06018408], KIN[168659.31152182], LRC[275.50343606], MATIC[17.65377967], PUNDIX[.001], REN[24.91071579], RSR[356.23705264], SHIB[120241.24593485], SOL[.0355433], SPELL[1247.91514576], TRX[72.2022181], UBXT[472.78781379], USD[0.00], USDT[0], WRX[10.78922591], XRP[8.0938151] | | |
| 00482686 | | SPY[.02315227], USD[26.50] | Yes | |
| 00482687 | | AMC[.6531841], DENT[1], KIN[2], USD[3.99] | Yes | |
| 00482688 | | USD[10.00] | | |
| 00482690 | | USD[10.00] | | |
| 00482692 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00482693 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[3], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.73], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00482694 | | USD[10.00] | | |
| 00482695 | | USD[10.95] | Yes | |
| 00482697 | | USD[10.00] | | |
| 00482698 | | AAVE[.00000001], GBP[0.00], KIN[3], LINK[.00688953], USD[0.00], USDT[0] | Yes | |
| 00482699 | | USD[10.00] | | |
| 00482701 | | USD[10.00] | | |
| 00482702 | | EUR[0.00], KIN[2], LINK[0], UBXT[7], USD[0.00] | Yes | |
| 00482705 | | BNB[0.09951925], USD[0.00] | | |
| 00482706 | | ADA-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[.00006947], BTC-PERP[0], DOGE[.6564], ETH-20210326[0], ETH-PERP[0], HOLY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-0.79] | | |
| 00482707 | | AMC[30.579784], USD[184.44] | | |
| 00482708 | | USD[10.00] | | |
| 00482709 | | USD[10.00] | | |
| 00482710 | | USD[10.00] | | |
| 00482711 | | AKRO[1], BAO[1], DOGE[388.1082913], EUR[0.00], HXRO[1], KIN[2], MATIC[1.06306136], USD[11.04] | Yes | |
| 00482712 | | EUR[0.00] | Yes | |
| 00482713 | | BNBBULL[0], DOGEBULL[0], ETH[0], FTM[0], FTT[0], USD[1104.01] | | |
| 00482714 | | BNB[.0015086], BNB-PERP[0], DOGE-PERP[0], USD[0.06], VET-PERP[0], XRP[.25], YFI-PERP[0] | | |
| 00482715 | | USD[10.00] | | |
| 00482716 | | USD[47.08] | | |
| 00482717 | | USD[10.00] | | |
| 00482718 | | UBXT[1], USD[0.00] | | |
| 00482719 | | USD[10.00] | | |
| 00482720 | | USD[10.00] | | |
| 00482721 | | USD[10.00] | | |
| 00482722 | | COPE[0], KIN[0], TONCOIN[.02], TRX[.000001], USD[0.00], USDT[0] | | |
| 00482723 | | USD[0.00] | Yes | |
| 00482724 | | USD[10.00] | | |
| 00482725 | | USD[10.00] | | |
| 00482726 | | DOGE-PERP[0], USD[0.11] | | |
| 00482727 | | USD[10.00] | | |
| 00482728 | | USD[10.90] | Yes | |
| 00482731 | | BADGER[.15432588], USD[0.00] | Yes | |
| 00482732 | | AUDIO[0], BAO[.02561451], BAT[0.00010602], CRO[.00054273], DENT[0.01442542], FTT[0], HNT[0.00000507], KIN[0.40925067], SOL[0], SRM[0], STMX[0.00201339], TRX[0.00109955], UBXT[0], USD[0.00] | Yes | |
| 00482733 | | USD[10.00] | | |
| 00482734 | | USD[10.00] | | |
| 00482735 | | USD[11.08] | | |
| 00482736 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00120601], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.72], USDT[0], XRP[.781505], XRP-PERP[0] | Yes | |
| 00482737 | | USD[10.00] | | |
| 00482738 | | USD[11.08] | Yes | |
| 00482740 | | AUDIO[1.0507551], BAO[1], DOGE[1.01060361], KIN[2], NFT (437535069182051801/The Hill by FTX #21823)[1], SOL[1], TRX[1], USD[0.00] | Yes | |
| 00482742 | | LINKBULL[.00008371], USD[0.00], USDT[0.00000001] | | |

Amended Schedule F-37 Non-priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482743 | | ATLAS[129.996], AURY[3], FIDA[6.9986], RAY[7.20766743], SOL[.04231633], TRX[.000017], USD[1.21], USDT[0.00188806] | | |
| 00482744 | | USD[10.00] | | |
| 00482745 | | USD[10.00] | | |
| 00482747 | | USD[10.00] | | |
| 00482750 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07772867], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INDI[4021.45363192], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.4239183], SRM_LOCKED[211.70944672], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000603], TRX-PERP[0], USD[10.02], USDT[2235.00662914], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00482752 | | USD[10.00] | | |
| 00482758 | | USD[10.00] | | |
| 00482759 | | USD[10.00] | | |
| 00482761 | | USD[0.00] | | |
| 00482762 | | USD[10.00] | | |
| 00482763 | | USD[10.00] | | |
| 00482765 | | FTT[0.09493539], HNT[.09712], MATIC[9.866], RUNE[.06456], USD[0.01] | | |
| 00482766 | | DOGE[.00026246], EUR[0.00], KIN[67775.36618643], USD[0.00] | Yes | |
| 00482767 | | USD[20.00] | | |
| 00482768 | | USD[10.00] | | |
| 00482770 | | USD[10.00] | | |
| 00482771 | | USD[10.00] | | |
| 00482772 | | USD[10.00] | | |
| 00482773 | Contingent | ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[119.96000000], BNB-PERP[0], BTC[0.00002004], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.01097], FTT-PERP[0], GALA-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[10000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[102.19870724], SRM_LOCKED[1651.8372721], TRU-PERP[0], USD[0.62], USDT[0], USDT-0624[0], USDT-PERP[0], VET-PERP[0] | | |
| 00482774 | | DOGE[0], FTT[0], USD[0.72], USDT[0] | | USD[0.72] |
| 00482776 | | ATLAS[300.00831448], BAO[1], DENT[378.05841947], DOGE[1], GBP[0.00], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 00482777 | | USD[10.00] | | |
| 00482778 | | USD[0.00] | | |
| 00482779 | | USD[10.00] | | |
| 00482780 | | USD[10.00] | | |
| 00482781 | | USD[10.00] | | |
| 00482782 | | USD[10.00] | | |
| 00482783 | Contingent | AKRO[3], APE[.90244608], AUDIO[12.10299507], AVAX[1.13606209], BAND[7.58055777], BAO[21], BNB[.14796474], BTC[.01812777], DENT[2], DOGE[71.20930248], DOT[3.36508924], ETH[.14715577], ETHW[.14628343], EUR[0.00], FTM[30.16025139], FTT[.46369843], GALA[109.60140134], KIN[15], LINK[3.59872413], LUNA2[0.07292410], LUNA2_LOCKED[0.17015624], LUNC[2.3351104], POLIS[13.84543634], RSR[1], RUNE[2.48064674], SAND[10.13411774], SHIB[487200.34191558], SOL[.60270046], TRX[4], UBXT[6], USD[0.00] | Yes | |
| 00482784 | | USD[10.00] | | |
| 00482785 | | USD[10.00] | | |
| 00482786 | | USD[10.00] | | |
| 00482787 | | BTC[.00016723], USD[0.00] | | |
| 00482788 | | ETH-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00482789 | | USD[10.00] | | |
| 00482792 | | CAD[0.00], DENT[1], ETH[0], UBXT[1], USD[0.00] | | |
| 00482793 | | TRX[.000004], USDT[0.00568782] | | |
| 00482794 | | USD[10.00] | | |
| 00482795 | | ALT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00099068], ETHW[0.13799068], EUR[0.06], FTT[0.09500000], PAXG[.00005883], PAXG-PERP[0], TRX[0.00078900], USD[0.01], USDT[0] | | |
| 00482796 | | USD[10.00] | | |
| 00482797 | | USD[10.00] | | |
| 00482798 | | DOGE[123.02409463], USD[0.00] | | |
| 00482800 | | FTT[.34746206], SOL[.26294279], USD[16.78] | Yes | |
| 00482801 | | USD[10.43] | Yes | |
| 00482804 | | USD[10.00] | | |
| 00482806 | | USD[10.00] | | |
| 00482807 | | USD[10.00] | | |
| 00482808 | | USD[10.00] | | |
| 00482809 | | TRX[.100001], USDT[1.46490556] | | |
| 00482810 | | USD[10.00] | | |
| 00482812 | | USD[0.00] | | |
| 00482813 | | 1INCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00482815 | | FTT[.156483] | | |
| 00482816 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482817 | | USD[0.00] | | |
| 00482819 | | USD[10.00] | | |
| 00482820 | | USD[10.00] | | |
| 00482821 | | USD[10.00] | | |
| 00482822 | | USD[10.00] | | |
| 00482823 | | USD[0.00] | | |
| 00482824 | | BNB[.04022777], USD[0.00] | | |
| 00482825 | | AAPL[0], AMZN[.00000018], AMZNPRE[0], BABA[0], BTC[0.00007255], DOGE[26.92953036], ETH[0.00085788], ETHW[0.00085788], FB[0], GME[.00000002], GMEPRE[0], LTC[0], SGD[0.00], SHIB[642771.29690486], SOL[0], USD[0.00], XRP[2.90870961] | | |
| 00482827 | | USD[10.00] | | |
| 00482828 | Contingent | AVAX[1.99962], BRZ[.4896], BTC[0], DOT[5.99886], ETH[0], ETHW[0.18696447], LUNA2[3.58932362], LUNA2_LOCKED[8.37508844], USDT[0.96471000] | | |
| 00482830 | | USD[10.00] | | |
| 00482831 | | USD[10.00] | | |
| 00482832 | Contingent | AGLD[18.30610245], ALEPH[0], AUDIO[23.04737301], BAO[1], BOBA[0], GBP[0.00], GBTC[1.69582791], GMT[6.76681890], KIN[1], LUA[0.62817971], LUNA2[0.00008335], LUNA2_LOCKED[0.00019449], LUNC[18.15110291], MNGO[0], PAXG[0.01328520], RNDR[8.07155169], SLRS[0], SOL[0.40405838], SPELL[26048.82422248], TONCOIN[0], USD[39.21], USDT[0] | | |
| 00482833 | | USD[10.00] | | |
| 00482834 | | USD[10.00] | | |
| 00482835 | | ETHW[5.8138265], USD[10.00] | | |
| 00482836 | | USD[0.00], USDT[0.00001172] | | |
| 00482837 | | USD[10.00] | | |
| 00482838 | | REN[17.42113248], UBXT[1], USD[0.00] | Yes | |
| 00482839 | | AKRO[2], AUD[0.00], BAO[25726.96437187], BNB[.08477743], BTC[.01242686], CHZ[1], CRO[5.84009235], CUSDT[1217.2282599], DENT[1], DOGE[20705.31021309], ENJ[322.60710392], ETH[.12322168], ETHW[.12205247], KIN[871543.38459131], MATIC[11.95128378], SHIB[64095424.34698686], SOL[.27818721], STMX[416.76682195], TRX[297.15485699], UBXT[13], USD[0.02], XRP[41.54703282] | Yes | |
| 00482840 | | BCH[0], BNB[0], BTC[0], ETH[0], EUR[0.00], LINK[0], MATIC[0], SUSHI[0], USD[0.00] | | |
| 00482841 | | USD[10.00] | | |
| 00482842 | | USD[10.00] | | |
| 00482843 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], USD[0.00], XRP[.00202695] | | |
| 00482844 | | BIT[36.99297], BTC[0.00009316], FTT[25.0109155], MAPS[214.95829], UNI[.03697876], USD[0.30], USDT[0.99540535] | Yes | |
| 00482845 | | USD[10.00] | | |
| 00482846 | | USD[10.00] | | |
| 00482847 | | USD[10.00] | | |
| 00482848 | | USD[10.90] | Yes | |
| 00482851 | | BNB[0], USD[0.00] | | |
| 00482854 | | USD[0.00] | | |
| 00482855 | | USD[10.00] | | |
| 00482858 | | BRZ-20210326[0], BRZ-PERP[0], TRYB-PERP[0], USD[0.15] | | |
| 00482859 | | TRX[209.53146041], USD[0.00] | | |
| 00482860 | | USD[10.00] | | |
| 00482861 | | USD[10.00] | | |
| 00482862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SNX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00482864 | | USD[10.00] | | |
| 00482866 | | CHF[4.30], USD[10.00] | | |
| 00482867 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.95653], DOGE-PERP[0], DOT-PERP[0], EMB[9.9559], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09181], FTT-PERP[0], GRT-PERP[0], HT[.0993889], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00245397], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00005], TRX-PERP[0], USD[317.29], USD[0.00000001], XLM-PERP[0] | | |
| 00482868 | | KIN[1], USD[12.24] | Yes | |
| 00482869 | | USD[10.00] | | |
| 00482871 | | USD[10.00] | | |
| 00482872 | | USD[10.00] | | |
| 00482873 | | USD[11.09] | Yes | |
| 00482874 | | USD[10.00] | | |
| 00482876 | | USD[10.00] | | |
| 00482877 | | USD[20.00] | | |
| 00482878 | | USD[10.00] | | |
| 00482879 | | USD[10.00] | | |
| 00482881 | | USD[10.64] | Yes | |
| 00482882 | | USD[10.00] | | |
| 00482884 | | DOGE-PERP[0], HT-PERP[0], LEO-PERP[0], USD[1.23], USDT[0.44006595] | | |
| 00482887 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482888 | | ETH[0.00229076], ETHW[0.00226338], USD[0.00] | Yes | |
| 00482889 | | USD[10.00] | | |
| 00482890 | | USD[10.00] | | |
| 00482891 | | USD[10.00] | | |
| 00482892 | | USD[10.00] | | |
| 00482893 | | USD[10.00] | | |
| 00482895 | | ALGO[0], ALICE[0], AMPL[0], ATLAS[0], AUDIO[0], AURY[0], AVAX[0], BAND[0], BAO[0], BCH[0], BTT[0], C98[0], CEL[0], CLV[0], DENT[0], DOGE[0], DOT[0], ENJ[0], ETH[.00000001], EUR[0.00], FTM[0], FTT[0], GALA[0], GOG[0], HMT[0], HT[0], IMX[0], JST[0], KBTT[0], KIN[0], MANA[0], MATIC[0], MBS[0], MTL[0], NPXS[0], OXY[0], PAXG[0], POLIS[0], PUNDIX[0], RAY[0], REEF[0], REN[0], RNDR[0], RSR[0], SAND[0], SECO[0], SHIB[0], SOL[0], SOS[0], SRM[0], SUN[0], TLM[0], TRX[0], UBXT[1], UMEE[0], USD[0.00], VGX[0], XAUT[0], XRP[0.12027892], YGG[0] | Yes | |
| 00482897 | Contingent | AAVE[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], DOGE[.52674], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.04739986], LINK[0], LTC[0], LUNA[20.00254992], LUNA2_LOCKED[0.00594982], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.51905260], TRX[.73317], USD[299235.78], USDT[0], YFI[0] | | USD[100000.00] |
| 00482898 | | BAO[.00039019], USD[0.00] | | |
| 00482899 | Contingent | ADA-PERP[0], ALPHA[392.28996916], ATLAS[3330], CHR[395.42906166], RNDR[.000007], SRM[11.46874761], SRM_LOCKED[.17747234], USD[20.97], XRP[596.25794014] | | USD[9.30], XRP[200] |
| 00482901 | | BTC[.00021284], USD[0.00] | | |
| 00482902 | | LTC[-0.00099419], USD[1.77] | | |
| 00482903 | Contingent | AKRO[5], APE[0], ATLAS[0.02713030], AURY[.00002948], BAO[53], BNB[.000008], CEL[0], CRO[0], DENT[3], ETH[0.00000191], ETHW[0], FTM[0.00003764], FTT[0], GODS[0], IMX[0.01170014], KIN[44], LUNA2[12.13329245], LUNA2_LOCKED[0.06510908], LUNC[6172.38323948], MANA[0], RAY[0.00006013], RSR[2], SAND[0], SHIB[251763.94268796], SOL[0], SPELL[.51623861], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 00482904 | | USD[10.00] | | |
| 00482905 | | USD[0.00] | | |
| 00482906 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], GRT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.36], VET-PERP[0] | | |
| 00482908 | | USD[10.00] | | |
| 00482909 | | USD[11.10] | Yes | |
| 00482911 | | USD[10.00] | | |
| 00482913 | | USD[10.00] | | |
| 00482914 | | USD[10.00] | | |
| 00482915 | | USD[10.00] | | |
| 00482916 | | BNB[.008875] | | |
| 00482917 | | USD[10.59] | Yes | |
| 00482918 | | FTT[0.07575154], USDT[0] | | |
| 00482919 | | USD[10.00] | | |
| 00482921 | | BTC[0], BTC-PERP[0], HKD[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 00482922 | | USD[10.00] | | |
| 00482923 | | USD[10.00] | | |
| 00482924 | | DOGE[2704.98634772], EUR[0.00], GBP[0.00], USD[0.09] | Yes | |
| 00482926 | | USD[10.00] | | |
| 00482928 | | USD[10.00] | | |
| 00482929 | | USD[10.00] | | |
| 00482930 | | BEAR[84.49728066], DOGEBULL[0], SHIB[0], SUN[0] | | |
| 00482931 | | USD[10.00] | | |
| 00482932 | | BTC[.01133975], COIN[12.62135747], TRX[.000003], USD[0.00], USDT[0.00000070] | Yes | |
| 00482933 | | AKRO[1], BAO[5], DENT[3], KIN[6], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 00482934 | | USD[10.93] | Yes | |
| 00482935 | | USD[11.10] | Yes | |
| 00482937 | | USD[11.05] | Yes | |
| 00482938 | | USD[10.00] | | |
| 00482939 | | USD[0.00] | | |
| 00482940 | | BTC[0], ETH[0], FTT[0.60465846], RUNE[0], SNX[0], SOL[0], USD[0.00], USDT[0] | | |
| 00482943 | | BNBBEAR[92917540], DOGEBULL[.00025958], FTT[0], GME[.00000001], GMEPRE[0], LTCBULL[0], TSLAPRE[0], USD[364.34] | | |
| 00482944 | | USD[10.00] | | |
| 00482945 | | USD[0.00] | | |
| 00482946 | | USD[11.08] | Yes | |
| 00482947 | | REEF[229.10782891], USD[0.00] | | |
| 00482950 | | DENT[1], DOGE[141.83070751], EUR[0.00], KIN[573870.60526375], UBXT[1], USD[0.00] | Yes | |
| 00482951 | | USD[0.00] | | |
| 00482952 | | USD[10.00] | | |
| 00482954 | | USD[10.00] | | |
| 00482955 | | BAO[1], EUR[0.00], KIN[1], SHIB[281136.71077412], USD[0.00], USDT[0] | Yes | |
| 00482956 | | USD[10.00] | | |
| 00482957 | | USD[10.00] | | |
| 00482959 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00482960 | | USD[0.00] | | |
| 00482961 | | BAO[1], CAD[0.00], DENT[3300.9537761], HNT[.00000148], PUNDIX[0], TRX[124.23358682], USD[0.00] | Yes | |
| 00482962 | | USD[10.00] | | |
| 00482964 | | USD[10.00] | | |
| 00482965 | | USD[10.00] | | |
| 00482966 | | USD[11.08] | Yes | |
| 00482967 | | USD[10.90] | Yes | |
| 00482968 | | USD[10.00] | | |
| 00482970 | | USD[10.00] | | |
| 00482971 | | KIN[1227.86554621], USD[0.60] | Yes | |
| 00482972 | | USD[0.00] | | |
| 00482975 | | USD[10.00] | | |
| 00482976 | | BTC[.0004663], USD[0.00] | | |
| 00482977 | | USD[10.00] | | |
| 00482978 | | USD[0.00] | | |
| 00482980 | | 0 | | |
| 00482981 | | USD[10.00] | | |
| 00482982 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[10.57916526], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], SOL[0], USD[68.50], USDT[0.00000039], VET-PERP[0] | | |
| 00482984 | | USD[10.00] | | |
| 00482986 | | USD[0.00] | | |
| 00482987 | | USD[0.00] | | |
| 00482988 | | EUR[0.00], KIN[27246.48649631], OXY[.00096712], USD[0.00] | Yes | |
| 00482989 | | ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], USD[0.81], USDT[0], USTC-PERP[0] | | |
| 00482990 | | USD[0.00] | | |
| 00482991 | | USD[0.01] | Yes | |
| 00482992 | | USD[10.00] | | |
| 00482993 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], EUR[1.92], FTT[25.00073534], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.84] | | |
| 00482994 | | USD[10.00] | | |
| 00482995 | | SUSHIBULL[264.68906126], USD[0.00] | | |
| 00482996 | | USD[10.00] | | |
| 00482997 | | USD[10.00] | | |
| 00482998 | | USD[10.00] | | |
| 00483000 | | USD[10.00] | | |
| 00483002 | | USD[10.00] | | |
| 00483003 | | BEAR[0], BNB[0], BTC[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0.00009865], FTT[0], SUSHIBULL[0], USD[0.00], USDT[0.00000001], XRPBEAR[0], XRPBULL[0] | | |
| 00483004 | | AMPL[0], DOGE[0], ETH[0], LRC[0], PUNDIX[.00005969], STEP[5.84852093], USD[0.00], USDT[0] | Yes | |
| 00483005 | | USD[10.00] | | |
| 00483007 | | BCH-PERP[0], ETH-PERP[0], HT-PERP[0], ONT-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00483008 | | USD[10.00] | | |
| 00483009 | | 1INCH[0], AKRO[503.85857850], AVAX[0], BAO[0], BICO[0], BOBA[0], BRZ[133.21548305], BTC[0], CAD[0.00], CHZ[0], CTX[0], CVC[0], DAWN[0], DENT[2], DYDX[0], ENJ[0], ETH[0], EUR[0.01], FTT[0.00007040], GARI[0], GENE[0], HXRO[0], KIN[8], LEO[0], LINA[0], LOOKS[0], LTC[0], MANA[0], MATIC[1.11825748], MTA[0], PEOPLE[0], PRISM[0], PSY[0], PTU[0], RAMP[64.71625582], REN[0], RSR[0], SAND[0], SKL[1.55967180], SOS[0], STORJ[0], TLM[0], TOMO[0], TRX[1], UBXT[5], USD[0.00], XRP[0], YFI[0], YFII[0], YGG[0] | | |
| 00483010 | | USD[10.00] | | |
| 00483011 | | BNB[.0000003], USD[0.00] | Yes | |
| 00483012 | | USD[10.00] | | |
| 00483013 | | USD[10.00] | | |
| 00483015 | | DOGE[69.19133074], USD[0.00], XRP[14.90234394] | | |
| 00483017 | | SHIB[66691.76481093], SPELL[17300.00199904], USD[0.00], USDT[1726.65002128], XRP[19.70480690] | | USD[0.00] |
| 00483018 | | USD[0.00] | | |
| 00483019 | | DOGE[.99856831], USD[0.04] | | |
| 00483020 | | USD[10.00] | | |
| 00483021 | Contingent | 1INCH[0], 1INCH-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01963142], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], JOE-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[.93126501], LUNA2_LOCKED[2.17295169], LUNC[.7503937], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.74], USDT[0], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00483023 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00483024 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483026 | | USD[10.00] | | |
| 00483027 | | USD[10.00] | | |
| 00483028 | | USD[10.00] | | |
| 00483029 | | AKRO[2], ALPHA[1.00101423], BAO[8], BNB[.00000477], BTC[.07188563], COMP[.00000037], DENT[2.04700333], ETH[0.24503255], ETHW[0.24489367], FIDA[1.02235568], GBP[0.00], KIN[4], RSR[2], TRX[3], UBXT[2], USD[0.00], USDT[0.00183599] | Yes | |
| 00483030 | | USD[9.00] | | |
| 00483031 | | USD[10.00] | | |
| 00483032 | | BTC[.00017362], USD[0.00] | Yes | |
| 00483035 | | BAO[1], CRO[96.07646538], KIN[1], MATIC[29.85702158], UNI[2.21198561], USD[0.00] | Yes | |
| 00483036 | | BTC[.00000504], ETH[.00004412], ETHW[6.75166548], USD[0.09] | Yes | |
| 00483037 | | SOL[.0013521], USD[0.00] | Yes | |
| 00483038 | | BTC[.00021135], USD[0.00] | | |
| 00483039 | | BCHBULL[.23705], ETHBULL[0.00000142], LINKBULL[0.00005837], USD[173.66], USDT[.172412] | | |
| 00483040 | | CAD[0.00], DOGE-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 00483041 | | 1INCH[0], ASD[0], BCH[0], BNB[0], BTC[0], CHZ[0], COMP[0], DOGE[0.00005694], ETH[0], GBP[0.00], HT[0], MATIC[0.00000916], RAY[0], RUNE[0], SHIB[9.51758781], SOL[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00483042 | | USD[10.00] | | |
| 00483043 | | USD[10.00] | | |
| 00483044 | | USD[10.00] | | |
| 00483045 | | USD[10.00] | | |
| 00483046 | | USD[10.00] | | |
| 00483047 | | USD[10.00] | | |
| 00483048 | | USD[0.00] | | |
| 00483049 | | DOGE[2], MATIC[1.05645143], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 00483050 | | GBP[0.00], KIN[1], LINA[100.36917791], UBXT[1], USD[0.00] | | |
| 00483051 | | USD[10.00] | | |
| 00483052 | | ADABULL[.0000093], USD[7.54] | | |
| 00483053 | | BAO[0], CHZ[0], KIN[0], TRX[0], UBXT[8173.54370384], USD[0.00] | | |
| 00483054 | | MANA-PERP[0], SUSHIBULL[.3], SXPBULL[.008266], TRX[.000004], USD[0.00] | | |
| 00483056 | | AUDIO[49.07352295], CAD[0.00], SUSHI[41.60700706], USD[0.02] | Yes | |
| 00483058 | | ARKK[0.02432233], USD[0.00] | | |
| 00483059 | | USD[10.00] | | |
| 00483060 | | USD[10.00] | | |
| 00483061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00383400], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAND2[10], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (42862216778186770$/Magic Eden Pass)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00483063 | | USD[10.92] | Yes | |
| 00483065 | | USD[10.00] | | |
| 00483066 | | USD[10.00] | | |
| 00483067 | | USD[10.00] | | |
| 00483068 | | USD[10.00] | | |
| 00483069 | | AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], USD[0.09], USDT[0.01220579], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00483070 | | USD[11.00] | Yes | |
| 00483071 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[100.55971065], ETH-PERP[0], FLM-PERP[0], FTT[26.25981190], HXRO[351], REN[749.87175], SPELL[199.71998], STEP[499.9145], SUSHI-PERP[0], TRX[.000777], USD[640.71], USDT[0.00000002] | | |
| 00483072 | | USD[10.00] | | |
| 00483073 | | USD[10.00] | | |
| 00483074 | | USD[10.00] | | |
| 00483075 | | BAO-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.69] | | |
| 00483076 | | USD[10.80] | Yes | |
| 00483078 | | USD[10.95] | Yes | |
| 00483079 | | AKRO[2], ALPHA[1], BAO[3], DENT[1], DOGE[3], GMT[0], KIN[5], NFT (297112650697722841/FTX EU - we are here! #206536)[1], NFT (46708244767168$112/The Hill by FTX #19285)[1], NFT (508851923706628864/FTX Crypto Cup 2022 Key #12534)[1], NFT (550161232764600798/FTX EU - we are here! #206619)[1], NFT (571298028328333603/FTX EU - we are here! #206498)[1], UBXT[6], USD[0.00], USDT[0.00000001] | Yes | |
| 00483080 | | AAVE-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.27599038], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], SXP[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], YFI[0] | | |
| 00483081 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483082 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0000366], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00483083 | | UBXT[1], USD[0.00] | | |
| 00483084 | | BAO[6469.05849322], GBP[0.04], USD[0.00] | | |
| 00483085 | | AKRO[1], BAO[1], BTC[.00016883], DOGE[4.05202439], KIN[1], UBXT[5], USD[0.01] | Yes | |
| 00483086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-51], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[130.57], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00483087 | | USD[0.00] | | |
| 00483088 | | USD[10.00] | | |
| 00483091 | | USD[10.98] | Yes | |
| 00483092 | | USD[10.00] | | |
| 00483093 | | LINK[.40984511], USD[0.00] | Yes | |
| 00483094 | | USD[10.00] | | |
| 00483095 | | AKRO[1], KIN[28684.13933907], USD[0.00] | Yes | |
| 00483096 | | USD[10.00] | | |
| 00483097 | | USD[10.00] | | |
| 00483098 | | USD[10.00] | | |
| 00483099 | | USD[7.07] | | |
| 00483100 | | USD[35.00] | | |
| 00483102 | | ALPHA[.00001828], ATLAS[5.37261801], DENT[1], FIDA[.00062222], FRONT[0], KIN[1], TONCOIN[103.63590005], TRX[.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 00483103 | | BAO[2], ETH[.00256639], ETHW[.00256639], GBP[0.00], USD[20.00], XRP[.67367535] | | |
| 00483104 | | BTC[.00082625], EUR[0.04], USD[10.00] | | |
| 00483105 | | USD[10.00] | | |
| 00483106 | | NFT (299918481491459753/The Hill by FTX #16938)[1], USD[10.00] | | |
| 00483107 | | USD[10.00] | | |
| 00483108 | | AKRO[1], BTC[0], EUR[0.00], USD[0.00] | | |
| 00483109 | | USD[10.00] | | |
| 00483110 | | USD[100.99], USDT[0.00139849], XRP[510.4631748] | | |
| 00483111 | | XRP[407.98686] | | |
| 00483112 | | USD[10.00] | | |
| 00483113 | | DOGE[129.28089441], USD[0.00] | | |
| 00483115 | | USD[10.00] | | |
| 00483117 | | USD[10.00] | | |
| 00483118 | | USD[10.00] | | |
| 00483119 | | USD[10.00] | | |
| 00483120 | | AKRO[1], ATLAS[0], BAO[1], BNB[0], BRZ[0], CRO[0], DOT[0], GALA[0], KIN[1], POLIS[0], RUNE[0], TRX[1], USDT[0.00000590] | Yes | |
| 00483122 | | CAD[42.33], DENT[1], DOGE[.16697465], USD[0.00] | Yes | |
| 00483123 | | USD[10.00] | | |
| 00483124 | | USD[10.00] | | |
| 00483125 | | BAO[1], UBXT[2], USD[0.00], USDT[0.00000141] | Yes | |
| 00483126 | | ETH[.00553621], ETHW[.00553621], USD[0.00] | | |
| 00483128 | | BTC[0], SGD[0.00], UBXT[2], USD[0.00], USDT[0.00000199] | | |
| 00483129 | | ADA-20210326[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], THETA-PERP[0], USD[0.00], XRP-20210326[0], XRP-PERP[0] | | |
| 00483130 | | USD[0.00], USDT[0] | | |
| 00483131 | | USD[10.00] | | |
| 00483133 | | USD[10.00] | | |
| 00483134 | | USD[0.00] | | |
| 00483135 | | USD[10.00] | | |
| 00483136 | | USD[10.00] | | |
| 00483137 | | USD[10.00] | | |
| 00483138 | | BAO[1], BRZ[105.21319659], USD[10.00] | | |
| 00483139 | | BADGER[.06658272], BCH[.00000002], BNB[.00318323], CREAM[.00000022], DOGE[8.93171424], MATIC[.51214789], MOB[.10948902], SHIB[124220.38803285], SKL[1.96373453], SOL[.15421731], SUSHI[.19603383], USD[0.00] | Yes | |
| 00483140 | | USD[10.00] | | |
| 00483141 | | BADGER-PERP[0], BAND-PERP[0], ROOK-PERP[0], USD[0.53], USDT[0.01066021] | | |
| 00483143 | | ETH[.00473193], ETHW[.00473193], USD[0.00] | | |
| 00483144 | | AMC-20210326[0], BTC[.00001555], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], GME-20210326[0], HBAR-PERP[0], LUNC-PERP[0], USD[-0.19], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483145 | | BNB[.06893368], USD[0.00] | | |
| 00483146 | | USD[0.00] | Yes | |
| 00483147 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], CRO-PERP[0], DOGE[.26166916], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], XMR-PERP[0], XRP[0], XRPBULL[.00298], XRP-PERP[0] | | |
| 00483148 | | USD[10.00] | | |
| 00483150 | | USD[10.00] | | |
| 00483151 | | USD[10.00] | | |
| 00483153 | | USD[10.00] | | |
| 00483154 | | DOGE-PERP[0], ETH[0], FIL-PERP[0], MATIC-PERP[0], SOL[0], TRX[59], USD[0.04], USDT[36.20571300], XLM-PERP[0], XRP[120500.07751827], XRP-PERP[0] | | |
| 00483155 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], USD[2.14], USDT[0], XLM-PERP[0] | | |
| 00483156 | | SOL[.00096323], SUSHIBULL[168.38205], USD[0.00], USDT[0], XRPBULL[.0544] | | |
| 00483157 | | BAO[1], DENT[1], DOGE[.00003599], EUR[0.00], USD[0.00] | | |
| 00483158 | | USD[10.00] | | |
| 00483159 | | USD[10.00] | | |
| 00483160 | | BTC[.00017952], MATIC[1], USD[0.00] | | |
| 00483161 | | USD[11.04] | Yes | |
| 00483162 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE[66.70235370], DOGEBULL[0], ETH[0], LTC[0], USD[0.17] | | |
| 00483163 | | USD[0.00] | | |
| 00483164 | | USD[10.00] | | |
| 00483165 | | USD[10.28] | Yes | |
| 00483167 | Contingent | BAO[756.61316505], BOBA[1], BTC[0], BULL[0.00000083], ETH[0], ETHBULL[0.00009169], FTT[4.99905], LINKBULL[.040134], SOL[0], SRM[15.45175425], SRM_LOCKED[.35770551], USD[0.16], USDT[5.93633900] | | |
| 00483168 | | USD[10.00] | | |
| 00483169 | | USD[380.39] | | |
| 00483170 | | DYDX[0], DYDX-PERP[0], ETH[0], MATIC[0], SHIB[18633.82176006], SOL[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00483171 | | USD[10.00] | | |
| 00483172 | | AKRO[1], BAO[1], BTC[.00000054], SECO[1.08612273], SOL[15.89541205], UBXT[11], USD[0.00] | Yes | |
| 00483173 | | USD[10.00] | | |
| 00483174 | | ADABULL[215.42561790], ALGOBULL[28380.04566208], ALTBULL[3.7984053], ASDBULL[3.83307464], ATOMBULL[0], BCHBULL[8.49752212], BNBBULL[7.68228698], BULL[5.02537291], BULLSHIT[4.0452516], COMPBULL[4.00550195], DOGE[1], DOGEBEAR[4209614.17612122], DOGEBULL[22.5016822], DRGNBULL[16.72797273], ETCBEAR[11.0081555], ETCBULL[1.01758094], ETHBULL[35.47858684], GRTBULL[0], HTBULL[31.44888736], LINKBULL[1642.71582203], MIDBULL[3.49359230], MTA[738.78533012], OKBBULL[2.39242888], SOL[2.02766749], TOMOBEAR[16666666.66666666], TOMOBULL[5.62333711], USD[0.00], XRPBULL[3.50083923] | | |
| 00483175 | | USD[10.00] | | |
| 00483176 | | USD[10.85] | Yes | |
| 00483177 | | USD[0.00] | | |
| 00483180 | | USD[10.00] | | |
| 00483181 | | USD[10.00] | | |
| 00483182 | | CEL[1.86244573], DENT[1], USD[0.00] | Yes | |
| 00483183 | | USD[10.00] | | |
| 00483184 | | USD[10.00] | | |
| 00483185 | | USD[10.00] | | |
| 00483186 | | USD[10.00] | | |
| 00483187 | | USD[10.00] | | |
| 00483189 | | USD[10.00] | | |
| 00483190 | | ETH[.00000001], TRX[.000778], USD[0.00], USDT[0.37602996] | Yes | |
| 00483191 | | USD[10.00] | | |
| 00483194 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00483195 | | USD[10.00] | | |
| 00483196 | | ADA-PERP[0], RAY-PERP[0], USD[0.88], USDT[0] | | |
| 00483197 | | USD[10.00] | | |
| 00483198 | | BAO[1], DENT[2], DOGE[0], GBP[0.00], KIN[3], RSR[1], SHIB[0], STMX[0], TRX[1], USD[0.00], XRP[0.00045477] | Yes | |
| 00483200 | | USD[10.00] | | |
| 00483201 | Contingent | AVAX[0], BNBBULL[0], BTC[0.00000001], BULL[0.00000522], ETH[0], ETHBULL[0], FTT[0.07217641], LINKBULL[0], LTCBULL[0], LUNA2[0.26836180], LUNA2_LOCKED[0.62617754], LUNC[67.11844893], RUNE[0.00000001], SUSHI[0], USD[0.00], USDT[0.00000002] | | |
| 00483202 | | ADA-PERP[-874], ALTBEAR[754.17], ALT-PERP[-0.31], ATOMHEDGE[.0020637], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[-36.5], BNB-PERP[0], BTC[0.00009473], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[-15.7], ETH[0.00062511], ETHHEDGE[.0034963], ETH-PERP[0], ETHWI[0.00062511], FTM-PERP[0], HEDGE[.00097856], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MID-PERP[-0.511], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIT-PERP[0], SOL-PERP[-34.48], TRX[.000012], TRX-PERP[0], USD[7947.45], USDT[1533.38933958], WAVES-PERP[0], XLM-PERP[0], XTZHEDGE[.00025504], XTZ-PERP[-288.461], YFII-PERP[0] | Yes | |
| 00483203 | | USD[10.00] | | |
| 00483204 | | USD[10.00] | | |
| 00483206 | | AUDIO[334], BAT[704.7405056], BTC[0], ENJ[322.8811265], ETH[0], FTT[52.19033109], GRT[9947.1710733], TRX[.00006], USD[1001.53], USDT[.54], YFI[0] | | |
| 00483207 | Contingent | BTC[.00000001], ETH[0], FTT[62.3305175], RAY[220.24655414], SOL[93.83649950], SOL-PERP[0], SRM[820.25958243], SRM_LOCKED[16.90107823], USD[4.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483208 | Contingent | LUNA2[4.04129277], LUNA2_LOCKED[9.42968313], USD[0.00] | | |
| 00483209 | | USD[10.00] | | |
| 00483210 | | ALGO[.926475], USDT[5.65492536] | | |
| 00483214 | | USD[10.00] | | |
| 00483215 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09166632], FTT-PERP[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.00000001], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.76091916], SRM_LOCKED[439.55763652], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], UNI-PERP[0], USD[16787.05], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00483216 | | USD[10.00] | | |
| 00483217 | | USD[10.00] | | |
| 00483218 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00483219 | | USD[10.00] | | |
| 00483222 | | USD[10.00] | | |
| 00483223 | | BTC[0.00003546], DEFIBULL[0], DOGEBEAR[64954.5], USD[0.13], XRPBULL[.08453] | | |
| 00483225 | | USD[0.00] | | |
| 00483227 | | USD[10.00] | | |
| 00483228 | | DOGE[0], STEP[2.52227415], USD[0.00] | | |
| 00483230 | | AAVE[.54909], BTC[.00789447], USD[0.00], USDT[0] | | |
| 00483231 | | USD[10.00] | | |
| 00483232 | | USD[10.00] | | |
| 00483233 | | BTC[.00002095], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00483234 | | USD[11.04] | Yes | |
| 00483235 | Contingent | 1INCH[0], AAVE[0], APE[0], APT[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], BAND[0], BAT[0], BNB[0], BNT[0], BTC[0], BTT[0], CEL[0], COMP[0], DOGE[0], DOT[0], ENJ[0], ENS[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GMT[0], GODS[0], GRT[0], GST[0], HMT[0], LINK[0], LRC[0], LTC[0], LUNA2[0.00014752], LUNA2_LOCKED[0.00034422], LUNC[32.12434358], MANA[0], MATH[0], MATIC[0], MBS[0], MNGO[0], NEAR[0], PAXG[0], POLIS[0], RAMP[0], RAY[0], SAND[0], SECO[0], SHIB[0], SKL[0], SNX[0], SOL[0], SUSHI[0.00000001], SWEAT[0], TRX[0], UNI[0], USD[0.00], USDT[0], USTC[0], WAVES[0], WRX[0], XAUT[0], YFI[0] | Yes | |
| 00483236 | | ADABULL[0], BTC-PERP[0], BULL[0.00084808], USD[0.00] | | |
| 00483237 | | CRO[13.82375713], USD[0.06] | Yes | |
| 00483238 | | USD[10.00] | | |
| 00483240 | | ASD[.09952], ASD-PERP[0], BNBBEAR[9967200], DMG[.02049], EOSBULL[999.98], UBXT[.9294], USD[0.00], USDT[0.01134258], XRPBULL[.06384] | | |
| 00483241 | | USD[10.00] | | |
| 00483242 | | USD[10.00] | | |
| 00483243 | | ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[6.10], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00483246 | | ETH[.00253799], ETHW[.00251061], LTC[.02879973], USD[0.00], XRP[7.29193966] | Yes | |
| 00483247 | | USD[10.00] | | |
| 00483248 | | ATLAS[387.60844410], CRO[0], CRV[17.10661913], FTM[0], GRT[80.38929788], HNT[0], MATIC[0], MXN[0.00], PROM[0], RUNE[0], SAND[75.80608234], SHIB[0], SLP[0], SOL[0], SPELL[0], STORJ[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00483249 | | USD[10.00] | | |
| 00483250 | | BRZ[0.00000783], USD[0.00] | | |
| 00483252 | | UNI-PERP[0], USD[0.00] | | |
| 00483253 | | LINA[8.334], MAPS[.92], MER[.373075], MTA[.9792], TRX[.000003], USD[0.01], USDT[0] | | |
| 00483255 | | USD[10.00] | | |
| 00483257 | Contingent | ADABULL[.09824], ATOMBULL[.8768], BCHBULL[.8666], BNB[0], BSVBULL[.6808], COMPBULL[9762], DOGEBULL[.9116], KIN[9859], LINKBULL[596.88], LUNA2[0.39099286], LUNA2_LOCKED[0.91231668], LUNC[.519274], MATICBULL[843.64572], SUSHIBULL[127974.4], TRX[.000792], USD[0.00], USDT[0.01821764], XRPBULL[6860.86482], XTZBULL[9958] | | |
| 00483258 | | USD[10.00] | | |
| 00483259 | | USD[10.00] | | |
| 00483260 | | USD[10.00] | | |
| 00483261 | | MATIC[6.0077598], USD[0.00] | | |
| 00483262 | | BTC[0.00017260], USD[0.00] | | |
| 00483263 | Contingent | SOL[0], SRM[.84365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[1.39460100] | | |
| 00483264 | Contingent, Disputed | BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.000005], USD[0.00], USDT[0.00001571], XRP[0.04339561] | | |
| 00483265 | | USD[10.00] | | |
| 00483267 | | USD[10.00] | | |
| 00483269 | | RSR[166.84242815], TRX[1], USD[0.00] | | |
| 00483270 | | USD[10.51] | Yes | |
| 00483271 | | EUR[0.00], MATIC[0.0000918], USD[0.00] | Yes | |
| 00483272 | | SOL[.05266314], USD[0.00] | | |
| 00483273 | | USD[10.00] | | |
| 00483274 | | USD[10.00] | | |
| 00483276 | | GRT[5.34133428], USD[0.00] | | |
| 00483277 | | USD[10.00] | | |
| 00483278 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483282 | | USD[10.00] | | |
| 00483284 | | USD[10.00] | | |
| 00483285 | | USD[10.00] | | |
| 00483286 | | USD[10.00] | | |
| 00483287 | | USD[10.75] | Yes | |
| 00483288 | | USD[10.00] | | |
| 00483291 | | AKRO[0], ASD[0], AUDIO[0], BAT[0], CHZ[0], DENT[0], DOGE[0], FIDA[0], FTM[0], HGET[0], HNT[0], HOLY[0], KIN[7570.43226346], MATH[0], MOB[0], RUNE[0], SECO[0], SHIB[0], SOL[0], SUN_00000645], SUN_OLD[0], TOMO[0], TRX[0], UBXT[0], USD[0.00] | Yes | |
| 00483292 | | USD[0.00] | | |
| 00483293 | | BAO[1], GBP[0.00], KIN[2], USD[0.00], XRP[33.51633213] | | |
| 00483294 | | LUA[0], MAPS[0], SOL[0], TRU[0], USD[0.00], XRP[.84372679] | | |
| 00483295 | | NFT (333692603174634318/FTX AU - we are here! #923)[1], NFT (363663419991366833/FTX AU - we are here! #924)[1], NFT (410299272478383373/FTX AU - we are here! #27239)[1] | Yes | |
| 00483296 | | USD[10.00] | | |
| 00483297 | | BTC[.0006], USDT[36.84466980] | | |
| 00483300 | | BTC[.00021434], USD[0.00] | | |
| 00483301 | | USD[10.00] | | |
| 00483302 | | ATLAS[140.95539383], BAO[1], USD[0.00] | | |
| 00483303 | | USD[10.00] | | |
| 00483304 | | USD[10.12] | Yes | |
| 00483306 | | DOGE[2], UBXT[1], USD[0.00] | | |
| 00483307 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00266769], SRM_LOCKED[.01729625], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00483308 | | USD[10.00] | | |
| 00483309 | | DOGE[53.5825], USD[0.03] | | |
| 00483310 | | AKRO[0], BAO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00483313 | | BAO[2], BTC[.00041961], GBP[0.00], KIN[2], USD[0.00] | | |
| 00483314 | | USD[10.00] | | |
| 00483315 | | USD[10.00] | | |
| 00483317 | | USD[10.00] | | |
| 00483319 | | ATOM[.19607887], BTC[0], ETH[0], EUR[0.00], HNT[0], USD[0.00], USDT[12281.94997278] | Yes | |
| 00483321 | | USD[10.00] | | |
| 00483322 | | USD[10.00] | | |
| 00483323 | | BTC[0], USD[0.00] | | |
| 00483325 | | USD[0.00] | | |
| 00483326 | | BTC[0], CEL[9.498195], FTT[0.05404773], USD[0.08] | | |
| 00483328 | | BAO[3], DOGE[36.91827034], EUR[0.00], USD[0.00] | | |
| 00483329 | | USD[10.00] | | |
| 00483331 | | USD[10.00] | | |
| 00483332 | | USD[10.00] | | |
| 00483333 | | USDT[0], XRPBULL[.03327569] | | |
| 00483334 | | USD[10.00] | | |
| 00483335 | | EUR[0.00], SPELL[.01321105], USD[0.00] | | |
| 00483338 | | DOGE[.23063037], KIN[84530.29803819], USD[0.00], USDT[0] | Yes | |
| 00483339 | | USD[10.00] | | |
| 00483340 | | USD[10.92] | Yes | |
| 00483344 | | AAVE[.03055317], CHZ[76.42399667], DOGE[.00033368], ETH[.01728794], ETHW[.0170689], EUR[0.00], REN[38.6696044], TRX[115.46193853], USD[0.00] | Yes | |
| 00483345 | | USD[10.00] | | |
| 00483346 | | BTC[.00012784], USD[10.00] | | |
| 00483347 | | BAO[2], TRX[.000015], UBXT[1], USD[0.00] | Yes | |
| 00483348 | | USD[0.00] | Yes | |
| 00483349 | | USD[10.00] | | |
| 00483351 | | USD[10.00] | | |
| 00483352 | | AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00013112], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DNS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USDL-1.71], XRP-PERP[0], ZIL-PERP[0] | | |
| 00483353 | | BTC-PERP[0], FTT[252.37098598], USD[158.86] | | |
| 00483355 | Contingent | APT-PERP[0], BNB[.00802739], BOBA[.07885069], BOBA-PERP[0], ETH[.00054297], ETHW[.00054297], ETHW-PERP[0], FTT[.002891], GMT[.6896], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2_LOCKED[99.05615144], LUNC-PERP[0], NFT (338685064444075949/FTX AU - we are here! #36476)[1], NFT (562659741957869403/FTX AU - we are here! #36516)[1], OP-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], USD[26.65], USDT[0.00342401], USTC-PERP[0], XRP[.763306] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483357 | | USD[10.00] | | |
| 00483359 | | USD[11.03] | Yes | |
| 00483361 | | BAO[1], USD[0.04] | Yes | |
| 00483362 | | USD[10.00] | | |
| 00483363 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01262222], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[3.06], USDT[0.00000001], XTZ-PERP[0] | | |
| 00483365 | | USD[10.00] | | |
| 00483366 | | ADABULL[0], BAND[.00471258], BULL[0], SUSHIBULL[.07371], THETABULL[0], USD[5.28], USDT[0.07330242] | | |
| 00483367 | | USD[10.00] | | |
| 00483368 | Contingent, Disputed | USD[0.00], USDT[.0148013] | Yes | |
| 00483371 | | USD[10.00] | | |
| 00483372 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.03908651], ETH-PERP[0], ETHW[0.03908651], FTT[140.2067005], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-68.05], XLM-PERP[0] | | |
| 00483373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.03], USDT[0] | | |
| 00483375 | | USD[10.00] | | |
| 00483376 | | USD[0.00] | | |
| 00483377 | | DOGE[4], LUA[95.02254922], UBXT[6], USD[0.00], USDT[0] | | |
| 00483378 | | SOL[0], USD[0.00], USDT[0] | | |
| 00483379 | | USD[10.00] | | |
| 00483381 | | USD[10.00] | | |
| 00483382 | | USD[11.06] | Yes | |
| 00483383 | | USD[0.00] | | |
| 00483384 | | USD[10.00] | | |
| 00483385 | | USD[0.00] | | |
| 00483387 | | USD[10.00] | | |
| 00483388 | | USD[10.00] | | |
| 00483390 | | USD[10.00] | | |
| 00483391 | | USD[10.00] | | |
| 00483392 | | USD[10.00] | | |
| 00483393 | | USD[10.00] | | |
| 00483394 | | USD[10.00] | | |
| 00483395 | | DOGE-PERP[0], USD[0.00] | | |
| 00483396 | | USD[10.00] | | |
| 00483397 | | KIN[1], SHIB[262446.42915328], USD[0.00] | Yes | |
| 00483398 | | USD[10.00] | | |
| 00483400 | | USD[10.00] | | |
| 00483401 | | USD[10.00] | | |
| 00483402 | | COIN[0], USD[0.00] | | |
| 00483404 | | USD[10.00] | | |
| 00483405 | | USD[10.00] | | |
| 00483406 | | USD[10.00] | | |
| 00483407 | | USD[10.00] | | |
| 00483408 | | AKRO[2], USD[0.00], USDT[0] | Yes | |
| 00483409 | | USD[10.00] | | |
| 00483410 | | USD[10.00] | | |
| 00483411 | | GBP[11.40], USD[0.00], XRP[0] | | |
| 00483413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[.099568], ALICE-PERP[0], AURY[.99928], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], GBP[27.00], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.65], USDT[0.00000408], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00483414 | | USD[10.00] | | |
| 00483415 | | CEL[0], EUR[0.00], FTT[0.01217677], KIN[0], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00483416 | | USD[10.00] | | |
| 00483417 | | USD[0.34], XLM-PERP[0] | | |
| 00483418 | | SRM[2.46735669], USD[0.00] | | |
| 00483419 | | AKRO[2], ASD[26.53683101], BAO[9657.62770338], DMG[230.60939834], DOGE[2], EUR[0.00], KIN[139396.28379616], RSR[179.99226926], UBXT[1], USD[0.00] | Yes | |
| 00483420 | | USD[10.00] | | |
| 00483422 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483423 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.08764027], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CONV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.00009018], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (330669453118291340/ Lousy NFT #1)[1], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[5.56], USDT[0.13924076], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00483424 | | UNI[.51591499], USD[0.00] | | |
| 00483425 | | USD[10.00] | | |
| 00483426 | | DOGE[179.16638895], USD[0.00] | | |
| 00483427 | | USD[10.00] | | |
| 00483431 | | USD[10.00] | | |
| 00483432 | | AMPL[0], AUDIO[0], BAT[.00000001], BNB[0], BTC[0.00000013], CHZ[0], DOGE[0], FTT[0], RUNE[0], SOL[0.00000001], SXP[0], TRX[.002331], USD[0.00] | | |
| 00483433 | | USD[10.00] | | |
| 00483434 | | USD[10.00] | | |
| 00483435 | | GBP[0.00], RUNE[27.01215448], USD[0.00], USDT[0.00000001] | | |
| 00483436 | | BAO[1], CHZ[2272.33613204], DOGE[3130.36569896], FTM[481.34690115], GRT[72.14245567], MATIC[1.06675694], RSR[1], SHIB[37723342.85048472], USD[0.00] | Yes | |
| 00483437 | | USD[10.00] | | |
| 00483439 | | EUR[18.90], KIN[1], USD[0.00] | Yes | |
| 00483440 | | USD[10.00] | | |
| 00483441 | | USD[10.00] | | |
| 00483442 | | USD[10.00] | | |
| 00483443 | | USD[10.00] | | |
| 00483445 | | BTC[0], ETH[0], FTT[0], UNI[0], USD[0.00], USDT[0.00000520] | | |
| 00483446 | | USD[10.00] | | |
| 00483447 | | 0 | | |
| 00483448 | | USD[35.00] | | |
| 00483449 | | USD[10.00] | | |
| 00483451 | | AAPL[0], ATLAS[83.78311615], BAO[1], BNB[0], CAD[0.00], CRO[.00384307], KIN[3], SHIB[225018.0104058], SOL[0], TRX[.00003732], USD[0.00] | | |
| 00483452 | | USD[10.00] | | |
| 00483453 | | USD[10.00] | | |
| 00483454 | | BNB[0], BTC[0], USD[0.00] | | |
| 00483455 | | USD[0.00] | | |
| 00483456 | | USD[10.00] | | |
| 00483457 | | USD[10.00] | | |
| 00483458 | | BAO[1], KIN[33945.4148131], MATIC[.07900153], SOL[.00000975], USD[1.67], USDT[0.00108622] | Yes | |
| 00483460 | | KIN[1], SHIB[1105425.33532288] | Yes | |
| 00483461 | | BNB[0], BTC[0], TRX[.923093], USD[0.12], USDT[0.00030435] | | |
| 00483462 | | USD[10.00] | | |
| 00483463 | | USD[10.00] | | |
| 00483467 | | USD[10.83] | Yes | |
| 00483468 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], AKRO[0], ALCX[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBEAR[0], AMC[0], AMPL[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00702801], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTCBULL[0], LUNA2[1.05156558], LUNA2_LOCKED[2.45365303], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[0], MEDIA-PERP[0], MINA-PERP[0], MKRBULL[0], MNGO-PERP[0], MOB-PERP[0], MTA[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0], RAMP-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0], TULIP[0], TULIP-PERP[0], TWTR-0624[0], UNI-0930[0], UNI-PERP[0], USD[-0.30], USDT[0], USTC-PERP[0], VETBULL[0], VGX[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.35214895], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRPBULL[769.12806003], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0] | | |
| 00483469 | | USD[10.90] | Yes | |
| 00483470 | | USD[10.00] | | |
| 00483471 | | BNB[0], ETH[0], USD[0.00] | | |
| 00483473 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], CHF[0.00], COMP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[332.18], FTM-PERP[0], FTT[0], JPY[0.00], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05193853], LUNA2_LOCKED[0.12118991], LUNC-PERP[0], SAND-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SPY[0], SPY-0325[0], TRY[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00483474 | | USD[10.00] | | |
| 00483476 | | USD[10.00] | | |
| 00483478 | | BCH[.00010583], DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483479 | | USD[10.00] | | |
| 00483480 | | BNB[0.03146111], DOGE[0], USD[0.00] | Yes | |
| 00483481 | | USD[0.00], XRP[0] | | |
| 00483482 | | USD[10.00] | | |
| 00483484 | | USD[10.00] | | |
| 00483485 | | USD[10.00] | | |
| 00483486 | | BAO[1], ETH[.00771231], ETHW[.00761648], USD[0.01] | Yes | |
| 00483487 | | ATLAS[78.31891999], CHZ[108.78934856], DENT[195.88685929], EUR[0.00], KIN[11467.06619498], SHIB[159861.02243054], TOMO[2.30510124], UBXT[106.36992195], USD[0.00] | Yes | |
| 00483489 | | USD[10.00] | | |
| 00483490 | | USD[10.00] | | |
| 00483491 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00000995], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00483493 | | USD[10.00] | | |
| 00483494 | | DOGE[1], USD[0.00] | | |
| 00483496 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00483497 | | USD[10.00] | | |
| 00483498 | Contingent, Disputed | ADA-PERP[0], DOGEBULL[0], ETH[0], LINKBULL[0], SUSHIBULL[0], USD[4.36], USDT[0] | | |
| 00483500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.36], USDT[0.00000001], XLM-PERP[0] | | |
| 00483504 | | USD[10.00] | | |
| 00483508 | | USD[10.00] | | |
| 00483509 | | USD[10.00] | | |
| 00483510 | | USD[10.00] | | |
| 00483512 | | CHZ[0], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 00483514 | | USD[10.00] | | |
| 00483515 | | USD[10.00] | | |
| 00483516 | | DOGE[0], DOGEBEAR[30956.17210730], USD[0.00], USDT[0] | | |
| 00483519 | | BAO[1], GBP[6.17], UBXT[2], USD[0.00] | | |
| 00483520 | | USD[10.00] | | |
| 00483521 | | BNB[0], DOGE[1], USD[0.00] | | |
| 00483522 | | USD[10.00] | | |
| 00483524 | | USD[10.00] | | |
| 00483526 | | USD[10.00] | | |
| 00483528 | | USD[10.00] | | |
| 00483530 | | USD[10.00] | | |
| 00483531 | | USD[10.99] | Yes | |
| 00483532 | | USD[10.00] | | |
| 00483534 | | USD[10.00] | | |
| 00483537 | | USD[10.00] | | |
| 00483538 | | USD[10.00] | | |
| 00483539 | | USD[10.00] | | |
| 00483540 | Contingent | ATLAS[0], AUDIO[0], AXS[0], BAO[0], BNB[0], BRZ[0.00523859], BTC[0], C98[0], CHZ[0], DOGE[0], ENJ[0], ETH[0], FTT[0], KIN[0], LINA[0], LUA[0], LUNA2[0.15716881], LUNA2_LOCKED[0.36672723], MANA[0], MATIC[0], NPXS[0], POLIS[0], PUNDIX[0], REEF[0], RSR[0], SAND[0], SHIB[94163.43318887], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00483541 | | COMP[0.00000011], DOGE[14.25922092], SHIB[0], SUSHI[0], USD[0.00] | Yes | |
| 00483542 | | USD[10.00] | | |
| 00483543 | | BAO[1], EUR[59.95], KIN[2], USD[0.00] | | |
| 00483544 | | USD[10.00] | | |
| 00483545 | | USD[10.00] | | |
| 00483546 | | USD[10.00] | | |
| 00483547 | | ETH[.00546624], ETHW[.00546624], USD[0.00] | | |
| 00483548 | | USD[10.00] | | |
| 00483549 | | USD[10.00] | | |
| 00483550 | | USD[10.00] | | |
| 00483551 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 00483553 | | ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], LINA-PERP[0], SAND-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00483554 | | BAO[3], BTC[0], CEL[0], CHZ[1], DENT[1], KIN[1], LTC[0], RSR[1], SOL[0], TRX[0], USD[0.00] | | |
| 00483556 | | AKRO[2], BAO[2], CHZ[1], DENT[1], DYDX[0.05501365], FRONT[1.01382735], HOLY[1.05840148], MATIC[0], RSR[1], SOL[0.00040923], SRM[0.02441551], STEP[.92666241], TOMO[1.0368119], TRX[1], UBXT[3], USD[0.00], USDT[0.01289932] | Yes | |
| 00483557 | | BTC[0], KIN[1], USD[0.00] | Yes | |
| 00483558 | | SOL[.00102318], USD[0.00] | Yes | |
| 00483559 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483560 | | ADA-PERP[0], BTTPRE-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00483562 | | USD[10.00] | | |
| 00483563 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.001], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00018], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0000058], LTC-PERP[0], LUNC[.0009109], LUNC-PERP[0], MANA-PERP[0], MATICBULL[81.259], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[38.000006], TRX-PERP[0], USD[165.31], USDT[0.00572404], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00483564 | | BTC[.00021344], CHZ[1], USD[0.00] | | |
| 00483565 | | USD[10.00] | | |
| 00483566 | | USD[10.00] | | |
| 00483568 | | USD[10.00] | | |
| 00483569 | | BNB[0], DOGE[0], DYDX[0], EUR[0.00], HUM[12.83598359], IMX[.0020563], REN[0], USD[0.00] | Yes | |
| 00483570 | | CHZ[1], DOGE[80.25976777], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 00483573 | | TRX[1], USD[0.00] | | |
| 00483574 | | BNB[0.00149486], BTC[0], DOGE[0], ETH[0], GBP[0.00], RUNE[0], SRM[0], SXP[0], TRX[0.00006100], USD[-0.02], USDT[0.00000049], XRP[0] | | |
| 00483575 | | USD[10.00] | | |
| 00483576 | | USD[10.00] | | |
| 00483577 | | USD[10.00] | | |
| 00483578 | | USD[10.00] | | |
| 00483580 | | ATLAS[124.47025667], AXS[0], BAO[2], BNB[.00000009], CBSE[0], CHZ[0], COIN[0], DYDX[0], FTM[0], FTT[.0000037], GBP[0.00], GST[43.48217069], KIN[2], MATIC[0], MSTR[0], NPXS[0], PUNDIX[0.00006757], SHIB[1647253.00505283], SLP[0], SOL[0], SPELL[329.59290758], USD[0.00], USDT[0] | Yes | |
| 00483582 | | BTC[.00021194], DOGE[14.77785703], EUR[0.00], USD[0.00] | | |
| 00483583 | | USD[10.00] | | |
| 00483585 | | BAO[1], FTT[3.0153687], LTC[10.50925324], USD[0.00] | Yes | |
| 00483587 | | USD[10.00] | | |
| 00483588 | | USD[10.00] | | |
| 00483590 | | DOGE[1], GRT[4.67654148], USD[0.00] | | |
| 00483591 | | USD[10.00] | | |
| 00483592 | | USD[10.00] | | |
| 00483593 | | BADGER[.12143519], USD[0.00] | | |
| 00483595 | | USD[10.00] | | |
| 00483596 | | USD[10.00] | | |
| 00483597 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20210520[0], BTC-MOVE-20210603[0], BTC-PERP[0], BULL[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD2.63], USDT[0.00000098] | | |
| 00483598 | | BTC[.00394364], ETH[.0009672], ETHW[.0009672], SHIB[0], TRX[.7447], USD[0.30], USDT[0] | | |
| 00483599 | | USD[10.00] | | |
| 00483602 | | USD[10.00] | | |
| 00483604 | | RSR[143.44041255], USD[0.00] | | |
| 00483605 | | USD[10.00] | | |
| 00483606 | | USD[10.00] | | |
| 00483607 | | USD[10.00] | | |
| 00483608 | | AKRO[1], EUR[0.00], KIN[3], USD[0.00] | | |
| 00483609 | | USD[10.00] | | |
| 00483610 | | USD[10.00] | | |
| 00483611 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000002], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.70090424], ETH-PERP[0], ETHW[10.40090424], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[15.22454681], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-1220[0], UNI-PERP[0], USD[2474.21], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00483612 | | USD[11.01] | Yes | |
| 00483613 | | USD[10.00] | | |
| 00483614 | | AKRO[8], BAO[779.42770994], BAT[.00003112], CHZ[.0403895], CONV[7.95487429], CRO[0.00905921], CRV[0], DAI[0], DENT[1.96857108], DFL[0], DOGE[.62585821], FTM[343.14768890], GBP[0.00], HUM[0], KIN[11525.81698337], RSR[5], SHIB[41.84037704], STEP[6580.83190704], SUSHI[0.0045697], TRX[5], UBXT[6], USD[0.00], USDT[0.00461425], XRP[0] | Yes | |
| 00483615 | | AMPL[0], BTC[0], FTT[0.07717557], LINK[59.2], MATIC-PERP[0], USD[0.19] | | |
| 00483617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[8.66], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00483618 | | USD[10.00] | | |
| 00483619 | | BTC[.00005878], LUNC-PERP[0], PSG[.95218], TRX[.000778], USD[0.20], USDT[0.28687530], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483620 | | DOGE[.0000437], USD[0.00] | Yes | |
| 00483622 | | USD[10.00] | | |
| 00483624 | | AMPL[0], DOGE[1], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00483625 | | BEARSHIT[2.3019744], BNB[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BULLSHIT[0.00000775], DOGE[0], DOGE-PERP[0], DOT-20210326[0], EXCH-20210326[0], FTT[0.08349000], GRT-20210326[0], LINK-20210326[0], LTC[0.00060822], MATICBULL[0.00092560], PERP-PERP[0], REEF-20210625[0], RSR[0], SOL[0.00015748], SOL-20210326[0], SOL-20210625[0], SRM[0], STG[1558.81494], THETA-20210625[0], USD[1284.48], USDT[5670.21673964], YFII-0.00000993] | | USD[1278.63] |
| 00483627 | | USD[10.00] | | |
| 00483628 | | USD[10.00] | | |
| 00483630 | | USD[10.00] | | |
| 00483631 | | USD[10.00] | | |
| 00483633 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00483634 | | USD[10.00] | | |
| 00483635 | | USD[10.00] | | |
| 00483636 | | USD[10.00] | | |
| 00483637 | | USD[10.00] | | |
| 00483639 | | USD[10.00] | | |
| 00483640 | | USD[10.00] | | |
| 00483641 | | USD[10.00] | | |
| 00483642 | | USD[10.00] | | |
| 00483644 | | USD[10.00] | | |
| 00483645 | | BAO[5], CRO[.00174891], DENT[2], DOGE[.00060136], EUR[0.00], KIN[5], LINK[.00000378], SHIB[7.1775814], SOL[.11777888], UBXT[4], USD[0.00], XRP[207.20736098] | Yes | |
| 00483646 | | BTC[0], ETH[.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 00483647 | | FTT[0], USD[3.75], USDT[0.00000001] | | |
| 00483648 | | BTC[0], ETH[0], USDT[0] | | |
| 00483649 | | 1INCH[2.61353094], USD[0.00] | Yes | |
| 00483650 | Contingent | 1INCH-PERP[0], AAVE[12.44443145], AAVE-PERP[0], ADA-PERP[0], APE[380.55449417], APT[10.04408749], AVAX[1.15562733], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03689782], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.34539394], ETH-PERP[0], ETHW[0.00017708], EUR[0.00], FTM-PERP[0], FTT[42.38908044], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1091.98499997], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01783445], LUNA2_LOCKED[0.04161372], LUNC[3883.49], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[190.90041744], SRM_LOCKED[1.94843407], SRM-PERP[0], TSLA[1.0007098], UNI-PERP[0], USD[1.85], USDT[5288.56833703], VET-PERP[0], XLM-PERP[0] | Yes | TSLA[1] |
| 00483651 | | DOGE[197.7720582], USD[0.00] | | |
| 00483652 | | USD[10.00] | | |
| 00483653 | | SHIB[200252.93612731], UBXT[1], USD[0.00] | Yes | |
| 00483655 | | USD[10.00] | | |
| 00483656 | | USD[10.00] | | |
| 00483658 | | DOGE[265.45628858], KIN[1], USD[0.00] | Yes | |
| 00483659 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[-0.00018658], ETHW[-0.00018542], FTT[0.09084820], HOT-PERP[0], MANA-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX[.000071], USD[-0.55], USDT[1.00899028], XRP[-0.00553014], XRP-PERP[0] | | |
| 00483660 | | USD[10.00] | | |
| 00483661 | | USD[10.00] | | |
| 00483663 | Contingent, Disputed | USD[10.00] | | |
| 00483664 | | ASD[10.23310383], USD[4.29] | | |
| 00483665 | | DOGE[.08999995], USD[1.81] | | |
| 00483666 | | USD[10.00] | | |
| 00483667 | | USD[0.00] | | |
| 00483668 | | USD[10.00] | | |
| 00483669 | | USD[10.00] | | |
| 00483670 | | USD[10.00] | | |
| 00483671 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS[.4191], AVAX-PERP[0], AXS-PERP[0], BIT[300.0015], BTC[0.00003321], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULLSHIT[.2316082], CBSE[0], CHZ-PERP[0], COIN[7.21012956], CRO[.045], CRO-PERP[0], CVX-PERP[0], DOGE[.00951], DOGE-20211231[0], DOGEBULL[28.77009385], DOGE-PERP[0], DOT-PERP[0], EDEN[.0195945], ETH[.00033], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00003], FIL-PERP[0], FLOW-PERP[0], FTT[750.27339009], FTT-PERP[-750], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[.0000763], PERP[.0012755], POLIS[.0076775], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000775], SRM[12.32691316], SRM_LOCKED[169.2673337], SRN-PERP[0], STEP-PERP[0], SXP[.064242], TRX[.000001], USD[62534.85], XMR-PERP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00483672 | | BAO[5], BNB[0.00013704], DENT[1], ETH[0.00000001], KIN[3], TRX[.04545984], USD[0.00], USDT[0.00105068] | | |
| 00483673 | Contingent, Disputed | USD[10.00] | | |
| 00483674 | | USD[10.00] | | |
| 00483675 | | LINA[136.36645706], USD[0.00] | Yes | |
| 00483676 | | USD[10.00] | | |
| 00483677 | | USD[10.97] | Yes | |
| 00483678 | | USD[11.01] | Yes | |
| 00483679 | | USD[10.00] | | |
| 00483681 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483682 | | USD[10.00] | | |
| 00483683 | | USD[10.00] | | |
| 00483684 | | USD[10.00] | | |
| 00483685 | | USD[10.00] | | |
| 00483686 | | USD[10.00] | | |
| 00483687 | | USD[10.00] | | |
| 00483688 | | USD[10.00] | | |
| 00483689 | | DOGE[2], EUR[0.00], LINA[134.0325686], USD[0.00] | | |
| 00483690 | | AGLD[15.99302931], AKRO[58.99248481], ASD[23.09017835], AUDIO[8.53944704], BAO[8179.01328773], CHZ[1], DENT[2125.37187148], DFL[1325.80581938], DOGE[3.000548], EUR[172.55], HNT[1.86076884], JST[239.87079678], KIN[337166.19515743], LINA[189.95236959], LUA[51.21602829], MATIC[.00152738], MOB[19.58605382], MTA[10.08209261], REEF[165.31651251], RSR[198.19825587], SHIB[1112761.60702927], SKL[143.43759736], STEP[13.08551528], STMX[176.19445569], TRU[94.05448476], TRX[4], UBXT[1108.66050911], USD[0.01] | Yes | |
| 00483692 | | USD[10.00] | | |
| 00483693 | | AKRO[10], AMZN[.00000006], AMZNPRE[0], APE[0], ATLAS[30.57800685], AXS[0.00000709], BAO[40], BAT[1.01638194], BICO[0.00015976], BNB[0.00000039], BTC[0], CAD[0.00], CHZ[0.02712540], CRO[0], DENT[7], DOGE[0], ENJ[0.00012113], ETH[0], FTT[0], GALA[0], KIN[42], LINK[0], LRC[0], LTC[0.01522521], MANA[0], MATIC[2.20156264], MTA[0.04293986], PAXG[0.00000013], REN[48.39443743], RSR[2], SAND[0], SOL[0], TONCOIN[2.22684740], TRX[8], UBXT[7], USD[0.00], USDT[0], VGX[0.00023817], WRX[0] | Yes | |
| 00483694 | | USD[10.00] | | |
| 00483695 | | USD[10.00] | | |
| 00483696 | | USD[10.97] | Yes | |
| 00483697 | | BAO[3], BTC[.00030305], KIN[5], TRX[1], USD[10.36], USDT[0] | | |
| 00483700 | | USD[10.00] | | |
| 00483701 | | USD[10.00] | | |
| 00483702 | | AUDIO[0], BAO[0], CHZ[0], DOGE[0], ETH[.00000001], FTM[0], KIN[0], LTC[0], SHIB[12.00257651], USD[0.00] | Yes | |
| 00483704 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.06], USDT[0.09354544], ZIL-PERP[0] | | |
| 00483705 | | BTC[.00021464], USD[0.00] | | |
| 00483706 | | USD[10.00] | | |
| 00483707 | | USD[10.00] | | |
| 00483708 | | USD[10.00] | | |
| 00483709 | | AKRO[5], BAO[7], BCH[0], BNB[0], BTC[0], CHZ[0], CONV[0], CRO[0], CRV[0], CUSDT[0], DENT[0], DMG[0], DOGE[0], ETH[0], EUR[0.00], FRONT[0], FTM[0], GRT[10.26492443], KIN[4], LEO[0], LINA[0], LRC[0], MOB[0], NPXS[0], OKB[0], OXY[0], PUNDIX[0], RAY[2.25352490], REEF[0], RSR[1], SOL[0], SRM[0], TRX[7], UBXT[36.78789495], UNI[0], USD[0.00], XRP[0] | Yes | |
| 00483710 | | USD[0.00], USDT[0] | | |
| 00483712 | | USD[10.00] | | |
| 00483714 | | USD[0.00] | Yes | |
| 00483715 | | USD[10.00] | | |
| 00483716 | | USD[10.00] | | |
| 00483718 | | USD[10.92] | Yes | |
| 00483719 | | USD[10.00] | | |
| 00483720 | Contingent, Disputed | BAO[1], GRT[.15253572], USD[0.00], USDT[0] | Yes | |
| 00483721 | | ETH[8.41158591], ETHW[0.00000569], FIDA[1], GOG[3552], IMX[1078.5], MOB[199.04617834], USD[0.00], USDT[0] | Yes | |
| 00483722 | | ALGOBULL[0], ANC[0], ATOMBULL[0], BTC[-0.00000003], BTC-20211231[0], DOGE[0.00975098], DOGEBULL[0], ETHBULL[0], GME[.00000001], GMEPRE[0], LINKBULL[0], LTCBULL[0], MANA[0], MANA-PERP[0], MATICBULL[749107.83118223], SHIB[0], SHIB-PERP[0], SUSHI[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], XLMBULL[0], XRP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00483724 | | AKRO[1], BAO[1], BNT[1.00780012], GBP[0.00], USD[0.00] | Yes | |
| 00483725 | | USD[10.00] | Yes | |
| 00483726 | | USD[10.00] | | |
| 00483727 | | USD[10.00] | | |
| 00483729 | | USD[35.00] | | |
| 00483730 | | ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ATOM-20210924[0], AVAX-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-0.01], XRP[.06601797], XRP-PERP[0], YFI-PERP[0] | | |
| 00483731 | | USD[10.00] | | |
| 00483732 | | USD[10.00] | | |
| 00483733 | | USD[0.00], XRP[10.58135462] | Yes | |
| 00483734 | | USD[10.00] | | |
| 00483735 | | AKRO[7], BAO[6], BNB[0], CLV[.00114566], DENT[3], DOGE[0], ETH[0], ETHW[0.00000064], KIN[8], LUA[.0143076], MEDIA[13.12798506], NFT (290206826734851258/FTX EU - we are here! #250106)[1], NFT (375207745964181708/FTX EU - we are here! #250082)[1], NFT (491532445820312389/FTX EU - we are here! #250099)[1], RSR[2], SLRS[.00146437], UBXT[.0529456], USD[0.02], USDT[0.00000001], VGX[.02260753], XRP[0] | Yes | |
| 00483736 | | USD[10.00] | | |
| 00483737 | | USD[0.00], USDT[0] | | |
| 00483739 | | USD[10.00] | | |
| 00483740 | | USD[10.00] | | |
| 00483741 | | USD[0.00] | Yes | |
| 00483742 | | USD[10.00] | | |
| 00483743 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483745 | | SOL[0], TRX[.953905], USDT[0.60430685] | | |
| 00483747 | | USD[10.00] | | |
| 00483748 | | ALPHA[0], BNB[0], BTC[0], CHZ[0], DAI[0], DENT[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.09885648], GRT[0], KIN[0], MKR[0], ROOK[0], SHIB[0], SOL[0], STEP[0], SUSHI[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00483749 | | CEL[0], FTT[0.02401564], RUNE[0], USD[0.55], USDT[0] | | |
| 00483751 | | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[9629.70474373], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], SKL-PERP[0], SOL[1], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[-0.82], USDT[488.32656241], VET-PERP[0], WAVES-PERP[0] | | |
| 00483752 | | USD[10.00] | | |
| 00483753 | | USD[10.00] | | |
| 00483754 | | USD[10.00] | | |
| 00483756 | | USD[10.00] | | |
| 00483757 | | USD[10.00] | | |
| 00483758 | | USD[10.00] | | |
| 00483759 | | BAO[1], COIN[0], DENT[1], DOGE[0], KIN[3], MATIC[0], USD[0.00] | Yes | |
| 00483760 | | DMG[125.39346903], USD[0.00] | | |
| 00483761 | | USD[10.00] | | |
| 00483762 | | USD[10.00] | | |
| 00483763 | | MOB[.31], USD[4.74] | | |
| 00483764 | | USD[10.00] | | |
| 00483765 | | USD[11.02] | Yes | |
| 00483766 | | USD[10.00] | | |
| 00483767 | | USD[10.00] | | |
| 00483769 | | USD[10.00] | | |
| 00483770 | | BAO[3], BOBA[4.50317696], DOGE[237.4521137], EUR[0.00], KIN[79736.88641606], OMG[4.51013214] | Yes | |
| 00483771 | | USD[10.00] | | |
| 00483772 | | CONV[70.66090922], DENT[1], KIN[1], USD[0.00] | | |
| 00483773 | | USD[0.00], USDT[0] | | |
| 00483774 | | SOL[1.28985463], USD[0.00] | | |
| 00483775 | | USD[10.00] | | |
| 00483777 | | BAO[1], CAD[0.00], DOGE[188.94840763], ETH[.00000001], SOL[2.08062412], SUSHI[0], TRX[2], UBXT[1], USD[0.00] | | |
| 00483778 | | BTC[.00021064], DOGE[.00599451], USD[0.00] | | |
| 00483780 | | USD[10.00] | | |
| 00483781 | | USD[10.00] | | |
| 00483782 | | USD[10.00] | | |
| 00483783 | | BAO[2], CAD[0.00], CRO[20.64376209], KIN[2], USD[0.00] | Yes | |
| 00483784 | | USD[10.00] | | |
| 00483785 | | USD[10.00] | | |
| 00483786 | | USD[10.00] | | |
| 00483787 | | ETH[.00213659], ETHW[.00213659], EUR[0.00], USD[10.00] | | |
| 00483788 | | BAO[0.10693090], DFL[0], KSOS[778.54726551], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00483789 | | SOL[.12071621], USD[0.00], USDT[0.00000027] | | |
| 00483790 | | AMC[0], BAT[0], BCH[0], BNB[0], BTC[0], CAD[0.00], DOGE[0], GME[4.74668289], GMEPRE[0], GOOGL[.00000002], GOOGLPRE[0], HOLY[0], LINK[0], MATH[0], MATIC[0], MKR[0], RAY[0], SECO[0], SNX[0], SOL[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00483791 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BF_POINT[200], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[26], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00038], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[6.07438], FTM-PERP[0], FTT[31.24750485], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], STG[21263], STX-PERP[0], USD[20879.49], USDT[7.36036943], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00483792 | | BNB[0], DOGE[0], JST[.00000391], USD[0.00] | | |
| 00483794 | | USD[10.00] | | |
| 00483795 | | USD[10.00] | | |
| 00483798 | | USD[239.55] | | |
| 00483799 | | USD[26.46] | Yes | |
| 00483800 | | USD[10.00] | | |
| 00483801 | | USD[10.92] | Yes | |
| 00483802 | | USD[10.00] | | |
| 00483803 | | USD[10.00] | | |
| 00483805 | | USD[10.00] | | |
| 00483806 | | USD[10.85] | Yes | |
| 00483807 | | BTC[0], TRX-20210625[0], USD[0.36], VET-PERP[0] | | |

Amended Schedule F-37 Nonpriority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483808 | | USD[10.00] | | |
| 00483809 | | USD[10.00] | | |
| 00483810 | | USD[0.00] | | |
| 00483814 | | ETH[.00541295], ETHW[.00541295], USD[0.00] | | |
| 00483815 | | USD[10.00] | | |
| 00483816 | | BAO[1], KIN[346227.22820943], SNX[1.72059148], USD[0.00], XRP[18.99024518] | Yes | |
| 00483817 | | USD[10.00] | | |
| 00483818 | | USD[10.00] | | |
| 00483819 | | BAO[3], BTC[0], CHZ[1], DENT[2], EUR[0.20], GBP[0.00], KIN[1], PUNDIX[.003], SOL[0], TRX[1.00000300], UBXT[1], USD[0.00], USDT[0.00000294] | | |
| 00483821 | | USD[0.00] | | |
| 00483822 | | DOGE[38.56263962], EUR[0.00], USD[0.00] | | |
| 00483823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-268.37], USDT[291.02033615], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00483824 | | USD[10.00] | | |
| 00483827 | | 1INCH[0], BAO[0], CRV[0], DMG[0], DOGE[274.43849397], FTT[0.00006611], KIN[0], SHIB[354.98030452], UBXT[0], USD[0.00] | Yes | |
| 00483830 | | ALGO-PERP[0], ATLAS[9.3016], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], TRX[.000016], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00483831 | | USD[10.00] | | |
| 00483833 | | USD[10.00] | | |
| 00483835 | | USD[10.00] | | |
| 00483836 | | USD[10.00] | | |
| 00483837 | | FTT[3.33144216], TRX[1], USD[0.09] | Yes | |
| 00483838 | | USD[10.00] | | |
| 00483839 | | BAO[1], KIN[43007.05315671], USD[2.50] | | |
| 00483840 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[14.55187418] | | |
| 00483841 | | USD[10.00] | | |
| 00483842 | | USD[10.00] | | |
| 00483843 | | USD[10.00] | | |
| 00483844 | | ATOM-PERP[0], BAT[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.00119572], LINA[.00000331], USD[0.00], USDT[1.50992098], XLM-PERP[0] | | |
| 00483846 | | USD[10.00] | | |
| 00483847 | | USD[10.00] | | |
| 00483849 | Contingent | BNB[0], SOL[0], SRM[.04403426], SRM_LOCKED[.44890483], USDT[0.00000002] | | |
| 00483850 | | USD[10.00] | | |
| 00483852 | | USD[10.00] | | |
| 00483854 | | DOGE[1372.62952159], ETH[.15308433], ETHW[.15308433], USD[0.00] | | |
| 00483855 | | BF_POINT[200], USD[0.00] | Yes | |
| 00483856 | | USD[10.00] | | |
| 00483857 | | USD[11.00] | Yes | |
| 00483859 | | USD[10.00] | | |
| 00483860 | | USD[10.00] | | |
| 00483861 | | USD[10.00] | | |
| 00483862 | | USD[10.00] | | |
| 00483864 | | UBXT[1], USD[9.80] | | |
| 00483865 | | USD[10.00] | | |
| 00483866 | | USD[10.00] | | |
| 00483868 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[0], GRT-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[44.53], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00483870 | | USD[0.00] | | |
| 00483871 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.380885], ALPHA-PERP[0], ATOM-PERP[0], BADGER[0909879], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[5], DOT-PERP[0], ETH[.07146041], ETH-PERP[0], ETHW[.07146041], FTT-PERP[0], GBP[0.71], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[5.00], USDT[.0046], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00483872 | | USD[10.00] | | |
| 00483874 | | COIN[0.00141728], DOGE[0], TRX[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00483875 | | USD[10.00] | | |
| 00483876 | | AUDIO[1988.05612631], BAO[22788.20896444], CHR[.00340048], CHZ[.02596265], DMG[.00203213], DOGE[7373.09487597], EUR[0.00], FIDA[1], GALA[2810.17179983], GENE[.0000134], KIN[1], LUA[813.81444489], MATIC[.00005492], RSR[2], SHIB[6941937.25788528], SLP[.29505489], USD[0.00], XRP[0.00077783] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483877 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00483878 | | SHIB[389897.18854668], USD[0.00] | Yes | |
| 00483879 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBEAR[934165], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09175188], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.0024267], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.42], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00483880 | | USD[10.00] | | |
| 00483882 | | USD[10.00] | | |
| 00483884 | | SOL[.22229593], USD[2.81] | | |
| 00483886 | | EUR[0.00], LINK[.32705637], USD[0.00] | Yes | |
| 00483888 | | USD[10.00] | | |
| 00483889 | | AKRO[3], ATLAS[.009822], BAO[2], CHZ[1.59748169], ETH[0], IMX[475.64896398], KIN[48.65502589], MATIC[290.37191839], RSR[1], STARS[.00603855], TRX[4], UBXT[2], USD[0.00], USDT[0.00001854] | Yes | |
| 00483890 | | USD[35.00] | | |
| 00483891 | | USD[10.00] | | |
| 00483892 | | BRZ[0.00002238], UBXT[1], USD[0.00] | | |
| 00483893 | | USD[10.00] | | |
| 00483894 | | USD[10.00] | | |
| 00483895 | | DOGE[73.16007174], USD[0.00], XRP[.4] | | |
| 00483896 | | CHZ[22.50767906], DOGE[1], USD[0.00] | Yes | |
| 00483897 | | USD[10.00] | | |
| 00483898 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[.0545021], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.099874], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00025876], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00483899 | | SRM[0], USD[0.00], WRX[0] | | |
| 00483900 | | USD[10.00] | | |
| 00483902 | Contingent, Disputed | USD[25.00] | | |
| 00483906 | | 0 | | |
| 00483907 | | USD[10.00] | | |
| 00483908 | | USD[10.00] | | |
| 00483909 | | USD[10.00] | | |
| 00483910 | | BNB[0.00000044], ETH[0], GRT[0], KIN[6], REEF[0], TRX[0], USD[0.00] | Yes | |
| 00483913 | | USD[0.00] | | |
| 00483915 | | USD[10.00] | | |
| 00483916 | | USD[11.02] | Yes | |
| 00483917 | | USD[10.00] | | |
| 00483918 | | USD[10.00] | | |
| 00483919 | | REEF[298.51459139], USD[0.00] | | |
| 00483920 | | USD[10.00] | | |
| 00483922 | | USD[10.00] | | |
| 00483923 | | USD[10.00] | | |
| 00483924 | | FTT[.26869653], USD[0.00] | Yes | |
| 00483925 | | KIN[1], USD[10.00], USDT[0] | Yes | |
| 00483926 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[148.65365737], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[80.07813658], BTC[0], BTC-20210625[0], BTC-20211210[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EUR[3000.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[307.72188422], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MOB[0.28689201], NEAR-PERP[0], NFT (322462874083747212/FTX Moon #472)[1], NFT (394804844824807694/FTX Night #469)[1], NFT (475846506482126123/FTX Beyond #441)[1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-266.74], USDT[0.00000074], XMR-PERP[0], YFI-PERP[0] | | |
| 00483927 | | USD[10.00] | | |
| 00483930 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[1.891], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004622], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ[.0024], ETC-PERP[0], ETH[.0058534], ETH-PERP[0], ETHW[.0058534], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[507.196854], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[.02791], LRC-PERP[0], LUNA2[.46015858], LUNA2_LOCKED[1.07370336], LUNC[100200.5005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEXO[.17957538], OP-PERP[0], POLIS[.018076], SAND-PERP[0], SHIB[116], SHIB-PERP[0], SOL[.0002], SOL-PERP[0], SRN-PERP[0], STEP[.0085], TRX[84.000218], USD[54405.92], USDT[0.00151100], WAVES-PERP[0], XRP[1.73849], XRP-PERP[0], YFII-PERP[0], YGG[.01335] | | |
| 00483931 | | USD[10.08] | Yes | |
| 00483933 | | DOGE[1], TRU[0], TRX[1], USD[0.00] | Yes | |
| 00483934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00065343], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-2021032[60]0[0], UNISWAP-PERP[0], USD[0.02], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00483935 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00046575], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[30], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[19.07], USDT[0], VET-PERP[0], WSB-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00483937 | | USD[10.00] | | |
| 00483938 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB[561735.03314457], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000021], TRX-PERP[0], UNI-PERP[0], USD[-1450.79], USDT[2007.69331209], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00483939 | | USD[10.86] | Yes | |
| 00483943 | | BAO[16.44096944], SOL[.38850114], USD[0.00], XRP[5.48290039] | | |
| 00483944 | | DOGE[9.34897931], USD[0.00], XRP[7.22497865], ZAR[0.00] | Yes | |
| 00483946 | | USD[10.00] | | |
| 00483947 | | USD[10.00] | | |
| 00483949 | | DOGE[173.99704563], USD[0.00] | | |
| 00483950 | | BTC-PERP[0], GRT-PERP[0], KNC-PERP[0], USD[-0.60], USDT[.62] | | |
| 00483952 | | BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00483953 | | USD[0.00] | Yes | |
| 00483955 | | USD[10.00] | | |
| 00483957 | | AKRO[2], BAO[14], BNB[0.00084540], BTC[0.00001392], CAD[0.00], CHZ[1], DENT[2], DOGE[0], FRONT[1.02432727], HOLY[.00000939], HXRO[1], KIN[8], LTC[0], MATIC[0.69386670], PRISM[1.11457959], RSR[4], RUNE[0.00015731], SOL[0.00001892], TRU[1], TRX[4], UBXT[6], USD[0.00], USDT[0.00000001] | Yes | |
| 00483958 | | USD[10.00] | | |
| 00483959 | | AKRO[1], BAO[1], KIN[1], STMX[162.12193057], USD[0.00] | Yes | |
| 00483960 | | USD[10.00] | | |
| 00483961 | | USD[10.00] | | |
| 00483962 | | USD[10.00] | | |
| 00483963 | | USD[0.00] | | |
| 00483964 | | USD[10.00] | | |
| 00483965 | | USD[10.00] | | |
| 00483966 | | USD[10.00] | | |
| 00483967 | | AKRO[2], ALPHA[29.52770200], ATOM[.00009132], BAO[7], BCH[0], CHZ[2.00285141], CRV[2.37638599], DOGE[4.05202439], DYDX[0], ETH[0.00000274], ETHW[0.00000274], KIN[2], OXY[9.62045545], PUNDIX[0], RAY[1.79583215], REEF[360.12795585], RSR[845.62595802], SOL[1.08311150], SRM[4.16402027], TRX[1], UBXT[9], USD[0.50] | Yes | |
| 00483969 | | USD[10.00] | | |
| 00483970 | | AKRO[1], BAO[1], EUR[0.00], SOL[.35050618], USD[0.00] | Yes | |
| 00483971 | | CHZ[1], DMG[122.29733588], USD[0.00] | | |
| 00483972 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 00483974 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.12], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00483976 | | USD[0.00] | | |
| 00483978 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20211231[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BTC[0.00000002], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-MOVE-0210[0], BTC-MOVE-0316[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0706[0], BTC-MOVE-0710[0], BTC-MOVE-0716[0], BTC-MOVE-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05775265], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], STX-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[22466.53], USDT[3992.31535400], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20211231[0] | | |
| 00483979 | | USD[10.00] | | |
| 00483980 | | USD[10.00] | | |
| 00483981 | | USD[10.00] | | |
| 00483982 | | ATOM[.01095304], BAO[1], TRX[.000016], USD[0.00], USDT[0.00001355] | Yes | |
| 00483983 | | USD[10.00] | | |
| 00483984 | | USD[10.00] | | |
| 00483985 | | USD[10.00] | | |
| 00483986 | | USD[11.04] | Yes | |
| 00483987 | | DOGE[1], LUA[119.21059357], UBXT[1], USD[0.00] | | |
| 00483992 | | ATOM[.00000367], BTC[0], CQT[0], DAI[.00986866], ETH[0.00000003], ETHW[.05078522], FTT[0.02360611], MATIC[0.60981773], NFT [329733223135559790]/FTX EU - we are here! #45022[1], NFT [425362431457844396/The Hill by FTX #28281[1], NFT [429695430720298310/FTX EU - we are here! #44933[1], NFT [446478016970288559/FTX EU - we are here! #45152[1], SOL[0], TRX[.000777], USD[0.00], USDT[4.83153644], XRP[.894984] | Yes | |
| 00483993 | | USD[10.00] | | |
| 00483994 | | USD[10.00] | | |
| 00483996 | | KIN[1], USD[0.00] | | |
| 00483997 | | 1INCH[0], BTC[0.00007997], ETH[0], FTT[0], FTT-PERP[0], SOL-20210625[0], SXP[0], USD[1.79], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00483998 | | USD[0.00], USDT[.20147856] | | |
| 00483999 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484000 | | DOGE[16.97816969], USD[0.00] | | |
| 00484001 | | USD[10.00] | | |
| 00484002 | | USD[10.00] | | |
| 00484003 | | USD[10.00] | | |
| 00484004 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.00000001], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00484005 | | BNB[.04624519], USD[0.00] | Yes | |
| 00484007 | | USD[10.00] | | |
| 00484008 | | USD[10.00] | | |
| 00484010 | | USD[10.00] | | |
| 00484011 | | BTC[.00000157], EUR[0.00], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00484012 | | DOGE[181.54098523], USD[0.00] | | |
| 00484013 | | USD[10.00] | | |
| 00484014 | | USD[10.00] | | |
| 00484016 | | USD[10.91] | Yes | |
| 00484017 | | USD[10.00] | | |
| 00484018 | | BAO[8], DOGE[.00104411], EUR[0.00], FRONT[1.0009959], KIN[6], RSR[1], SHIB[12.16121493], SOL[.00002185], UBXT[1], USD[0.00] | Yes | |
| 00484020 | | ETH[.00094034], ETHW[.00094034], USDT[0] | | |
| 00484021 | | USD[10.00] | | |
| 00484022 | | USD[10.00] | | |
| 00484023 | | USD[10.00] | | |
| 00484024 | | USD[10.00] | | |
| 00484026 | | USD[10.00] | | |
| 00484027 | | USD[10.00] | | |
| 00484028 | | BAO[5], CQT[.00052921], KIN[5], TRX[1.000026], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00484029 | | USD[10.00] | | |
| 00484031 | | BAO[1], CAD[0.00], USD[0.00] | | |
| 00484032 | | USD[10.00] | | |
| 00484034 | | BTC[.00017712], USD[0.00] | | |
| 00484035 | | BNB[0], DOGE[1], USD[0.00] | | |
| 00484036 | | BAO[5], BAT[1.01638194], BTC[.00102723], DENT[1], DOGE[143.54980832], ETH[.05650262], ETHW[.05580232], EUR[0.00], KIN[4], LINA[545.61632674], MATIC[544.12871245], MTA[11.60559565], NFT [528357597862421822/ MetaDiamond#08)[1], REEF[21.08227955], SHIB[2719295.58537357], TRX[556.07404264], UBXT[1], USD[0.33], USDT[0], XRP[0] | Yes | |
| 00484037 | Contingent | GBP[0.00], LUNA2[0.22192800], LUNA2_LOCKED[0.51783200], LUNC[48325.29], USDT[0.00000306], XRP[0] | | |
| 00484038 | | USD[10.86] | Yes | |
| 00484039 | | DOGE[.00005647], GBP[0.01], KIN[2], USD[0.00] | | |
| 00484041 | | USD[10.00] | | |
| 00484043 | | DOGE[0], EUR[0.00], RAY[0], USD[0.00], USDT[0] | | |
| 00484044 | | USD[0.00] | Yes | |
| 00484045 | | USD[0.00] | | |
| 00484046 | | BAO[1], DOGE[1110.41184676], ETH[.03071483], ETHW[.03033151], KIN[1], USD[0.00] | Yes | |
| 00484047 | | USD[10.00] | | |
| 00484048 | | AKRO[2], ASD[0], AUDIO[0], BAO[2], COPE[0], DENT[0], DOGE[0], KIN[339951.93097333], LUA[0], MOB[0], PUNDIX[.002], RUNE[0], SAND[0], SHIB[0], UBXT[3], USD[0.00], WRX[0] | Yes | |
| 00484049 | | ANC-PERP[0], AR-PERP[0], AVAX[0], BIT-PERP[0], FTT[0.84774522], GST-PERP[0], NFT (321195288114841946/FTX EU - we are here! #236718)[1], NFT (329725211379926526/FTX EU - we are here! #236691)[1], NFT (332739320834722180/FTX Crypto Cup 2022 Key #215570)[1], NFT (536781044195365682/FTX EU - we are here! #236713)[1], TONCOIN[.09524], USD[0.96], USDT[0], USTC-PERP[0] | | USD[1.51] |
| 00484050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP[2149.9863], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[387.58], USDT[328.83000003], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00484051 | | USD[10.00] | | |
| 00484053 | | USD[10.00] | | |
| 00484054 | | USD[10.00] | | |
| 00484055 | | EDEN[1.74941508], USD[0.00] | | |
| 00484056 | | USD[10.00] | | |
| 00484057 | | TRX[212.57689969], USD[0.00] | | |
| 00484058 | | USD[10.00] | | |
| 00484059 | | USD[10.00] | | |
| 00484060 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OXY[0], RAY[0], ROOK[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.83], USDT[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484061 | | ETH[0], SOL[0.00018363], STEP[0], USD[0.00] | Yes | |
| 00484062 | | USD[10.00] | | |
| 00484063 | | USD[10.00] | | |
| 00484064 | | SNX[.36219677], USD[0.00] | | |
| 00484065 | | REEF[297.40819268], USD[0.00] | Yes | |
| 00484068 | | USD[10.00] | | |
| 00484069 | | USD[11.04] | Yes | |
| 00484071 | | USD[10.00] | | |
| 00484072 | | BNBBULL[0], BNB-PERP[0], BTC[0], BULLSHIT[0], ETH[0], FTT[0.04904115], FTT-PERP[0], GRTBULL[0], HT-PERP[0], SOL-PERP[0], SXPBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00484073 | | BTC[0], CEL[.9517], IMX[.08408], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00484075 | | USD[0.00] | | |
| 00484076 | | USD[10.00] | | |
| 00484078 | | USD[10.00] | | |
| 00484080 | | USD[10.86] | Yes | |
| 00484081 | | USD[0.36] | | |
| 00484082 | | BTC[0.04172215], BTC-PERP[0], CHZ[399.74198], ETH[0.02268715], ETHW[0.02268715], FIDA[527.26238202], FTT[19.2606523], FTT-PERP[0], MAPS-PERP[0], MEDIA[1.875167], OXY[192.874593], RAY[.08546975], SOL[22.90398766], USD[1969.13], USDT[0] | | |
| 00484083 | | USD[10.00] | | |
| 00484084 | | 1INCH[0], AKRO[3], AMPL[12.58702544], BAO[4], BCH[0], CEL[0], DENT[3], DOGE[0], ETH[0], FLM[0.00], HNT[0], HOLY[0], HXRO[0], KIN[5], LTC[.00166206], MANA[36.38789449], MATIC[0], MOB[0], PUNDIX[.001], SHIB[3649738.66577257], SRM[0], TRX[3], UBXT[6], USD[0.00], XRP[110.78249000] | | |
| 00484085 | | TRX[.00000186], USD[0.00] | | |
| 00484086 | | BAO[2], CHZ[52.2343068], GBP[16.79], USD[0.00] | | |
| 00484087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BICO[.8519208], BIT-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00090661], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.674655], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[-0.01381827], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.41699423], FLOW-PERP[0], FTM-PERP[0], FTT[0.00900551], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.09103918], GRT-PERP[0], HOLY-PERP[0], HTBULL[0], ICP-PERP[0], IMX[.03333333], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.0155858], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[.00000001], SHIB-PERP[0], SKL-PERP[0], SOL[.2379075], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[6.84], USDT[0.02989972], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00484088 | | BEAR[4.22], BULL[0.00000004], DOGEBULL[0], DOGEHEDGE[.03462], FTT[0.01790705], USD[0.34] | | |
| 00484090 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000140], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00484091 | | USD[10.00] | | |
| 00484092 | | MATIC[1] | | |
| 00484093 | | USD[10.00] | | |
| 00484095 | | BAO[1], KIN[1], SRM[7.32783555], USD[0.03] | Yes | |
| 00484096 | | AKRO[1], APT[.00571708], BNB[1.89656712], DENT[2], EUR[0.01], UBXT[1], USD[0.00] | Yes | |
| 00484097 | | USD[10.00] | | |
| 00484098 | | AKRO[1], BAO[2], DOGE[74.33540333], EUR[0.01], USD[0.00] | Yes | |
| 00484099 | | BAO[10108.97184248], USD[0.00] | Yes | |
| 00484100 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], UNI-PERP[0], USD[3.18], USDT[0.59252700], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00484101 | Contingent | AKRO[8], BAO[61], BNB[0.00000048], CHZ[1], DENT[12], DOGE[.00058833], ETHW[0], KIN[24], LUNA2[0.00000456], LUNA2_LOCKED[0.00001066], LUNC[.99511979], MATIC[1.10050329], POLIS[.00010718], RSR[2], SOL[0], TRX[12.01639472], UBXT[15], USD[0.00], USDT[0] | Yes | |
| 00484102 | | USD[10.00] | | |
| 00484103 | | CAD[0.00], DOGE[16.10104489], USD[0.00] | | |
| 00484106 | | USD[10.00] | | |
| 00484108 | | COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00484111 | | USD[10.00] | | |
| 00484113 | | AKRO[.94921966], BAO[9], BOBA[.83722381], BTC[.00746538], CHZ[4.00927336], CRO[107.31013388], DENT[1], DOGE[99.20211793], ETH[.06592477], ETHW[.02275878], EUR[-146.37], FTM[7.53454866], KIN[1], LTC[.09664983], MANA[0.00074532], SHIB[4198312.59458732], SOL[.12460937], TRX[1], UBXT[1], USD[0.06], XRP[30.43366816] | Yes | |
| 00484114 | | USD[10.00] | | |
| 00484115 | | USD[10.00] | | |
| 00484116 | | DOGEBEAR[39913584.86604692], USD[0.09], USDT[0] | | |
| 00484117 | | USD[10.00] | | |
| 00484119 | | USD[10.00] | | |
| 00484121 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[-1.12], USDT[18.36834190], USDT-20210625[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00484124 | | 1INCH[.00119705], USD[0.00] | Yes | |
| 00484125 | | USD[10.00] | | |
| 00484126 | | BAO[1], BTC[0], DOGE[0], KIN[2], LUA[0], SHIB[0], USD[0.00], XRP[0] | | |
| 00484128 | | USD[10.00] | | |
| 00484129 | | CAD[0.00], KIN[5], MATIC[10.75991118], RSR[1038.10925885], SPELL[0], USD[0.00], XRP[0] | Yes | |
| 00484130 | | USD[0.00] | | |
| 00484133 | | USD[10.00] | | |
| 00484134 | | USD[10.83] | Yes | |
| 00484135 | | USD[10.00] | | |
| 00484136 | | USD[10.00] | | |
| 00484137 | | DOGE[123.63597069], USD[0.00] | | |
| 00484138 | | USD[10.00] | | |
| 00484139 | | USD[10.00] | | |
| 00484142 | | USD[10.00] | | |
| 00484144 | | USD[10.00] | | |
| 00484146 | | AKRO[1], BAO[6], BNB[.00000001], ETH[.00000001], KIN[2], MATH[1], NFT (314070164689322843/The Hill by FTX #18492)[1], NFT (426895835068690005/FTX EU - we are here! #164158)[1], NFT (473276032806346465/FTX EU - we are here! #164093)[1], NFT (559840686213998780/FTX EU - we are here! #164196)[1], SOL[.00000001], TOMO[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 00484147 | | ALGOBULL[78.14], DOGEBEAR[4347.2], LTCBEAR[.6172], USD[0.00], USDT[0], XRPBEAR[9376], XRPBULL[.09344] | | |
| 00484151 | Contingent | 1INCH[.0001839], AKRO[1], BAO[3], BNB[0], DOGE[2], LUNA2[.00002831], LUNA2_LOCKED[0.00006607], LUNC[6.16649289], MATIC[1.02622838], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00484152 | | USD[10.00] | | |
| 00484153 | | USD[10.00] | | |
| 00484154 | | USD[10.00] | | |
| 00484155 | | USD[10.00] | | |
| 00484156 | | USD[11.08] | Yes | |
| 00484157 | | AKRO[4], APE[3.44922088], AVAX[5.72285965], BAO[17], BTC[.01335196], CEL[.00164781], DENT[4], ENJ[98.95605441], ENS[43.67381984], ETH[0.39253824], ETHW[0.24637476], FTM[147.8585449], KIN[17], MATIC[102.61346216], RSR[2], SHIB[26.03012953], STG[.00913602], TRX[2], UBXT[3], USD[0.00], USDT[505.49689523] | | |
| 00484159 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC-PERP[0], FLOW-PERP[0], GRT-PERP[0], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 00484161 | | USD[10.00] | | |
| 00484162 | | CHZ[1], TRX[226.61344894], USD[0.00] | Yes | |
| 00484163 | | USD[0.00] | | |
| 00484164 | | USD[10.00] | | |
| 00484165 | | USD[10.00] | | |
| 00484166 | | USD[10.00] | | |
| 00484167 | | USD[10.00] | | |
| 00484168 | | 1INCH-0325[0], ADA-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT[.00374837], HT-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL[.6098841], USD[2.95], USDT[0.25441106], XRP[.5], XRP-PERP[0] | | |
| 00484169 | | USD[10.00] | | |
| 00484170 | | AMC[.0968], DOGE[.8], DOGE-PERP[0], GME[.039], USD[0.59] | | |
| 00484171 | | RUNE[.00518], TRX[.000003], USD[0.00], USDT[0] | | |
| 00484173 | | USD[10.00] | | |
| 00484174 | | USD[0.00] | | |
| 00484175 | | USD[10.00] | | |
| 00484178 | | BTC-PERP[0], CEL[.0091955], ETH-PERP[0], RAY[.994015], TRX[.000001], USD[0.00], USDT[0] | | |
| 00484179 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0-0.45], USDT[0.49000001] | | |
| 00484181 | | ALGOBULL[14990.025], ATOMBULL[3.10356395], BULL[0.00050866], DOGEBULL[0], ETHBULL[0], LTCBULL[2.5495155], TOMOBULL[18.987365], USD[0.07] | | |
| 00484182 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 00484183 | | USD[10.00] | | |
| 00484186 | | USD[10.00] | | |
| 00484187 | | USD[10.00] | | |
| 00484188 | | BAT[0], BTC[0], DENT[1], EUR[0.00], TRX[0], UBXT[2], USD[0.00] | | |
| 00484189 | | TRX[1], UBXT[1], USD[0.00] | | |
| 00484190 | | USD[10.41] | Yes | |
| 00484191 | | BAO[5.83066583], DENT[1.32825991], DOGE[17.86653138], GBP[0.01], GRT[.00038714], KIN[5], MATIC[1.06762196], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484192 | | USD[10.00] | | |
| 00484193 | | USD[10.00] | | |
| 00484194 | | AKRO[6], AUDIO[5.887], BAO[444443.35894561], BAT[125.55099519], CVC[69.03686209], DENT[6522.94491506], DOGE[4.00515398], FTM[37.3329900], FTT[.55760006], GBP[0.00], HNT[8.90869103], KIN[2736918.45984470], LINA[337.71077508], LRC[157.67195002], NIO[.535], REEF[788.27156425], RSR[313.84026294], SHIB[8590243.53575457], SOS[2421307.51573849], SPELL[11903.88126523], SRM[2.24670504], STMX[2638.97780778], TRX[75.98081376], TSLA[.08147475], UBXT[3], USD[0.00], XRP[81.27713758] | | |
| 00484195 | | USD[10.00] | | |
| 00484196 | | ETH[-0.00000001], ETHW[-0.00000001], USD[0.00], USDT[0], YFI-20210625[0] | | |
| 00484197 | | 1INCH[.00000001], ADABULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.04423771], MATIC[9.727], USD[0.55], USDT[0] | | |
| 00484198 | | MATIC[95.31510984], USD[0.00] | | |
| 00484199 | | USD[10.71] | Yes | |
| 00484200 | | USD[10.00] | | |
| 00484201 | | USD[10.00] | | |
| 00484202 | | CHZ[1139.775154], CHZ-PERP[0], ETH[.08361], ETHW[.08361], FTT[8.79943], USD[2.83], USDT[6.15216437] | | |
| 00484204 | | USD[10.00] | | |
| 00484205 | | USD[10.00] | | |
| 00484206 | | KIN[28896.09756097], USD[0.00], USDT[0] | | |
| 00484208 | | ADA-PERP[1351], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.41963091], BTC-PERP[0.05440000], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[2827], DOT-PERP[114.4], ENJ-PERP[1400], ETC-PERP[0], ETH[5.13189762], ETH-PERP[0], ETHW[5.13189762], FLM-PERP[0], FTT-PERP[132.5], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[284400], LINK-PERP[64.6], LTC-PERP[8.76], LUNC-PERP[0], MANA-PERP[292], MATIC-PERP[0], PEOPLE-PERP[9500], PERP-PERP[0], REN-PERP[0], SHIB[251461019.86769593], SHIB-PERP[53600000], SOL-PERP[42.32], SOS-PERP[61700000], SRN-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[1839.3], TRU-PERP[0], UNI-PERP[0], USDI-9355.47], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], XMR-PERP[0] | | |
| 00484209 | | USD[0.00] | | |
| 00484210 | | EUR[0.00], USD[0.00], USDT[0.00007956] | Yes | |
| 00484211 | | 1INCH-1230[0], APT-PERP[0], DOGE-PERP[0], ICP-PERP[0], RSR-PERP[0], SPELL-PERP[0], USD[0.01] | | |
| 00484212 | | FTT[0], USD[10.00], USDT[0] | Yes | |
| 00484213 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-2021123[0], SAND-PERP[0], SHIB[111473.28526448], SOL-PERP[0], TRUMP2024[0], USD[0.00] | | |
| 00484214 | | USD[10.00] | | |
| 00484215 | | USD[10.00] | | |
| 00484217 | | USD[10.00] | | |
| 00484220 | | AKRO[262.24266611], BAO[5], BAT[50.88538573], BNB[1.59518595], DENT[1], DOGE[6053.09209716], ETH[2.16856753], ETHW[2.16765673], EUR[0.00], FTM[16.15886619], HXRO[1], KIN[307647.70729567], LRC[12.31210306], REEF[984.41990203], RSR[2], SAND[16.25291191], SHIB[2312228.28050748], SOL[2.22880885], TRX[2], UBXT[3], USD[0.00], ZRX[56.32650802] | Yes | |
| 00484221 | | BTC[.00021444], USD[0.00] | Yes | |
| 00484222 | | USD[10.00] | | |
| 00484223 | | USD[10.00] | | |
| 00484224 | | USD[10.00] | | |
| 00484225 | | USD[10.00] | | |
| 00484229 | | FTM[4.85732716], USD[0.00] | Yes | |
| 00484231 | | USD[10.00] | | |
| 00484233 | | USD[10.00] | | |
| 00484235 | Contingent, Disputed | USD[10.00] | | |
| 00484236 | | USD[10.00] | | |
| 00484238 | | USD[10.00] | | |
| 00484239 | | CHF[0.00], CHZ[0], ETH[0], UBXT[4155.45977974], USD[0.07], USDT[0] | Yes | |
| 00484240 | | AKRO[1], AUDIO[2], BTC[0], DOGE[3], EUR[0.00], HOLY[1], LINK[0], MATH[1], REEF[0], UBXT[3], USD[10.00] | | |
| 00484241 | | USD[10.00] | | |
| 00484242 | | AKRO[1], BAO[9], DENT[4], DOGE[3.000548], FIDA[.00025947], GRT[.00023683], KIN[7], REEF[339.35714438], REN[.00039865], STEP[314.75039591], UBXT[5], USD[0.00] | Yes | |
| 00484243 | | USD[10.00] | | |
| 00484244 | | AKRO[1], KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00484245 | | KNC[1967.34825999], REN[7008.29944332], USD[0.00] | Yes | |
| 00484247 | | ATLAS-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], HT-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00484249 | | AKRO[0], AMPL[0], BAO[0], BNB[0], CRV[0], EDEN[0], ENS[0], ETH[0], KIN[0], LINA[0], LINK[0], LRC[0], MANA[0], MATIC[0], RUNE[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 00484252 | | AKRO[3], ATLAS[4702.46991291], AUDIO[79.27766869], BAO[26], DENT[2], ETH[0.00000015], KIN[17], MATH[1], OXY[245.77245577], POLIS[31.37824417], RSR[1], TRX[2.000127], UBXT[6], USD[0.00], USDT[0.00016099], USTC[0] | Yes | |
| 00484253 | | DENT[1], EUR[0.00], MATIC[42.81622165], USD[0.00] | Yes | |
| 00484255 | | USD[10.00] | | |
| 00484256 | | 1INCH[1.91956049], USD[0.00] | | |
| 00484257 | | USD[10.00] | | |
| 00484258 | | NFT (371306645436947244/FTX EU - we are here! #283735)[1], NFT (468479578492883739/FTX Crypto Cup 2022 Key #25382)[1], NFT (526653882699653726/FTX EU - we are here! #283741)[1] | | |
| 00484259 | | USD[0.00] | | |
| 00484260 | | DOGE[183.84312924], USD[0.00] | Yes | |
| 00484261 | | USD[10.00] | | |
| 00484262 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484263 | | DOGE[14.77417358], USD[0.00] | | |
| 00484264 | | USD[0.00], USDT[0] | | |
| 00484266 | | USD[10.00] | | |
| 00484267 | | ADA-PERP[0], BNB-PERP[0], BTC[0.09160610], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], FTT[0.00067855], FTT-PERP[0], KIN-PERP[0], OXY-PERP[0], SXP-PERP[0], TRX[148.97169], TRX-PERP[0], USD[0.18] | | |
| 00484268 | | ADABULL[0], ADA-PERP[0], ALGOHALF[0], ATOMHALF[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMPHALF[0], CUSDT-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGNHALF[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00044823], FTT-PERP[0], GRTBULL[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], SAND-PERP[0], SECO-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.16], USDT[0] | | |
| 00484269 | | USD[10.00] | | |
| 00484270 | | BAT[8.92186653], USD[0.00] | Yes | |
| 00484271 | | USD[10.00] | | |
| 00484272 | | USD[10.00] | | |
| 00484274 | | ASD[0], AUD[0.00], AUDIO[0], BADGER[0], BCH[0], BNB[0], BTC[0], CHZ[0], CREAM[0], DOGE[1.87352076], ETH[0], FRONT[0], GRT[0], HNT[0], HXRO[0], LEO[0], LINA[0], LINK[0], MATIC[0], MTA[0], OMG[0], PERP[0], ROOK[0], SECO[0], SXP[0], TOMO[0], TRU[0], TRX[0], TRYB[0], USD[0.00], WAVES[0], WRX[0], YFI[0] | | |
| 00484275 | | USD[10.00] | | |
| 00484276 | | USD[10.00] | | |
| 00484277 | | ETH[.00580699], ETHW[.00580699], USD[0.00] | | |
| 00484278 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], RAY-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[-0.76], USDT[0.77495521], XRP-PERP[0] | | |
| 00484279 | | BNB[.02214708], BTC[.00010263], DOGE[1], USD[0.00] | Yes | |
| 00484280 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EUR[0.00], USD[20.22], USDT[0] | | USD[20.00] |
| 00484283 | | USD[10.00] | | |
| 00484284 | | USD[0.00] | Yes | |
| 00484286 | | USD[10.00] | | |
| 00484287 | | USD[10.00] | | |
| 00484289 | | USD[10.00] | | |
| 00484291 | | USD[10.00] | | |
| 00484293 | | BAND[0], BAT[0], BCH[0], BNB[0], BTC[0.00000028], CHZ[0], CRO[0], DOGE[0], ETH[0], KNC[0], LINK[0], OKB[0], USD[0.04], XRP[0] | Yes | |
| 00484294 | | USD[10.00] | | |
| 00484295 | | USD[10.00] | | |
| 00484297 | | USD[0.00] | | |
| 00484298 | Contingent | ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.01284104], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.12092726], LUNA2_LOCKED[23.61549694], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM[.26682279], SRM_LOCKED[154.13464524], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[20.00550100], TRX-PERP[0], USD[1.66], USDT[50000.00069624], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00484300 | | 0 | | |
| 00484301 | | USD[10.00] | | |
| 00484302 | | SOL[.01042725], USD[0.00] | | |
| 00484305 | | USD[10.00] | | |
| 00484307 | | USD[10.56] | Yes | |
| 00484308 | | SUSHI[.59042107], USD[0.00] | Yes | |
| 00484309 | | USD[10.00] | | |
| 00484310 | | AKRO[1], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 00484311 | | USD[10.00] | | |
| 00484313 | | USD[0.00] | | |
| 00484314 | | AUD[0.00], CHZ[1], DOGE[6], TRX[1], UBXT[2], USD[0.00] | | |
| 00484315 | | BAO[14908.82255895], DOGE[0.04172430], USD[0.00] | | |
| 00484316 | | USD[0.00] | Yes | |
| 00484317 | | USD[10.00] | | |
| 00484318 | | USD[10.00] | | |
| 00484319 | | USD[10.00] | | |
| 00484320 | | USD[10.00] | | |
| 00484324 | | COMP-PERP[0], USD[0.03], USDT[0] | | |
| 00484325 | | DOGE[1], MTA[2.39306287], USD[0.00] | | |
| 00484327 | | BTC[.00021194], USD[0.00] | | |
| 00484328 | | ASD[0], AUDIO[0], BAO[2], BNB[0], BTC[0.00000005], CEL[.05214009], DMG[0], ETH[0.00000056], ETHW[0.00000056], EUR[0.00], FTM[0], FTT[0.00042204], KIN[4], MATIC[0], MTA[0], OXY[0], ROOK[0], RUNE[0.00021882], SECO[0], TRU[0], USD[0.00], USDT[0] | Yes | |
| 00484329 | | USD[10.00] | | |
| 00484331 | | USD[10.00] | | |
| 00484332 | | SOL[.00002], USD[0.00] | Yes | |
| 00484333 | | USD[0.00], USDT[0] | | |
| 00484335 | | USD[10.00] | | |
| 00484336 | | USD[10.00] | | |
| 00484338 | | USD[10.89] | Yes | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1782 Supplemental Schedule F-37 Non-priority General Unsecured Claims Filed 06/27/23 Page 410 of 1607

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484339 | | BNB[0.03376677], DOGE[1], GRT[0.00004275], USD[0.00] | | |
| 00484340 | | DOGE[76.95624506], USD[0.00] | | |
| 00484342 | | USD[0.00] | | |
| 00484343 | | MATIC[1], RAY[.97630852], USD[0.00] | | |
| 00484345 | | AKRO[762.99620698], ATLAS[227.99379771], BAO[107364.58714761], CHR[99.29434781], CONV[308.41146221], DENT[15054.35229061], DMG[401.23504419], EUR[0.01], HUM[277.95530393], HXRO[55.40878106], JST[421.67678772], KIN[317153.08536355], LINA[354.92537581], LUA[490.75910657], MER[48.97973837], MNGO[85.66291953], ORBS[258.65218809], REEF[666.85925468], RSR[455.8455722], SHIB[2135421.12402401], SKL[93.65637849], SLP[331.16974489], SLRS[53.4733402], STEP[35.0622961], STMX[684.17448892], SUN[1037.37297471], TLM[194.45526725], TOMO[7.68851102], TRU[66.44651749], UBXT[461.9091728], USD[0.00] | Yes | |
| 00484347 | | USD[10.00] | | |
| 00484349 | | 1INCH[0.00890967], AAVE[.00006047], BAO[1], BNB[0.00185185], BTC[0], DOGE[.00057813], ETH[0.00000093], ETHW[0.00000093], MATIC[0.00001839], SXP[.00017113], USD[0.00] | Yes | |
| 00484350 | | USD[10.00] | | |
| 00484351 | | USD[10.00] | | |
| 00484352 | | BNB[.01669838], USD[0.00] | | |
| 00484354 | | USD[10.00] | | |
| 00484357 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[.05384902], FTT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIT-20210326[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00484358 | | USD[11.01] | Yes | |
| 00484360 | | AKRO[1], AUDIO[1], BAO[4], BRZ[0], DENT[3], EUR[0.00], GRT[1], KIN[3], MATH[1], TRX[4], UBXT[3], USD[0.00], USDT[0] | | |
| 00484361 | | USD[10.00] | | |
| 00484362 | | USD[10.00] | | |
| 00484364 | | USD[10.00] | | |
| 00484365 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00484366 | | UBXT[1], USD[0.00] | Yes | |
| 00484367 | | BAT[3452.27528871], BTC[.00019358], CEL[616.33523942], DENT[1], USD[0.00] | | |
| 00484368 | | USD[10.00] | | |
| 00484369 | | AKRO[2], BAO[8], BNB[0], BTC[0], DENT[2], ETH[0], KIN[8], RSR[1], SLP[0], SOL[0], TRX[1.37108825], UBXT[1], USD[0.00], USDT[0] | | |
| 00484370 | | AKRO[1], ALPHA[957.60227881], ASD[206.70296518], AURY[0], BAO[.2279896], BRZ[0], CEL[2.02002087], DENT[2], FRONT[8.47694265], FTT[7.02398713], GENE[10.00843040], GOG[340.83904608], KIN[8], LOO[36.16419940], LTC[.00000053], MOB[0.27905127], POLIS[92334471], RSR[1.00264629], SPELL[5606.74467387], STEP[1095.15047048], SUSHI[1.08456542], TRX[11. TRYB[.0008628], UBXT[320.29825915], USD[0.00] | Yes | |
| 00484371 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.2992685], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[.09822235], SOL-PERP[0], SRM-PERP[0], TRX[32.978055], TRX-PERP[0], USD[0.07], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00484374 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[9.54514], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002136], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[14.3974008], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.17723567], FTT-PERP[0], GMT-PERP[0], HGET[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00585260], LUNA2_LOCKED[0.01365606], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.8195], NEAR[.052918], NEAR-PERP[0], NFT (359077877723879874/The Hill by FTX #38222)[1], RAY-PERP[0], SAND[.961734], SOL-PERP[0], SXP-PERP[0], THETABULL[0], USD[317.44], USDT[356.69925525], USTC[.828464], VET-PERP[0], XRP-PERP[0] | | |
| 00484375 | | USD[10.00] | | |
| 00484376 | | USD[10.00] | | |
| 00484377 | | MATIC[.00000177], USD[0.00] | | |
| 00484378 | | USD[10.00] | | |
| 00484380 | | BTC[.0451], DOGE[13000], DOGEBULL[0], ETH[0], FTT[7.00545256], LTC[1.17885048], USD[0.65] | | |
| 00484381 | | USD[11.06] | Yes | |
| 00484382 | | DOGE[1], USD[4.00], USDT[5.98260903] | | |
| 00484384 | | USD[10.00] | | |
| 00484385 | | USD[11.06] | Yes | |
| 00484386 | | USD[10.00] | | |
| 00484387 | | USD[10.00] | | |
| 00484388 | | USD[10.00] | | |
| 00484389 | | 0 | | |
| 00484391 | | USD[10.00] | | |
| 00484392 | | USD[10.00] | | |
| 00484393 | | USD[10.00] | | |
| 00484396 | | USD[10.00] | | |
| 00484397 | | APE[16.3], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.0000147], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[989.22], USDT[0.00000001] | | |
| 00484398 | | USD[10.00] | | |
| 00484399 | | USD[10.00] | | |
| 00484400 | | USD[10.00] | | |
| 00484401 | | USD[10.00] | | |
| 00484402 | | USD[10.00] | | |
| 00484403 | | USD[10.00] | | |
| 00484404 | | USD[11.05] | Yes | |
| 00484405 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484406 | | USD[10.00] | | |
| 00484407 | | USD[10.00] | | |
| 00484408 | | USD[10.00] | | |
| 00484409 | | USD[10.95] | Yes | |
| 00484410 | | USD[10.99] | Yes | |
| 00484411 | | BAO[4], DOGE[1], RSR[128.46738236], USD[0.00] | Yes | |
| 00484412 | | USD[10.00] | | |
| 00484413 | | USD[0.00] | | |
| 00484414 | | USD[10.00] | | |
| 00484415 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FRONT[0], FTT[25.19521200], ICP-PERP[0], IOTA-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], OKB[18.94606956], RAMP-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SPELL[0], SXP[221], SXP-PERP[0], TRYB[0], USD[0.51], USDT[0], XAUT[0], XRP-PERP[0] | | OKB[18.7] |
| 00484416 | | BCH[.01044403], EUR[0.00], USD[0.00] | | |
| 00484417 | | AMPL[1.20874983], USD[0.00] | Yes | |
| 00484418 | | GRT[5.334748], USD[0.74] | | |
| 00484419 | | GBP[0.00], TRX[.000778], USDT[4.50520400] | | |
| 00484420 | | USD[10.00] | | |
| 00484421 | | USD[0.00] | | |
| 00484423 | | USD[0.00] | Yes | |
| 00484424 | | USD[10.00] | | |
| 00484425 | | USD[10.00] | | |
| 00484426 | | USD[10.00] | | |
| 00484427 | | USD[10.00] | | |
| 00484428 | | USD[10.00] | | |
| 00484430 | | TRX[181.66541771], USD[0.00] | | |
| 00484431 | | USD[10.00] | | |
| 00484432 | | FTT[.14484306], USD[0.00] | Yes | |
| 00484433 | | USD[11.06] | Yes | |
| 00484434 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], RUNE[0], SRM[0.00489714], SRM_LOCKED[.04042721], USD[0.00], USDT[0.00000144], XRP[0] | | |
| 00484435 | | EUR[0.00], SHIB[2021327.00160812], USD[0.00], USDT[0] | | |
| 00484438 | | AKRO[1], BAO[1], BTC[0.33251895], EUR[18022.00], FTT[2.50084988], KIN[4], TRX[2], UBXT[1], USD[853.29] | Yes | |
| 00484439 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211015[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00077609], LUNA2_LOCKED[0.00181087], LUNC[.00854035], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04826954], SRM_LOCKED[16.7302279], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDTBULL[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00484440 | | AKRO[3], BAO[2], DENT[1], DOGE[1], EUR[0.00], HXRO[1], INTER[0], KIN[4], MATIC[0], UBXT[3], USD[0.00] | | |
| 00484441 | | USD[0.00] | | |
| 00484444 | | USD[10.00] | | |
| 00484445 | | USD[11.02] | Yes | |
| 00484447 | | USD[10.00] | | |
| 00484448 | | AKRO[1], BAO[3], BTC[0], ETH[0], ICP-PERP[0], KIN[3], MATIC[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 00484449 | | USD[10.00] | | |
| 00484450 | | USD[0.00] | | |
| 00484451 | | USD[10.00] | | |
| 00484452 | | USD[0.00], USDT[0] | | |
| 00484453 | | MOB[0.14930988], USD[0.00] | | |
| 00484455 | Contingent | ETH[0], FTT[0.00000846], GBP[0.00], KIN[0], LTC[0], MAPS[0], RAY[0], RUNE[0], SAND[0], SRM[0.20768571], SRM_LOCKED[1.26289434], USD[0.00], USDT[0.00000030], XAUT[0], XRP[0] | | |
| 00484456 | | USD[10.00] | | |
| 00484457 | Contingent | 1INCH-PERP[0], ADABEAR[17899060220], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBEAR[12743051685], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-20210826[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[1100], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00002500], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.15527939], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.27285439], SRM_LOCKED[2.56992829], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[3345], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[667.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRPBEAR[901286.5], XRPHEDGE[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00484458 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 00484459 | | GBP[0.00], USD[0.00], XRP[2.85570962] | | |
| 00484461 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0484462 | | USD[10.00] | | |
| 0484464 | | USD[10.00] | | |
| 0484465 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT[.09895], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD1.21], USDT[0.00002998], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 0484466 | Contingent, Disputed | BAO[4], GBP[0.00], KIN[1], USD[0.00] | | |
| 0484467 | | MATIC[1], USD[0.00] | | |
| 0484470 | | GME[.22089572], USD[0.00] | | |
| 0484471 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 0484472 | | USD[10.00] | | |
| 0484473 | | BNB[.00048635], DOGEBULL[0], FTT[1.2979385], SUN_OLD[0], TRX[.00001], UBXT[149.23469535], USD[2.63], USDT[6.71598624], XRPBULL[290.1824917] | | |
| 0484474 | | USD[0.00] | Yes | |
| 0484475 | | USD[4.27], USDT[.06] | | |
| 0484476 | | BTC[.00021135], USD[0.00] | | |
| 0484477 | | DOGE[339.2616075], GME[.42894], USD[-4.35] | | |
| 0484478 | | USD[10.00] | | |
| 0484479 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 0484481 | | USD[10.00] | | |
| 0484482 | | USD[10.00] | | |
| 0484483 | | DOGE[.00767377], ETH[.00000014], ETHW[.00000014], MNGO[.00030301], SHIB[157506.2796336], USD[0.00] | Yes | |
| 0484484 | | USDT[0], XRPBEAR[3.4165], XRPBULL[.091355] | | |
| 0484486 | | USD[10.00] | | |
| 0484487 | | USD[10.00] | | |
| 0484488 | | USD[10.00] | | |
| 0484490 | | BADGER[.13158699], USD[0.00] | Yes | |
| 0484491 | | USD[10.00] | | |
| 0484492 | | USD[10.00] | | |
| 0484493 | | USD[10.00] | | |
| 0484494 | | USD[10.00] | | |
| 0484495 | | AAVE[0], ADA-PERP[0], AGLD[.07876864], ATOM-PERP[0], AVAX-PERP[0], BAL[0.00750642], BAND-PERP[0], BNB[.00003388], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CQT[77], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[15.096314], ETC-PERP[0], ETH[0], ETHBULL[0.00007229], ETH-PERP[0], FTT[.09762158], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP[273], RAY-PERP[0], RNDR[17.49585325], SOL[0.00039042], SOL-PERP[0], SRM-PERP[0], STEP[293.84583423], SUSHI-PERP[0], SXP-PERP[0], TRX[361.000001], TRYBBEAR[0.00000920], USD[0.01], USDT[4265.22022906] | | |
| 0484498 | | BTC[.00021744], USD[25.00] | | |
| 0484500 | | USD[10.00] | | |
| 0484501 | | USD[10.00] | | |
| 0484502 | | USD[10.70] | Yes | |
| 0484503 | | USD[10.00] | | |
| 0484504 | | USD[10.00] | | |
| 0484505 | | USD[10.00] | | |
| 0484506 | | BAO[13495.5989813], BF_POINT[200], KIN[2], MATIC[8.74638757], SHIB[5127767.55856805], USD[0.00] | Yes | |
| 0484507 | | USD[0.00] | | |
| 0484508 | Contingent | BAO[12], BNB[0], CEL[.00035868], DENT[3], DOT[.00033096], GENE[0], HXRO[1], KIN[21], LUNA2[0.00063481], LUNA2_LOCKED[0.00148123], LUNC[138.23259560], RAY[0], SOL[0.00000001], STARS[.00008826], SXP[.00000917], TOMO[.00000915], TRX[1.000012], UBXT[11], USD[0.00], USDT[0.00141236] | Yes | |
| 0484509 | Contingent, Disputed | AVAX[0], BNB[0], CHZ[.00000001], DOGE[0], ETH[0], EUR[0.00], FRONT[0], MSOL[.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 0484510 | | BCH-PERP[0], BTC[.00593881], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[125.16], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0484511 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.05591266], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE[.06386014], RUNE-PERP[0], SOL[.09672488], SOL-PERP[0], SRM2.02427441], SRM_LOCKED[7.67714539], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 0484512 | | USD[10.00] | | |
| 0484514 | | BAO[1], COPE[3.20479246], EUR[0.00], KIN[1], USD[10.92] | Yes | |
| 0484515 | | USD[10.00] | | |
| 0484516 | | BAO[1], DOGE[19.00436294], USD[0.00] | | |
| 0484519 | | USD[0.00] | Yes | |
| 0484520 | | USD[0.00] | | |
| 0484521 | | ETH[0], EUR[0.00], NFT (322958950087683679/The Hill by FTX #17162)[1], NFT (574518798350316146/FTX Crypto Cup 2022 Key #15256)[1], UBXT[1], USD[0.00] | | |
| 0484522 | | USD[10.00] | | |
| 0484523 | | USD[10.00] | | |
| 0484524 | | AKRO[1], BAO[1], CAD[0.00], CEL[0], DENT[1], ETH[.00000001], KIN[1], TRX[1], USD[0.00] | Yes | |
| 0484526 | | USD[11.08] | Yes | |
| 0484528 | | BAO[1], KIN[55049.1232208], USD[0.00] | Yes | |
| 0484529 | | XRPBULL[27.66533174] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484530 | | APT[.11433253], BAO[1], DENT[1], NFT (450748643641751957/FTX EU - we are here! #225635)[1], TRX[1.00001], UBXT[1], USD[0.00] | | |
| 00484531 | | 0 | | |
| 00484532 | | USD[10.00] | | |
| 00484534 | | USD[10.00] | | |
| 00484535 | | BAT[5.0811635], CHZ[10.79052167], UBXT[1], USD[0.00] | Yes | |
| 00484536 | | USD[10.00] | | |
| 00484537 | | USD[35.00] | | |
| 00484538 | | AKRO[1], NFT (440983980682083855/FTX EU - we are here! #137748)[1], NFT (493633095912944359/FTX EU - we are here! #138030)[1], NFT (531656561015767288/FTX EU - we are here! #137008)[1], USD[0.52] | Yes | |
| 00484539 | | USD[10.00] | | |
| 00484540 | | USD[10.00] | | |
| 00484542 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[.00010743], FIDA_LOCKED[.00200754], FTM-PERP[0], FTT[0.13081838], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_0000005], SRM_LOCKED[.00001734], SRM-PERP[0], USD[0.29], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP[2456.325487], XRP-PERP[0], ZIL-PERP[0] | | |
| 00484544 | | USD[10.00] | | |
| 00484545 | | BNB[0.16164857], KIN[1], USD[0.00] | Yes | |
| 00484546 | | AKRO[0], CHZ[0], DOGE[.14403618], USD[0.00] | Yes | |
| 00484547 | | TRX[0], USD[0.00] | | |
| 00484548 | | USD[0.00], USDT[0] | | |
| 00484550 | | USD[10.00] | | |
| 00484551 | | USD[10.00] | | |
| 00484552 | | USD[0.00] | | |
| 00484554 | | USD[10.03] | Yes | |
| 00484555 | | USD[10.00] | | |
| 00484556 | | USD[10.00] | | |
| 00484557 | | USD[10.00] | | |
| 00484559 | | USD[10.00] | | |
| 00484560 | | BTC[0], USD[0.00] | | |
| 00484561 | | USD[10.00] | | |
| 00484562 | | USD[10.00] | | |
| 00484563 | | ACB[0], BYND[0], ETH[.00000001], KIN[1], SOL[0], TRX[.00346754], USD[0.00], USDT[0] | Yes | |
| 00484564 | | USD[10.00] | | |
| 00484565 | | AAVE[0], AKRO[1], ASD[0], AUDIO[.00165172], AVAX[.00000001], BAL[0], BAND[0], BAO[15.54518041], BICO[0.00179914], BNB[0], BTC[0], CEL[0], CHR[0.00022439], CHZ[0.00880843], CONV[.00111596], CQT[0.00007100], CRO[.00084657], DENT[2.00949403], DMG[.00075028], DOGE[0.00093930], ETH[0], EUR[0.00], FIDA[0], FTM[.00064139], FTT[0], HUM[.0003024], KIN[50.09560055], KSOS[0], LINA[0.00142402], LUA[.0012613], MATIC[0], NFT (370743416619668604/CHIMP #763)[1], OKB[0], ORBS[0.00039826], OXY[0], RAMP[.00016932], RSR[0.00154856], SHIB[124.47730756], SLP[0.00208117], SOL[0], SOS[7.16136328], STMX[.05610234], TRX[0.00294867], UBXT[2.00187175], USD[0.00], USDT[0.00001490], XRP[0] | Yes | |
| 00484566 | | USD[10.00] | | |
| 00484567 | | BAO[1], GBP[0.00], MATIC[3.32449355], SOL[.85608349], UBXT[3], USD[0.00] | Yes | |
| 00484568 | | BAO-PERP[0], DOT-PERP[0], ETH[.00427659], ETHW[0.00427659], FTT[.0993], FTT-PERP[0], USD[-3.75], USDT[0.22299323] | | |
| 00484569 | | 1INCH[1.93131165], USD[0.00] | | |
| 00484570 | | USD[10.22] | Yes | |
| 00484571 | | USD[10.00] | | |
| 00484572 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[8.83], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[.0003395], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAND-PERP[0], BEARSHIT[262297.05000000], BIT-PERP[0], BNB[.00081], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0.00000050], CAKE-PERP[0], CEL-PERP[0], COMPBULL[0.0099500], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBEAR[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC[5], MATICBEAR2021[.87536], MATIC-PERP[0], MINA-PERP[0], MKRBULL[0.00000020], MKR-PERP[0], MTA[.00000001], NEAR-PERP[0], NFT (407781253467094103/The Hill by FTX #41448)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[85], TRX-PERP[0], UNISWAPBULL[0], USD[1076.36], USDT[0.00000001], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00484573 | | USD[10.00] | | |
| 00484574 | | USD[11.07] | Yes | |
| 00484575 | | BNB[.00000302], USD[0.00] | | |
| 00484576 | | DOGE[12126.16473284], USD[11.02], XRP[2866.90989229] | Yes | |
| 00484579 | | BNB[0], NIO[0], REN[0], SNX[0], TRX[0], UBXT[8.75038721], USD[0.00] | Yes | |
| 00484580 | | USD[10.00] | | |
| 00484581 | | BTC[0], CRO[0], ETH[0.00000002], FTT[0], TRX[.000054], USD[0.00], USDT[0] | | |
| 00484582 | | ATLAS[2250], POLIS[26.6], USD[0.17], USDT[0.00000001] | | |
| 00484583 | | AKRO[1], UNI[.43536697], USD[0.00] | Yes | |
| 00484585 | | USD[10.00] | | |
| 00484586 | | USD[10.00] | | |
| 00484587 | | USD[11.10] | Yes | |
| 00484588 | | USD[10.00] | | |
| 00484589 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484590 | | USD[10.00] | | |
| 00484591 | | USD[0.00] | | |
| 00484594 | | USD[0.00] | | |
| 00484595 | | USD[10.00] | | |
| 00484596 | | USD[0.00], XRP[18.1682026] | | |
| 00484597 | | BTC[.00130002], KIN[2], LINK[.64595704], USD[0.00] | Yes | |
| 00484598 | | USD[10.00] | | |
| 00484600 | Contingent, Disputed | AAVE[0], ALPHA[0], ATLAS[0], BAND[0], BNB[0], BNT[0], BTC[0], CBSE[0], COIN[0], COMP[0], COPE[0], CRO[0], CVC[0], DENT[0], DYDX[0], ETH[0], FIDA[0], FTT[0], GBTC[0], GENE[0], HXRO[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], PERP[0], RAMP[0], RAY[0], REN[0], ROOK[0], SAND[0], SNX[0], SOL[0], SPELL[0], SRM[0], STEP[0], SUSHI[0.00], USD[0.00], USDT[0] | Yes | |
| 00484601 | | USD[10.00] | | |
| 00484602 | | USD[10.00] | | |
| 00484603 | | USD[0.00] | | |
| 00484604 | | USD[10.00] | | |
| 00484605 | | USD[0.00] | | |
| 00484606 | | USD[11.08] | Yes | |
| 00484607 | | USD[10.00] | | |
| 00484608 | | BTC[.0001822], USD[0.00] | Yes | |
| 00484609 | | USD[0.00] | | |
| 00484610 | | USD[10.00] | | |
| 00484612 | | USD[10.00] | | |
| 00484613 | | BAO[1], EUR[0.00], KIN[1], USD[0.00], USDT[.00051902] | Yes | |
| 00484614 | | DOGE[25.52079523], USD[0.00] | | |
| 00484615 | | USD[10.00] | | |
| 00484616 | | USD[10.00] | | |
| 00484617 | | USD[10.00] | | |
| 00484619 | | BTC[.00000085], USD[0.00] | | |
| 00484621 | | ATLAS[339.932], DOGE[199.86], DOGE-PERP[0], ETH-PERP[0], MATIC[29.979], SHIB[11491950], USD[0.95], USDT[0], XTZ-PERP[0] | | |
| 00484622 | | 1INCH[0], AKRO[1], DOGE[0], EUR[0.00], MSTR[0], UBXT[0], USD[0.00], USDT[0.00001437], XRP[0] | | |
| 00484623 | | KIN[43422.19689105], USD[0.00] | Yes | |
| 00484624 | | USD[10.00] | | |
| 00484625 | | EUR[1.00], USD[10.00] | | |
| 00484626 | | USD[0.00], YFI[.00012274] | | |
| 00484627 | | USD[0.00] | | |
| 00484628 | | USD[10.00] | | |
| 00484629 | | USD[10.68] | Yes | |
| 00484630 | | USD[10.00] | | |
| 00484631 | | USD[10.00] | | |
| 00484632 | | ALEPH[96.11705644], BAO[1], BF_POINT[200], EUR[0.00], KIN[1], SOL[1.06551903], UBXT[1], USD[0.00] | Yes | |
| 00484633 | | BTC[.00020407], USD[0.00] | | |
| 00484636 | | USD[10.00] | | |
| 00484637 | | USD[10.00] | | |
| 00484638 | | USD[10.00] | | |
| 00484639 | | USD[10.00] | | |
| 00484640 | | ALCX[.00661179], CHZ[1], USD[0.00] | | |
| 00484642 | | USD[10.00] | | |
| 00484643 | | FTM[26.48148407], KIN[216123.68794233], UBXT[3], USD[0.00] | Yes | |
| 00484645 | Contingent | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00093604], LTC-PERP[0], LUNC-PERP[0], MATIC[0], SNX[0], SOL-PERP[0], SRM[.01940853], SRM_LOCKED[.16330867], SXP[0], SXP-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 00484646 | | AKRO[1], BAO[6], BTC[0], KIN[13], LINK[.00023354], SHIB[313998.86427886], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00484647 | | USD[10.00] | | |
| 00484649 | | USD[10.69] | Yes | |
| 00484650 | | SOL[.341433], USD[0.00] | Yes | |
| 00484651 | | USD[10.47] | Yes | |
| 00484652 | | AKRO[1], BAO[3], KIN[5], TRX[1], USD[0.00] | Yes | |
| 00484653 | | GBP[0.00], KIN[1], USD[0.00] | | |
| 00484654 | | ADABULL[0.00000454], ALGOBULL[76.04092175], BNBBULL[0.00000189], DOGEBULL[0.00000745], EOSBULL[.01641], HOT-PERP[0], LTCBULL[9.931551], SXPBULL[2.1030537], TOMOBULL[.2665], TRX[.000003], TRXBULL[.007792], UNISWAPBULL[.00000933], USD[0.03], USDT[0.00089248], VETBULL[.00008398], XLMBULL[.00006867] | | |
| 00484655 | | TRX[1], USD[0.00] | | |
| 00484656 | | USD[0.00] | | |
| 00484657 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484658 | | USD[10.00] | | |
| 00484659 | | CHZ-PERP[0], DOT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00484661 | | BAO[1], CHZ[0], DENT[0], UBXT[1], USD[0.00] | | |
| 00484662 | | USD[10.00] | | |
| 00484664 | | USD[10.00] | | |
| 00484665 | | USD[10.00] | | |
| 00484666 | | USD[0.00] | | |
| 00484667 | | USD[10.00] | | |
| 00484668 | | USD[10.00] | | |
| 00484669 | | USD[11.08] | Yes | |
| 00484670 | | GME[.10910616], UBXT[1], USD[2.81] | | |
| 00484671 | | USD[10.00] | | |
| 00484672 | | USD[10.00] | | |
| 00484673 | | MATIC[1.06769239], USD[0.00] | Yes | |
| 00484674 | | AAPL[.00000136], USD[0.00], USDT[0.00000037] | | |
| 00484676 | | USD[10.00] | | |
| 00484677 | | USD[10.00] | | |
| 00484678 | | USD[10.00] | | |
| 00484679 | | USD[10.00] | | |
| 00484680 | | USD[10.00] | | |
| 00484681 | | 1INCH[39.50147912], BAO[1], BAT[1.01638194], DOGE[1], ETH[0.81867063], ETHW[0.81832680], FTT[2.97977714], GRT[0], KIN[1], MATIC[1.05549667], SHIB[7276713.91000602], TSLA[.03644571], UBXT[1], USD[0.00], YFI[0.01492954] | Yes | |
| 00484682 | | USD[10.00] | | |
| 00484683 | | USD[10.00] | | |
| 00484686 | | SOL[.28913443], USD[0.00] | | |
| 00484687 | | USD[10.86] | Yes | |
| 00484688 | | COIN[0.00636681], TSLA[.02746065], USD[0.10], USDT[0.00063532] | | |
| 00484690 | | USD[10.00] | | |
| 00484691 | | USD[10.00] | | |
| 00484692 | Contingent, Disputed | USD[10.00] | | |
| 00484693 | | USD[10.00] | | |
| 00484694 | | ALGO-20210326[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-20210326[0], USD[-8.77], USDT[9.57854448], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00484695 | | DOGE[31.91905939], USD[0.00] | | |
| 00484696 | | USD[10.00] | | |
| 00484697 | | BADGER[0], BNB[0.00104596], BTC[0], DMG[0], DOGE[0], ETH[0], KIN[0], LTC[0], MAPS[0], USD[0.00], USDT[0.00000150], XRP[0] | | |
| 00484698 | | USD[10.00] | | |
| 00484699 | | USD[0.19], USDT[0] | | |
| 00484700 | | USD[10.00] | | |
| 00484701 | | RSR[189.21296432], USD[0.00] | Yes | |
| 00484702 | | USD[10.00] | | |
| 00484704 | | BADGER[.12184602], USD[0.00] | | |
| 00484705 | | BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], KIN[0], LRC[0], MANA[0], PYPL[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], XRP[0.00491906] | Yes | |
| 00484706 | | USD[10.00] | | |
| 00484707 | Contingent, Disputed | 1INCH-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-MOVE-WK-20211105[0], CAKE-PERP[0], COMP-PERP[0], DOGE[10], ETH[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], STEP-PERP[0], USD[0.08], USDT[0.00051059], VET-PERP[0], YFI[0] | | |
| 00484708 | | USD[10.00] | | |
| 00484709 | | DOGE[1], RSR[215.96331733], USD[0.00] | | |
| 00484710 | | EUR[0.00], GALFAN[.00008275], USD[0.00] | Yes | |
| 00484711 | | CHZ[17.2524111], USD[1.83] | Yes | |
| 00484712 | | USD[10.00] | | |
| 00484713 | | DENT[1], KIN[1], SUSHI[.81268949], UBXT[1], USD[0.00], USDT[0.00000003] | | |
| 00484714 | | USD[11.05] | Yes | |
| 00484715 | | USD[10.00] | | |
| 00484717 | | BTC[.00016475], USD[0.00] | | |
| 00484718 | | USD[10.00] | | |
| 00484719 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.03], USDT[1.85707300], VET-PERP[0] | | |
| 00484722 | | BAO[2], DOGE[26.89613250], ETH[0], KIN[1], USD[0.00] | | |
| 00484724 | | RAY[1.03296633], USD[0.00] | Yes | |
| 00484725 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484726 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-0930[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20211123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (487367682958711860/AI WORLD COLLECTION #21)[1], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00484727 | | USD[10.00] | | |
| 00484728 | | USD[10.00] | | |
| 00484729 | | USD[10.00] | | |
| 00484731 | | USD[10.00] | | |
| 00484732 | | USD[10.00] | | |
| 00484733 | | USD[10.00] | | |
| 00484734 | | UNI[.20067358], USD[3.80] | | |
| 00484735 | | BNB[0], USD[0.03] | | |
| 00484736 | | ALPHA[0.00004901], BAO[1], DOGE[23.50505928], USD[0.00] | Yes | |
| 00484738 | | USD[10.00] | | |
| 00484739 | | USD[10.00] | | |
| 00484740 | | KIN[2], SUN[626.3557035], USD[0.00] | | |
| 00484741 | | USD[10.00] | | |
| 00484742 | | USD[10.00] | | |
| 00484744 | | USD[10.00] | | |
| 00484745 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[402925727.1], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT[89.083071], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00009148], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00029347], ETH-PERP[0], ETHW[0.00029345], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.68872975], LUNA2_LOCKED[1.60703610], LUNC[149972.355], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[441.15], USDT[0.00000002], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00484746 | | USD[10.00] | | |
| 00484748 | | USD[10.00] | | |
| 00484749 | | USD[10.00] | | |
| 00484750 | | USD[10.00] | | |
| 00484751 | | USD[10.00] | | |
| 00484752 | | USD[10.00] | | |
| 00484753 | | AURY[.24145928], CHZ[139.9696], GOG[.96257], TRX[13], USD[0.07], USDT[0] | | |
| 00484754 | | DOGE[25.09856835], NFT (426355334722924262/FTX EU - we are here! #56156)[1], NFT (553710820907450169/FTX EU - we are here! #56039)[1], NFT (570063830996016019/FTX EU - we are here! #56270)[1], USD[0.00] | | |
| 00484755 | | AKRO[1], UNI[.27018375], USD[0.00] | Yes | |
| 00484756 | | USD[0.00], USDT[9.96105208] | | |
| 00484758 | | FIL-20210326[0], USD[0.00], USDT[0] | | |
| 00484759 | | BNB[0], KIN[1], TRX[0], USD[0.00] | Yes | |
| 00484760 | | EUR[0.03], USD[0.00] | Yes | |
| 00484761 | | USD[10.00] | | |
| 00484762 | | USD[10.00] | | |
| 00484763 | | BTC[.00016485], USD[0.00] | | |
| 00484764 | | USD[10.00] | | |
| 00484765 | | AMPL[0], AURY[1.28905771], BF_POINT[200], BNB[.00000178], CHF[0.02], EDEN[16.20350198], EUR[0.00], LRC[.00002639], NFT (291481507416245972/Moai #11)[1], SOL[.00011291], USD[0.21], USDT[0] | Yes | |
| 00484766 | | USD[0.00] | | |
| 00484767 | | USD[0.00] | | |
| 00484768 | | CHZ[1], DOGE[1], TRX[0], UBXT[1], USD[0.00] | | |
| 00484769 | | USD[10.00] | | |
| 00484770 | | USD[10.00] | | |
| 00484771 | | USD[10.00] | | |
| 00484772 | | USD[10.00] | | |
| 00484773 | | USD[10.00] | | |
| 00484774 | | GBP[0.00], USD[0.00] | Yes | |
| 00484775 | | USD[0.00] | Yes | |
| 00484776 | | CEL[1.37601111], USD[0.00] | | |
| 00484777 | | BTC[.00016434], USD[0.00] | | |
| 00484778 | | USD[10.00] | | |
| 00484779 | | USD[10.00] | | |
| 00484780 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484781 | | BTC[0], DOGE[0.05040861], ETH[0], FTM[0], LUA[0], MATIC[0], USD[0.00] | | |
| 00484782 | | BTC[.00018411], USD[0.00] | | |
| 00484783 | | USD[10.98] | Yes | |
| 00484785 | | USD[10.00] | | |
| 00484787 | | USD[10.00] | | |
| 00484788 | | BTC[0.00020001], BTC-PERP[0.00030000], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-7.07] | | |
| 00484789 | Contingent | AAVE-PERP[0], BTC[0], DEFI-PERP[0], DOGE[.00000001], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.03648392], IOTA-PERP[0], LINK[0], LUNA2[0.83702547], LUNA2_LOCKED[1.95305943], SHIB-PERP[0], SOL[6.338732], SOL-PERP[0], USD[0.17], USDT[0.00000001], USTC[118.485001], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00484792 | | USD[10.00] | | |
| 00484793 | | USD[10.00] | | |
| 00484794 | | BTC[.00003008], ETH[.00001981], FTT[.00234366], KIN[1], TRX[.006039], USD[0.00], USDT[.07881539] | Yes | |
| 00484795 | | USD[10.00] | | |
| 00484796 | | USD[10.00] | | |
| 00484797 | | USD[10.00] | | |
| 00484798 | | USD[10.00] | | |
| 00484799 | | USD[10.00] | | |
| 00484802 | | USD[10.00] | | |
| 00484803 | | USD[10.00] | | |
| 00484804 | | USD[10.00] | | |
| 00484805 | | USD[10.00] | | |
| 00484806 | | 1INCH[0], ALPHA[0], ANC[6.96450049], AXS[0], BNB[0], BTC[0], CRV[0], DOGE[0], LRC[0], LUA[0], MATIC[0], OMG[0], RUNE[0], SHIB[0], SLP[0], STEP[0], TRX[8.79143190], USD[0.00], XRP[0] | Yes | |
| 00484808 | | USD[10.00] | | |
| 00484809 | | USD[0.00] | | |
| 00484810 | | USD[10.00] | | |
| 00484811 | | AKRO[5], ALPHA[1], AUDIO[1], BAO[2], BNT[159.93338812], CEL[1], CHZ[2], DENT[3], EUR[0.00], FRONT[1], KIN[9], MATIC[1], REEF[31484.37803226], RSR[5], SAND[395.12279166], SECO[1], SHIB[237147727.79755664], STOR[442.76250332], TOMO[1], TRU[1], TRX[9], UBXT[7], USD[10.00], USDT[0.00000003] | | |
| 00484813 | | USD[10.00] | | |
| 00484814 | | AKRO[0], AMPL[0], BAO[5], CHZ[0], CONV[0], DENT[2], DOGE[0], EUR[0.68], FIDA[20162453], FTM[0], KIN[5], KNC[0.00010063], MATIC[.85380341], ORBS[0], RAY[.00013694], REEF[0.02857976], RSR[11], TRX[3.06206526], UBXT[11], UNI[0], USD[0.00], XRP[.00004431] | Yes | |
| 00484815 | | USD[10.00] | | |
| 00484816 | | USD[10.00] | | |
| 00484817 | | DOGE[1], EUR[0.00], UBXT[2], USD[0.00] | | |
| 00484818 | | UNI[.45757688], USD[0.00] | | |
| 00484819 | | USD[10.86] | Yes | |
| 00484820 | | 1INCH[2.01141306], MATIC[1.04993038], USD[0.00] | Yes | |
| 00484822 | | USD[10.00] | | |
| 00484823 | | USD[11.08] | Yes | |
| 00484824 | | AKRO[.00436011], ALPHA[.0000063], ASD[.00004468], CHZ[.00003442], DMG[.11792957], DOGE[.34931713], FIDA[.00000073], LINA[.0090011], MATIC[.00113162], RSR[.00094197], TRU[.00000097], TRX[.00001224], USD[0.23], WRX[.0008814] | | |
| 00484825 | | USD[10.00] | | |
| 00484826 | | GBP[0.00], USD[0.00] | | |
| 00484828 | | USD[0.00] | | |
| 00484829 | | ATLAS[.13523688], SOL[.00000158], UBXT[1], USD[0.00] | Yes | |
| 00484830 | | USD[11.03] | Yes | |
| 00484832 | | USD[10.00] | | |
| 00484833 | | BNB[.00094617], LTC-PERP[0], TRYB-PERP[0], USD[0.48], XRP[-0.47876801] | | |
| 00484834 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[0.26995159], ETHBULL[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[180.50], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00484835 | | AAVE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH[.00026225], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00001136], DOGE[5.00647885], ETH[0.00010138], ETH-PERP[0], ETHW[0.00010138], FTT-PERP[0], UNI-PERP[0], USD[-3.29], USDT[64.82898859] | | |
| 00484836 | | USD[10.00] | | |
| 00484838 | | USD[11.07] | Yes | |
| 00484839 | | USD[10.00] | | |
| 00484840 | | AKRO[1], ETH[.00746826], EUR[0.03], KIN[2], LTC[.00001826], STETH[0.19318102], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00484841 | | USD[23.89], USDT[0] | | |
| 00484842 | | USD[10.00] | | |
| 00484843 | | CAD[0.00], CHZ[2.00285141], DOGE[.000689], MATIC[3.30303752], MTA[.63869426], OKB[.02335463], REN[417.44647788], UBXT[1], USD[11.15], USDT[0.43968879] | Yes | |
| 00484844 | | USD[10.68] | Yes | |
| 00484845 | | CEL[1.78740249], CRV[.00751329], ETHW[1.28487627], MATIC[1.04035056], RSR[3], TOMO[2.12610065], USD[0.50], USDT[0] | Yes | |
| 00484846 | | USD[10.00] | | |
| 00484847 | | USD[10.00] | | |
| 00484849 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484850 | | ADABEAR[7956], DOGE[.4855], DOGEBEAR[1467.2], ETH[.00039577], ETHW[0.00039577], USD[2.26], XRP[.9622] | | |
| 00484851 | | USD[10.00] | | |
| 00484852 | | TRX[190.65280335], USD[0.00] | Yes | |
| 00484853 | Contingent | BAO[1], ETH[.00000333], ETHW[.00000333], LUNA2[0.27166796], LUNA2_LOCKED[0.63205302], MATIC[82.89555857], SHIB[389418.2067691], UBXT[1], USD[0.00], USTC[39.42740168] | Yes | |
| 00484854 | | USDT[0] | | |
| 00484855 | | FIDA[0], FTT[.06330773], SOL[0.00147749], USD[0.00], USDT[0] | | |
| 00484856 | | EUR[0.00], USD[0.00] | | |
| 00484857 | | FTT[0.33356548], USD[697.80], USDT[251.53498208] | | |
| 00484858 | | AMPL[0], BAO[39], BTC[.0017355], DENT[.02620142], DOGE[.00341384], ETH[.00151849], ETHW[.0015048], EUR[0.00], KIN[28.97857292], RSR[4], SHIB[50.77542845], TRX[7], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 00484859 | | CEL[0], DAI[0], ETH[0], GBP[0.00], USDT[0] | | |
| 00484860 | | USD[10.00] | | |
| 00484861 | | DOGE[70], ETH[.00019125], ETHW[0.00064737], USD[0.00], USDT[0.50196203], VET-PERP[0] | | |
| 00484862 | | USD[10.00] | | |
| 00484863 | | USD[10.00] | | |
| 00484864 | | USD[10.00] | | |
| 00484865 | | BTC[0.00099012], MOB[.00001059], SHIB[94145.46898095], UNI[0], USD[0.00], ZAR[0.00] | Yes | |
| 00484866 | | USD[10.00] | | |
| 00484868 | | USD[10.00] | | |
| 00484869 | | ETH-PERP[0], FLUX-PERP[0], FTT[35.83504342], OP-PERP[0], THETA-PERP[0], USD[33.62], USDT[0.00000001] | | |
| 00484870 | | USD[10.00] | | |
| 00484871 | | USD[0.00] | Yes | |
| 00484872 | | USD[10.00] | | |
| 00484873 | | USD[10.00] | | |
| 00484874 | | USD[10.00] | | |
| 00484875 | | DOGE[1], NFT (381920334689044351/FTX EU - we are here! #140973)[1], SRM[.00000686], TRX[0], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00484876 | | USD[10.00] | | |
| 00484877 | | USD[10.00] | | |
| 00484878 | | USD[10.00] | | |
| 00484879 | | USD[10.91] | Yes | |
| 00484880 | | USD[10.00] | | |
| 00484881 | | USD[10.00] | | |
| 00484884 | | USD[11.08] | Yes | |
| 00484887 | | USD[10.00] | | |
| 00484888 | | HNT[1.05753493], KIN[1], USD[0.00] | | |
| 00484889 | | AKRO[1], DENT[1], UBXT[3], USD[0.00] | | |
| 00484890 | | USD[10.00] | | |
| 00484891 | | ADA-PERP[0], ATLAS[0], BNB[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0.00000001], CHZ-PERP[0], DENT-PERP[0], DOGE[160], ETH[0.00000001], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.09768037], GALA[7342.4664], GRT[0], KIN-PERP[0], LINK-PERP[0], MATIC[0], RAY[0], REN[0.00000001], REN-PERP[0], SAND[295.18621554], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000405], XRP-PERP[0] | | |
| 00484892 | | KIN[1], USD[0.00] | Yes | |
| 00484893 | | USD[10.00] | | |
| 00484895 | | USD[10.00] | | |
| 00484896 | | BTC[.00017502], USD[0.00] | | |
| 00484897 | | USD[10.00] | | |
| 00484898 | | USD[10.00] | | |
| 00484899 | | USD[10.00] | | |
| 00484900 | | USD[10.00] | | |
| 00484901 | | USD[11.01] | Yes | |
| 00484902 | | USD[0.00] | Yes | |
| 00484904 | | AKRO[1], ATOM[.00004973], AVAX[0], BAO[6], DENT[2], ETH[.00000059], ETHW[.05171624], EUR[0.00], KIN[6], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00484906 | | USD[10.00] | | |
| 00484907 | | BNB[0], USD[0.00], USDT[0.01391451] | Yes | |
| 00484908 | | ADABULL[0], ALGOBULL[10679.44850764], ASDBULL[0.13052933], ATOMBULL[0.30840370], BALBULL[0], BCH[0], BSVBULL[0], CONV[99.93], DOGEBULL[0], EOSBULL[11.9916], FTT[0], MATICBULL[0], MOB[.35803638], PAXGBULL[0], STMX[193.68107955], SXPBULL[0.14310825], TOMOBULL[32.50899313], TRX[3.937], USD[-0.88], USDT[0.00000391], VETBULL[0.00189867], XMR-PERP[0], XRP[.9965], XTZBULL[0] | | |
| 00484909 | | USD[10.00] | | |
| 00484910 | | USD[10.00] | | |
| 00484911 | | RSR[129.92812506], USD[0.00] | | |
| 00484912 | | USD[10.00] | | |
| 00484913 | | AKRO[2], BAO[11], BTC[.00087111], DENT[1], DOGE[153.85496991], GBP[0.00], GLXY[0], GRT[.01053284], HNT[.00118657], KIN[9], MATIC[0], SAND[0.00107395], SHIB[1025726.73884269], SOL[14.18747262], TRX[.000012], TSLA[0.82986148], UBXT[3], USD[3.06], USDT[0.00000072], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484914 | | USD[10.00] | | |
| 00484915 | | USD[10.00] | | |
| 00484916 | | USD[10.00] | | |
| 00484917 | | USD[10.00] | | |
| 00484918 | | USD[10.00] | | |
| 00484919 | | USD[10.00] | | |
| 00484920 | | CREAM[.05025285], MATIC[1], UBXT[1], USD[0.00] | | |
| 00484921 | | USD[10.00] | | |
| 00484922 | | MNGO[33.26377323], USD[0.00] | | |
| 00484923 | | AKRO[1], BAO[2], DENT[1], KIN[2], LUA[0], MATH[0], MATIC[0], TRX[1], USD[0.00] | Yes | |
| 00484925 | | USD[10.00] | | |
| 00484926 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BAO-PERP[0], BNB[.0013606], BNB-PERP[0], BTC[0.48980000], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[1006.740385], CREAM-PERP[0], CRO-PERP[0], CRV[1408.6436881], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00109195], ETH-PERP[0], ETHW[0.00109193], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.03482090], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[199.937161], LINK-PERP[0], LTC[0.02161232], LTC-PERP[2], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.7284], OXY-PERP[0], RAY[.893397], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[65.53373595], SRM_LOCKED[52.52041288], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[3142.426755], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1249.62], USDT[3.2206], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[5000] | | |
| 00484927 | | USD[0.00] | | |
| 00484928 | | USD[10.00] | | |
| 00484929 | | USD[10.00] | | |
| 00484932 | | USD[10.00] | | |
| 00484933 | | AKRO[2], ALGO[.00017075], BAO[2], ETH[0], KIN[1], USD[0.00], USDT[0.00001501] | Yes | |
| 00484934 | | USD[10.00] | | |
| 00484936 | | ETH[.005522], ETHW[.005522], USD[0.00] | | |
| 00484938 | | EUR[0.00], USD[0.00] | Yes | |
| 00484940 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CBSE[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI2.571, USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00484941 | | USD[10.00] | | |
| 00484942 | | USD[10.00] | | |
| 00484943 | | TSLA[.03617355], USD[0.00] | | |
| 00484944 | | MATIC[1], UBXT[1], USD[10.00], USDT[0] | | |
| 00484945 | | USD[10.00] | | |
| 00484946 | | BTC[.00003334], ETH[.07169233], ETHW[.07080248], LINK[.36652734], USD[0.00] | Yes | |
| 00484947 | | GBP[0.73], TRX[70.55181415], UBXT[2], USD[0.00] | | |
| 00484948 | | USD[10.00] | | |
| 00484949 | | BAO[1], GBP[0.00], SLP[.00339638], USD[0.00], XRP[.00013818] | Yes | |
| 00484952 | | BTC[0], BULL[0], ETH[0], ETHBULL[0.00001561], ETH-PERP[0], FTT[.099335], RUNE-PERP[0], USD[0.00] | | |
| 00484953 | | USD[10.00] | | |
| 00484954 | | USD[0.00] | | |
| 00484955 | | USD[10.00] | | |
| 00484956 | | USD[10.00] | | |
| 00484957 | | BAO[4], BTC[.00018834], DOGE[1], UBXT[2], USD[0.00] | | |
| 00484959 | | USD[0.00] | | |
| 00484961 | | TRX[196.30790476], UBXT[1], USD[0.00] | Yes | |
| 00484962 | | USD[10.00] | | |
| 00484963 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00291149], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.80], USDT[0], VET-PERP[0] | | |
| 00484964 | | USD[10.00] | | |
| 00484965 | Contingent | USD[0.00] | | |
| 00484966 | Contingent | CRO[0], ETH[0], FTT[0], LUNA2[0.00003593], LUNA2_LOCKED[0.00008384], LUNC[0.00011576], NFT [304271030744595436/FTX EU – we are here! #151753][1], NFT [347032253272487716/FTX EU – we are here! #151854][1], NFT [357156152348626748/FTX AU – we are here! #939][1], NFT [437502087645278258/Monaco Ticket Stub #1203][1], NFT [468674854442686113/The Hill by FTX #3732][1], NFT [472766791464336663/FTX Crypto Cup 2022 Key #1253][1], NFT [482264630214002051/FTX AU – we are here! #45657][1], NFT [498154283606779644/FTX AU – we are here! #942][1], NFT [546066535588951699/FTX EU – we are here! #75732][1], SOL[0], TONCOIN[0.00], USD[0.00], USDT[0] | Yes | |
| 00484967 | | USD[10.00] | | |
| 00484968 | | USD[0.00] | | |
| 00484971 | | BTC[.00027881], USD[0.00] | Yes | |
| 00484974 | | USD[0.01] | Yes | |
| 00484975 | | USD[10.00] | | |
| 00484976 | | BAO[2], ETHW[.03003871], KIN[2], USD[135.77], USDT[0], XRP[55.96957248] | Yes | |
| 00484977 | | ATOM[2.45530951], AVAX[5], AXS-PERP[0], BCH[.08828071], BNB[0.18023895], BTC[0.01435214], BTTPRE-PERP[0], BULLSHIT[3], DOGE[34.91172744], ETH[.0556], ETHW[.0556], FTT[3.78102905], LUNC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RUNE[2.09853], SHIT-PERP[0], SOL[1.0773447], STEP[0], STEP-PERP[0], TRX[903.33120352], USD[18839.39], USDT[10.00000072] | | BNB[.170996], TRX[778.4547] |
| 00484978 | | BNB[.0000002], CHZ[13.74950869], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00484979 | Contingent, Disputed | USD[0.00] | | |
| 00484981 | | ARS[0.00], BAO[1], KIN[1], USD[0.00], USDT[9.39574895] | Yes | |
| 00484982 | | USD[10.81] | Yes | |
| 00484983 | | USD[0.00] | | |
| 00484984 | | USD[10.00] | | |
| 00484985 | | USD[10.00] | | |
| 00484986 | | 1INCH[76.16164104], AUDIO[148.32530164], BAO[239382.69057578], CHZ[1], DOGE[1], MAPS[369.96526686], TRX[1], UBXT[474.20372779], USD[0.00] | Yes | |
| 00484988 | | BCH[.00001058], LTC[0], TRX[0] | | |
| 00484989 | | USD[10.00] | | |
| 00484990 | | USD[10.00] | | |
| 00484991 | | BAO[2648.10719199], BTC[.00005456], CHZ[1], DOGE[73.74616867], USD[0.00] | Yes | |
| 00484992 | | MOB[.36535784], USD[0.00] | | |
| 00484993 | | USD[10.00] | | |
| 00484994 | | ETH[.00062182], ETHW[0.00062181], TONCOIN[.08961], USD[0.00], USDT[0] | | |
| 00484995 | | USD[10.00] | | |
| 00484996 | | USD[11.04] | Yes | |
| 00484997 | | USD[10.00] | | |
| 00484998 | | USD[10.00] | | |
| 00484999 | | USD[10.00] | | |
| 00485000 | | NFT (46391218362718514 6/FTX EU - we are here! #49901)[1] | | |
| 00485001 | | BAL[.27186012], IMX[14.99686458], KIN[1], USD[0.00] | Yes | |
| 00485002 | | USD[10.00] | | |
| 00485003 | | USD[10.00] | | |
| 00485004 | | USD[10.00] | | |
| 00485006 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOSBULL[.19267], EOS-PERP[0], FTM-PERP[0], MATIC-PERP[0], TRX[.928309], TRXBULL[.08488], USD[0.03], USDT[0], XLM-PERP[0], XRP-20210326[0], XRPBEAR[8.789], XRPBULL[.0258], XRPHALF[0.00000980], XRP-PERP[0] | | |
| 00485009 | | USD[10.00] | | |
| 00485010 | | BAL[.00000001], CRV[.78197387], DAI[.00000001], DOGE[.07655105], ETH[0.00000001], HT[0], IMX[.00064], LINK[0], MOB[0.00850550], SAND[0], SPELL[.00000001], STEP[.25994], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 00485011 | | USD[10.00] | | |
| 00485012 | | USD[10.00] | | |
| 00485014 | | USD[10.00] | | |
| 00485015 | | BTC[0.00004403], ETH[0.00000003], FTT[0], SOL[.00000001], STETH[0], USD[3.15], USDT[0] | Yes | |
| 00485017 | | BAO[3], EUR[0.00], KIN[1], RAY[.00000805], STEP[9.45794755], TRX[1] | Yes | |
| 00485018 | | USD[10.00] | | |
| 00485019 | | USD[10.00] | | |
| 00485020 | | AKRO[999.335], BTC[.00005157], DENT[8694.2145], DENT-PERP[0], EOS-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[2.39], USDT[0] | | |
| 00485021 | | USD[10.00] | | |
| 00485023 | | BAND[.5599737], USD[0.00] | Yes | |
| 00485024 | | ADA-20210625[0], BTC[0.00002322], DOGE[0.13372228], ETH[1.41062389], ETHW[1.41062389], LTC[.06434486], SOL[.01], USD[-1164.51], USDT[.49018131] | | |
| 00485026 | | USD[10.00] | | |
| 00485028 | | DOGE[5], USDT[0.00044294] | | |
| 00485030 | | DOGE[181.25126082], USD[0.00] | | |
| 00485031 | | TSLA[.04530777], USD[0.00] | | |
| 00485032 | | USD[10.00] | | |
| 00485033 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MID-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00485034 | | USD[10.00] | | |
| 00485036 | | USD[10.00] | | |
| 00485037 | | DOGE[0], USD[0.00] | | |
| 00485038 | | FTT-PERP[0], ICX-PERP[0], MINA-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00007942], SOL-PERP[0], USD[0.00] | | |
| 00485039 | | AKRO[2], BAO[5], CHZ[1], DENT[1], KIN[3], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00485041 | | USD[10.00] | | |
| 00485042 | | AKRO[2], BNB[.05192171], CHZ[1], DENT[1], USD[0.00] | Yes | |
| 00485043 | | USD[10.00] | | |
| 00485044 | | CRV[.944516], FTT[4.49965738], LTC[.73906607], USD[36.71] | | |
| 00485046 | | USD[0.00], USDT[.0000004] | | |
| 00485047 | | USD[10.00] | | |
| 00485048 | | FTT[1.01305265], KIN[1], TRX[.00013939], USD[0.00] | Yes | |
| 00485049 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00485050 | | USD[10.00] | | |
| 00485051 | | USD[10.00] | | |
| 00485053 | | USD[10.00] | | |
| 00485054 | | USD[0.00] | | |
| 00485055 | | USD[10.84] | Yes | |
| 00485056 | | USD[10.00] | | |
| 00485057 | | USD[0.00] | | |
| 00485058 | | CAD[52.03], USD[0.00] | | |
| 00485059 | | AKRO[3], BAO[2], CGC[.00161422], CHF[0.00], CHZ[7.04580606], DENT[2], DOGE[2], FRONT[1.01005923], KIN[2], MATIC[2.39657386], RSR[2], SOL[3.6630053], TRX[1], UBXT[14.40854307], USD[10.91], USDT[.00002921] | Yes | |
| 00485060 | | BTC[.00017472], USD[0.00] | Yes | |
| 00485061 | | USD[10.00] | | |
| 00485063 | | USD[10.00] | | |
| 00485064 | | KIN[30596.01028025], USD[0.00] | | |
| 00485065 | | USD[10.00] | | |
| 00485066 | | DOGE[51.37308507], ETH[0], FTT[0], RUNE[540.83895919], SOL[0], USD[0.00] | | |
| 00485068 | | CHZ[1], USD[0.00] | | |
| 00485069 | | EUR[0.00], USD[0.00], USDT[10.93995314] | | |
| 00485072 | | AKRO[1], BTC[.00002789], DOGE[0.74800684], ETH[0.00061235], ETHW[0.00061235], MATIC[1], NOK[0.90998770], TRX[0.00217616], USD[0.01], XRP[2.00004274] | | |
| 00485073 | | USD[10.00] | | |
| 00485074 | Contingent, Disputed | AKRO[3.00116965], ATLAS[0], AXS[.0406224], BAO[11], BICO[.000181], BTC[0], DENT[2], DOGE[.00006057], ENS[.00009269], ETH[0.00989856], ETHW[0.00977535], EUR[0.00], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 00485075 | | USD[10.00] | | |
| 00485076 | | DOGE[20.85313773], UBXT[1], USD[0.00] | | |
| 00485078 | | USD[0.00] | Yes | |
| 00485079 | | USD[12.77] | | |
| 00485081 | | USD[10.00] | | |
| 00485082 | | USD[10.00] | | |
| 00485083 | | RSR[188.8898311], USD[0.00] | Yes | |
| 00485084 | | CAD[0.00], CBSE[0], COIN[.01926055], USD[0.00], USDT[0] | | |
| 00485085 | | USD[10.00] | | |
| 00485087 | | USD[0.00] | Yes | |
| 00485088 | | USD[10.00] | | |
| 00485089 | | USD[10.00] | | |
| 00485090 | | USD[0.00] | | |
| 00485091 | | USD[10.00] | | |
| 00485093 | | AKRO[1], BAND[6.51767189], BAO[2], BTC[0], UBXT[5], USD[0.00], USDT[0.00000014] | Yes | |
| 00485094 | | USD[10.00] | | |
| 00485095 | | USD[0.00], USDT[9.95607806] | | |
| 00485096 | | USD[10.00] | | |
| 00485097 | | USD[10.00] | | |
| 00485100 | | USD[10.00] | | |
| 00485101 | | EUR[0.00], RUNE[2.14495076], UBXT[1], USD[0.00] | | |
| 00485102 | | USD[10.00] | | |
| 00485103 | | BAO[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DFL[0], DMG[0], DOGE[0], DOGE-PERP[0], ETH[0.17825160], ETH-PERP[0], ETHW[0.17825160], EUR[0.00], FLOW-PERP[0], FTT[6.34222840], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS[42.88590059], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL[11.41377253], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[16.57], XLM-PERP[0] | | |
| 00485104 | | USD[10.00] | | |
| 00485105 | | USD[10.00] | | |
| 00485106 | | USD[10.00] | | |
| 00485107 | | USD[10.00] | | |
| 00485108 | | AKRO[0], AUDIO[0], BNB[0], BTC[0], CHZ[0], DENT[0], DOGE[0], EUR[0.00], KIN[0], LUA[0], MAPS[0], MATIC[0], MOB[0], REEF[0], RSR[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000001], WRX[0] | Yes | |
| 00485109 | | AKRO[2], BAO[6], DENT[2], ETH[.00041944], ETHW[.00041944], EUR[0.00], KIN[8], MANA[263.96755131], REEF[105583.12242812], SPELL[.02470519], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00485110 | | AKRO[1], BAO[525.56504933], BF_POINT[300], BTC[.00172721], CHZ[27.89552199], DENT[2], DOGE[489.4587367], ETH[.19305885], ETHW[.19284941], EUR[0.00], KIN[11629.02233674], LINA[11.94089093], LINK[.24997647], LTC[.06452676], MATIC[13.06276965], SHIB[1247057.81211336], SOL[.0489522], SRM[1.15607373], TRX[126.695701511], USD[0.00], XRP[2.84399591] | Yes | |
| 00485111 | | USD[11.00] | Yes | |
| 00485112 | | USD[10.00] | | |
| 00485113 | | BAO[5], COPE[.00033069], DENT[1], DOGE[.12048229], KIN[5], LRC[.0001642], UBXT[2], USD[23.70], XRP[.0008826] | Yes | |
| 00485114 | | USD[10.00] | | |
| 00485115 | | USD[10.00] | | |
| 00485116 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00485117 | | 1INCH-PERP[0], BTC[0.00008264], BTC-PERP[0], BULL[0.00000943], DOGE[.89398], ETHBULL[0], ETH-PERP[0], EUR[0.94], FTT[0.16186274], LINKBULL[0], PAXG[0.00000844], PAXG-PERP[0], TRX[21.805009], USD[10948.04], USDT[0] | | |
| 00485118 | | USD[10.79] | Yes | |
| 00485119 | | USD[10.00] | | |
| 00485121 | | DOGE[1], SNX[.38172243], USD[0.00] | Yes | |
| 00485123 | | USD[10.00] | | |
| 00485124 | | ALGO-PERP[679], USD[-253.03], USDT[99.86] | | |
| 00485126 | | USD[10.00] | | |
| 00485127 | | DOGE[17.33325115], KIN[8.85036177], USD[0.00] | | |
| 00485128 | | USD[10.00] | | |
| 00485130 | | USD[10.00] | | |
| 00485131 | | BF_POINT[200], SHIB[1728435.03373618], USD[0.00] | Yes | |
| 00485133 | | USD[10.00] | | |
| 00485134 | | DOGE[1], MAPS[13.24576717], USD[0.00] | Yes | |
| 00485136 | | USD[10.00] | | |
| 00485138 | | BTC-PERP[0], SHIB-PERP[0], USD[0.10], USDT[0] | | |
| 00485139 | | USD[10.00] | | |
| 00485141 | | TRX[1] | | |
| 00485142 | | AKRO[1], EUR[0.00], USD[0.00] | | |
| 00485143 | | USD[10.00] | | |
| 00485144 | | USD[10.00] | | |
| 00485145 | | USD[10.00] | | |
| 00485146 | | USD[10.00] | | |
| 00485148 | | USD[10.00] | | |
| 00485150 | | AAVE-20210326[0], ADA-20210326[0], BTC[0], OKB-20210326[0], ONT-PERP[0], SXP-20210326[0], USD[0.00], USDT[0] | | |
| 00485151 | | USD[10.00] | | |
| 00485152 | | MOB[114.4629], TRX[.000003], UBXT[1.08199] | | |
| 00485153 | | BADGER[.12618999], DOGE[1], UBXT[1], USD[25.00] | | |
| 00485154 | | USD[10.00] | | |
| 00485160 | | NFT (351878479357094650/FTX EU - we are here! #28169)[1], NFT (400087522313393027/FTX EU - we are here! #28709)[1], NFT (492506983460730369/FTX EU - we are here! #28495)[1], NFT (538825550587814039/FTX Crypto Cup 2022 Key #5789)[1], USD[0.00] | Yes | |
| 00485161 | | DOGE[1], USD[0.00] | | |
| 00485162 | | USD[10.00] | | |
| 00485163 | | USD[10.00] | | |
| 00485165 | | USD[0.00] | Yes | |
| 00485166 | | USD[10.00] | | |
| 00485167 | | BF_POINT[200], USD[11.00] | Yes | |
| 00485168 | | USD[10.00] | | |
| 00485169 | | USD[10.00] | | |
| 00485171 | | JST[81.49902568], UBXT[1], USD[0.00] | Yes | |
| 00485172 | | USD[0.08], USDT[0] | | |
| 00485173 | | USD[10.88] | Yes | |
| 00485174 | | USD[10.00] | | |
| 00485175 | | USD[10.96] | Yes | |
| 00485176 | | USD[10.00] | | |
| 00485177 | | USD[11.08] | Yes | |
| 00485178 | | BCH[0], ETH[0.0000002], USD[0.00], XRP[.0000022] | | |
| 00485179 | | USD[0.00], XRP[6.04464797] | | |
| 00485181 | | SHIB[499667.5], USD[0.00] | | |
| 00485182 | | USD[9.85] | | |
| 00485184 | | USD[10.00] | | |
| 00485185 | | USD[10.00] | | |
| 00485186 | | USD[10.00] | | |
| 00485187 | | USD[0.00] | | |
| 00485188 | | USD[10.46] | Yes | |
| 00485189 | | USD[10.00] | | |
| 00485190 | | USD[10.00] | | |
| 00485191 | | USD[10.00] | | |
| 00485193 | | DOGE[15.25205461], USD[0.00] | | |
| 00485194 | | BAO[0], BNB[0], DENT[0], DOGE[0], GMX[0.14895359], IMX[0], KIN[0], LUA[0], MATIC[0], SOL[0], TRX[0], UBXT[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00485195 | | BTC[0], CAD[0.00], SHIB[252.41820151], USD[0.00] | Yes | |
| 00485196 | | USD[10.00] | | |
| 00485197 | | USD[11.01] | Yes | |
| 00485198 | | DOGEBULL[623.56742970], FTT[0.09280147], USD[0.85], USDT[0], XRPBULL[148395.51801], ZECBULL[2.45917737] | | |
| 00485199 | | AKRO[1], USD[0.00] | Yes | |
| 00485200 | | DOGEBEAR[91935.6], USD[0.14], USDT[0] | | |
| 00485201 | | USD[10.00] | | |
| 00485202 | | EUR[10.58], KIN[1], USD[0.00] | Yes | |
| 00485203 | | USD[10.00] | | |
| 00485204 | | AMPL[0], EUR[0.00], USD[0.00] | | |
| 00485205 | Contingent | AAVE[0], ATLAS[591.44365710], ATOM[0], BSVBEAR[0], BTC[0], CHZ[146.56442834], COPE[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[29.13570657], ETHW[0.12690721], FIDA[0], FTT[0], HOLY[0], HXRO[0], IMX[0], JOE[0], LDO[0], LOOKS[0], LUNA2[0.00014731], LUNA2_LOCKED[0.00034374], LUNC[32.07901217], MNGO[0], MTA[0], POLIS[0], ROOK[0], SHIB[0], SOL[0], SPELL[0], SRM[0], STEP[0], STG[0], TULIP[0], USD[0.00] | | |
| 00485206 | | USD[10.00] | | |
| 00485208 | | ATLAS[0], BAO[0], DENT[0], KIN[1], POLIS[0], SHIB[2.52664176], TRX[1], USD[0.00] | Yes | |
| 00485209 | | USD[0.00] | Yes | |
| 00485210 | | USD[10.00] | | |
| 00485211 | | USD[10.00] | | |
| 00485212 | | AKRO[1], ALPHA[28.88185834], CEL[3.59897838], CHZ[1], DOGE[1], FRONT[47.56732162], FTM[47.08560420], JST[136.41238706], SUN[638.86096315], SUSHI[3.53962280], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 00485213 | | USD[10.00] | | |
| 00485214 | | ETH[0], UBXT[1], USD[10.00] | | |
| 00485215 | | USD[10.00] | | |
| 00485216 | | AAPL[0.01216752], BNB[0.00001473], BTC[0.00000601], CAD[0.02], DOGE[0.69395938], ETH[0.00000082], ETHW[0.00000082], FTM[0.00614669], FTT[0.00189501], GALA[0.01371972], LINK[0.01360953], LTC[0.00101608], MATIC[0.08619990], MOB[0.01586196], SAND[0.02140876], SOL[0.00035499], SUSHI[0.00122427], USD[0.03], XRP[0.01529551] | Yes | |
| 00485217 | | BAO[2], BTC[.00139259], DOGE[.00020464], ETH[.00000149], ETHW[.00000149], EUR[0.00], KIN[2], SOL[1.21103013], USD[0.00], USDT[0.00000306] | Yes | |
| 00485219 | | DOGE[137.58831622], USD[0.00] | | |
| 00485220 | Contingent, Disputed | USD[11.08] | Yes | |
| 00485221 | | AKRO[1], ALPHA[284.09238071], AUD[0.00], BAO[54729.58937964], BNB[.00000098], CRO[4204.96109275], DENT[6276.05483526], DOGE[11124.56381487], FRONT[99.37036183], HOLY[1.10148524], JST[699.99362969], KIN[1], MATH[1.02460813], MATIC[17.97109388], PUNDIX[11.00214315], RSR[237.2828481], SHIB[2486.09797299], SLP[2317.59612663], STMX[1694.75135742], TRU[35.83093309], UBXT[3] | Yes | |
| 00485222 | | USD[11.22] | Yes | |
| 00485224 | | USD[10.00] | | |
| 00485225 | | AKRO[23.7959047], DOGE[1], EUR[0.10], LINA[17.24897811], LUA[22.42419954], TRU[4.48667557], TRX[22.54847901], UBXT[53.72455472], USD[0.00] | Yes | |
| 00485226 | | USD[10.00] | | |
| 00485227 | | BTC[.00015845], USD[25.00] | | |
| 00485229 | | USD[10.00] | | |
| 00485230 | | BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[.08625], GRT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.17001996], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00485231 | | BAO[.00000001], BNB-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00485232 | | USD[10.00] | | |
| 00485233 | | DOGE[126.89126674], USD[0.00] | | |
| 00485235 | | USD[10.00] | | |
| 00485237 | | BTC[.00019817], USD[0.00] | | |
| 00485238 | | USD[11.06] | Yes | |
| 00485239 | | USD[10.00] | | |
| 00485240 | | USD[10.00] | | |
| 00485241 | | UNI[.53894424], USD[0.00] | Yes | |
| 00485242 | | USD[10.00] | | |
| 00485243 | | USD[10.00] | | |
| 00485244 | | USD[10.90] | Yes | |
| 00485245 | | USD[10.00] | | |
| 00485247 | | USD[0.00] | | |
| 00485248 | | USD[10.00] | | |
| 00485249 | | USD[10.00] | | |
| 00485251 | | USD[10.00] | | |
| 00485252 | | TRX[.000001], USDT[1.338] | | |
| 00485253 | | BAO[5], BTC[0], DOGE[108.45466366], GRT[0], KIN[4], MATIC[1], SHIB[1393885.48219063], UBXT[0], USD[0.00] | | |
| 00485254 | | USD[10.00] | | |
| 00485256 | | USD[10.00] | | |
| 00485257 | | DOGE[0], ETH[0], UBXT[2], USD[0.00] | | |
| 00485258 | | USD[10.00] | | |
| 00485259 | | BTC[0], GBP[0.00], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00485260 | | USD[0.00] | | |
| 00485262 | | USD[0.00] | Yes | |
| 00485264 | | KIN[49022.01088288], USD[0.00] | | |
| 00485265 | | CAD[0.00], ETH[.00000003], ETHW[.00000003], USD[0.00], USDT[0] | Yes | |
| 00485266 | | USD[10.00] | | |
| 00485267 | Contingent, Disputed | BTC[0], USD[0.00] | Yes | |
| 00485268 | | USD[10.00] | | |
| 00485269 | | USD[10.00] | | |
| 00485270 | | TLRY[1.7733473], UBXT[1], USD[0.00] | | |
| 00485271 | | DENT[1540.92171915], USD[0.00] | Yes | |
| 00485272 | | 1INCH[6.29209696], DOGE[1], KIN[1], KNC[.00550345], USD[0.00] | | |
| 00485273 | | USD[10.00] | | |
| 00485274 | | USD[10.00] | | |
| 00485275 | | ARKK[0], BTC[.00017742], CHZ[1], DOGE[6], MATIC[3], NFT (419935563711781821/The Hill by FTX #26229)[1], RSR[2], TRX[2], UBXT[7], USD[0.00], USDT[0] | | |
| 00485276 | | USD[10.00] | | |
| 00485277 | | USD[10.00] | | |
| 00485278 | | USD[10.00] | | |
| 00485279 | | NOK[.01136545], SLV[0], USD[-0.02], USDT[0] | | |
| 00485280 | | USD[10.92] | Yes | |
| 00485283 | | USD[10.00] | | |
| 00485284 | | USD[10.00] | | |
| 00485285 | | USD[10.00] | | |
| 00485286 | Contingent | ABNB[1.27190515], ACB[117.24772], ADABULL[.09429906], AMC[111.40127], ANC[628.6988], APE[.0674], BABA[.14], BADGER[3.58], BB[27.39452], BICO[153.9162], BNB[.008768], BULL[1.64486463], CGC[33.88184], CLV[399.45688], COIN[1.37], COPE[987.4826], CRO[219.476], DOGEBULL[0.00551119], ETCBULL[3.63445676], ETHBULL[0.00003055], FTT[42.4891704], GAL[55.87856], GME[.002736], GOG[498.9202], HBB[207], HOLY[31.393889], HOOD[16.067114], IMX[2.69404], IND[366.4116], IP3[80], KBTT[3999.03], KSHIB[36828.8558], LDO[35], LUNA2[13.32352895], LUNA2_LOCKED[31.08823422], MATICBULL[21.4781801], MBS[1097.518], MKRBULL[0.00193559], NFLX[.009898], PENN[.387718], PEOPLE[1848.23], PRISM[7544.736], REAL[550.78624], RNDR[7.68122], SLND[393.78942], SLV[.08998], SOS[112365280], STARS[850.39508], STG[5], SXPBULL[1055.7909], THETABULL[.73498058], TOMOBULL[51.682], TONCOIN[30.9862], TRX[2233.684405], TSLA[.479664], USD[3435.11], WNDR[3179.13512б], XRPBULL[873.397] | | |
| 00485289 | | AKRO[1], NFT (497367694451159111/CORE 22 #1181)[1], USD[0.00] | | |
| 00485290 | | USD[10.27] | Yes | |
| 00485291 | | USD[10.00] | | |
| 00485292 | | USD[10.00] | | |
| 00485293 | | USD[10.00] | | |
| 00485294 | | KIN[1], NFT (498950897428161611/The Hill by FTX #13731)[1], USD[0.00] | Yes | |
| 00485295 | | CAD[0.00], SHIB[549972.93144086], USD[0.00] | Yes | |
| 00485296 | | BNB[.00000149], BTC[.0000001], DOGE[0.00226798], ETH[0.00000078], ETHW[0.00000078], EUR[0.00], KIN[15.09367885], LTC[.00000344], SHIB[26210.56636702], USD[0.00], USDT[0], XRP[.00131457] | Yes | |
| 00485297 | | USD[10.00] | | |
| 00485298 | | DOGE[.00000086], ETH[.00206672], ETHW[.00203934], EUR[0.00], USD[0.00] | Yes | |
| 00485299 | | USD[10.00] | | |
| 00485300 | | USD[10.00] | | |
| 00485301 | Contingent, Disputed | ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.0007], BTC[.00008683], BTC-PERP[0], CRV-PERP[0], DOGE[26.42546944], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03009242], ETHW[0.03009242], FTT[0.06496162], FTT-PERP[0], HOT-PERP[0], LINK[.0983185], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY[.30173002], RAY-PERP[0], REN-PERP[0], ROOK[.17993426], ROOK-PERP[0], SAND-PERP[0], SOL[.0079706], SOL-PERP[0], SUSHI[.06113357], TRX[.000001], TRX-PERP[0], USD[-25.99], USDT[0.00306674], ZEC-PERP[0] | | |
| 00485302 | | USD[10.00] | | |
| 00485303 | | BTC[.00019598], USD[0.00] | | |
| 00485304 | | USD[10.00] | | |
| 00485305 | | USD[10.00] | | |
| 00485306 | | DEFI-PERP[0], ETH[0.00834191], FTT[0], USD[0.00], USDT[0] | Yes | |
| 00485307 | | USD[10.00] | | |
| 00485309 | | UNI[7.96131463], USD[0.00] | | |
| 00485310 | | USD[10.00] | | |
| 00485312 | | USD[10.00] | | |
| 00485314 | | USD[10.00] | | |
| 00485315 | | USD[10.99] | Yes | |
| 00485316 | | 1INCH[5.1093459], AKRO[2], AVAX[1.5874467], BAO[3], BNB[.07788387], BTC[.00723045], CRV[1.60152345], DENT[2], DOT[1.82449264], ETH[.10376188], FTM[4.78190418], IMX[13.3833681], KIN[3], MATIC[9.27338632], NFT (414370682841373290/FTX EU - we are here! #159076)[1], NFT (429055446650561687/FTX EU - we are here! #158864)[1], NFT (525740965295798910/FTX EU - we are here! #159033)[1], TRX[2.00003405], UBXT[6], USD[0.00], USDT[0.00000001] | Yes | |
| 00485319 | | USD[10.00] | | |
| 00485320 | | USD[10.00] | | |
| 00485321 | | USD[0.00] | Yes | |
| 00485322 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00485323 | | BNB-PERP[0], BTC-PERP[0], ETH[.00000422], ETHW[.00000422], FTT[25.42847116], HOLY-PERP[0], LUNC-PERP[0], SOL[2.0288038], SOL-PERP[0], TRX[.000006], USD[6.35], USDT[882.20643197] | | |
| 00485324 | | BTC[.00016914], USD[0.00] | Yes | |
| 00485325 | | USD[10.00] | | |
| 00485326 | | USD[10.00] | | |
| 00485328 | | CONV[59.38514851], DOGE[2], UBXT[1], USD[0.00] | | |
| 00485330 | | USD[10.00] | | |
| 00485331 | | USD[10.00] | | |
| 00485332 | | BTC[.00842811], BTC-0624[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], MATH[1], RUNE[1.05366412], SOL[.00000001], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 00485335 | | USDT[0.00001399] | | |
| 00485336 | | USD[10.00] | | |
| 00485337 | | USD[10.00] | | |
| 00485338 | | BAND-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00485341 | | USD[10.00] | | |
| 00485342 | | USD[4.11] | | |
| 00485343 | | EUR[0.88], KIN[849512.87804923], UBXT[1], USD[0.00], USDT[0.33756159] | Yes | |
| 00485344 | | USDT[0.00004664] | | |
| 00485345 | | USD[10.00] | | |
| 00485346 | | USD[10.00] | | |
| 00485347 | | 0 | | |
| 00485348 | | USD[10.00] | | |
| 00485349 | | BTC[0], BTC-PERP[0], FTT[0.07262857], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00485350 | | USD[10.00] | | |
| 00485351 | | NIO[0], USD[5.88] | | |
| 00485352 | | USD[10.00] | | |
| 00485353 | | USD[10.00] | | |
| 00485354 | | USD[10.00] | | |
| 00485355 | | ATLAS[0], KIN[1], USD[0.01] | Yes | |
| 00485356 | | SAND[0.00094334], USD[0.00] | Yes | |
| 00485357 | | ETH[.00574097], ETHW[.00574097], USD[0.00] | | |
| 00485358 | | USD[10.00] | | |
| 00485359 | | BAO[1], BNB[.00000075], GBP[0.00], USD[0.00] | | |
| 00485360 | | ADABEAR[49990.5], BADGER[.0096295], BNBBULL[0.00000550], ETHBULL[0.00000654], GRTBULL[.23651766], LINKBULL[0.00007357], SUSHIBULL[.00101], SXPBULL[4.90972438], TRX[.000001], TRXBULL[.084914], USD[0.00], XLMBULL[0.00008056] | | |
| 00485364 | | USD[0.00] | | |
| 00485365 | | USD[10.00] | | |
| 00485368 | | AKRO[1], BTC[.00030584], USD[0.00] | Yes | |
| 00485369 | | ALGO-PERP[0], APE-PERP[0], ETH[0], ETHW[0], FTT[0], REEF[0], SRM-PERP[0], USD[10.10], USDT[0], VET-PERP[0] | | |
| 00485370 | | BAO[9169.88028426], DOGE[1], USD[0.00] | | |
| 00485373 | | USD[10.00] | | |
| 00485375 | | USD[10.00] | | |
| 00485376 | | USD[10.00] | | |
| 00485377 | | USD[10.00] | | |
| 00485378 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KSM-PERP[0], REN-PERP[0], TOMO-PERP[0], USD[1.16], XTZ-PERP[0], YFI-PERP[0] | | |
| 00485379 | | EUR[0.00], SHIB[4953392.02803530], UBXT[0], USD[0.00] | Yes | |
| 00485380 | | USD[10.00] | | |
| 00485381 | | AKRO[4], BAO[31], DENT[3], ETH[0.00000620], ETHW[0.00000620], KIN[20], MATIC[0], NFT (372115492231221046/FTX EU - we are here# #213497)[1], NFT (417223565519342311/FTX EU - we are here# #213509)[1], NFT (567786301320804549/FTX EU - we are here# #213091)[1], RSR[1], TRX[2], TRY[100.00], UBXT[4], USD[0.00], USDT[0.00000051] | | |
| 00485382 | | USD[10.98] | Yes | |
| 00485383 | | USD[10.00] | | |
| 00485384 | | BAO[1], SHIB[697526.46874349], UBXT[1], USD[0.00] | Yes | |
| 00485385 | | USD[10.00] | | |
| 00485386 | | USD[10.00] | | |
| 00485388 | | DOGE[.4853], TRX[.21], USDT[0.02468660] | | |
| 00485389 | | USD[10.00] | | |
| 00485390 | | USD[10.00] | | |
| 00485391 | | USD[10.00] | | |
| 00485392 | | USD[10.00] | | |
| 00485393 | | USD[0.00] | | |
| 00485394 | | AMC[.1331529], USD[6.36] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00485395 | | USD[0.00] | | |
| 00485396 | | USD[0.00], XRP[16.2810606] | | |
| 00485399 | | USD[10.00] | | |
| 00485400 | | USD[10.00] | | |
| 00485401 | | BNB[0], DOGE[0], UBXT[651.43748440], USD[0.00] | | |
| 00485402 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00639845], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-MOVE-0126[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0428[0], BTC-MOVE-0504[0], BTC-MOVE-0519[0], BTC-MOVE-0905[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0930[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-20210230[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00037007], COPE[1.9563], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.02993284], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[214.43], FIDA[0.02811157], FIDA_LOCKED[0.06469553], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.34473301], FTT-PERP[0], GALA-PERP[0], GME[0.00000002], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00078479], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM_01773625], SRM_LOCKED[.08267383], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[918.74], USDT[0.00000002], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00485404 | | USD[10.00] | | |
| 00485405 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | Yes | |
| 00485406 | | USD[10.00] | | |
| 00485407 | | USD[10.00] | | |
| 00485408 | | AAPL[0], COMP[0.02032520], USD[0.00] | | |
| 00485409 | | USD[10.00] | | |
| 00485410 | | USD[10.00] | | |
| 00485411 | | USD[10.00] | | |
| 00485412 | | USD[10.00] | | |
| 00485413 | | NFT (332318960283749377/FTX EU - we are here! #58659)[1], NFT (422856496314211162/FTX EU - we are here! #58735)[1], NFT (441714907402372476/FTX EU - we are here! #56243)[1], NFT (443775879186711826/FTX Europa Cup 2022 Key #5491)[1], USD[0.00] | | |
| 00485414 | | USD[10.00] | | |
| 00485415 | | USD[10.85] | Yes | |
| 00485416 | | BTC[0], FTT[0], RAY[7.95472463], RUNE[0], SHIB[3195671.67302844], USD[0.00] | | |
| 00485418 | | USD[10.00] | | |
| 00485419 | | USD[10.00] | | |
| 00485420 | | USD[10.00] | | |
| 00485421 | | FTT[.52853762], USD[0.00] | Yes | |
| 00485422 | | BAO[2], BNB[.02842554], BTC[.00021515], CRO[33.19915488], ETH[.00610429], ETHW[.00602221], EUR[0.00], KIN[59602.97629464], MATIC[1.06764371], TRX[1], USD[0.00] | Yes | |
| 00485423 | | AAVE[0], ADABULL[0], ALT-PERP[0], ATOMBULL[0], BALBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0.02097100], COMPBULL[0], DEFI-PERP[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0], EUR[0.00], EXCH-PERP[0], FTT[0.11446639], GRTBULL[0], KNCBULL[0], LTCBULL[0], MID-PERP[0], MKRBULL[0], PRIV-PERP[0], SOL[0], THETABULL[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0] | | |
| 00485424 | | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-1.56], USDT[2.057675] | | |
| 00485425 | | USD[10.00] | | |
| 00485427 | | USD[10.00] | | |
| 00485429 | | LINK[.29640446], USD[0.00] | | |
| 00485430 | | APT[0], ATOM[0], AVAX[0], BNB[0], BOBA[.2924], DAI[0], DOGE[1], ETH[-0.00013860], FTM[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[1.00000413] | | |
| 00485431 | | USD[10.00] | | |
| 00485432 | | 1INCH[.00000001], AKRO[0], AMPL[0], AVAX-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[.00216345], BTC-PERP[0.00099999], CEL[1.3683813], ETC-PERP[0], ETH[0.00010203], ETH-PERP[0], ETHW[0.00010202], FTT[0.03917353], SAND[.00000001], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI[0], USD[-28.68], USDT[0] | | |
| 00485433 | | USD[10.00] | | |
| 00485434 | | DOGE[1], USD[0.00] | | |
| 00485435 | | TRX[91.19531153], USD[5.00] | | |
| 00485436 | | USD[10.00] | | |
| 00485437 | | 1INCH[2.18676886], USD[0.00] | | |
| 00485438 | | USD[10.00] | | |
| 00485439 | | AVAX-PERP[0], BAL-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.14], USDT[22.87150308], YFI-PERP[0] | | |
| 00485440 | | USD[10.00] | | |
| 00485441 | | USD[10.00] | | |
| 00485442 | | ETHBEAR[833833.2], USDT[.007066] | | |
| 00485444 | | DOGE[1], LUA[31.55773042], UBXT[1], USD[0.00], USDT[0.00003108] | | |
| 00485445 | | ETH[0] | | |
| 00485446 | | USD[10.00] | | |
| 00485447 | | ADA-0325[0], ADABULL[0.00045510], AKRO[1], ALGO[.00278764], ALGO-PERP[0], ATLAS[3.16362562], BAO[2], BTC[0.59132758], BTC-PERP[0], ENJ[.4096], ETH[0.90965113], EUR[1078.95], FTT[194.03563944], FTT-PERP[0], KIN[33], MATICBULL[.679761], POLIS[595.81564817], SOL-PERP[-14.58], TRX[798.734801], USD[1949.07], USDT[0.00000001], USDT-PERP[-251] | Yes | |
| 00485448 | | USD[10.81] | Yes | |
| 00485450 | | USD[10.00] | | |
| 00485452 | | SOL[.04658374], USD[0.00] | | |
| 00485453 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0485454 | | AKRO[3], AMPL[0], ASD[0], AUDIO[0], BAL[0], BAO[12], CHZ[0], COMP[0], DENT[1], DOGE[0], EUR[0.00], HOLY[0], KIN[35902.87397010], LTC[0], MATIC[0], MKR[0], RUNE[0], SHIB[0], SPELL[421.61751249], SUSHI[0], TRX[0], UBXT[2], UNI[0], USD[0.00] | Yes | |
| 0485455 | | USD[10.00] | | |
| 0485456 | | USD[10.00] | | |
| 0485457 | | USD[10.00] | | |
| 0485458 | | USD[10.00] | | |
| 0485459 | | USD[10.00] | | |
| 0485460 | | BAO[1], BF_POINT[100], BTC[.00086864], ETH[.00280048], ETHW[.00280048], KIN[1], LRC[.40703662], TRX[1], UBXT[1], USD[0.00] | | |
| 0485461 | | BAO[1], DOGE[371.34609728], GLXY[0.81692136], KIN[1], USD[0.00] | Yes | |
| 0485462 | | USD[10.00] | | |
| 0485463 | | USD[10.00] | | |
| 0485464 | | CAD[0.00], DOGE[135.10800092], ETH[.02752229], ETHW[.02718004], USD[0.00], XRP[.00010969] | Yes | |
| 0485465 | | DOGE[131.31250393], USD[0.00] | | |
| 0485466 | | USD[0.00] | | |
| 0485467 | | BAO[5], DENT[1], FIDA[.0001508], HOLY[.00003999], HXRO[.00090757], KIN[2], LUA[.003022], MAPS[66.14537072], MATH[13.09829778], RSR[2], SOL[.00002142], SUN[1112.97818028], TRX[28.81020205], UBXT[3], USD[377.12], YFII[.00577735] | Yes | |
| 0485468 | | APE[0], BAO[6], CBSE[0], COIN[0], DOT[.00000001], ENS[.00000001], ETH[0.00000001], GBP[0.00], IMX[0], KIN[5], LINK[.00000001], LOOKS[0], LTC[0], MATIC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 0485469 | | USD[10.00] | | |
| 0485470 | | USD[10.00] | | |
| 0485471 | | DOGE-PERP[0], HT-PERP[0], TRY[1.35], USD[11.35], USDT[0.00000001] | | |
| 0485472 | | AAVE[0], BADGER[0], BNB[0], BTC[0], EGLD-PERP[0], ETH[0.00000001], FTT[0], LUA[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 0485473 | | AUDIO[3.65771636], EUR[0.00], KIN[3], USD[0.00] | | |
| 0485474 | | USD[10.00] | | |
| 0485475 | | USD[0.00] | Yes | |
| 0485476 | | USD[0.00] | | |
| 0485478 | | USD[10.00] | | |
| 0485481 | | USD[10.00] | | |
| 0485482 | | USD[10.00] | | |
| 0485483 | | USD[10.00] | | |
| 0485484 | | BAO[1], SPELL[496.07222099], USD[10.78] | Yes | |
| 0485485 | | USD[0.00] | | |
| 0485486 | | USD[0.00] | | |
| 0485487 | | USD[10.00] | | |
| 0485488 | | USD[10.00] | | |
| 0485489 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 0485490 | | USD[10.00] | | |
| 0485491 | | AKRO[1], EUR[0.00], UBXT[1], USD[0.15] | | |
| 0485493 | | ATLAS[222.75834792], AUDIO[49.3734801], BAO[2], FTT[0.00000965], KIN[3], OMG[3.48756668], SKL[206.48207876], TRX[.00926512], USD[0.00] | Yes | |
| 0485495 | | USD[11.08] | Yes | |
| 0485496 | | EUR[0.00], STMX[157.45674319], USD[0.00] | | |
| 0485497 | | ETH[.00272132], ETHW[.00269394], USD[0.00] | Yes | |
| 0485498 | | DOGE[25.40793713], KIN[1], USD[0.00] | | |
| 0485499 | | USD[10.00] | | |
| 0485500 | | USD[10.00] | | |
| 0485501 | | USD[10.00] | | |
| 0485502 | | USD[10.00] | | |
| 0485503 | | USD[11.02] | Yes | |
| 0485504 | | USD[10.00] | | |
| 0485505 | | USD[10.00] | | |
| 0485506 | | USD[10.00] | | |
| 0485507 | | USD[0.00] | | |
| 0485508 | | USD[10.00] | | |
| 0485509 | | BNB[0], USD[0.00], XRP[0] | | |
| 0485510 | | BTC[.00017272], USD[0.00] | Yes | |
| 0485511 | | USD[0.00] | | |
| 0485512 | | BNB[0], TRX[1], USD[0.00] | Yes | |
| 0485513 | | USD[10.00] | | |
| 0485514 | | SOL[.47], USD[0.00] | | |
| 0485517 | | USD[10.00] | | |
| 0485518 | | BAO[2835.82414971], DOGE[23.96650948], KIN[21211.11616806], SHIB[167081.50852731], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00485519 | | USD[10.00] | | |
| 00485520 | | LINA[111.73746166], USD[25.00] | | |
| 00485521 | | USD[10.87] | Yes | |
| 00485522 | | USD[10.00] | | |
| 00485523 | | SHIB[189032.5956086], USD[0.00] | Yes | |
| 00485524 | | AKRO[1], BAO[6744.99858355], USD[0.00] | | |
| 00485525 | | USD[10.00] | | |
| 00485526 | | USD[10.00] | | |
| 00485527 | | USD[10.00] | | |
| 00485528 | | USD[10.00] | | |
| 00485529 | | DENT[1], ETH[0.00003027] | Yes | |
| 00485530 | | USD[10.00] | | |
| 00485531 | | USD[11.03] | Yes | |
| 00485532 | | ASD[0], BAT[0], BNB[0], BTC[0], CHZ[0], DENT[0], DOGE[0], GMEPRE[0], GRT[0], RAY[0], REEF[0], SOL[0], USD[0.00] | | |
| 00485533 | | 1INCH-PERP[0], ADA-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[.00001185], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[10.99], USDT[0.00000671], VET-PERP[0], ZIL-PERP[0] | | |
| 00485534 | | USD[10.00] | | |
| 00485535 | | USD[10.00] | | |
| 00485536 | Contingent | ATLAS[9050], AURY[77], CQT[972.8206761], FTT[2.788163], MATIC[204], OXY[273], POLIS[121], RAMP[.31078655], RAY[0.68975990], SOL[.00645451], SRM[.85554564], SRM_LOCKED[.60009456], STG[0], USD[0.32], USDT[0] | | |
| 00485537 | | USD[10.00] | | |
| 00485538 | | AKRO[2], AMC[0], BAO[5], CAD[0.00], KIN[2], MATIC[0], SHIB[.00000001], USD[0.00] | Yes | |
| 00485539 | | USD[10.00] | | |
| 00485540 | | USD[10.00] | | |
| 00485541 | | AAVE[.56559048], COMP[.27557889], GBP[0.00], MSTR[.13161327], UNI[6.20274117] | | |
| 00485542 | | USD[10.00] | | |
| 00485543 | | USD[10.00] | | |
| 00485544 | | ALTBULL[0], ALT-PERP[0], ASD[0], BADGER[0], BTC[0], USD[5.43], USDT[0.00007649] | | |
| 00485545 | | USD[10.00] | | |
| 00485547 | | NFT (437691861211209007/FTX EU - we are here! #195737)[1] | | |
| 00485548 | | USD[10.00] | | |
| 00485549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[400.02859791], DOGE-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[23.86231937], OMG-PERP[0], RAY[26.30845065], REEF[9.1504], SOL[.00000002], SOL-PERP[0], SXP[123.574422], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00485550 | | USD[10.00] | | |
| 00485551 | | USD[10.00] | | |
| 00485552 | | EUR[0.00], USD[0.00], XRP[4.67069609] | | |
| 00485553 | | USD[11.05] | Yes | |
| 00485554 | | USD[10.00] | | |
| 00485555 | | USD[10.00] | | |
| 00485556 | | BAO[1], KIN[1], MATIC[174.65541724], USD[0.00] | Yes | |
| 00485557 | | USD[10.00] | | |
| 00485558 | | USD[10.00] | | |
| 00485559 | | USD[10.00] | | |
| 00485561 | | APE-PERP[0], APT-PERP[0], ATLAS[6.668], AVAX-PERP[0], AXS-PERP[0], BTC[.00009057], BTC-PERP[0], CLV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0.00999807], ETH-PERP[0], EUR[2500.00], FTT[25.59376], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN[29989.33], LOOKS-PERP[0], LUNC-PERP[0], MAPS[.252454], MAPS-PERP[0], MNGO[3.342843], OXY-PERP[0], POLIS[.08], POLIS-PERP[0], RAY[0.98160000], SC-PERP[0], SHIB[3585383.5], SOL[.0413145], SOL-PERP[0], SRM[.931], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[27250.30], USDT[5.00886701], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00485562 | | BAO[8], DENT[1], GBP[0.00], KIN[10], TRX[1], UBXT[2], USD[0.00] | | |
| 00485563 | | USD[0.00] | | |
| 00485565 | | AVAX-20210326[0], BCH[.00589424], DOGE-20210326[0], DOT-20210326[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], USD[3.87] | | |
| 00485566 | | AMPL[0], CAD[0.00], PUNDIX[0], USD[0.00] | Yes | |
| 00485567 | | USD[10.00] | | |
| 00485568 | | USD[10.00] | | |
| 00485569 | | USD[10.00] | | |
| 00485570 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00559096], FTT-PERP[0], USD[0.27], USDT[0], XRP[-0.00000001] | | |
| 00485571 | | 1INCH[2.99003646], AKRO[2], BTC[0], DENT[1], DOGE[1], TRX[1], USD[0.00], USDT[0.00012110], XRP[.05197309] | Yes | |
| 00485572 | | TRX[0], USDT[0] | | |
| 00485573 | | USD[10.00] | | |
| 00485574 | | USD[0.00] | | |
| 00485575 | | USD[10.00] | | |
| 00485576 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0485577 | | USD[10.00] | | |
| 0485578 | | USD[10.00] | | |
| 0485579 | | USD[10.00] | | |
| 0485580 | | USD[10.00] | | |
| 0485581 | | 1INCH[0], CHZ[.00000001], ETHW[0], KNC[0], NFT (341489808676747295/FTX EU - we are here! #14856)[1], NFT (353889561565683519/The Hill by FTX #18202)[1], NFT (511914351688305530/FTX EU - we are here! #14946)[1], NFT (524877923910899195/FTX EU - we are here! #18319)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 0485582 | | ETH[0], USD[0.00], USDT[0.00002000] | | |
| 0485583 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.06030759], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-2021123 1[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-2021123 1[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01], ETH-FTX-093[0], ETH-2021123 1[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021123 1[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123 1[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0485584 | | USD[10.89] | Yes | |
| 0485585 | | BAO[11930.78141093], USD[0.00] | Yes | |
| 0485586 | | USD[10.00] | | |
| 0485588 | | USD[10.00] | | |
| 0485589 | | USD[10.00] | | |
| 0485590 | | USD[11.11] | Yes | |
| 0485591 | | ADABULL[0.00000021], COMPBULL[0.00000256], DOGEBEAR[2119.75], DOGEBULL[0.00000359], ETHBULL[0.00000884], USD[0.00], USDT[0], VETBULL[0.00002222] | | |
| 0485592 | | USD[10.00] | | |
| 0485593 | | USD[10.00] | | |
| 0485595 | | DOGE[88.75463524], SHIB[2294232.8316514], USD[0.01], XRP[6.25115054] | Yes | |
| 0485596 | | USD[0.00] | | |
| 0485598 | | ATLAS[80.39135735], BAO[6], KIN[4], TRY[0.00], USD[0.00] | | |
| 0485599 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000277], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0485600 | | USD[10.00] | | |
| 0485601 | | USD[10.00] | | |
| 0485603 | | USD[10.00] | | |
| 0485604 | | USD[10.00] | | |
| 0485605 | | USD[10.00] | | |
| 0485606 | | USD[10.00] | | |
| 0485609 | | USD[10.00] | | |
| 0485610 | | USD[10.99] | Yes | |
| 0485612 | | DOGE[138.32607467], USD[0.00] | | |
| 0485614 | | USD[10.00] | | |
| 0485615 | | USD[10.81] | Yes | |
| 0485616 | | USD[10.00] | | |
| 0485617 | | USD[10.00] | | |
| 0485618 | | USD[10.00] | | |
| 0485620 | | BTC[.03437051], DOGE[1972.64466195], ETH[.3779188], ETHW[.3779188], FIDA[81.9836], LINK[14.23945338], SNY[23.0416], SOL[43.63930146], SRM[144.76860757], UNI[8.50825914], USD[0.01], USDT[0.00000077] | | |
| 0485621 | | ASD[0.000440], CHZ[1], ETH[.00455145], ETHW[.00455145], TRX[.00002437], UBXT[1], USD[0.01] | | |
| 0485623 | | DOGE[3], ETH[.00000001], TRX[1], UBXT[4], USD[1.78] | | |
| 0485624 | | USD[10.00] | | |
| 0485625 | | USD[10.76] | Yes | |
| 0485626 | | ALPHA[4.63366649], BF_POINT[200], UBXT[1], USD[0.00] | | |
| 0485627 | | USD[10.00] | | |
| 0485629 | | USD[0.00] | | |
| 0485630 | | USD[11.10] | Yes | |
| 0485631 | | USD[10.00] | | |
| 0485632 | | USD[10.00] | | |
| 0485634 | | USD[10.00] | | |
| 0485635 | | USD[10.00] | | |
| 0485636 | | AKRO[5], BAO[18], BTC[0], CAD[0.00], DENT[1], KIN[22], RSR[2], SLP[.00201146], TRX[4], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00485638 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000004], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00485639 | | USD[10.00] | | |
| 00485640 | | USD[10.00] | | |
| 00485642 | | SXP-PERP[0], USD[0.02] | | |
| 00485643 | | ATLAS[4710.61122355], AVAX[1.19845036], BAT[.9730922], BNB[0.08979675], BTC[0.00015055], COIN[0.07091221], FTM[274.9565052], FTT[12.25180936], GOG[4.9673789], MKR[0], POLIS[6], SUSHI[44.98803475], USD[2353.51], USDT[33.84565151] | | USDT[32.253946] |
| 00485644 | | TRX[0], USD[0.00], USDT[0] | | |
| 00485645 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], TRX[.000002], TRX-PERP[0], USD[44.14], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00485646 | | DOGE[30.54970528], USD[0.00] | | |
| 00485648 | | USD[10.00] | | |
| 00485649 | | USD[10.00] | | |
| 00485650 | | USD[10.00] | | |
| 00485651 | | USD[10.89] | Yes | |
| 00485652 | | USD[10.00] | | |
| 00485656 | | BAO[10656.64375311], BNB[0], KIN[104721.78907438], NFT (419330300745867039/FTX EU - we are here! #258232)[1], NFT (462818600056922183/FTX EU - we are here! #258225)[1], NFT (532519049988602053/FTX EU - we are here! #258217)[1], USD[0.00] | Yes | |
| 00485657 | | USD[10.00] | | |
| 00485658 | | USD[10.00] | | |
| 00485659 | | USD[10.00] | | |
| 00485660 | | USD[10.00] | | |
| 00485661 | | USD[10.00] | | |
| 00485662 | Contingent | APT[0], ATLAS[8], CAKE-PERP[0], ENJ-PERP[0], LUNA2[0.18350757], LUNA2_LOCKED[0.42818433], LUNC[39959.16], SOL[0], TRX[.00001], USD[1.67], USDT[0.08764909] | | |
| 00485663 | | BAO[1], DENT[1], USD[0.00] | | |
| 00485666 | | EUR[0.00], KIN[1], SHIB[223659.57097118], USD[0.00] | | |
| 00485667 | | USD[10.00] | | |
| 00485668 | | USD[10.00] | | |
| 00485669 | | CRO[72.46873029], KIN[1], USD[0.00] | Yes | |
| 00485670 | | 0 | | |
| 00485671 | | USD[10.00] | | |
| 00485672 | | BAO[0], CONV[0], DENT[0], DOGE[91.50210152], EUR[0.00], KIN[0], MANA[.00104876], SAND[2.26097635], SHIB[6591104.29912437], TRX[574.09306951], USD[0.00], USDT[0], XRP[63.05071761] | Yes | |
| 00485673 | | DOGE[.00391406], USD[0.00] | Yes | |
| 00485674 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00485676 | | USD[0.00] | | |
| 00485677 | | FTT[3.89922], USD[0.25] | | |
| 00485678 | | USD[10.00] | | |
| 00485679 | | USD[10.00] | | |
| 00485680 | | CLV[5.59074678], USD[2.00] | | |
| 00485681 | | USD[10.00] | | |
| 00485683 | | USD[11.10] | Yes | |
| 00485684 | | USD[20.00] | | |
| 00485685 | | USD[10.00] | | |
| 00485688 | | KIN[279946.8], USD[0.16] | | |
| 00485689 | | USD[10.00] | | |
| 00485690 | | BTC[.00019487], USD[0.00] | | |
| 00485691 | | USD[11.01] | Yes | |
| 00485692 | | USD[10.00] | | |
| 00485693 | | ETH[0], USD[0.00] | | |
| 00485694 | | USD[10.00] | | |
| 00485695 | | USD[10.00] | | |
| 00485696 | | SNX[1.72805482], USD[0.00] | | |
| 00485697 | | USD[10.00] | | |
| 00485698 | | CHZ[1], DOGE[1], EUR[0.00], TRX[1], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 00485699 | | USD[0.00] | | |
| 00485700 | | BTC[0.0069107], TRX[1], USD[0.00] | Yes | |
| 00485701 | | USD[10.00] | | |
| 00485703 | | USD[10.00] | | |
| 00485704 | Contingent | 1INCH[.00005428], APE[0], BAO[23], CHZ[0.01488024], DENT[4], ETH[0.00000020], ETHW[0.00000020], EUR[0.00], KIN[1645.6270665], LUNA2[0.20463989], LUNA2_LOCKED[0.47645057], LUNC[.65836835], SAND[.00006261], SOL[0], TRX[2], UBXT[3], USD[0.00], USDT[0], WAVES[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00485705 | | USD[10.00] | | |
| 00485706 | | USD[10.00] | | |
| 00485707 | | CHZ[1], DOGE[12.69931626], USD[0.00] | Yes | |
| 00485708 | | MAPS[.8239], OXY[106.9251], TRX[.000001], USD[0.00], USDT[1.89803327] | | |
| 00485709 | | BADGER[0], BAO[4], DENT[1], DOGE[3], KIN[3], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00485710 | | USD[10.00] | | |
| 00485712 | | USD[10.00] | | |
| 00485713 | Contingent | AVAX[8.40205681], BTC[0.14223221], ETH[0], ETHW[0.00078273], EUR[0.01], FTT[0], LUNA2[2.85535699], LUNA2_LOCKED[6.66249966], LUNC[9.1982152], SOL[.00524805], SRM[.05450045], SRM_LOCKED[.23574356], USD[0.01], USDT[0.00012192] | | |
| 00485714 | | USD[10.00] | | |
| 00485716 | | USD[10.00] | | |
| 00485718 | | BNB[0], CHF[0.00], ETH[0.00000015], ETHW[0.00000014], KIN[0], SHIB[0], USD[0.00], USDT[0], XRP[0.00936202] | Yes | |
| 00485719 | | BTC[.00017373], USD[0.00] | | |
| 00485721 | | USD[11.08] | Yes | |
| 00485724 | | EUR[0.01], USD[10.00] | | |
| 00485725 | | USD[0.00] | Yes | |
| 00485726 | | USD[10.00] | | |
| 00485727 | | CRO[0], DOGE[0], GRT[0], KIN[0], SHIB[491.44979864], TRX[0], USD[0.00] | Yes | |
| 00485729 | | USD[10.00] | | |
| 00485730 | | USD[0.00], USDT[0] | | |
| 00485732 | | USD[10.98] | Yes | |
| 00485733 | | USD[10.00] | | |
| 00485734 | | 1INCH[27.055035], AAVE[.55669175], ADABULL[0.00000049], ALPHA[575.13502], ALTBULL[1.33896320], BULL[0.03065330], BULLSHIT[0.33445991], CRV[210.645235], DEFIBULL[1.31950016], DRGNBULL[0.58257250], ETHBULL[0.72344540], EXCHBULL[0.00537760], GRTBULL[0.09814662], LINKBULL[48.82398337], MIDBULL[0.43247651], PRIVBULL[0.00060173], REN[446.64228], RUNE[.090381], SNX[.0221135], SUSHIBULL[964908.4857035], UNI[9.4300765], USD[398.26], YFII[0.00586500] | | |
| 00485735 | | DENT[1], KIN[25943.70216629], USD[0.00] | | |
| 00485737 | | USD[10.00] | | |
| 00485738 | | DOGE[.90037872], UBXT[1], USD[0.00] | | |
| 00485739 | | RUNE[160], USD[0.01] | | |
| 00485740 | | USD[10.00] | | |
| 00485741 | | USD[10.00] | | |
| 00485742 | | DOGE[35.41195904], USD[0.00] | Yes | |
| 00485743 | | USD[0.00] | | |
| 00485744 | | USD[10.00] | | |
| 00485745 | | USD[10.00] | | |
| 00485746 | | USD[10.00] | | |
| 00485747 | | USD[10.00] | | |
| 00485748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[.0000305], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00955071], UNI-PERP[0], USD[-6.81], USDT[7.76651110], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00485749 | | AKRO[1], BAO[3], BTC[.01208615], CEL[0], DENT[1], ETH[.10729211], ETHW[.10623911], EUR[0.00], FIDA[1], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 00485750 | | 0 | | |
| 00485751 | | UBXT[1], USD[0.00], XRP[41.85834831] | Yes | |
| 00485752 | | DOGE[140.85046638], USD[0.00] | | |
| 00485753 | | DOGEBEAR[3071955.79], USD[0.02] | | |
| 00485754 | | ATLAS[3500.79686812], AURY[3.01263055], AVAX[1.3], BTC[0.00410000], DOT[5.498955], KIN[1], POLIS[.00463768], SOL[1.10958580], USD[25.84], USDT[0.00021109] | | |
| 00485756 | | USD[10.00] | | |
| 00485758 | | TRX[1], USD[0.00] | Yes | |
| 00485759 | | USD[0.00] | | |
| 00485760 | | USD[10.00] | | |
| 00485761 | | USD[10.00] | | |
| 00485763 | | GRT[4.83449804], USD[0.00] | | |
| 00485764 | | USD[10.00] | | |
| 00485765 | | AKRO[1], ALCX[0], APE[0], ATLAS[0], AXS[0], BAO[4], BIT[0], BNB[0], BNTX[0], CHR[0], CRO[0], CRV[0], DENT[2], DOGE[0], DYDX[0], ENS[0], ETH[.00000001], ETHW[.00000001], FIDA[.00000914], FTM[0], FTT[0], GALA[0], GBP[0.00], GENE[0], GT[0], HNT[0], HOLY[0], IMX[0], KIN[3], LINK[0], MANA[0], MATIC[0], MOB[0], POLIS[0], SAND[0], SHIB[0], SOL[0], SPELL[19.95553687], STARS[0], TRX[2], UBXT[2], UNI[0], USD[0.35], USDT[305.01920494], XRP[0] | Yes | |
| 00485766 | | USD[10.00] | | |
| 00485767 | | USD[10.00] | | |
| 00485770 | | USD[10.00] | | |
| 00485771 | | MAPS[12.94963831], USD[0.00] | | |
| 00485772 | | AKRO[1], BTC[.00000187], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00485773 | | REN[6.87386904], USD[0.00] | | |
| 00485775 | | USD[10.00] | | |
| 00485777 | | KIN[33103.25220955], USD[0.00] | Yes | |
| 00485778 | | USD[10.00] | | |
| 00485779 | | USD[10.00] | | |
| 00485781 | | USD[10.00] | | |
| 00485782 | | USD[10.00] | | |
| 00485783 | | USD[10.00] | | |
| 00485784 | | USD[10.00] | | |
| 00485786 | | USD[10.00] | | |
| 00485787 | | USD[0.00] | Yes | |
| 00485788 | | USD[10.00] | | |
| 00485789 | | USD[10.00] | | |
| 00485790 | | USD[10.00] | | |
| 00485791 | | TRX[1], USD[0.00] | Yes | |
| 00485792 | | USD[10.00] | | |
| 00485793 | | AKRO[1], BAO[1], TRX[1], UBXT[3], USD[0.13] | Yes | |
| 00485794 | | BAO[1], CHZ[1.00004557], DOGE[.00002199], KIN[51898.91559715], UBXT[1], USD[0.00] | Yes | |
| 00485795 | | SOL[1.08145016], USD[0.00] | | |
| 00485796 | | USD[10.00] | | |
| 00485797 | | USD[0.89], USDT[9.7482037] | Yes | |
| 00485798 | | USD[11.08] | Yes | |
| 00485799 | | USD[10.00] | | |
| 00485800 | | USD[0.00] | | |
| 00485802 | | USD[10.00] | | |
| 00485803 | | FTT[0.07155263], USD[0.29], USDT[0] | | |
| 00485804 | | AKRO[8], AXS[0], BAO[45], BCH[0], BNB[0.00000013], BTC[0], DENT[27], DOGE[0], ETH[0], EUR[0.00], KIN[1.65683366], LINA[0], RSR[3], USD[0.00], USDT[0.00030664] | Yes | |
| 00485805 | | USD[10.00] | | |
| 00485806 | | USD[10.00] | | |
| 00485807 | | USD[10.00] | | |
| 00485808 | | 1INCH[0], ALCX[.00001003], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00000320] | Yes | |
| 00485810 | | 1INCH[0], AKRO[2], ALICE[0], BAO[5], BNB[0], EUR[0.00], JST[0], KIN[6], LINK[0], LTC[0], MATIC[0], REEF[0], SOL[0], TRX[2], UBXT[3], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 00485811 | | USD[10.00] | | |
| 00485812 | | USD[10.00] | | |
| 00485816 | | USD[0.80] | Yes | |
| 00485817 | | USD[0.00] | | |
| 00485818 | | USD[10.00] | | |
| 00485819 | | USD[10.00] | | |
| 00485820 | | BAO[1], DOGE[1], GBP[0.00], KIN[1], LINK[.38003842], SOL[0], TRU[1], TRX[2], UBXT[1], USD[0.00] | | |
| 00485821 | | SHIB[415103.86829143], USD[0.00], USDT[0] | Yes | |
| 00485822 | | USD[11.04] | Yes | |
| 00485823 | | USD[10.00] | | |
| 00485824 | | GBP[0.00], UBXT[1], USD[0.00] | | |
| 00485825 | | USD[0.00], USDT[0] | | |
| 00485826 | | BNB[0], USD[0.00] | | |
| 00485827 | | USD[10.00] | | |
| 00485828 | | USD[10.00] | | |
| 00485829 | | USD[10.00] | | |
| 00485830 | | USD[10.00] | | |
| 00485831 | | USD[10.00] | | |
| 00485832 | | USD[10.00] | | |
| 00485834 | | AKRO[1], BAO[11], DENT[1], KIN[10], SOL[.15088888], USD[0.00] | | |
| 00485835 | | USD[10.00] | | |
| 00485836 | | ADABULL[0], ALPHA-PERP[0], AVAX[0.58828416], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], GMT[0], GMT-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], OKB-20210326[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.22137824], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00485837 | | SOL[.31256727], USD[0.00] | Yes | |
| 00485838 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COPE[38.83600768], DOGE-PERP[0], ETH[.00039219], ETH-PERP[0], ETHW[.20090649], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], RAY[0], REEF-PERP[0], SOL[0.00694600], SOL-0325[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00485840 | | BNB[.03409147], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00485841 | | USD[10.00] | | |
| 00485844 | | 1INCH[0.00174803], AKRO[1], ALPHA[0.00000914], BAO[1], BF_POINT[400], BNB[.00003653], CONV[0.20461751], CUSDT[0], ETH[0], FTT[0], GRT[.00286562], HGET[0], LINK[0], MNGO[0.02677562], OXY[0], SRM[0], SXP[.00001827], UBXT[1], USD[19103.88], USDT[0.00000002] | Yes | |
| 00485845 | | DENT[1], ETH[.20726908], ETHW[.2070574], EUR[1113.81], KIN[1], SOL[8.9929427], USD[11.08] | Yes | |
| 00485846 | | USD[10.00] | | |
| 00485847 | | USD[10.00] | | |
| 00485848 | | USD[10.00] | | |
| 00485849 | | USD[10.00] | | |
| 00485850 | | ATLAS[7.81462352], ATLAS-PERP[0], AUDIO-PERP[0], BTC-1230[0], BTC-20211231[0], DOT-20211231[0], ETC-PERP[0], ETH-20211231[0], FTT[.09370828], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLV[.09335], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], USD[-91.11], USDT[153.83615773] | | |
| 00485852 | | USD[10.00] | | |
| 00485854 | | USD[10.74] | Yes | |
| 00485855 | Contingent | AKRO[1], BAO[3], KIN[3], LUNA2[0.11411325], LUNA2_LOCKED[0.26625698], LUNC[66.38763003], TRX[.00145896], USD[0.00], USTC[16.12175315] | Yes | |
| 00485858 | Contingent, Disputed | USD[0.00] | Yes | |
| 00485860 | | USD[10.00] | | |
| 00485862 | | USD[10.00] | | |
| 00485863 | | BAO[1], SOL[.32029501], USD[0.00] | | |
| 00485865 | | ATLAS[2431.43057292], BAO[2], BF_POINT[300], BTC[0.00451714], EUR[0.00], FIDA[.00001826], HUM[63.68041009], KIN[1], MATIC[0], POLIS[.0011002], USD[0.00], USDT[0] | Yes | |
| 00485866 | | USD[10.00] | | |
| 00485867 | | USD[10.16] | Yes | |
| 00485868 | | BEAR[199.73505], USDT[0] | | |
| 00485869 | | USD[10.00] | | |
| 00485871 | | ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DMG[.19996], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[6.81], XLM-PERP[0] | | |
| 00485872 | | BAO[1], CBSE[0], COIN[0.02406362], USD[0.00] | Yes | |
| 00485873 | | USD[10.00] | | |
| 00485874 | | USD[10.00] | | |
| 00485875 | | USD[10.00] | | |
| 00485876 | | USD[10.00] | | |
| 00485877 | | USD[10.00] | | |
| 00485878 | | ATLAS[1014.10801652], BAO[299486.62767404], DOGE[1], EUR[0.01], POLIS[12.67436422], RSR[1], SXP[32.94628085], USD[11.05] | Yes | |
| 00485879 | | RUNE[2.59645592], UBXT[1], USD[0.00] | Yes | |
| 00485880 | | AUD[0.00], BTC[.08574444], ETH[1.58103064], ETHW[1.58036659], HXRO[1], RSR[1], USD[0.00] | Yes | |
| 00485882 | | USD[0.00] | Yes | |
| 00485883 | | MATH[16.788828], USDT[.24008] | | |
| 00485884 | | USD[10.00] | | |
| 00485885 | | USD[10.00] | | |
| 00485887 | | GBP[0.00], USD[0.00] | Yes | |
| 00485888 | | APE[0], BAO[0], BNB[0], BTC[.00175116], BTT[0], COIN[0], DOGE[0], HT[0], RSR[0], SHIB[100826606.95067144], SOL[0], SWEAT[1144.94585257], TRX[0], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 00485891 | | USD[10.00] | | |
| 00485892 | | USD[10.00] | | |
| 00485893 | | BAO[8], BNB[0.24291856], BTC[0], CHZ[0], DENT[1], DOGE[.00028981], ETH[.00580317], FTT[0], LTC[.20417584], MXN[0.00], NEXO[26.66120310], REEF[548.64040915], UBXT[1], USD[0.00] | Yes | |
| 00485894 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[76.71], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COPE[0.28970482], CREAM-PERP[0], DEFIBEAR[.7612], DEFI-PERP[0], DOGE[0.69831846], DOGEBEAR2021[.0006231], DOGEBULL[.0013146], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTT[.03475013], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MATICBEAR2021[.05054338], MATICBULL[0.10062395], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00275104], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHIBULL[100.10883487], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TRX[.1174], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.12], USDT[0.00002669], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00485895 | | USD[10.00] | | |
| 00485896 | | USD[10.00] | | |
| 00485897 | | USD[10.00] | | |
| 00485898 | | USD[11.08] | Yes | |
| 00485899 | | BNB[0], DOGE[0], ETH[0], GBP[0.05], RSR[1], SOL[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 00485900 | | USD[10.00] | | |
| 00485902 | | USD[10.00] | | |
| 00485904 | | USD[10.00] | | |
| 00485906 | | USD[10.00] | | |
| 00485907 | | USD[10.00] | | |
| 00485908 | | TRYB[15.18028442], USD[0.00] | Yes | |
| 00485909 | | USD[0.00] | | |
| 00485910 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00485911 | | USD[0.00] | | |
| 00485912 | | USD[10.00] | | |
| 00485913 | | USD[10.72] | Yes | |
| 00485914 | | USD[10.00] | | |
| 00485915 | | USD[10.00] | | |
| 00485917 | | USD[10.00] | | |
| 00485918 | | USD[10.00] | | |
| 00485919 | | BAL[.22342064], USD[0.00] | Yes | |
| 00485920 | | AXS[1.66177137], BNB[0], BTC[0], ETH[0], FTM[19.89582], FTT[.899829], GBP[207.52], MATIC[18.9981], SOL[0], SXP[0], USD[0.00], USDT[10.00533026] | | AXS[1.389812] |
| 00485921 | | USD[10.00] | | |
| 00485923 | | AKRO[1.00499758], USD[0.00] | Yes | |
| 00485924 | | BTC[.00000001] | | |
| 00485925 | | USD[10.00] | | |
| 00485926 | | BTC[0], DAI[.00000001], DOGE[0], FTT[30], OMG[0], SOL[0], USD[160.10], USDT[0.00000001] | | |
| 00485928 | | BNB[.00000038], USD[0.00] | Yes | |
| 00485929 | | USD[10.00] | | |
| 00485930 | | USD[10.00] | | |
| 00485931 | | BTC[.00003664], UBXT[1], USD[0.00] | | |
| 00485932 | | USD[10.00] | | |
| 00485933 | | USD[10.00] | | |
| 00485934 | | USD[10.00] | | |
| 00485935 | | BAO[1], ETH[0.00421935], ETHW[0.00421935], GBP[0.00], KIN[1], SHIB[1202965.43728366], USD[0.00] | | |
| 00485937 | | USD[10.00] | | |
| 00485938 | | USD[10.00] | | |
| 00485939 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MNGO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000093], TRX-PERP[0], USD[0.00], USDT[-0.00000004], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00485940 | | USD[10.00] | | |
| 00485941 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (547725211167753797/#1 Petershit)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[2.70], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00485943 | | BRZ[0], UBXT[3], USD[0.00] | Yes | |
| 00485944 | | AURY[661], ETH[0.00769947], ETHW[0.00769947], FIDA[1081.9812], FTT[436.9740945], HOLY[2961.6767], MAPS[2710.29144], SOL[1353.91461576], SRM[1171.1796], TRX[.001604], USD[35.58], USDT[9815.14913888] | | |
| 00485945 | | USD[10.00] | | |
| 00485946 | | EUR[0.00], KSHIB[475.48032193], USD[0.01] | | |
| 00485947 | | BAO[0], DOGE[0], ETH[0], KIN[1], UBXT[1], USD[0.00], XRP[0] | | |
| 00485948 | | USD[10.00] | | |
| 00485949 | | AKRO[1], BNB[.02702614], DOGE[1], FTM[6.27853298], FTT[.0670105], HXRO[4.6935514], KIN[1], OXY[.72405491], SOL[.08833646], STMX[70.31135967], UBXT[2], UNI[.10448653], USD[0.00], YFI[.0001364] | Yes | |
| 00485950 | | ETH[0], FTT[0.00000055], GBP[0.00], RUNE[0], SHIB[0], USD[0.00], XRP[0] | | |
| 00485952 | | USD[10.00] | | |
| 00485954 | | USD[10.00] | | |
| 00485955 | | USD[10.00] | | |
| 00485956 | | BTC[.00019378], USD[0.00] | | |
| 00485957 | | USD[10.00] | | |
| 00485958 | | USD[10.00] | | |
| 00485959 | | USD[10.00] | | |
| 00485960 | | AKRO[1], BAO[5], DENT[1], DOGE[118.041243], KIN[2], TRX[1], USD[0.00] | | |
| 00485961 | | USD[10.00] | | |
| 00485962 | | USD[10.00] | | |
| 00485963 | | USD[10.00] | | |
| 00485964 | | USD[0.00] | | |
| 00485965 | | FTT[.26544635], USD[0.00] | | |
| 00485966 | | USD[0.00], USDT[.02923495] | | |
| 00485967 | | USD[10.00] | | |
| 00485968 | | BAO[1], KIN[1], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00485969 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[910], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[304.5], BTC[0], BTC-MOVE-20210905[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210920[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00015877], ETH-PERP[0], ETHW[0.00015877], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA[260], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[42], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[63], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[0.4], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[31.75256485], SOL-PERP[0], SPELL-PERP[0], SRM[120.32470145], SRM_LOCKED[3.46822452], SRM4-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[5.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00485971 | | USD[10.00] | | |
| 00485974 | | BAO[1], ETH[0], KIN[1], TRX[.000001], USD[0.00] | | |
| 00485975 | | AKRO[4], AVAX[0], BAO[26], BNB[0.00000001], BTC[0], DENT[2], ETH[0.00469674], ETHW[0.00000003], EUR[0.00], KIN[28], LTC[0], MATIC[0], NFT (382769667494617138/FTX EU - we are here! #49958)[1], NFT (397268935772345162/FTX EU - we are here! #49830)[1], NFT (474483791642286950/FTX EU - we are here! #49698)[1], NFT (530314699466578003/FTX Crypto Cup 2022 Key #5784)[1], RSR[1], SOL[0.00000001], TRX[0.00002100], UBXT[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00485976 | | BTC[0], CAD[0.03], ETH[0.00026934], ETHW[0.00026934], FTT[0.18010628], TRX[.001356], USD[0.80], USDT[0] | | |
| 00485977 | | USD[0.00] | | |
| 00485979 | | USD[10.00] | | |
| 00485981 | | USD[10.00] | | |
| 00485982 | | SRM[2.3354999], USD[0.00] | | |
| 00485983 | | DOGE[.00034505], OMG[0], SHIB[89670.39448718], USD[0.00] | Yes | |
| 00485984 | | USD[0.00], XRP[20.16546323] | Yes | |
| 00485985 | | USD[10.00] | | |
| 00485986 | | SOL[.75326252], TRX[1], USD[0.00] | Yes | |
| 00485987 | | ALPHA[0], APE[0], ASD[0], AXS[0], BADGER[0], BAND[0], BAO[0], BCH[0], BNB[0], CHZ[2.67000320], CRO[0], CRV[0], DENT[0], DOGE[14.20314049], EUR[0.00], FTM[3.08297183], GALA[10.61985656], GRT[0], HNT[0], KIN[11927.47628780], LINA[33.02966614], LINK[0], LUA[0], MATIC[0], MOB[0], OKB[0], OMG[0], PERP[0], RAY[0], ROOK[0], RUNE[0.26011174], SAND[1.20003277], SHIB[11078.38995213], SOL[0.02886944], SRM[0], SUSHI[0], TRU[0], TRX[0], TRYB[0], UNI[0], USD[0.00], WAVES[0], XRP[1.62962658] | Yes | |
| 00485990 | | USD[10.00] | | |
| 00485991 | | USD[0.00], USDT[0.00000098] | | |
| 00485992 | | USD[10.00] | | |
| 00485993 | | BAO[3159.43721306], EUR[0.00], JST[69.70213856], SHIB[2.36734868], USD[0.00] | Yes | |
| 00485994 | | USD[10.00] | | |
| 00485995 | | USD[10.00] | | |
| 00485996 | | USD[10.00] | | |
| 00485997 | | 1INCH-PERP[0], ADA-PERP[0], AUD[0.88], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.40], USDT[0.55171276], XRP-PERP[0] | | |
| 00485998 | | USD[10.00] | | |
| 00486000 | | IMX[.87827447], SLND[.71468877], USD[0.00] | | |
| 00486001 | | AKRO[2], BAO[2], CRO[3024.35247979], KIN[2], TRX[1], USD[0.24] | | |
| 00486002 | | USD[10.00] | | |
| 00486003 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMPBULL[0], CRV-PERP[0], DOGE[-0.08543680], DOGEBEAR2021[.0008733], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00800357], USD[1.54], USDT[0], VET-PERP[0], XLM-PERP[0], XRPBULL[1.8103], XRP-PERP[0], XTZ-PERP[0] | | |
| 00486004 | | USD[10.00] | | |
| 00486005 | | USD[10.00] | | |
| 00486008 | | KIN[16585.22434347], PUNDIX[0], USD[0.00] | Yes | |
| 00486009 | | USD[10.00] | | |
| 00486011 | | USD[10.00] | | |
| 00486013 | | USD[10.00] | | |
| 00486014 | | USD[10.00] | | |
| 00486015 | | BTC-PERP[0], CREAM[0], MTA[64.1034053], PERP[0.65], USD[0.65], USDT[0] | | |
| 00486016 | | ETH[.00413864], ETHW[.00413864], USD[0.00] | | |
| 00486017 | | USD[0.00] | Yes | |
| 00486020 | | USD[10.00] | | |
| 00486021 | | BRZ[0], CHZ[26.93997473], DOGE[2], USD[0.00] | Yes | |
| 00486022 | | USD[10.00] | | |
| 00486023 | | USD[10.00] | | |
| 00486024 | | AKRO[0], ASD[0], AUDIO[0], BADGER[0], BAND[0], BNB[0], BTC[0], CHZ[0], CRV[0], DOGE[0], ETH[0], FTM[0], HNT[0], JST[0], KIN[0], KNC[0], LINA[0], LUA[0], MATIC[0], MKR[0], MOB[0], MTA[0], NPXS[0], OMG[0], PERP[0], PYPL[0], RSR[0], SOL[0], SRM[0], SUN[.0000003], SUN_OLD[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], TSLA[.00000003], TSLAPRE[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WAVES[0], WRX[0], XRP[0], ZRX[0] | Yes | |
| 00486025 | | USD[11.02] | Yes | |
| 00486026 | | USD[10.99] | Yes | |
| 00486027 | | USD[10.24] | Yes | |
| 00486028 | | USD[10.00] | | |
| 00486029 | | USD[10.00] | | |
| 00486030 | Contingent, Disputed | USD[3.27], XRP[6.50519707] | Yes | |
| 00486033 | | USD[10.00] | | |
| 00486034 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486035 | | USD[10.00] | | |
| 00486036 | | USD[10.00] | | |
| 00486038 | | USD[0.00] | | |
| 00486039 | | 1INCH[.89461057], ALCX[.00532373], ALPHA[2.38574748], BADGER[.05462512], BAO[1], CREAM[.02288835], LINK[.07974877], NFT (318605945028605127/The Hill by FTX #18218)[1], NFT (387508930162898011/FTX EU - we are here! #13392)[1], NFT (461541056739207337/FTX EU - we are here! #13516)[1], NFT (542875051087943166/FTX EU - we are here! #13619)[1], SNX[.144054911], USD[0.00], YFII.00003696] | | |
| 00486040 | | USD[10.00] | | |
| 00486041 | | USD[10.00] | | |
| 00486042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00486045 | | USD[10.00] | | |
| 00486046 | Contingent, Disputed | BAO[1], ETH[0.00000007], ETHW[0.00000007], GBP[0.61], KIN[2], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 00486047 | | AKRO[1], BAO[2], CAD[0.00], DENT[1], KIN[1], TRX[1], USD[0.00] | | |
| 00486048 | | USD[10.00] | | |
| 00486049 | | EUR[0.00], KIN[1114712.15318127], TRX[90.78652266], USD[0.00] | | |
| 00486051 | | USD[10.00] | | |
| 00486052 | | USD[10.00] | | |
| 00486053 | | USD[10.00] | | |
| 00486054 | | ALGOBULL[1334333.08], ASDBULL[5.3749248], SUSHIBULL[451.9096], SXPBULL[48.923197], USD[0.16], USDT[0] | | |
| 00486055 | | USD[11.04] | Yes | |
| 00486056 | | AKRO[1], AUD[0.03], BAO[7], BTC[.05402877], CHZ[1], DENT[1], DOGE[.00004777], ETH[.79800824], ETHW[.79767295], KIN[3], MATIC[1.06225596], TRX[1], UBXT[5], USD[11.03] | Yes | |
| 00486057 | | USD[0.00] | | |
| 00486058 | | BAO[9993.35], BTC[0], CEL[.0337975], DOGE[.4515], USD[0.02], USDT[0], XRP[32.978055] | | |
| 00486059 | | USD[10.00] | | |
| 00486060 | | USD[10.00] | | |
| 00486063 | | SOL[0.00382508], USD[0.00], USDT[0] | | |
| 00486065 | | DOGE[2], GBP[0.00], STEP[9.21588636], TRX[1], USD[0.00] | | |
| 00486066 | | AKRO[1], ATLAS[0], BAO[7], BIT[0], CHZ[21.49231680], DOGE[0], GMT[0], SHIB[45.48465171], UBXT[1], USD[0.00] | Yes | |
| 00486067 | | USD[10.00] | | |
| 00486068 | | USD[10.00] | | |
| 00486070 | | USD[10.00] | | |
| 00486071 | | USD[10.00] | | |
| 00486072 | | USD[10.00] | | |
| 00486073 | | USD[10.00] | | |
| 00486074 | | USD[10.00] | | |
| 00486075 | | AKRO[1], ATLAS[0], BAO[7], BIT[0], CHZ[21.49231680], DOGE[0], GMT[0], SHIB[45.48465171], UBXT[1], USD[0.00] | Yes | |
| 00486076 | Contingent | ETH[0], FIDA[111.9216], FTT[25.13663830], LUNA2[20.85710147], LUNA2_LOCKED[48.66657009], LUNC[571765.11], RAY[150.7940241], USD[0.00], USDT[0], USTC[2580.73428] | | |
| 00486077 | | USD[10.00] | | |
| 00486078 | | USD[10.00] | | |
| 00486079 | | USD[10.00] | | |
| 00486080 | | USD[10.00] | | |
| 00486082 | | USD[10.00] | | |
| 00486085 | | USD[10.86] | Yes | |
| 00486086 | | AKRO[3], AUDIO[86.25336454], AVAX[1.08767635], BAO[22], BNB[.03406474], CHZ[.64341795], DENT[2], ETH[.00083196], FTM[4.07086545], FTT[4.23190638], IMX[169.52050949], KIN[13], LTC[3.45954329], NEAR[.67705836], PERP[47.68020318], RSR[20864.36145858], SECO[16.02478668], SHIB[2887537.76044909], SOL[1.0419782], TOMO[1], TRX[2], UBXT[2], USD[0.60], USDTI4.42133166], YGGI76.97967662] | Yes | |
| 00486087 | | USD[10.00] | | |
| 00486090 | | 1INCH[102.17172477], AAVE[3.16340905], AGLD[163.59874106], AKRO[3], BADGER[10.35702427], BAO[29], BAT[1.01560594], DENT[1], DOGE[4542.87343374], EUR[7326.77], KIN[33], MOB[34.91409322], RSR[2], SHIB[13791623.94948133], SUSHI[23.50642566], TLM[1456.88434459], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00486091 | | RUNE[1.96639648], USD[0.00] | Yes | |
| 00486092 | Contingent, Disputed | AUDIO[3.41188468], ETH[0], KIN[0], LINK[0], REEF[0], SHIB[0], UNI[0], USD[0.00] | Yes | |
| 00486093 | | ICP-PERP[0], USD[0.00] | Yes | |
| 00486094 | | USD[10.00] | | |
| 00486095 | | USD[10.00] | | |
| 00486099 | | USD[10.64] | Yes | |
| 00486100 | | 1INCH[1100.01835678], AKRO[57224.41917684], AVAX[235.53489849], GRT[8715.61944558], LINK[437.30888643], LTC[12.0054142], SXP[2972.57102896], USD[10.90], YFI[.14268031] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486101 | | 1INCH-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00002229], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.0887615], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SUSHI[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00695415], VET-PERP[0], ZRX-PERP[0] | | |
| 00486102 | | SUSHI[.63862731], USD[0.00] | | |
| 00486103 | | USD[10.00] | | |
| 00486104 | | USD[10.00] | | |
| 00486105 | | USD[0.00], USDT[.000009] | | |
| 00486106 | | AUD[0.00], DOGE[.00034565], USD[0.00] | | |
| 00486107 | | AKRO[2], ALPHA[1], DENT[1], EUR[0.00], KIN[4], MATIC[1], TRX[2], UBXT[3], USD[0.00] | | |
| 00486108 | | ASD[0], ATLAS[0], BAO[0], BCH[0], BNB[0], BRZ[0], CHZ[0], CRO[0], DENT[0], DMG[0], EMB[0], ETHW[0.00000938], FRONT[0], GALA[0], HT[0], KIN[19.48698468], LUA[0], MATIC[0], MER[0], ORBS[0.00050692], POLIS[0], RAY[0.00000583], RSR[0], SHIB[0], SKL[0], SLRS[0], SOL[0], SOS[0], STEP[0], TRX[92.88279150], UBXT[0], USD[0.00], USDT[0], WAVES[0], WRX[0] | Yes | |
| 00486109 | | USD[10.00] | | |
| 00486110 | | USD[10.00] | | |
| 00486111 | | AAVE-PERP[0], BNB[0], DEFI-PERP[0], ETH-PERP[0], LUA[0], SNX-PERP[0], TRX[.000041], USD[0.00], USDT[0] | | |
| 00486113 | | USD[10.00] | | |
| 00486115 | | USD[10.00] | | |
| 00486116 | | CHZ[.00285141], DOGE[3], EUR[0.00], MATIC[1.05579559], SOL[0.00034309], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00486117 | | USD[10.00] | | |
| 00486118 | | FTT[0.00000113], USDT[0] | | |
| 00486119 | Contingent | BAO[1], KIN[3], LUNA2[0.00036723], LUNA2_LOCKED[0.00085687], LUNC[79.96538745], SHIB[1.36698447], USD[0.00], WAVES[0] | Yes | |
| 00486120 | | USD[10.00] | | |
| 00486121 | | USD[10.00] | | |
| 00486122 | | BTC[0.00000503], CEL[0], ETH[.00000001], KIN[1], SOL[0.00], USD[0.00] | Yes | |
| 00486123 | | USD[10.00] | | |
| 00486124 | | USD[10.00] | | |
| 00486127 | | USD[10.00] | | |
| 00486128 | | USD[0.00] | | |
| 00486129 | | USD[10.00] | | |
| 00486133 | | USD[10.00] | | |
| 00486134 | | USD[10.00] | | |
| 00486135 | | USD[10.00] | | |
| 00486136 | | USD[10.82] | Yes | |
| 00486137 | | CHZ[.1783765], USD[0.00] | Yes | |
| 00486138 | | AKRO[2], BAO[6], BNB[.01738501], DOGE[28.37324977], GBP[0.00], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 00486139 | | USD[10.47] | Yes | |
| 00486140 | | 1INCH[1.02878701], AKRO[7], AUDIO[3.15761686], BAO[2], BAT[2.05565665], BF_POINT[2000], BOBA[1.02460125], BTC[0], CHZ[0], DENT[1], DOGE[1.30546101], ETH[1.02962233], ETHW[1.02962239], FIDA[1.0366636], GRT[0], HOLY[2.1399465], HXRO[0], KIN[2], LINK[2.13994648], LRC[14514.62939473], LTC[0], MATH[1.01095075], MATIC[4.26810229], OMG[1.05963515], RAY[0.01448188], REN[0], RSR[26097.21105369], SECO[3.20980303], SOL[535.76023737], SRM[2.13903602], SXP[3.19098117], TOMO[3.19949396], TRU[3.02108783], TRX[4], UBXT[5], USD[0.00], USDT[0.00000062] | Yes | |
| 00486141 | | DOGEBEAR[3243351.2], DOGEBULL[0.02948202], USD[0.35], USDT[.000981] | | |
| 00486142 | | USD[10.00] | | |
| 00486143 | | RUNE[0.00516081], TRX[.000017], USD[101.58], USDT[0.17829177] | | |
| 00486144 | | 1INCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], GRT[0], LINA[0], MATIC[0], SNX[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00486145 | | USD[0.00] | | |
| 00486146 | | MATIC[1], RSR[116.09968225], USD[0.00] | | |
| 00486147 | | UBXT[1], USD[0.00], XRP[0] | | |
| 00486149 | | SOL[1.21524203], USD[0.00] | Yes | |
| 00486150 | | USD[0.00] | | |
| 00486152 | | USD[10.00] | | |
| 00486153 | | BAO[1], BF_POINT[300], BTC[0.00000388], ETH[0.00006466], ETHW[0.00006466], FTM[0], FTT[0], KIN[3], LINK[.00000001], MATIC[0], RAY[0.00024625], SOL[0.03407012], SRM[.00031391], SUSHI[0.00011465], TRX[1], UBXT[1], USD[0.00], USDT[0.00000018] | Yes | |
| 00486154 | | USD[39.70] | Yes | |
| 00486155 | | USD[10.00] | | |
| 00486156 | | USD[10.00] | | |
| 00486157 | | USD[10.00] | | |
| 00486158 | | USD[10.00] | | |
| 00486160 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021102[0], BTC-MOVE-2021101180[0], BTC-MOVE-WK-2021100[0], BTC-MOVE-WK-2021101S[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3725.84], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00486162 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00486163 | | USD[11.06] | Yes | |

Amended Schedule F-37 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486164 | | BTC[0], KIN[1], USD[0.00] | | |
| 00486165 | | USD[10.00] | | |
| 00486166 | | USD[10.00] | | |
| 00486167 | | ASD[18.32282404], DOGE[3], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 00486168 | | USD[11.03] | Yes | |
| 00486169 | | USD[10.00] | | |
| 00486170 | | USD[0.00] | Yes | |
| 00486172 | | USD[10.00] | | |
| 00486177 | | USD[10.00] | | |
| 00486178 | | USD[10.00] | | |
| 00486179 | | CHZ[16.42991795], USD[0.00], USDT[0] | | |
| 00486180 | | AAVE[0], AVAX[0], BTC[0], DOGE[1949], ETH[.3713363], FTT[25.75737440], SOL[0], USD[0.00], USDT[549.88791945] | | |
| 00486181 | | USD[10.00] | | |
| 00486182 | | USD[10.00] | | |
| 00486183 | | USD[10.00] | | |
| 00486184 | | USD[10.00] | | |
| 00486185 | | USD[10.00] | | |
| 00486186 | | USD[0.00] | | |
| 00486187 | | USD[10.00] | | |
| 00486188 | | USD[10.00] | | |
| 00486189 | | USD[10.00] | | |
| 00486190 | | USD[10.00] | | |
| 00486191 | | USD[10.00] | | |
| 00486192 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTT-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-2021032[0] | | |
| 00486193 | | AKRO[1769.81822966], AVAX[13.44110471], BAO[187941.14666184], BTC[0.00897557], DENT[9137.51285440], DOGE[699.22760471], GALA[3205.53331498], LTC[75.82967913], MATIC[6166.11303307], RSR[1814.22231322], SHIB[56260677.70840644], SPELL[95599.65533991], TRX[1], UBXT[1814.42494819], UNI[18.65479019], USD[20.97] | | |
| 00486194 | | USD[10.00] | | |
| 00486195 | | USD[10.00] | | |
| 00486197 | | USD[10.00] | | |
| 00486200 | | USD[10.00] | | |
| 00486201 | | ADA-PERP[0], AR-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[.009182], ZEC-PERP[0] | | |
| 00486202 | | ETH[0], USD[0.00] | | |
| 00486203 | | USD[10.00] | | |
| 00486204 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], APE-PERP[0], APT-PERP[0], ATOM[.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN[1], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-2021123[0], LTCBULL[0], LTC-PERP[0], LUNC[111.09811727], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (393291301109684157/The Hill by FTX #37356)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00002000], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00008411], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WNDR[-0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00486206 | | BTC[.56129221], ETH[1.09490993], ETHW[1.09455658], GBP[0.00], KIN[3], SHIB[1681.59429625], SOL[1.50437662], USD[19.78] | Yes | |
| 00486208 | | USD[10.00] | | |
| 00486209 | | DENT[1], EUR[0.00], KIN[1], RSR[1], UNI[6.09356051], USD[0.00] | | |
| 00486210 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00001055], ETH-PERP[0], ETHW[0.00001054], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00486211 | | TRX[1], USD[0.00] | | |
| 00486212 | | USD[10.00] | | |
| 00486213 | | USD[0.00], WAVES[0.51645481] | | |
| 00486214 | | BTC[0], DENT[1], ETH[0.00491819], ETHW[0.00491819], USD[0.00] | | |
| 00486215 | | USD[10.00] | | |
| 00486216 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[.05442548], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[4.53], XLM-PERP[0], XRP-PERP[0] | | |
| 00486218 | | SOL[.00104671], USD[-0.01], USDT[0] | | |
| 00486219 | | UBXT[1], USD[0.00] | | |
| 00486220 | | DOGE[1], SUSHI[.65499703], USD[0.00] | Yes | |
| 00486221 | | 1INCH-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], ONT-PERP[0], RSR-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00486222 | | USD[10.00] | | |
| 00486223 | | 0 | | |
| 00486224 | Contingent | BADGER[0], GBP[0.00], LINK[44.0121821], LRC[1227.73995309], LUNA2[0.00346519], LUNA2_LOCKED[0.00808546], LUNC[754.55454544], MANA[0], MATIC[1066.75907659], RAY[0], ROOK[0], SAND[841.57070563], SHIB[21569915.46471997], SRM[0], USD[0.00], USDT[0] | Yes | |
| 00486226 | | BTC[.00009347], KIN[1], USD[2.24] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486229 | | USD[10.00] | | |
| 00486232 | | USD[10.00] | | |
| 00486233 | | USD[10.00] | | |
| 00486234 | | USD[10.00] | | |
| 00486235 | | USD[0.00] | | |
| 00486237 | | USD[10.00] | | |
| 00486238 | | USD[10.00] | | |
| 00486239 | | USD[0.00] | | |
| 00486240 | | USD[10.00] | | |
| 00486242 | | 1INCH[0], AMPL[0], BNB[0], DOGE[0], USD[0.00] | Yes | |
| 00486243 | | USD[10.00] | | |
| 00486244 | | ETH[0], USD[0.00], USDT[0.00000009] | | |
| 00486245 | | USD[10.00] | | |
| 00486246 | | NFT (310278670932737757/FTX EU - we are here! #228677)[1], NFT (33609621516639663 5/FTX EU - we are here! #228285)[1], NFT (549919939954856163/FTX EU - we are here! #228756)[1] | | |
| 00486247 | | USD[10.00] | | |
| 00486248 | | USD[10.00] | | |
| 00486249 | | USD[10.00] | | |
| 00486250 | | USD[10.00] | | |
| 00486252 | | USD[10.00] | | |
| 00486253 | | USD[10.00] | | |
| 00486254 | | USD[10.00] | | |
| 00486255 | | USD[11.05] | Yes | |
| 00486256 | | AUD[0.00], LINA[101.36873773], UBXT[1], USD[0.00] | Yes | |
| 00486257 | | USD[10.00] | | |
| 00486258 | | BNB[.03998078], USD[0.00] | | |
| 00486261 | | USD[10.00] | | |
| 00486262 | | USD[10.00] | | |
| 00486264 | | USD[10.00] | | |
| 00486265 | | USD[10.00] | | |
| 00486266 | | USD[10.00] | | |
| 00486267 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[2.31296429], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00486268 | | USD[25.00] | | |
| 00486269 | | BAT-PERP[0], BCH[.00091302], BCH-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], FTT[.09958], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SKL-PERP[0], TRX[.000005], USD[0.16], USDT[0.60400803] | | |
| 00486270 | | DENT[723.71538675], REN[.07198981], USD[0.00] | | |
| 00486272 | | USD[0.00] | | |
| 00486273 | | USD[10.00] | | |
| 00486275 | | USD[10.00] | | |
| 00486277 | | USD[10.00] | | |
| 00486278 | | USD[10.00] | | |
| 00486280 | | BNB[0], CHZ[2], DOGE[1], KIN[.00359666], USD[0.00] | | |
| 00486281 | | USD[10.00] | | |
| 00486282 | | USD[10.00] | | |
| 00486283 | | USD[10.00] | | |
| 00486284 | | BAO[8], BAT[1.01638194], BF_POINT[300], CREAM[.14915238], DOGE[204.89414571], EUR[0.00], GRT[.00028858], HOLY[.00044678], KIN[5.84049933], RAY[5.84049933], SHIB[.03617571], SRM[.00060367], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00486285 | Contingent, Disputed | BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CUSDT[0], ETH[0], ETHBULL[0], FTT[0], ROOK[0], RUNE[0], USD[0.00], USDT[0.00000391] | | |
| 00486286 | | USD[10.00] | | |
| 00486287 | | AKRO[1], NFT (301908110826118178/FTX EU - we are here! #154719)[1], NFT (374365945583182337/FTX EU - we are here! #154496)[1], NFT (558654736371853959/FTX EU - we are here! #153876)[1], TRX[0.00002500], USD[0.00], USDT[0.00000950] | | |
| 00486288 | | AKRO[5], BAO[30], DENT[2], DOGE[84.32930188], EUR[0.00], KIN[31], TRX[116.44634725], UBXT[3], USD[0.00] | Yes | |
| 00486289 | | GBP[0.00], USD[0.00] | Yes | |
| 00486290 | | 1INCH[4.15057805], USD[0.00] | Yes | |
| 00486291 | | AGLD[1.88353674], USD[0.00] | | |
| 00486293 | | USD[34.88] | | |
| 00486294 | | ADABULL[0], AVAX-PERP[0], BULL[0], ETHBULL[0], GRTBULL[0], HTBULL[0], SOL-PERP[0], SXPBULL[0], USD[3.00], USDT[0], XLMBULL[0], YFII[0] | | |
| 00486295 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[.01301418], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[223.8656528], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000031], USD[0.01], USDT[6] | | |
| 00486296 | | ETH[.00474319], ETHW[.00474319], USD[0.00] | | |
| 00486297 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486298 | | USD[0.00] | | |
| 00486299 | | BNB[0] | | |
| 00486301 | | EUR[0.00], KIN[1], RSR[1], SHIB[605235.95026073], UBXT[1], USD[0.00] | Yes | |
| 00486302 | | USD[10.00] | | |
| 00486303 | | AUD[0.97], BTC[.00462728], KIN[1], SECO[1.00478413], TRX[1], USD[10.80], XRP[.05828247] | Yes | |
| 00486304 | | USD[10.97] | Yes | |
| 00486305 | | USD[10.00] | | |
| 00486306 | | AKRO[5.00645337], AUDIO[1.01194288], BAO[10], DENT[3.09228856], DOGE[.00009203], ETH[0], EUR[0.00], FTM[.00352117], HXRO[.00193037], JST[.00733155], KIN[6.9097166], NEAR[0], REEF[.00546065], REN[.00117033], RSR[1.00533307], SHIB[12.69906871], SOL[0], TRX[1], UBXT[1.00860821], USD[0.00], USDT[0.00089639], ZRX[.00069111] | Yes | |
| 00486307 | | BRZ[5.03706127], BTC[0], USD[0.00] | | |
| 00486308 | | USD[10.00] | | |
| 00486309 | | USD[10.00] | | |
| 00486311 | | USD[10.00] | | |
| 00486312 | | AKRO[1], ETH[.00528022], ETHW[.00528022], USD[0.00] | | |
| 00486313 | | AKRO[2], BAO[3], DENT[3], KIN[5], MATIC[.00000915], RSR[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00486314 | | USD[10.00] | | |
| 00486316 | | USD[10.00] | | |
| 00486317 | | USD[10.00] | | |
| 00486318 | | USD[10.81] | Yes | |
| 00486319 | | USD[10.00] | | |
| 00486321 | | USD[10.70] | Yes | |
| 00486322 | | LINA[94.30654417], USD[0.00] | | |
| 00486323 | | USD[0.00] | | |
| 00486324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.07676468], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[11.69711316], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[2.22142554], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.67], USDT[0.00001427], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.125281], USD[0.66] |
| 00486325 | | DOGE[158.29285909], USD[0.00] | Yes | |
| 00486326 | | AKRO[3], AUD[0.00], BAO[20], BAT[2.07775584], BTC[0.00000010], CHZ[1], CRO[0.00278011], DENT[2], DOGE[.01762845], ETH[0.00000653], ETHW[0.45136255], KIN[13], RSR[1], SHIB[139.69974652], SOL[0], SXP[1], TRX[7], UBXT[4], USD[0.00], XRP[.00201891] | Yes | |
| 00486327 | | USD[10.00] | | |
| 00486328 | | USD[10.00] | | |
| 00486329 | | USD[0.13], USDT[0], XAUT[0], XRP[0] | | |
| 00486330 | Contingent | AXS[0], BCH[0], BNB[0], BTC[0], C98[0], CRO[0], DOGE[0], ETH[0], ETHW[0.01012525], FTT[0.01000000], SOL[0.00548691], SRM[0.00002124], SRM_LOCKED[.002045], TRX[10], USD[79.72], USDT[0] | | |
| 00486331 | Contingent | BAND[.094946], BAO[49990.5], BTC[.000075], CEL[0.03035648], CRV[7.9981], ETH[0], HXRO[25.9791], KIN[1009791], MATH[10.09715], OKB[2.42052152], PERP[.19924], RAY[4.01671086], RUNE[1.59943], SECO[.99943], SNX[0.07471124], SOL[1.08771745], SRM[2.07671244], SRM_LOCKED[.05850794], SUSHI[0.02934851], TRYB[99.981], UBXT[250.8718252], UBXT_LOCKED[355.30094928], USD[0.82], USDT[0.0068726S], XRP[.40108], YFI[0.00099977] | | OKB[2.00447] |
| 00486332 | | AKRO[1], GBP[0.00], SXP[1], USD[10.00] | | |
| 00486333 | | USD[10.00] | | |
| 00486335 | | USD[10.00] | | |
| 00486336 | | USD[10.00] | | |
| 00486337 | | BTC[0], USD[0.00] | | |
| 00486339 | | USD[10.00] | | |
| 00486341 | | BAO[6], BNB[.00000001], DENT[2], ETH[0], KIN[6], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00001394] | | |
| 00486342 | | GRT[7.09954565], UBXT[1], USD[0.00] | Yes | |
| 00486343 | | USD[10.00] | | |
| 00486344 | | USD[10.00] | | |
| 00486345 | | BAO[3], KIN[1], USD[0.00] | | |
| 00486346 | | USD[10.00] | | |
| 00486347 | | MATIC[1], MOB[.15371662], USD[0.00] | | |
| 00486348 | | USD[10.00] | | |
| 00486349 | | USD[10.00] | | |
| 00486350 | | USD[10.00] | | |
| 00486351 | | USD[10.00] | | |
| 00486352 | | ETH[.0000001], ETHW[.0000001], TRX[1], USD[0.00] | | |
| 00486353 | | USD[10.00] | | |
| 00486354 | | AKRO[1], CHZ[1], EUR[0.00], UBXT[1] | | |
| 00486356 | | SECO[3.18381872], USD[0.00] | Yes | |
| 00486357 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00309549], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 00486359 | | TRX[70.204003], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486360 | | AKRO[1], BAO[1], KIN[1], STMX[142.5538419], TRX[1], USD[0.00] | Yes | |
| 00486361 | | USD[10.00] | | |
| 00486364 | | USD[10.00] | | |
| 00486365 | | ETHE[0], SHIB[15.70160897], SLV[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00486366 | | USD[193.56] | | |
| 00486367 | | USD[10.00] | | |
| 00486368 | | AAVE[0], ACB[0], ATLAS[0], BAO[0], BCH[0], BNTX[0], BTC[0], C98[0], CAD[0.00], DFL[0], DOGE[62.07417208], ETH[0], FTM[0], MANA[0], NFT (505197873735237545/Astral Hei Tiki)[1], OMG[0], RUNE[0], SHIB[0], TRX[0], USD[0.00], XAUT[0], XRP[0] | Yes | |
| 00486369 | | USD[10.00] | | |
| 00486370 | | USD[10.00] | | |
| 00486371 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00486372 | | USD[10.00] | | |
| 00486373 | | USD[10.00] | | |
| 00486374 | | USD[10.00] | | |
| 00486375 | | USD[10.00] | | |
| 00486376 | | USD[10.00] | | |
| 00486377 | | USD[10.00] | | |
| 00486378 | | USD[10.00] | | |
| 00486379 | | USD[10.00] | | |
| 00486380 | | USD[10.37] | Yes | |
| 00486382 | | USD[10.00] | | |
| 00486383 | | USD[10.00] | | |
| 00486384 | | CEL-0624[0], USD[0.05] | | |
| 00486385 | | USD[10.00] | | |
| 00486386 | | USD[0.00] | Yes | |
| 00486387 | | AAVE[34584363], AKRO[3], ASD[228.90804299], BAO[37], BNB[.00000522], CHZ[1], CREAM[0], DENT[3], DOGE[303.95669945], EUR[0.00], HT[12.18658822], KIN[34], LINA[0], LINK[2.90264360], LUA[648.90177117], MATIC[107.63818284], MOB[0], OKB[0], RAY[6.91214342], RSR[3], SECO[0], SOL[.00019], SRM[0], STEP[124.71401078], SUSHI[20.32220164], TRX[4], UBXT[16], UNI[6.15547700], USD[0.00], USDT[0.00000010], WRX[.00009436], YFI[0], YFII[0] | Yes | |
| 00486388 | | USD[10.00] | | |
| 00486389 | | USD[10.00] | | |
| 00486390 | | USD[10.00] | | |
| 00486391 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[2673.03514643], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-20210625[0], UNI-PERP[0], USD[52.51], USDT[34.56724447], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00486392 | | USD[10.00] | | |
| 00486394 | | USD[10.00] | | |
| 00486396 | | USD[0.96] | | |
| 00486398 | | UBXT[1], USD[0.00] | Yes | |
| 00486399 | | USD[10.00] | | |
| 00486400 | | USD[10.00] | | |
| 00486401 | | USD[10.00] | | |
| 00486402 | | USD[10.00] | | |
| 00486403 | | USD[10.00] | | |
| 00486404 | | ATLAS[2987.86220159], CONV[54.7750562], DENT[1], KIN[1], ORBS[.04476887], RSR[1], SECO[.00019929], USD[0.00] | Yes | |
| 00486406 | | 0 | | |
| 00486408 | | BAO[4], FTT[.29416958], KIN[1], REN[.00012338], USD[0.00], USDT[0] | Yes | |
| 00486409 | | USD[11.08] | Yes | |
| 00486410 | | USD[10.00] | | |
| 00486411 | | USD[20.00] | | |
| 00486412 | | USD[0.00] | Yes | |
| 00486413 | | USD[10.00] | | |
| 00486415 | | AKRO[1], BAO[2], CHZ[1], DENT[2], DOGE[5.0511249], EUR[0.00], KIN[1], LINA[491.62797753], MANA[.00053426], POLIS[25.93887849], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 00486416 | | SHIB[17195090], USD[0.32] | | |
| 00486417 | | USD[10.00] | | |
| 00486419 | | USD[10.00] | | |
| 00486421 | | USD[10.00] | | |
| 00486422 | | DOGE[142.60540357], USD[0.00] | | |
| 00486423 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[.04535498], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0486425 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00019793], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.97], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 0486426 | | AMPL[0], MATIC[0], USD[0.00] | | |
| 0486427 | | NFT (328594674187313662/FTX EU - we are here! #59800)[1], NFT (437202732053546309/FTX EU - we are here! #58722)[1] | Yes | |
| 0486428 | | ALGO[99.981], FTT[1.81017733], TRX[.919801], USD[0.13], USDT[0.00000001] | | |
| 0486429 | | USD[10.00] | | |
| 0486431 | | USD[10.00] | | |
| 0486432 | | BTC[.000184], USD[0.00] | | |
| 0486433 | | USD[10.00] | | |
| 0486434 | Contingent | LUNA2[5.72133094], LUNA2_LOCKED[12.87667221], LUNC[17.79598946], SHIB[190004.03305733], USD[0.00] | Yes | |
| 0486435 | | USD[10.00] | | |
| 0486436 | | USD[10.00] | | |
| 0486437 | | USD[10.00] | | |
| 0486438 | | BAO[1], ETH[.00584793], ETHW[.00577948], KIN[1], USD[0.00] | Yes | |
| 0486439 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.0012835], NEO-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00563598], XLM-PERP[0], XTZ-PERP[0] | | |
| 0486440 | | 1INCH[0], BADGER[.43204999], BNT[10.80222799], DOGE[4], FTT[.36631398], ROOK[.12710194], RSR[20.32241883], USD[0.00] | | |
| 0486441 | | USD[10.00] | | |
| 0486445 | | USD[10.00] | | |
| 0486446 | | USD[1.72] | Yes | |
| 0486447 | | DMG[125.74786532], NFT (49983196791703405/FTX EU - we are here! #21)[1], USD[0.00] | Yes | |
| 0486451 | | USD[10.00] | | |
| 0486453 | | USD[0.00] | | |
| 0486454 | | USD[10.00] | | |
| 0486455 | | BTC[0], EUR[0.00], TRX[1], USD[0.00] | | |
| 0486456 | | USD[10.89] | Yes | |
| 0486457 | | BAO[691625.91469494], USD[0.18] | | |
| 0486458 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 0486459 | | AKRO[1], BAO[25], COMP[.00000367], DENT[7.06520942], FTT[.0000314], HT[.00052104], KIN[27], LINK[.00054383], MATH[.00000913], RAY[.00048159], RSR[3], SLRS[.00683605], TRX[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 0486460 | | BNB[.00055631], UBXT[1], USD[0.00] | Yes | |
| 0486461 | | USD[10.00] | | |
| 0486462 | | USD[10.01] | Yes | |
| 0486463 | | USD[10.00] | | |
| 0486464 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[514.61], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 0486465 | | USD[10.00] | | |
| 0486467 | | USD[0.00] | Yes | |
| 0486468 | | USD[10.00] | | |
| 0486470 | | USD[11.02] | Yes | |
| 0486471 | | USD[10.00] | | |
| 0486472 | | SUSHI[.79561507], USD[0.00] | | |
| 0486474 | | BAO[1], KIN[1], REN[.03424404], UBXT[1], USD[26.46], USDT[26.01835496] | Yes | |
| 0486475 | | USD[10.00] | | |
| 0486476 | | FTT[0], USD[0.00], USDT[0] | | |
| 0486477 | | USD[0.00] | | |
| 0486479 | | USD[10.00] | | |
| 0486481 | | BAO[1], DOGE[2847.33192664], EUR[0.00], KIN[73844.48727797], USD[0.00], XRP[33.49145892] | Yes | |
| 0486483 | | USD[10.00] | | |
| 0486484 | | USD[10.00] | | |
| 0486485 | | DOGE[.6903326], KIN[1], USD[0.00] | | |
| 0486486 | | USD[10.00] | | |
| 0486487 | Contingent | DOGE[0], LUNA2[0.00000928], LUNA2_LOCKED[0.00002166], LUNC[2.02197592], RUNE[0.00000368], SHIB[0], USD[0.00] | Yes | |
| 0486488 | | USD[10.00] | | |
| 0486489 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00879454], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.40938619], ETH-PERP[0], ETHW[.40938619], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[70000], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[14.02816457], LUNA2_LOCKED[32.732384], LUNC[3054662.37], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[69.69522763], RSR-PERP[0], RUNE-PERP[0], SHIB[999335], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[28100000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[90.50], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[449.842255], XRP-PERP[0], XTZ-PERP[0], YFI[0.01099743], ZEC-PERP[0] | | |
| 0486490 | | BTC[.00021244], USD[0.00] | | |
| 0486491 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486492 | | USD[0.00] | | |
| 00486494 | | USD[10.00] | | |
| 00486495 | | USD[10.00] | | |
| 00486496 | | BTC[0], USD[0.00] | Yes | |
| 00486497 | | USD[10.00] | | |
| 00486498 | | USD[10.00] | | |
| 00486499 | | USD[10.00] | | |
| 00486500 | | COIN[0.00401291], MATIC[.018], SOL[0], USD[29.53], USDT[0] | | |
| 00486502 | | USD[10.00] | | |
| 00486503 | | USD[10.00] | | |
| 00486506 | | USD[10.00] | | |
| 00486507 | | USD[10.00] | | |
| 00486509 | | USD[10.00] | | |
| 00486510 | | USD[10.00] | | |
| 00486511 | | BNB[0], EUR[0.09], USD[0.00], USDT[0.00000001] | Yes | |
| 00486513 | | USD[10.00] | | |
| 00486514 | | USD[10.00] | | |
| 00486515 | | USD[10.00] | | |
| 00486516 | | USD[10.00] | | |
| 00486518 | | 1INCH[0], AKRO[1], ASD[0], BAO[6], CEL[0], CHZ[0], CRO[0], DOGE[0], KIN[6], PUNDIX[.001], RSR[1], SKL[0], UBXT[2], USD[0.00] | Yes | |
| 00486519 | | UNI[.249402391], USD[3.30], USDT[.99603358] | Yes | |
| 00486520 | | USD[10.00] | | |
| 00486521 | | USD[10.00] | | |
| 00486523 | | USD[10.77] | Yes | |
| 00486524 | | USD[10.00] | | |
| 00486525 | | 1INCH[0], BNB[0], CRV[0], DOGE[0], ETH[0], EUR[0.07], UNI[0], USD[0.00] | | |
| 00486526 | | USD[10.00] | | |
| 00486527 | | USD[10.00] | | |
| 00486528 | | USD[10.00] | | |
| 00486529 | | USD[10.00] | | |
| 00486530 | | BNB[0.00010160], BTC[0], CRO-PERP[0], LTC[0], MATIC[.01626066], TRX[.000001], USD[0.00], USDT[0] | | |
| 00486531 | | USD[10.99] | Yes | |
| 00486532 | | USD[10.00] | | |
| 00486533 | | USD[11.08] | Yes | |
| 00486534 | | USD[10.00] | | |
| 00486535 | | AUD[0.00], BTC[0], CHZ[1], DODO[0], FTM[3.35594834], HT[0], KIN[2], KNC[0], SOL[0], TRX[1], UBXT[6], UNI[0], USD[0.00] | Yes | |
| 00486536 | | USD[10.00] | | |
| 00486538 | | BTC[0], DENT[1], USD[0.00] | | |
| 00486539 | | USD[10.00] | | |
| 00486540 | | DOGE[.00510861], USD[0.00] | Yes | |
| 00486541 | | USD[10.00] | | |
| 00486542 | | USD[10.00] | | |
| 00486543 | | USD[10.00] | | |
| 00486544 | | USD[10.00] | | |
| 00486545 | | USD[10.00] | | |
| 00486547 | | USD[10.72] | Yes | |
| 00486548 | | AAVE[0], AKRO[1], BADGER[0], BAL[0], BAO[17], BTC[.00030991], DENT[2], ETH[0.00000002], ETHW[0.00000000], EUR[0.00], KIN[490.127354], MATIC[.51203838], RSR[1], SOL[0], TOMO[0], USD[0.00], XRP[0] | Yes | |
| 00486550 | | BTC[0.00000038], UNI[0], USD[0.00], USDT[0] | | |
| 00486551 | | USD[10.00] | | |
| 00486552 | | USD[10.93] | Yes | |
| 00486554 | | AKRO[8], ALICE[163.98973985], ALPHA[1], AUDIO[1.06999352], AXS[.00016499], BAO[28], BNB[.00010982], CHZ[1], CRO[1973.13323854], DENT[15], DOGE[195.38875913], ENS[25.68006744], ETH[.00001202], ETHW[.00001202], FIDA[2.05525044], FRONT[1.01333893], GALA[2973.1635496], GHS[4301.56], GRT[1.0014211], HNT[1.56708451], HOLY[1.00677159], HXRO[1], KIN[23], MANA[438.30535174], MATIC[.00899469], REAL[167.66300168], RSR[4], SAND[337.46134537], SOL[.00015072], SPELL[19505.01410226], TOMO[1.02835126], TRX[9.000503], UBXT[12], USD[0.00], USDT[16.25802021] | Yes | |
| 00486555 | | USD[10.00] | | |
| 00486556 | | USD[10.72] | Yes | |
| 00486557 | | USD[10.00] | | |
| 00486559 | | USD[0.00] | | |
| 00486560 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486561 | | USD[10.00] | | |
| 00486562 | | USD[0.00] | | |
| 00486563 | | USD[10.00] | | |
| 00486564 | | USD[10.00] | | |
| 00486565 | | USD[10.00] | | |
| 00486567 | | USD[10.00] | | |
| 00486568 | | USD[10.00] | | |
| 00486569 | | USD[10.00] | | |
| 00486570 | | USD[10.00] | | |
| 00486571 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], BAO[1], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DENT[1], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FLM-PERP[0], FTT[2.3989763], FTT-PERP[0], HNT-PERP[0], KIN[1], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000800], USD[-0.04], USDT[0.48221881], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00486572 | | BAO[1], DENT[1], KIN[1], MTA[2.42516623], NFT (310046246915881916/FTX EU - we are here! #203293)[1], NFT (381989891584270802/The Hill by FTX #15904)[1], NFT (513291329627650094/FTX Crypto Cup 2022 Key #8698)[1], SHIB[342489.05589899], USD[0.00], USDT[0] | Yes | |
| 00486573 | | UNI[.34311195], USD[0.00] | | |
| 00486574 | | BCH[5.57235425], BCHBULL[0], BEARSHIT[0], CRO[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], FTT[0], SHIB-PERP[0], STX-PERP[0], USD[0.00], USDT[-230.82210747] | | |
| 00486575 | | USD[0.00] | | |
| 00486577 | | PUNDIX[1.36485977], USD[0.00] | | |
| 00486578 | | USD[10.00] | | |
| 00486579 | | USD[10.00] | | |
| 00486580 | | USD[10.00] | | |
| 00486581 | | AKRO[2], AVAX[.00002018], BAO[5], BF_POINT[100], DENT[1], ETH[0], KIN[6], USD[0.00], USDT[0.00000016], XRP[0] | Yes | |
| 00486583 | | USD[10.00] | | |
| 00486584 | | USD[10.00] | | |
| 00486585 | | AAVE-PERP[0], ADA-PERP[0], BAND[14.197302], BAND-PERP[0], BTC[0.00081751], BTC-20210326[0], BTC-20210625[0], BTC-PERP[.0001], DOGEBEAR2021[.00000023], DOGE-PERP[0], DOT-PERP[0], ETH[1.06647829], ETH-PERP[0], ETHW[1.06647829], GRT-PERP[0], KSM-PERP[0], LINK[87.783318], MATIC-PERP[0], OKB-PERP[0], ROOK[.00557598], SHIB-PERP[0], SNX[.045869], SNX-PERP[0], USD[615.02], USDT[10.91189292], XLM-PERP[0], XRP[.8684], XRP-PERP[0], YFI-PERP[0] | | |
| 00486586 | | USD[10.00] | | |
| 00486587 | | USD[10.00] | | |
| 00486588 | | BTC[.00021085], USD[0.00] | | |
| 00486589 | | USD[10.00] | | |
| 00486590 | | USD[10.00] | | |
| 00486591 | | TONCOIN[.05], USD[0.00], USDT[0.16638716] | | |
| 00486592 | | USD[10.00] | | |
| 00486593 | | DOGE[153.8902999], USD[0.00] | Yes | |
| 00486594 | | USD[10.00] | | |
| 00486595 | | USD[10.00] | | |
| 00486596 | | USD[10.00] | | |
| 00486597 | | USD[10.00] | | |
| 00486598 | | BTC[.00017156], TRX[1], USD[0.00] | Yes | |
| 00486599 | | BTC[0], DFL[2.8427], ENS[.0077374], LINK[.023962], USD[0.00], USDT[5.46980403] | | |
| 00486600 | | USD[10.00] | | |
| 00486602 | | USD[10.00] | | |
| 00486603 | | UBXT[1], USD[0.00], USDT[0.00000011] | | |
| 00486605 | Contingent | ANC[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[40.91267672], GBP[0.00], KSHIB[0], LUNA2[0.00001472], LUNA2_LOCKED[1.84552429], LUNC[3.20791342], RAY[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00486606 | | USD[10.00] | | |
| 00486608 | | USD[0.00] | | |
| 00486609 | | AKRO[1], AUD[0.00], UBXT[1], USD[10.00] | | |
| 00486612 | | USD[10.00] | | |
| 00486614 | | DOGE[178.44922271], LINK[28.10890681], SHIB[27499825], UBXT[1], USD[0.00] | | |
| 00486615 | | USD[10.00] | | |
| 00486616 | | AKRO[4], AVAX[11.68780364], BAO[2], BAT[1466.19488167], BNB[5.07791404], BTC[0.12119953], CAD[0.00], DENT[3], FIDA[1.04651938], GRT[813.93791702], HOLY[2.18390202], KIN[2], LINK[44.70779912], MATIC[595.27694249], RSR[1], RUNE[74.72245671], SOL[51.86896083], TRX[5], UBXT[4], USD[0.00], USDT[0.01722258] | | |
| 00486617 | | BNB[.02249731], BTC[.00005916], DOGE[28.3550853], ETH[.00142022], ETHW[.00142022], USD[0.00] | | |
| 00486618 | | USD[10.00] | | |
| 00486619 | | USD[10.00] | | |
| 00486620 | | COIN[.00972036], DOT-20210326[0], HNT[10.59872], MATH[112.1], OXY[136], USD[0.84] | | |
| 00486621 | | DMG[.19086506], KIN[1], PUNDIX[0.00094894], USD[0.00] | | |
| 00486622 | | USD[10.00] | | |
| 00486624 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486625 | | USD[10.00] | | |
| 00486627 | Contingent | 1INCH[.46568195], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], APT[.12554089], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009588], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0009], CAKE-PERP[0], CHR[.72165506], CHZ-20210326[0], CHZ-PERP[0], CONV[3.07974174], CONV-PERP[0], CRV-PERP[0], DOGE[.19264242], DOGE-PERP[0], DOT-PERP[0], DYDX[.08596643], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00091743], ETH-0325[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[399000000], ETHBULL[.001], ETHE[.2], ETH-PERP[0], ETHW[0.00070737], EUR[0.00], FLM-PERP[0], FTT[0.05961709], GMT[1.07910802], GRT[0], HGET[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[2.36291199], LUNA2_LOCKED[5.35872995], LUNC[514529.05503068], LUNC-PERP[0], MATIC-PERP[0], NEAR[.71395676], RAY[16.27184297], RAY-PERP[0], REEF-PERP[0], SHIB[0], SLP[0], SOL[0.28996958], SOL-PERP[0], SPELL-PERP[0], SRM[0.01734849], SRM_LOCKED[.06981474], SRM-PERP[0], STEP[19.92455187], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.27963153], TRU[0.07131721], TRX[30], TRX-PERP[0], USD[9210.79], USDT[0.00942993], XLM-PERP[0] | Yes | |
| 00486628 | | DOGE[5], UBXT[2], USD[10.00] | | |
| 00486629 | | USD[10.00] | | |
| 00486630 | | USD[10.00] | | |
| 00486631 | | DOGE[25.25285047], USD[0.00] | | |
| 00486632 | | BTC[.00019587], USD[0.00] | | |
| 00486633 | | SRM[2.04224252], USD[0.00] | | |
| 00486634 | | BAO[1], SOL[1.58872167], USD[0.00] | Yes | |
| 00486635 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[739.85644], COPE[18], ETH-PERP[0], FTM-PERP[0], FTT[8.79942], FTT-PERP[0], GOOGL[1.159768], KIN-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.997478], SUSHI-PERP[0], TRX[24.000003], USD[1.63], USDT[1.91746995], VET-PERP[0] | Yes | |
| 00486636 | | USD[11.08] | Yes | |
| 00486638 | | USD[10.00] | | |
| 00486640 | | BTC[.00048526], USD[0.00] | | |
| 00486641 | | ADA-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], KIN[9861.775], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00486642 | | USD[10.74] | Yes | |
| 00486643 | | USD[10.00] | | |
| 00486644 | | SOL[1.08263204], USD[0.00] | | |
| 00486645 | | BAO[2], EUR[0.00], HXRO[1], USD[0.00], USDT[0.00000002] | | |
| 00486647 | Contingent | EUR[0.00], FTT[0.00724822], NFT [406111880269851880/Serum Surfers X Crypto Bahamas #45][1], NFT [426248354383839585/The Hill by FTX #16023][1], NFT [558581948685577752/FTX Crypto Cup 2022 Key #21132][1], SOL[0], SRM[1.5783794], SRM_LOCKED[547.06631245], USD[0.00] | Yes | |
| 00486648 | | USD[10.00] | | |
| 00486649 | | BAO[1], CAD[0.00], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 00486650 | | AMPL[0], USD[0.00], USDT[0] | Yes | |
| 00486651 | | USD[10.00] | | |
| 00486652 | | USD[10.00] | | |
| 00486653 | | MATIC[5.28908532], USD[0.00] | | |
| 00486654 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0.00000529], CELO-PERP[0], CHZ-PERP[0], COMPBULL[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0.0391439S], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01032437], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINKBULL[19.19388Z], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], THETA-PERP[0], USD[22.74], USDT[1.00322225], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00486655 | | USD[10.00] | | |
| 00486656 | | USD[10.00] | | |
| 00486657 | | BTC[0], CRO[0], EUR[0.00], SPELL[.58365965], USD[0.00] | Yes | |
| 00486658 | | USD[10.00] | | |
| 00486660 | | USD[10.00] | | |
| 00486661 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], KIN-PERP[0], USD[0.02] | | |
| 00486662 | | USD[10.00] | | |
| 00486663 | | AKRO[1], AMC[0], ASD[0], BAO[2], BTC[0], CHZ[0], DOGE[2], GME[.00000003], GMEPRE[0], LINA[0], MOB[0], TOMO[1], TRX[3], UBXT[2], USD[0.00], XRP[0] | | |
| 00486664 | | BAO[0.00000001], DOGE[0], ENJ[15.59167256], ETH[0], GBP[0.00], SHIB[116.18019828], USD[0.00] | Yes | |
| 00486665 | | USD[10.00] | | |
| 00486666 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[.00000001], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00257188], SRM_LOCKED[.00975686], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.77], USDT[0.00000001], XLM-PERP[0] | | |
| 00486667 | | AMC[3.44170752], BAO[1], CHZ[1], GBP[0.00], KIN[2], SOL[1.37576973], TRX[2], USD[0.00] | | |
| 00486669 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00397184], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00486670 | | BAO[15.38187140], DOGE[0], EUR[0.01], USD[0.00] | Yes | |
| 00486671 | | USD[10.00] | | |
| 00486672 | | USD[10.00] | | |
| 00486673 | | USD[10.00] | | |
| 00486674 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486675 | | ETH[0], SUSHI[0], USD[0.11], USDT[0] | | |
| 00486676 | | USD[10.00] | | |
| 00486677 | | USD[10.12] | Yes | |
| 00486678 | | USD[10.00] | | |
| 00486679 | | USD[0.00] | Yes | |
| 00486680 | Contingent | BTC[.00017874], ETH-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011944], SAND-PERP[0], TRX[.022336], USD[1.96], USDT[0] | | |
| 00486681 | | USD[10.00] | | |
| 00486682 | | USD[10.00] | | |
| 00486683 | | USD[10.00] | | |
| 00486684 | | USD[10.92] | Yes | |
| 00486685 | | USD[10.00] | | |
| 00486686 | | USD[10.00] | | |
| 00486687 | | USD[10.00] | | |
| 00486688 | | USD[10.00] | | |
| 00486689 | | USD[0.00] | | |
| 00486690 | | USD[10.00] | | |
| 00486691 | | USD[10.00] | | |
| 00486692 | | USD[10.00] | | |
| 00486693 | | USD[10.00] | | |
| 00486695 | | USD[10.00] | | |
| 00486696 | | USD[10.00] | | |
| 00486697 | | DOGE[20], ETH[.00000001], LUA[558.44165701], USD[1.15] | | |
| 00486698 | | USD[10.00] | | |
| 00486699 | | BNB[.005], BTC[0.00001074], ETH-PERP[0], EUR[500.80], USD[0.01], USDT[3420.11079725] | | |
| 00486700 | | 1INCH[0], AKRO[3], AMC[14.86624377], BAO[37154.54660761], CHZ[2.00285141], CUSDT[0.00407528], DENT[109.54912236], DMG[40.57726484], DOGE[14.07400400], EMB[0.00022607], ETH[0.00138457], ETHW[0.00137088], EUR[0.00], FTM[0.00001588], HT[0.21196369], KIN[221378.38925488], KSHIB[0], LRC[0.00006073], LUA[8.83124604], MAPS[.66167992], MATIC[0.00005085], MER[0], NPXS[0], PUNDIX[0], ROOK[0], RSR[1], SAND[0.00001058], SHIB[117.91817158], SPELL[409.34552239], SUSHI[33.74373828], TRX[13.49467071], UBXT[184.85662708], USD[0.00], XRP[0.32040126], YFI[0.00022338] | Yes | |
| 00486701 | | USD[10.00] | | |
| 00486702 | | USD[10.00] | | |
| 00486703 | | USD[10.92] | Yes | |
| 00486704 | | USD[10.00] | | |
| 00486706 | | USD[10.00] | | |
| 00486707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-20210326[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], OMG-PERP[0], TRX[0.02324741], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00486708 | | USD[10.50] | Yes | |
| 00486709 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00, XLM-PERP[0], XRP-PERP[0] | | |
| 00486711 | | 1INCH[0], BAO[0], BNB[0], DAI[0], ETH[0], ETHW[.00055124], FTT[0], USD[0.04] | | |
| 00486712 | | USD[0.00] | Yes | |
| 00486713 | | USD[10.00] | | |
| 00486714 | | USD[10.00] | | |
| 00486715 | | USD[10.00] | | |
| 00486716 | | USD[10.00] | | |
| 00486718 | | 1INCH[12.85996395], AAPL-20210625[0], AAPL-20211231[0], ADA-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20210625[0], AMD-20211231[0], AMPL-PERP[0], AMZN-20210625[0], AMZN-20211231[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BILI-20211231[0], BTC[0], BTC-20211231[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02877457], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA-20210625[0], NVDA-20211231[0], OKB-20211231[0], PYPL-20211231[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TSLA-20211231[0], TSM-20211231[0], TWTR-20211231[0], USD[0.611, USDT[0] | | 1INCH[12.819882] |
| 00486719 | | USD[10.00] | | |
| 00486720 | | USD[10.00] | | |
| 00486721 | | USD[10.00] | | |
| 00486722 | | TRX[184.6632598], USD[0.00] | Yes | |
| 00486723 | | BAO[1], GBP[0.00], KIN[2], LOOKS[0], USD[0.00] | Yes | |
| 00486724 | | USD[10.00] | | |
| 00486725 | | BAO[2], BTC[.00028349], USD[0.00] | Yes | |
| 00486726 | | REN[10.8553876], USD[0.00] | | |
| 00486727 | | USD[10.00] | | |
| 00486728 | | USD[10.00] | | |
| 00486729 | | AKRO[1], ATLAS[304.38003575], BAO[2], FTT[.61727377], TONCOIN[13.44514919], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486730 | | USD[11.09] | Yes | |
| 00486731 | | USD[10.00] | | |
| 00486732 | | USD[10.00] | | |
| 00486733 | | USD[11.08] | Yes | |
| 00486737 | | USD[10.00] | | |
| 00486738 | | USD[10.00] | | |
| 00486739 | | BAO[1], BNB[0], BTC[0], CHZ[1], DENT[2], DOGE[1], ETH[0], KIN[2], SXP[7.15717147], TRX[1], UBXT[1], USD[0.00] | | |
| 00486740 | | FTT[.0006], TRX[.000003], USDT[0] | | |
| 00486742 | | DOGE[0], USD[0.00] | | |
| 00486743 | | USD[0.51] | | |
| 00486745 | | BTC[.0001807], USD[0.00] | | |
| 00486746 | | USD[10.00] | | |
| 00486747 | | USD[10.00] | | |
| 00486748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0116[0], BTC-MOVE-0120[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0302[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0321[0], BTC-MOVE-0517[0], BTC-MOVE-20210201[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-3.60], USDT[3.92913896], USTC-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00486749 | | USD[10.00] | | |
| 00486750 | | BAO[1], DENT[1], SHIB[2269595.6173338], SLP[4100.15649486], USD[0.00] | Yes | |
| 00486751 | | USD[10.37] | Yes | |
| 00486752 | | AKRO[3], ATLAS[397.96720378], BAO[8], COIN[0], DENT[2], DOGE[1], FTT[.91806617], KIN[2], LRC[24.01968543], UBXT[3], USD[232.20] | Yes | |
| 00486755 | | USD[10.00] | | |
| 00486758 | | USD[10.00] | | |
| 00486759 | | 1INCH[.00079489], AAVE[0], AKRO[3], ANC[.06792238], APE[0.00008236], BAO[15], BIT[0], BNB[0.00001471], BTC[0.00000003], CEL[.00025281], COIN[.00343699], DENT[2], ETH[0], FRONT[1], HNT[.00002539], IMX[34.4299117], KIN[18], LINK[0], LTC[0], MATIC[0.00615423], SHIB[22.18648166], SOL[.00005049], TONCOIN[66.17207308], TRU[1], UBXT[4], USD[70.98], USDT[0.10395706], XRP[0] | Yes | |
| 00486760 | | KIN[0], USD[0.00] | | |
| 00486761 | | USD[10.00] | | |
| 00486762 | | USD[10.00] | | |
| 00486763 | | BNB[0], BRZ[0], BTC[0], COMP[0], CUSDT[0], DENT[0], DOGE[0], EMB[0], EUR[0.00], FTM[0], HNT[0], KIN[0], LINA[0], SHIB[525670.28143975], USD[0.00] | | |
| 00486764 | | 1INCH[.16778515], FRONT[.7780124], LINA[9.73220286], MOB[1.14711735], RSR[14.24636582], TRX[18.30776896], UBXT[1], USD[0.00] | Yes | |
| 00486765 | | USD[10.00] | | |
| 00486766 | | USD[0.00] | | |
| 00486768 | | USD[10.00] | | |
| 00486770 | | BAO-PERP[0], BTC[0], CRV-PERP[0], EOS-PERP[0], FLOW-PERP[0], LTC-PERP[0], NEO-PERP[0], ROOK[0.00055155], SHIB-PERP[0], USD[4.91], USDT[0] | | |
| 00486771 | | USD[10.00] | | |
| 00486774 | | AKRO[2], BAO[8], CEL[11.12347391], CHZ[109.53036389], DENT[16315.83964509], DOGE[116.09592263], FIDA[21.96730406], GRT[6.68358054], KIN[6], LINK[3.30836003], LTC[.31416625], MATIC[100.99265546], SHIB[2284840.28207694], SNX[3.81369785], SOL[.88840188], SRM[23.1218136], SUSHI[7.77620737], SXP[16.59004685], TRX[1], UBXT[11], USD[45.27] | Yes | |
| 00486775 | | BADGER[0], BAO[1], BNB[0.00000108], BTC[0], CEL[0], ETH[.00000005], ETHW[.00000005], LINA[0.00000715], LUA[0], TRX[.000002], UBXT[5], USD[0.00], USDT[0.00027429], XRP[0.00538351] | Yes | |
| 00486776 | | BTC[.00017433], USD[0.00] | | |
| 00486777 | | BTC[.00017852], USD[0.00] | Yes | |
| 00486778 | | AKRO[1], CHZ[1], KIN[1], LINA[.63613399], NFT [32075763985734062B/FTX EU - we are here! #220634 ][1], NFT [49217899245158900 1/FTX EU - we are here! #220619 ][1], NFT [49415949409982852 0/FTX EU - we are here! #220592 ][1], USD[0.00], USDT[0.00462710] | Yes | |
| 00486779 | | USD[10.00] | | |
| 00486780 | | USD[481.31], USDT[0] | | |
| 00486781 | | UBXT[1], USD[0.00] | | |
| 00486782 | | BIT[585.91650435], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], USD[2175.35], USDT[0.00000001], YFI-PERP[0] | Yes | |
| 00486783 | | USD[10.00] | | |
| 00486784 | | USD[10.00] | | |
| 00486785 | | BAND[.69692307], KIN[1], PUNDIX[.001], UBXT[3], USD[0.00] | Yes | |
| 00486786 | | USD[10.00] | | |
| 00486787 | | USDT[0] | Yes | |
| 00486788 | | BADGER[.12700104], MATIC[1], USD[0.00] | | |
| 00486790 | | DOGE[.0000099], USD[0.00] | | |
| 00486791 | | USD[35.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486793 | | USD[10.00] | | |
| 00486794 | | USD[10.00] | | |
| 00486796 | | AKRO[1], ATLAS[1171.64199201], AUD[0.00], CEL[1.86878584], DOGE[123.75184164], FTT[3.44249084], GBTC[2.86913029], KIN[1], MATIC[1.04415503], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00486797 | | USD[10.00] | | |
| 00486798 | | USD[10.00] | | |
| 00486799 | | USD[10.00] | | |
| 00486800 | Contingent | BCH[0], BICO[0.98746], BNB[.87745844], BTC[0.04591266], BULL[0.00000008], C98[.95934], CRO[9.9145], DOGE[555.6377], ENS[.008176], ETH[0.53669179], ETHBULL[0], ETHW[0.00005559], FTT[395.28424166], HOOD[.00160443], LUNA2[2.54199567], LUNA2_LOCKED[5.93132323], LUNC[206117.94071], MANA[.99069], SAND[.98537], SOL[.00076], UNI[.048043], USD[0.14], USDT[1443.14673722] | | |
| 00486801 | | USD[10.00] | | |
| 00486802 | | USD[10.00] | | |
| 00486803 | | USD[10.00] | | |
| 00486804 | | USD[10.00] | | |
| 00486807 | | USD[10.00] | | |
| 00486808 | | USD[10.00] | | |
| 00486809 | | USD[0.03] | | |
| 00486810 | | USD[10.00] | | |
| 00486812 | | USD[10.00] | | |
| 00486813 | | USD[10.00] | | |
| 00486815 | | USD[10.00] | | |
| 00486816 | | USD[10.00] | | |
| 00486817 | | USD[10.00] | | |
| 00486819 | | USD[10.00] | | |
| 00486820 | | USD[10.00] | | |
| 00486821 | | USD[10.00] | | |
| 00486822 | | USD[10.00] | | |
| 00486823 | | ETH[.09607333], ETHW[.09607333] | | |
| 00486824 | | USD[10.00] | | |
| 00486826 | | ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00486829 | | USD[10.00], USD[0.00] | | |
| 00486830 | | BNB[0], USD[10.00] | | |
| 00486833 | Contingent | AMC[0.00122610], APE-PERP[0], AVAX[0.01185369], BNB[0.01013257], BTC[0.15101942], DAI[700.12712472], DOGE[0.12990479], DOGEBEAR2021[0.00029383], DOGEBULL[.00000748], DOGE-PERP[0], ETC-PERP[0], ETH[0.01130692], ETHW[0.01124551], FLOW-PERP[0], FTT[25], FTT-PERP[0], GME[0.00061559], GMEPRE[0], GRT[0], GST[.5], INDI[1], INDI_IEO_TICKET[2], LUNA2[2.20001199], LUNA2_LOCKED[5.13336131], LUNC[57.24293383], MATIC[0.31485209], SOL[7.65316044], SRM[.76416704], SRM_LOCKED[5.41583296], SUSHI[0], TRX[0.00000224], UNI[0.01346453], USD[0.14], USDT[0.00065227] | | AVAX[.011497], BNB[.009903], BTC[.001019], DAI[.125812], DOGE[.128705], ETH[.011251], GME[.000598], MATIC[.312074], SOL[7.530723], TRX[.000002] |
| 00486834 | | TRX[226.55229606], USD[0.00] | Yes | |
| 00486835 | | USD[10.00] | | |
| 00486836 | | USD[0.00] | | |
| 00486839 | | USD[10.00] | | |
| 00486842 | | TRX[87.12565916], USD[0.00] | | |
| 00486843 | | DOGE[181.23710912], USD[0.00] | | |
| 00486844 | | USD[10.00] | | |
| 00486845 | | BAO[2], DENT[1100.7763547], GBP[.00], KIN[1], REEF[0], USD[0.00] | | |
| 00486846 | | AUD[0.00], BAO[1], SHIB[1362667.02375376], USD[0.00] | | |
| 00486848 | | ATLAS[.00355588], CAD[0.00], ETH[.00000024], ETHW[.00000024], LRC[.00044098], RSR[1], SHIB[718.18839767], SOL[0.00000110], STEP[.01252808], TRX[0], USD[0.00], VGX[.00006384], XRP[.00117214] | Yes | |
| 00486849 | | USD[10.00] | | |
| 00486850 | | USD[10.00] | | |
| 00486851 | | COPE[10.67717259], TRX[.000004], USDT[0.00000001] | | |
| 00486852 | | USD[10.00] | | |
| 00486853 | | NFT (299179475912330456/The Hill by FTX #37446)[1], NFT (336382231869875485/Resilience #25)[1], NFT (342279732558958593/Home Run Derby X - London #83)[1], NFT (515743262038117294/Serum Surfers X Crypto Bahamas #104)[1], USD[0.05] | Yes | |
| 00486854 | | USD[10.00] | | |
| 00486855 | | BAO[1], DOGE[.03183628], SOL[0.00000150], USD[0.00] | Yes | |
| 00486856 | | USD[0.00] | | |
| 00486857 | | TRX[.000003], USDT[3.39943654] | | |
| 00486858 | | USD[10.00] | | |
| 00486859 | | AKRO[4], BAO[9], BAT[2.00704438], CHZ[1], DENT[4], DOGE[1], HOLY[1.0498605], HXRO[1], KIN[7], MATH[2], RSR[3], TRX[3], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00486860 | | USD[10.04] | Yes | |
| 00486861 | | USD[10.00] | | |
| 00486862 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.85], USDT[0], ZEC-PERP[0] | | |
| 00486863 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486864 | | USD[10.00] | | |
| 00486866 | | AKRO[1], BCH[.00000098], FTM[2.15449418], KIN[1], USD[0.14], USDT[5.3770885] | Yes | |
| 00486867 | | BOBA[174.666864], FTT[0.00135088], USD[0.01] | | |
| 00486868 | | USD[10.00] | | |
| 00486870 | | BULL[0], KIN[9838], LTC[0.00340207], TRX[.000005], USD[0.27], USDT[0] | | |
| 00486871 | | AUD[1.26], BAO[1], BAT[1], COPE[.34835469], DOGE[.00004522], KIN[.00001026], USD[0.00] | | |
| 00486872 | | USD[10.00] | | |
| 00486874 | | USD[10.00] | | |
| 00486875 | | USD[10.00] | | |
| 00486876 | | USD[10.00] | | |
| 00486877 | | GBP[26.41], KIN[1], RSR[1], USD[0.00] | | |
| 00486878 | | USD[10.00] | | |
| 00486879 | | USD[11.07] | Yes | |
| 00486881 | | USD[0.00] | | |
| 00486882 | | ETH[1.39926134], USD[0.18] | Yes | |
| 00486883 | | AKRO[20.91785697], AUDIO[1.05337806], BAO[21], CHZ[3.05052779], DENT[9], DOGE[1.33192704], EUR[0.00], KIN[46982.45608397], MATIC[.00003115], REN[.10000412], SOL[.49844041], TOMO[1.06411029], TRU[1], TRX[2.95594903], UBXT[2.81450415], USD[0.00] | Yes | |
| 00486884 | | USD[10.00] | | |
| 00486887 | | USD[10.00] | | |
| 00486888 | | USD[10.00] | | |
| 00486889 | | USD[10.00] | | |
| 00486890 | | USD[10.00] | | |
| 00486891 | | DOGE[0], EUR[0.00], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 00486892 | Contingent | BNB[0], BTC[0.00834494], DOGE[16226.25184508], ENJ[161.35801043], ETH[2.17975799], ETHW[2.17937981], LRC[270.86111366], LUNA2[2.94154075], LUNA2_LOCKED[6.62035756], LUNC[18204.86977755], SHIB[9103549.25855789], TRX[2279.08733506], USD[0.00], USTC[404.75491313], XRP[372.94441562] | Yes | |
| 00486893 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.00002872], BTC-PERP[0], CRV-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00052158], ETH-PERP[0], ETHW[.00052158], FTT[.09904297], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.69], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00486895 | | AUD[0.00], MATIC[1.18209613], USD[0.00], XRP[0] | Yes | |
| 00486897 | | UNI[.0000032], USD[0.00] | Yes | |
| 00486898 | | USD[10.00] | | |
| 00486899 | | USD[0.00] | | |
| 00486900 | | USD[10.00] | | |
| 00486902 | | USD[11.09] | Yes | |
| 00486903 | | USD[10.71] | Yes | |
| 00486905 | | USD[10.00] | | |
| 00486906 | | USD[10.87] | Yes | |
| 00486907 | | USD[10.00] | | |
| 00486909 | | AAVE[0], AKRO[0], ASD[0], AUDIO[0], BAND[0], BAO[0], BAT[0], BNB[0], BTC[0], CONV[0], DOGE[0], ETH[0], GBTC[0], GRT[0], HOLY[0], JST[0], KIN[0], LINK[0], LTC[0], MATIC[0], MOB[0], OXY[0], RAY[0], SAND[0.01049207], SOL[0], STMX[0], SUSHI[0], TRX[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00486911 | | USD[10.00] | | |
| 00486912 | | USD[0.00] | | |
| 00486913 | | AKRO[436.25923451], BAO[1], EUR[0.00], KIN[2], SHIB[4910548.85913361], SPELL[1142.79730390], USD[0.00], XRP[0.20561097] | | |
| 00486914 | | USD[10.00] | | |
| 00486916 | | USD[10.00] | | |
| 00486917 | | USD[11.02] | Yes | |
| 00486918 | | USD[10.00] | | |
| 00486919 | | USD[10.00] | | |
| 00486920 | | 1INCH[0], AKRO[1], BAO[1], DENT[1], KIN[25851.69223826], LINK[0], USD[0.00] | Yes | |
| 00486921 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1078.39], USDT[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00486922 | | USD[10.00] | | |
| 00486923 | | USD[10.00] | | |
| 00486924 | | USD[10.00] | | |
| 00486926 | | USD[10.00] | | |
| 00486928 | | DOGE-PERP[0], MOB[18.4338412], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486929 | | AUD[0.00], BAO[2], KIN[149253.13244176], USD[0.00] | | |
| 00486930 | | 1INCH[.00000583], AKRO[50.3189899], ALICE[.0000499], ALPHA[2.01379891], AMZN[.00000019], AMZNPRE[0], ARKK[0], ATLAS[224309.60080551], AUD[3245.93], AUDIO[4.16889349], AURY[985.84055140], BAO[104], BAT[2.05140382], BNB[53.45974441], BOBA[2.9665244], BTC[4.16873376], CBSE[0], CEL[.00206479], CHZ[8.35439679], CLV[5407.97449922], COIN[0], DENT[50], DOGE[6.01203837], DYDX[0], ETH[30.33118552], ETHW[30.92278584], FB[0], FIDA[2.06506387], FRONT[3.06943716], FTM[6519.18357927], FTT[40.29371292], GALA[19904.67553417], GDX[J0], GENE[238.01103416], GLD[0], GODS[508.72395432], GOOGL[.00000016], GOOGLPRE[0], GRT[3.06557113], HOLY[4.1988727], HXRO[3.04782292], KIN[105], LRC[2353.29480899], MANA[1430.74558115], MATH[8.35584869], MATIC[10418.62657552], MNGO[0], POLIS[2056.51601999], RSR[25.01578071], SAND[3317.90786717], SLP[86457.19042975], SLV[0], SOL[233.37737927], STARS[291.02426908], SXP[2.05609798], TOMO[7.36985228], TRU[1], TRX[42.1188289], UBXT[30], USD[29.89], USDT[270.21807560], USO[0] | | |
| 00486931 | | EUR[6.89], USD[0.00] | | |
| 00486933 | | ETH[.00041314], ETHW[.00041313], RSR[9.1243], USD[3.09] | | |
| 00486934 | | MNGO[26040.87537523], SOL[.000254], TRX[.000196], USD[0.06] | Yes | |
| 00486935 | | USD[10.00] | | |
| 00486937 | | USD[10.00] | | |
| 00486938 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00486939 | | USD[10.00] | | |
| 00486940 | | KIN[1], MOB[0], USD[0.00] | | |
| 00486941 | | USD[10.99] | Yes | |
| 00486942 | | BTC[.00017891], USD[0.00] | | |
| 00486943 | | EUR[0.00], MANA[.00641012], MATIC[1.92371476], SUSHI[.47962539], UBXT[1], USD[0.00] | Yes | |
| 00486944 | | NFT (362770823109903882/FTX AU – we are here! #120)[1], NFT (462878401559689185/FTX AU – we are here! #132)[1], SOL[.20728063], USD[0.00] | | |
| 00486945 | | ETH[.00611018], ETHW[.00602804], USD[0.00] | Yes | |
| 00486946 | | USD[10.00] | | |
| 00486947 | | USD[10.00] | | |
| 00486948 | | USD[10.00] | | |
| 00486949 | | AKRO[4], ALPHA[2.0496894], APE[.00046989], BAO[8], BOBA[.00000924], BTC[0], CEL[1.19960977], DENT[9], DOGE[2], DYDX[0], ETH[0.00000823], ETHW[0.00000823], GRT[1.00278927], HOLY[.00001958], IMX[0.00680648], KIN[8], MATH[2.01141619], MATIC[0.03794239], OMG[.00000924], RSR[7], RUNE[0], SECO[.0000092], SOL[0.00039509], SPELL[0], TOMO[1.04007233], TRX[4], UBXT[4], USD[0.00], USDT[0.00000955], XRP[0] | Yes | |
| 00486950 | | AKRO[1], DOGE[1], ETH[.00561835], ETHW[.00561835], GBP[0.00], USD[0.00] | | |
| 00486951 | | USD[10.00] | | |
| 00486952 | | USD[10.00] | | |
| 00486954 | | ATLAS[11073.98655495], USD[0.00] | | |
| 00486955 | | BNB[.07673661], TSLA[.0299772], USD[3.81] | | |
| 00486956 | | BAO[1], KIN[3], USD[0.00], USDT[0.00002276] | | |
| 00486958 | | TRX[0], USD[0.00] | | |
| 00486959 | Contingent | RAY[.08628155], REEF[7], SRM[.00607793], SRM_LOCKED[.00791921], USD[0.00], USDT[.006112] | | |
| 00486960 | | RUNE[2.55792849], UBXT[1], USD[0.00] | | |
| 00486962 | | LINK[.33444568], USD[0.00] | | |
| 00486963 | | USD[10.00] | | |
| 00486965 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC[.0085952], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.17163894], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], LINK-PERP[0], LTC[4.59105162], LTC-20210625[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[11.07155489], LUNC[100000], MATIC-PERP[0], OLY[202101], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[62.992434], USD[700.75], USDT[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00486966 | | USD[0.00] | Yes | |
| 00486967 | | UBXT[1], USD[0.00] | | |
| 00486968 | | USD[10.00] | | |
| 00486969 | | USD[10.00] | | |
| 00486970 | | USD[10.00] | | |
| 00486971 | | DOGE[726.90036349], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC[.2989478], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1], USD[800.53], USDT[0.00000001], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00486972 | | USD[0.00] | Yes | |
| 00486976 | | USD[10.00] | | |
| 00486977 | | USD[10.00] | | |
| 00486978 | | USD[0.00] | | |
| 00486979 | | USD[10.00] | | |
| 00486982 | | USD[10.00] | | |
| 00486983 | | USD[10.00] | | |
| 00486984 | | ETH[.00610982], ETHW[.00602768], USD[0.00] | Yes | |
| 00486986 | | USD[10.96] | Yes | |
| 00486987 | | USD[10.00] | | |
| 00486988 | | USD[10.00] | | |
| 00486989 | | USD[10.00] | | |
| 00486992 | | USD[10.00] | | |
| 00486993 | | BAO[2], DOGE[.00086913], KIN[3], MATIC[.00067592], SRM[.00001108], USD[0.00] | | |
| 00486994 | | BTC[.00000335], BTC-PERP[0], DOGE-PERP[0], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00486995 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLV[.094015], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[5.59], USDT[2.95338101], VET-PERP[0] | | |
| 00486996 | | USD[10.00] | | |
| 00486997 | | EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00486998 | | BNB[0], SRM[0], USD[0.00] | Yes | |
| 00486999 | | USD[0.00] | | |
| 00487001 | | USD[10.00] | | |
| 00487003 | | BTC-PERP[0], EGLD-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00291044], XRP-PERP[0] | | |
| 00487004 | | USD[10.00] | | |
| 00487005 | | USD[10.00] | | |
| 00487006 | | USD[10.00] | | |
| 00487007 | | USD[10.00] | | |
| 00487009 | | USD[10.00] | | |
| 00487010 | | LUNC-PERP[0], TRX[.000777], USD[0.46], USDT[0.00000001], USTC-PERP[0] | | |
| 00487012 | | USD[10.00] | | |
| 00487013 | | USD[0.00] | | |
| 00487014 | | USD[10.00] | | |
| 00487015 | | USD[10.00] | | |
| 00487017 | | USD[10.00] | | |
| 00487018 | | BNB[0], USD[0.00] | | |
| 00487019 | | DOGE[2], USD[0.00] | | |
| 00487020 | | BTC[0.00000001], DOGE[2], REEF[111.26985082], USD[0.00] | Yes | |
| 00487021 | | USD[10.00] | | |
| 00487022 | | USD[10.00] | | |
| 00487024 | | USD[10.00] | | |
| 00487026 | | CRV-PERP[0], DOGE-PERP[0], USD[-1.39], USDT[1.46578015] | | |
| 00487027 | | USD[10.00] | | |
| 00487028 | | 1INCH[0], ASD[0], BAND[0], BAO[1], BNT[0], CHZ[1], DOGE[0], ETH[0], FTT[0], KIN[633172.92348882], LINK[0], MATIC[0], OMG[0], REN[0], ROOK[0], SOL[0], TRX[3], TRYB[0], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 00487029 | | SOL[0.35921452], UBXT[1], USD[0.00] | | |
| 00487030 | | USD[10.00] | | |
| 00487033 | | ADA-PERP[0], AMC[.09962], ATLAS-PERP[0], AVAX-PERP[0], BB[.09981], BEARSHIT[20415.92605], CRV-PERP[0], CVC[1172.8206761], ETH-PERP[0], FTT[4.0988885], FTT-PERP[0], GRT-PERP[0], LTC[2.03940442], LTC-PERP[0], MATIC[1], SHIB[8396102.34], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[279.91] | | |
| 00487034 | | USD[10.00] | | |
| 00487035 | | DOGE[1], USD[0.00], USDT[0] | Yes | |
| 00487036 | | USD[10.00] | | |
| 00487037 | | MAPS[.9833], MATIC[9.88471726], USD[2.99], USDT[2.45874749] | | |
| 00487038 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[16], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[50.33], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00487039 | | USD[10.00] | | |
| 00487040 | | USD[10.00] | | |
| 00487041 | | USD[10.00] | | |
| 00487042 | | AKRO[0], BAO[4], BNB[0], BTC[0], CHZ[0], COMP[0], DOGE[0], ETH[0], FRONT[0], FTT[0], GRT[0], KIN[4], LINK[0], MAPS[0], OMG[0], ROOK[0], SHIB[25755.46270840], SLV[0], SOL[0], SRM[0], SUSHI[0], TRX[.000233], UNI[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00487043 | | AUD[0.00], BTC[.00257015], DOGE[1], USD[11.07] | Yes | |
| 00487045 | | BNB[.21397792], DOGE[1], ETH[0.00058902], ETHW[0.00058902], EUR[0.03], GRT[.17697333], MATIC[1], UBXT[1], USD[0.00] | | |
| 00487047 | | DOGE[33.13920387], USD[0.00] | | |
| 00487048 | | USD[10.91] | Yes | |
| 00487049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.12612042], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.31], USDT[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00487050 | | USD[10.00] | | |
| 00487051 | | USD[10.00] | | |
| 00487052 | | USD[10.00] | | |
| 00487053 | | USD[10.00] | | |
| 00487054 | | USD[10.00] | | |
| 00487055 | | AKRO[1], BTC[.00042977], CEL[.00004237], DOGE[2], ETH[.01255832], ETHW[.01255832], EUR[7.11], KIN[1], UBXT[5], USD[10.00], USDT[0.00000001] | | |
| 00487056 | | AKRO[2], BAO[2], DENT[1], KIN[3], MATIC[.0767433], POLIS[.00030068], USD[0.00] | Yes | |
| 00487058 | | ATLAS[19.9962], BTC[0.00346663], CEL[0.12601900], DOT[0], ENS[.0899829], GBP[0.00], GODS[5.09962], IMX[.799848], NFT (497178251618805365/The Hill by FTX #34302)[1], USD[0.00], XRP[0] | | |
| 00487059 | | BAT[6.91684668], KIN[1], TRX[1], USD[0.07] | | |
| 00487060 | | USD[10.00] | | |
| 00487062 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487063 | | USD[10.00] | | |
| 00487065 | | USD[10.00] | | |
| 00487066 | | USD[10.00] | | |
| 00487067 | | DOGE[1], USD[0.00], XRP[0] | | |
| 00487068 | | USD[10.00] | | |
| 00487069 | | EUR[0.00], USD[0.00] | | |
| 00487070 | | USD[10.00] | | |
| 00487071 | | 1INCH[2.12352864], AKRO[1], BAO[5], BITW[.17434009], COIN[.18250201], CRV[0], DENT[1], DOGE[12], ETH[0], HOLY[3.17642281], KIN[6], MAPS[20.15757136], MOB[.67871722], SECO[5.952637], UBXT[8], USD[15.07], USDT[1.83027103] | | |
| 00487072 | | USD[10.00] | | |
| 00487073 | | ETH[.00569498], ETHW[.00569498], USD[0.00] | | |
| 00487075 | | USD[10.00] | | |
| 00487076 | | USD[10.00] | | |
| 00487077 | | TRX[1], USD[0.00] | | |
| 00487078 | | STEP[8.23751301], USD[0.00] | Yes | |
| 00487079 | | ETH[.00572016], ETHW[.00572016], USD[0.00] | | |
| 00487080 | | USD[0.00] | | |
| 00487081 | | USD[10.00] | | |
| 00487082 | | USD[10.00] | | |
| 00487083 | | SHIB[14324055.47816057], USD[0.82] | | |
| 00487085 | | USD[10.00] | | |
| 00487086 | | FTT[.495556], LTC[5.8035787], TRX[3297.00122305], USD[0.00], XRP[775.77132013] | Yes | |
| 00487087 | | USD[10.00] | | |
| 00487088 | Contingent, Disputed | USD[0.16] | Yes | |
| 00487089 | | SOL[1.12003965], TRX[1], USD[0.00] | | |
| 00487090 | | USD[10.00] | | |
| 00487092 | | ADA-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.30086558], GALA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[999962], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TOMO-PERP[0], USD[-6.61], USDT[0], VET-PERP[0] | | |
| 00487093 | | USD[10.00] | | |
| 00487094 | | RSR[203.21470335], USD[0.00] | Yes | |
| 00487095 | | BAO[4], CAD[0.00], KIN[1], MOB[.52871751], UBXT[1], USD[0.00] | | |
| 00487096 | | USD[10.00] | | |
| 00487097 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[203.83], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00487098 | | USD[10.00] | | |
| 00487100 | | USD[10.00] | | |
| 00487101 | | USD[10.00] | | |
| 00487102 | | BRZ[.53], FTT[12.29754], LINK[29.894119], SRM[93.9812], USD[0.81], USDT[0] | | |
| 00487106 | | USD[10.00] | | |
| 00487107 | | BAO[2], REN[20.25692136], SUSHI[1.08584737], USD[0.00] | Yes | |
| 00487108 | | USD[10.00] | | |
| 00487109 | | USD[10.00] | | |
| 00487110 | | USD[10.00] | | |
| 00487111 | | USD[10.00] | | |
| 00487115 | | GBP[0.00], GRT[5.37178062], USD[0.00] | | |
| 00487117 | | USD[10.00] | | |
| 00487118 | | USD[10.00] | | |
| 00487119 | | USD[10.00] | | |
| 00487120 | | BAO[1], DOT[0.00000490], TRX[1], USD[0.00], USDT[0.00907801] | Yes | |
| 00487121 | | BAO[2], BCH[.00000022], BTC[.00292625], DENT[1], DOGE[11.67139976], ETH[.00000018], ETHW[.00000018], EUR[14.80], LTC[.00000164], RSR[1], USD[8.34] | Yes | |
| 00487122 | | XRP[4600] | | |
| 00487123 | | USD[0.00] | | |
| 00487124 | | USD[10.00] | | |
| 00487125 | | USD[0.00], USDT[0] | | |
| 00487126 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00487127 | | USD[10.00] | | |
| 00487128 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487129 | | BNB[0.08250417], USD[0.00] | | |
| 00487130 | | USD[10.00] | | |
| 00487131 | | USD[10.78] | Yes | |
| 00487132 | | USD[10.00] | | |
| 00487133 | | DOGE[0], EUR[0.00], KIN[1.46934289], USD[0.00], USDT[0] | Yes | |
| 00487134 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.78], VET-PERP[0], WAVES-PERP[0] | | |
| 00487135 | | USD[10.00] | | |
| 00487136 | | REN[11.13230764], USD[0.00] | | |
| 00487137 | | USD[10.00] | | |
| 00487138 | | SOL[.23389642], USD[0.00] | Yes | |
| 00487139 | | USD[10.00] | | |
| 00487140 | | USD[10.00] | | |
| 00487141 | | BTC[0], ETH[0], TRX[.001095], USD[0.00], USDT[0] | | |
| 00487142 | | USD[0.00] | Yes | |
| 00487143 | | USD[10.00] | | |
| 00487144 | | USD[10.00] | | |
| 00487145 | | FTT[0.00027587] | | |
| 00487146 | | USDT[0] | | |
| 00487147 | | USD[10.00] | | |
| 00487148 | | USD[10.94] | Yes | |
| 00487149 | | USD[10.83] | Yes | |
| 00487150 | | USD[10.00] | | |
| 00487151 | | EUR[0.00], USD[0.00] | | |
| 00487152 | | BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00487153 | | USD[10.00] | | |
| 00487154 | | USD[10.00] | | |
| 00487155 | | DOGE[190.54361512], USD[0.00] | Yes | |
| 00487156 | | USD[10.00] | | |
| 00487157 | | USD[10.00] | | |
| 00487159 | | USD[0.00] | | |
| 00487160 | Contingent, Disputed | USD[10.00] | | |
| 00487161 | | USD[10.00] | | |
| 00487162 | | USD[0.00] | Yes | |
| 00487163 | | USD[10.00] | | |
| 00487164 | | ETH[.00359583], ETHW[.00359583], USD[0.00] | | |
| 00487165 | | USD[10.00] | | |
| 00487166 | | USD[10.00] | | |
| 00487167 | | USD[10.00] | | |
| 00487168 | | DOGE[18.48773422], USD[0.00] | Yes | |
| 00487170 | | USD[10.00] | | |
| 00487171 | | USD[10.00] | | |
| 00487172 | | USD[10.00] | | |
| 00487173 | | BTC[0], USD[0.01] | | |
| 00487174 | | MTA[399], USD[7201.32] | | USD[6828.58] |
| 00487175 | | AAVE[0], AKRO[1], AMPL[0], ASD[0], AXS[0], BADGER[0], BAO[2], BCH[0], BNB[0.00000001], BTC[0], CAD[0.00], CHZ[0], CLV[0], CONV[0], DENT[1], DOGE[0], EMB[0], ETH[0], FRONT[0], FTM[0], FTT[0], GRT[0], HT[0], HUM[0], KIN[4], LINA[0], LTC[0], MAPS[0], MATH[0], MATIC[0], MTL[0], NPXS[0], RAMP[0], RAY[0], REEF[0], REN[0], ROOK[0], RSR[0], SECO[0], SHIB[0], SNX[0], SOL[0], STEP[0.00000001], STMX[0], SUSHI[0], TRX[0], TRYB[0], UBXT[3], UNI[0], USD[0.00], USDT[0.00000308], XRP[0], YFI[0] | Yes | |
| 00487176 | | USD[0.00], XRP[.41299662] | | |
| 00487177 | | AUD[0.59], BTC[0.00369929], ETH[.11097891], ETHW[.11097891] | | |
| 00487178 | | AUD[-0.01], OXY[.68771], TRX[.000006], USD[0.80], USDT[0.00758025] | | |
| 00487179 | | USD[11.10] | Yes | |
| 00487181 | | AKRO[1], DENT[.04172583], DOGE[275.86977713], DOT[3.73476462], ETH[.23121779], ETHW[.23101523], PERP[0], SHIB[1182395.64181602], USD[0.00], USDT[0] | Yes | |
| 00487182 | | DOGE[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00487183 | | USD[10.00] | | |
| 00487185 | Contingent | AXS-PERP[0], BNB[0], BRZ[0], BTC-PERP[0], BTT[499975], COPE[235.72708968], DOGE[60.31695613], DOT[10.62811558], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[5.09164158], HUM-PERP[0], KIN[2125889.89658593], LTC[0], MNGO[279.964], SHIB-PERP[0], SOL[2.02230989], SOL-PERP[0], SRM[14.12168106], SRM_LOCKED[.11933032], USD[-15.71], USDT[0.00000001] | | |
| 00487186 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.095597], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00054292], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00382200], TRX-PERP[0], TULIP-PERP[0], USD[2.80], USDT[0.00078907], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00487188 | | USD[10.00] | | |
| 00487190 | | USD[11.08] | Yes | |
| 00487191 | | 1INCH-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00487192 | | AMZN[.00016856], BTC[0], CHZ[0], GOG[0], LINK[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00487194 | | EUR[0.00], SHIB[110.76311605], USD[0.00] | Yes | |
| 00487195 | | 0 | | |
| 00487197 | | USD[10.00] | | |
| 00487198 | | USD[10.00] | | |
| 00487199 | | USD[10.00] | | |
| 00487200 | | DOGE-PERP[0], FTT[0], HT-PERP[0], MATIC[1.95428133], NFT (309474574415187523/FTX EU - we are here! #162621)[1], NFT (352238864566601869/FTX EU - we are here! #162692)[1], NFT (435752135187646441/FTX EU - we are here! #162478)[1], SOL[0], USD[-0.18], USDT[0.21046009] | | |
| 00487201 | | USD[10.00] | | |
| 00487202 | | KIN[1], USD[0.00] | Yes | |
| 00487204 | | USD[10.00] | | |
| 00487206 | | USD[10.00] | | |
| 00487207 | | USD[10.00] | | |
| 00487209 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00487210 | | USD[10.00] | | |
| 00487211 | | FTT[78.1872997], SOL[9.92498822], TRX[.000005], USD[0.00], USDT[0] | | |
| 00487212 | | USD[10.00] | | |
| 00487213 | | USD[10.00] | | |
| 00487214 | | USD[10.00] | | |
| 00487215 | | DAI[0], ETH[0], FTT[0], LUNC[0], RUNE[.00149389], SECO[0], SGD[0.00], USD[0.00], USDT[0] | Yes | |
| 00487216 | | USD[10.00] | | |
| 00487217 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00487219 | | USD[10.00] | | |
| 00487220 | | USD[10.00] | | |
| 00487221 | | BAO[13], BTC[0], DENT[1], DOGE[0], EUR[0.00], KIN[13], TRX[1], USD[0.00] | | |
| 00487222 | | USD[10.00] | | |
| 00487223 | | USD[10.00] | | |
| 00487224 | | USD[10.00] | | |
| 00487225 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.61], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00487226 | | USD[0.00], XRP[16.55913742] | | |
| 00487227 | | BAO[5], BTC[0.00000046], DENT[1], DOGE[.00192676], ETH[0.00000368], ETHW[0.00000368], KIN[7], MANA[0.00300549], MATIC[0.00778004], SAND[0.00147624], SOL[0.00005290], UBXT[2], USD[0.00], XRP[0.012051561] | Yes | |
| 00487228 | | AKRO[4], BAO[6], DENT[1], DOGE[1], KIN[8], PUNDIX[.001], TRX[1], UBXT[1], USD[0.00] | | |
| 00487229 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[1.2637], ALICE[.1], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[3], DOT-PERP[0], DYDX[0.03032037], ENJ[.92019092], ETH[0.00076376], ETH-PERP[0], ETHW[0.00076376], FTT[38.0891035], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], MANA-PERP[0], MATIC[1.07661688], MATIC-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE[0.02759813], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | | |
| 00487230 | | USD[10.00] | | |
| 00487231 | | USD[10.00] | | |
| 00487232 | | BAO[1], FTT[.31067625], KIN[1], USD[0.00] | | |
| 00487233 | | USD[10.00] | | |
| 00487234 | | BNB[0], DOGE[0], ETH[0.00000001], FTM[0], MANA[0], MATIC[0], SHIB[37403.71667933], USD[0.00], USDT[0] | Yes | |
| 00487235 | | USD[0.00] | | |
| 00487236 | | CEL[2.12128125], USD[0.00] | Yes | |
| 00487237 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0.00000277], ETHW[0.00000277], LUNC-PERP[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 00487238 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.45], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00487239 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487240 | | AGLD[8.75757832], AKRO[1724.07285966], APE[0], AUD[0.00], DENT[7984.64017913], DOGE[7677.18601525], EDEN[1.99768924], KIN[521422.10927253], RNDR[10.62090311], SHIB[0], SOL[4.663917203], STG[18.35851524], UBXT[1686.83194116], USD[0.00], WAVES[.99019176], XRP[0] | Yes | |
| 00487242 | | USD[10.00] | | |
| 00487245 | Contingent | IOTA-PERP[314], LRC[14.99715], LUNA2[5.28180374], LUNA2_LOCKED[12.32420874], LUNC[1150123.8857235], USD[161.09] | | |
| 00487247 | | USD[10.00] | | |
| 00487248 | | USD[10.00] | | |
| 00487250 | | USD[10.00] | | |
| 00487251 | | USD[10.00] | | |
| 00487252 | | GBP[0.00], SECO[.00000913], TRX[1], USD[0.00], XRP[.09160502] | Yes | |
| 00487253 | | AKRO[2], BAO[2], DENT[1], GBP[0.00], KIN[4], RSR[1], USD[0.00] | | |
| 00487254 | | USD[10.00] | | |
| 00487255 | | USD[10.00] | | |
| 00487257 | | USD[10.00] | | |
| 00487258 | | USD[0.00] | | |
| 00487259 | | USD[10.00] | | |
| 00487260 | | FTT[2.27605088], SOL[0], USD[0.00], USDT[0] | | |
| 00487261 | | USD[10.00] | | |
| 00487262 | | DOGE[35.08362626], USD[0.00] | Yes | |
| 00487264 | | USD[10.00] | | |
| 00487265 | | USD[10.00] | | |
| 00487266 | | USD[10.00] | | |
| 00487267 | | USD[10.00] | | |
| 00487268 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00007418], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.08194845], FTT-PERP[0], GRT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00232680], LUNA2_LOCKED[0.00542921], LUNC[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.09], USDT[0.00995905], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00487270 | | BTC[.00020954], USD[0.00] | Yes | |
| 00487271 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[8], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.03], USDT[0], XTZ-PERP[0] | | |
| 00487273 | | BAT[0], DAI[0], DOGE[0], ETH[0.00000001], FTT[0.11245719], KIN-PERP[0], REEF-PERP[0], USD[1.55], USDT[0.00000001] | | |
| 00487277 | | USD[10.00] | | |
| 00487278 | | USD[10.00] | | |
| 00487279 | | USD[10.00] | | |
| 00487283 | | USD[10.00] | | |
| 00487284 | | USD[10.00] | | |
| 00487287 | Contingent | AVAX[0], BNB[0], BTC[0.00025160], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00036690], LUNA2_LOCKED[0.00085611], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-2.29], USDT[0] | | |
| 00487288 | | USD[10.00] | | |
| 00487292 | | AXS-PERP[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0.02094600], RAY[0.00193557], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00487293 | | 0 | | |
| 00487294 | | USD[10.00] | | |
| 00487295 | | SHIB[.43516972], USD[0.00] | Yes | |
| 00487296 | | USD[10.00] | | |
| 00487298 | | TRX[188.35392606], USD[0.00] | | |
| 00487299 | | DOGE[0], KIN[490797.54601226], SHIB[421.02401325], SOL[0.19054123], USD[0.00] | | |
| 00487303 | | USD[10.00] | | |
| 00487304 | | USD[10.00] | | |
| 00487305 | | USD[10.00] | | |
| 00487306 | | USD[10.00] | | |
| 00487307 | | USD[10.00] | | |
| 00487308 | | USD[10.00] | | |
| 00487309 | | USD[10.00] | | |
| 00487310 | | GRT[0], KIN[1], TSLA[.00000002], TSLAPRE[0], UBXT[1], USD[0.00] | | |
| 00487311 | | USD[10.00] | | |
| 00487312 | | FTT[0.00963260], USD[0.00] | | |
| 00487314 | | USD[10.00] | | |
| 00487315 | | USD[10.00] | | |
| 00487316 | | BAO[2], CAD[0.00], CRO[0], ETH[0], KIN[3], USD[0.00], USDT[.00066524] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487317 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[.00015416], BTC-PERP[0], CBSE[0], CRO-PERP[0], DOGE[20.09085959], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH[.00048784], ETHW[0.00048784], FTM-PERP[0], FTT[.04568088], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.9907], GRT-PERP[0], GST[.0801], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS[.7187], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TSLA[.00004069], USD[103.58], USDT[61.90699777], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00487319 | | AMPL[0], BTC[0], DOGE[0], EUR[0.00], MTA[0], SRM[0], USD[10.00], XRP[0] | | |
| 00487320 | | BTC[0.00000604], FTT[0.05015381], USD[0.57], USDT[0.00000001] | Yes | |
| 00487322 | | EUR[0.00], SHIB[344488.49370741], USD[0.00] | Yes | |
| 00487325 | | TRX[90.16886044], USD[0.00] | Yes | |
| 00487327 | | USD[0.00] | | |
| 00487328 | | USD[10.00] | | |
| 00487329 | | USD[10.00] | | |
| 00487330 | | SHIB[607725.96769456], USD[0.00] | | |
| 00487331 | | USD[10.00] | | |
| 00487332 | | USD[0.00] | | |
| 00487333 | | USD[10.00] | | |
| 00487334 | | USD[10.00] | | |
| 00487335 | | USD[11.07] | Yes | |
| 00487336 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], EOS-PERP[0], ETHBULL[0], EXCHBULL[0], FTT[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PRIVBULL[0], THETABULL[0], THETA-PERP[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00487337 | | USD[10.00] | | |
| 00487338 | | AUD[0.00], BTC[0], BTC-PERP[0], COPE[0], ROOK[0], USD[0.00], USDT[18.12360000] | | |
| 00487339 | | BAO[1], BTC[.00018602], EUR[0.01], USD[0.00] | | |
| 00487340 | | USD[10.00] | | |
| 00487342 | | USD[10.00] | | |
| 00487343 | | USD[10.90] | Yes | |
| 00487345 | | USD[10.00] | | |
| 00487348 | | USD[10.00] | | |
| 00487349 | | CRO[56.04057831], EUR[0.12], USD[2.20] | Yes | |
| 00487350 | | USD[10.00] | | |
| 00487352 | | USD[10.00] | | |
| 00487353 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-0930[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-0325[0], LTC-20210326[0], MANA-PERP[0], MINA-PERP[0], OMG-20210326[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[.000005], USD[0.24], USDT[0], VET-PERP[0], XRP-0325[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00487355 | | BAO[1], GODS[17.07382057], KIN[1], SPELL[.0047132], UBXT[1], USD[0.00] | Yes | |
| 00487356 | | ADABULL[0], AMC-20210326[0], ETH[.00000001], FTT-PERP[0], TLRY[0], USD[0.00], USDT[0] | | |
| 00487357 | | USD[10.00] | | |
| 00487360 | | USD[0.00] | | |
| 00487361 | | DOGE[4], GBP[0.00], TRX[.00002026], USD[0.00] | | |
| 00487362 | | TRX[164.28220749], USD[0.00] | | |
| 00487363 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00487364 | | USD[10.00] | | |
| 00487365 | | ETH[.00007004], ETHW[.00007004], USD[11.03], XRP[.37255271] | Yes | |
| 00487366 | | BTC[0], ETH[0], USD[0.00], FTT[26.08425631], USD[0.00], USDT[0.00000001] | | |
| 00487367 | | AUD[0.00], TRX[3], USD[0.00], USDT[0] | | |
| 00487368 | Contingent | AAVE[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.06249575], FLOW-PERP[0], FTT[0.08729672], FTT-PERP[0], LINA-PERP[0], OXY[.9643], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SRM[3.07822268], SRM_LOCKED[12.51544119], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[4.36], USDT[0.01409469] | | |
| 00487369 | | USD[10.00] | | |
| 00487370 | | COPE[1.31119569], USD[0.00] | | |
| 00487371 | | BAO[1], CHZ[1], DOGE[0], KIN[4], SHIB[376504.93891315], UBXT[1], USD[0.00] | Yes | |
| 00487373 | | USD[10.00] | | |
| 00487375 | | USD[10.00] | | |
| 00487376 | | USD[10.00] | | |
| 00487377 | | BAO[1], DOGE[39.89536419], GRT[0], UBXT[3], USD[0.00] | | |
| 00487379 | | USD[10.00] | | |
| 00487380 | | USD[0.00], USDT[0] | | |
| 00487381 | | USD[10.00] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487383 | | USD[10.00] | | |
| 00487384 | | CAD[0.00], DOGE[2], MATIC[1.06715635], RSR[1], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 00487385 | | USD[10.00] | | |
| 00487386 | | USD[10.00] | | |
| 00487388 | | USD[10.00] | | |
| 00487390 | | TOMO[0], UBXT[0], USD[0.00] | | |
| 00487393 | | USD[10.00] | | |
| 00487396 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.73476287], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00001656], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.04846986], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00004714], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.99935495], TRU-PERP[0], TRX[5.99943], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[25.68], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] KIN[750028.45486725], USD[0.00] | Yes | |
| 00487400 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.50392190], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HT-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-26955.24], WRX[47.65283555], XLM-PERP[0], XMR-PERP[0], XRP[105354.71779010], XRP-PERP[0], ZEC-PERP[0] | | |
| 00487401 | | BNB[.04662362], USD[0.00] | | |
| 00487402 | | BTC-PERP[0], USD[12.03] | | |
| 00487405 | | USD[10.00] | | |
| 00487409 | | USD[10.00] | | |
| 00487410 | | USD[10.00] | | |
| 00487411 | | DOGE[1], ETH[.00556154], ETHW[.00556154], USD[0.00] | | |
| 00487412 | | USD[10.00] | | |
| 00487413 | | USD[10.00] | | |
| 00487414 | | AKRO[1], BAO[1], CAD[0.12], DOGE[133.50944068], USD[0.00] | | |
| 00487417 | | USD[10.00] | | |
| 00487418 | | 0 | | |
| 00487419 | | USD[10.00] | | |
| 00487420 | | DOT-PERP[0], ETH-PERP[0], USD[-0.01], USDT[1.20939436], VET-PERP[0] | | |
| 00487421 | | USD[10.00] | | |
| 00487423 | | USD[10.00] | | |
| 00487424 | | USD[10.00] | | |
| 00487425 | | GBP[0.00], USD[0.00], XRP[0] | | |
| 00487426 | | USD[10.00] | | |
| 00487427 | | USD[10.00] | | |
| 00487428 | | USD[10.00] | | |
| 00487429 | | UBXT[1], USD[0.00] | | |
| 00487431 | | BAO[1], USD[0.00] | Yes | |
| 00487432 | | USD[11.09] | Yes | |
| 00487433 | | USD[10.00] | | |
| 00487434 | | USD[10.00] | | |
| 00487435 | | BEAR[14.918], BULL[0.00000070], CAKE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.01], USDT[0.16550000] | | |
| 00487436 | | BRZ[0], CHZ[0], ETH[0], FTT[0], LINK[0], USD[0.00], USDT[0] | | |
| 00487438 | | DOGE[0.00000001], EMB[0], TLRY[0], TRX[0], USD[201.32] | | |
| 00487439 | | USD[10.00] | | |
| 00487441 | | BTC-PERP[0], ETH-PERP[0], SOL[.0011974], TRX[.000005], USD[0.00] | | |
| 00487443 | | APT[0.00005716], BNB[0], ETH[0], FTT[0.00000036], NFT (29982584534959854)/FTX EU - we are here! #210827)[1], NFT (41396595661613786)/FTX EU - we are here! #210789)[1], NFT (55412376706644145)/FTX EU - we are here! #210777)[1], SOL[0], STG[0], USDT[0.00000711] | | |
| 00487444 | | ADABULL[0], BNB[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETH[.00000001], MATICBULL[138575.325], THETABULL[26122.65166716], USD[0.13], USDT[0], XRPBULL[13794208.4769] | | |
| 00487445 | | AKRO[6], ALICE[.00112466], BAND[.00002616], BAO[12], BCH[.00000912], CHZ[1], DENT[2], DYDX[.00031779], HMT[.00614471], KIN[13], MATIC[.00288509], MTA[.00465682], PERP[.00032612], RSR[2], SECO[.00024777], UBXT[17], USD[0.00], USDT[0], XRP[.11657366] | Yes | |
| 00487446 | | USD[10.00] | | |
| 00487448 | | BAO[2], ETH[.40033205], ETHW[.15398548], KIN[1], TRX[1], USD[0.00] | Yes | |
| 00487449 | | USD[10.85] | Yes | |
| 00487451 | | USD[0.00] | | |
| 00487452 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487454 | | USD[10.00] | | |
| 00487455 | | USD[0.00] | | |
| 00487456 | | USD[10.00] | | |
| 00487457 | | USD[10.00] | | |
| 00487458 | | USD[10.00] | | |
| 00487459 | | AAVE-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.15], USDT[1.52904324] | | |
| 00487461 | Contingent | AUD[2.26], CRO-PERP[0], DYDX[21.2958678], ETHW[.31897466], FTT[25.95843611], LUNA2[.00336035], LUNA2_LOCKED[0.00784082], USD[0.09], USDT[0], USTC[.47567446] | | |
| 00487462 | | USD[10.00] | | |
| 00487464 | | USD[10.00] | | |
| 00487465 | | BADGER-PERP[0], CRV-PERP[0], DOGEBEAR2021[.0006], MATIC-PERP[0], SUSHIBULL[.07744], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00487466 | | USD[0.00] | | |
| 00487467 | | TSLA[.04419939], USD[0.00] | | |
| 00487468 | | KIN[1], UBXT[1], USD[0.00], USDT[0.00027732] | Yes | |
| 00487469 | | USD[10.00] | | |
| 00487470 | | AKRO[0.08419700], BAO[10.27357678], CEL[0.00003153], DENT[0], FTT[9.82965847], KIN[1], NFT (326628331169032976/Howling wolf )[1], NFT (328874521980863127/Moai #66)[1], NFT (343063183460687743/Crypto cat NFT #11)[1], NFT (353031600153607316/[PW] Avatar #25)[1], NFT (500779528205208223/Painting #4)[1], NFT (501837940911556648/Illusion Pictures)[1], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 00487473 | | MAPS[14.00549121], USD[0.00] | | |
| 00487476 | | USD[10.00] | | |
| 00487477 | | 0 | | |
| 00487478 | | BNB[0], BTC[0], DOGE[378.807834], ETH[1.24393535], ETHW[0], FTT[0.04599194], LINK[0], SXP[0], USD[0.00], USDT[0] | | |
| 00487479 | | USD[10.00] | | |
| 00487480 | Contingent, Disputed | AVAX[0], BTC[0.00008521], ETH[0], EUR[0.05], FTT[0.07340718], TRX[.001196], USD[0.00], USDT[0] | | |
| 00487481 | | USD[10.00] | | |
| 00487482 | | FTT[.1], GALA[1.94517433], SHIB[81310], USD[136.26] | | |
| 00487484 | | AAVE-PERP[0], BNB[.00102508], BNB-PERP[0], BTC-PERP[0], DOGE[.91336], USD[19.56] | | |
| 00487485 | | USD[10.00] | | |
| 00487486 | | BTC-PERP[0], ROOK-PERP[0], USD[9.36] | | |
| 00487487 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[5], ETH-PERP[0], USD[3.88] | | |
| 00487489 | | BTC[0], ETH[.00000001], FTT[.089892], GODS[.99126], USD[0.47], USDT[0] | | |
| 00487490 | | SHIB[7.37317326], USD[0.00] | Yes | |
| 00487492 | | USD[10.00] | | |
| 00487493 | | ALT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], FTT[0.05051888], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00487494 | | DOGEBULL[0], ETHBULL[0], FTT[0.05536714], LINK[0], LTC[0], USD[0.03] | | |
| 00487498 | | DOGE[140.08560911], USD[0.00] | | |
| 00487499 | | BAO-PERP[0], BTC[.00000053], DOGE-PERP[0], RUNE[.06878099], USD[150.09] | | |
| 00487500 | | USD[10.00] | | |
| 00487501 | | BTC[.00669656], EUR[0.00], KIN[2], LINA[63.12098196], RUNE[27.20810855], SHIB[6257097.71237689], TRX[1], USD[0.00] | Yes | |
| 00487502 | | USD[11.01] | Yes | |
| 00487503 | | USD[0.25], USDT[0.64973732] | | |
| 00487505 | | USD[10.00] | | |
| 00487506 | | USD[10.00] | | |
| 00487507 | | USD[10.00] | | |
| 00487508 | | USD[10.00] | | |
| 00487509 | | USD[10.95] | Yes | |
| 00487510 | | DOGE-PERP[0], USD[0.36], USDT[0] | | |
| 00487514 | | USD[10.00] | | |
| 00487515 | | USD[10.00] | | |
| 00487516 | | USD[10.00] | | |
| 00487517 | | ATLAS[2532.22473161], HOLY[1.08700563], KIN[3], MXN[0.72], USD[0.08] | Yes | |
| 00487518 | | USD[0.00] | | |
| 00487521 | | USD[0.00] | | |
| 00487522 | | RAY[1.07601668], USD[0.00] | | |
| 00487523 | | BAO[1], CAD[0.00], DENT[1], KIN[1], SHIB[1987676.4372291], TRX[1], USD[0.00] | Yes | |
| 00487524 | | USD[10.00] | | |
| 00487526 | | USD[10.00] | | |
| 00487529 | | USD[10.00] | | |
| 00487532 | | USD[10.00] | | |
| 00487533 | | USD[10.00] | | |

Amended Schedule F-17 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487535 | | DOGE[1], RSR[185.38567636], USD[0.00] | | |
| 00487536 | | BTC[.00335175], DOGE-PERP[0], USD[72.86] | | |
| 00487537 | | USD[10.00] | | |
| 00487539 | | BTC[0.00000002], CAD[0.00], GRT[0], KIN[1], LINK[2.38398818], RSR[0], USD[0.00] | | |
| 00487541 | | SOL[0.17135943], USD[0.00] | Yes | |
| 00487543 | | ATLAS[9113.86257179], BAO[3], BAT[.00000001], BCH[4.1252139], BF_POINT[100], BTC[0.12198410], DOGE[33.68728076], ETH[0], ETHW[0], FIDA[0], FTT[.00002745], KIN[4], MATIC[8.63758356], MSOL[.51836361], SECO[0], SOL[0], SRM[0], STEP[.00000001], USD[1090.34], USDT[2555.88923432] | | |
| 00487545 | | BAO[2], ETH[.0061787], ETHW[.0061787], KIN[2], SGD[0.00], TRX[1], USD[0.00] | | |
| 00487546 | | BTC[0], DOGE[-7.12332822], USD[5.91] | | |
| 00487547 | | USD[11.02] | Yes | |
| 00487548 | | SHIB[307402.79669158], USD[0.00] | Yes | |
| 00487553 | | USD[11.05], USDT[174.58225286] | Yes | |
| 00487554 | | AUD[1040.38] | Yes | |
| 00487555 | | DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.28], USDT[0] | | |
| 00487557 | | FTT[.16104322], USD[0.00] | Yes | |
| 00487558 | | REEF[199.47259792], USD[0.00] | Yes | |
| 00487559 | | USD[10.00] | | |
| 00487560 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-4.47], XMR-PERP[0], XRP[99] | | |
| 00487561 | | USD[0.00] | | |
| 00487562 | | USD[10.92] | Yes | |
| 00487563 | | AKRO[9], ATOM[0], AUD[0.00], BAO[9], CHZ[1], DENT[11], ETH[.00003084], FTM[.00640623], HOLY[0.00003843], HXRO[1], KIN[17], MATIC[0.00677774], NEAR[0], RSR[9], RUNE[1.01074046], SECO[.00002128], SOL[.00016341], SRM[.0001145], TRU[3], TRX[3], UBXT[7], USD[0.06] | Yes | |
| 00487564 | Contingent | ANC-PERP[0], APE-0930[0], APT-PERP[0], ATOM[0], AXS[0.01707163], BCH[0], BTC[0.00001663], BTC-PERP[0], COIN[.0004], DAI[0], DOGE[0], DOT[0.04842374], ETH[0], ETHW[0], FTM[0], FTT[171], FTT-PERP[0], GST[.02000035], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00297833], LUNA2_LOCKED[0.00694945], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (413172934016216380/FTX Crypto Cup 2022 Key #4411)[1], POLIS[1830.7], SOL[5.88519227], SOL-PERP[0], STG[.283915], TRX[0.00160900], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], USD[96.46], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00487565 | | ATOM-PERP[-17.48], USD[1844.91] | | |
| 00487566 | | FTT[.26129445], USD[0.00] | | |
| 00487567 | | USD[0.00] | | |
| 00487568 | | BAO[1], GBP[0.00], KIN[1], STMX[148.13833226], USD[0.00] | | |
| 00487569 | | AVAX[0.00225943], BAND-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LTC[0], MATIC[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00487570 | | USD[11.08] | Yes | |
| 00487571 | | ADABULL[2.1652], ADA-PERP[0], BTC-PERP[0], BULLSHIT[0], DOGE-PERP[0], ETH-PERP[0], FTT[.33483404], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.00001], USD[3.56], USDT[0] | | |
| 00487574 | | USD[10.00] | | |
| 00487575 | Contingent | ADABULL[48.22350593], ADA-PERP[0], ALGOBULL[43007328.2], ALTBULL[44.79000001], BEAR[19.1995], BNB[.00791325], BNBBULL[3.50004817], BTC[0.00009464], BTC-PERP[0], BULL[0.10540000], BULLSHIT[2.00066070], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[12.10066310], ETCBULL[500.00811626], ETH[0.05623594], ETHBULL[1.00007192], ETHW[0.05623594], EXCHBULL[0], FTT[39.04993749], HOLY[23.49579767], LINKBULL[0.01084744], LTC[0], LTCBULL[25885.8465902], MATICBULL[878.14561545], MIDBULL[0.00000989], OXY[96.935495], RAY[42.5435619], SOL[41.20319243], SRM[59.48091898], SRM_LOCKED[1.64473046], SUSHIBULL[1226845.1165], THETABULL[559.10000947], TRX[.000008], USD[586.02], USDT[27.00000001], VETBULL[3664.00001049], XLMBULL[109.9342] | | |
| 00487576 | | USD[10.00] | | |
| 00487577 | | KIN[95729.88218107], SPELL[13.19580968], USD[0.00] | Yes | |
| 00487578 | | USD[10.00] | | |
| 00487579 | | GBP[0.00], RUNE[1.82375601], TRX[1], USD[0.00] | | |
| 00487580 | | USD[10.00] | | |
| 00487582 | | USD[10.00] | | |
| 00487589 | | USD[10.00] | | |
| 00487590 | | USD[10.00] | | |
| 00487591 | Contingent | AAVE[3.87841428], AVAX[0], BTC[0], CEL[0.02354082], DAI[0.00000001], ETH[0.84238882], ETHW[0.00097659], EUR[0.00], FTT[40.99698325], LINK[73.44920761], LUNA2[1.83787347], LUNA2_LOCKED[4.28837143], LUNC[400200.81806357], RAY[406.46659387], SOL[70.37634469], SRM[150.7422485], SRM_LOCKED[2.33759422], TRX[.000003], USD[31.79], USDT[0], XRP[2072.47711436] | | ETH[.841677], LINK[73.397568], SOL[20.2], USD[31.71] |
| 00487592 | | USD[10.00] | | |
| 00487593 | | TRX[174.25130313], USD[0.00] | | |
| 00487594 | | USD[10.00] | | |
| 00487595 | | USD[10.00] | | |
| 00487597 | | USD[10.00] | | |
| 00487598 | | ETH[.00557467], ETHW[.00557467], UBXT[1], USD[0.00] | | |
| 00487600 | | USD[10.00] | | |
| 00487601 | | RUNE[2.21043888], USD[0.00] | Yes | |
| 00487603 | | USD[10.00] | | |
| 00487604 | | USD[10.00] | | |
| 00487605 | | ADA-PERP[0], ALGOBULL[0], ASDBULL[0], BEAR[0], BNB[0], BNT[0], BTTPRE-PERP[0], BULL[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.07600232], GRT-PERP[0], KIN[368085.89594659], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[1300102.82264957], SOL-PERP[0], SXPBULL[0], TOMOBULL[0], TRX[0], TRXBULL[0], TRX-PERP[0], USD[0], USDT[0.00084340], XLM-PERP[0], XRPBEAR[0], XRPBULL[0], XTZ-PERP[0] | | |
| 00487608 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-20210326[0], BAO-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC[-0.29510719], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[8], TRX-PERP[0], USD[133.35], USDT-PERP[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487609 | | USD[10.00] | | |
| 00487610 | | COIN[0], FTT[0.04943581], USD[0.00], USDT[0] | | |
| 00487611 | | BAO[5], ETH[0], MATIC[0], NFT (4535099434168513383/FTX EU - we are here! #145921)[1], NFT (5377507723610133367/The Hill by FTX #22551)[1], NFT (5623150189584478321/FTX EU - we are here! #146017)[1], NFT (5716347515156114426/FTX EU - we are here! #145673)[1], TOMO[0], TRX[0.00009], USD[0.00], USDT[0] | | |
| 00487612 | | USD[10.00] | | |
| 00487613 | | USD[10.00] | | |
| 00487616 | | SNX[0], USD[0.00] | | |
| 00487617 | | USD[10.00] | | |
| 00487618 | | AKRO[1], BAO[4], DOGE[0], KIN[1], REEF[0], TRX[1], USD[0.00] | | |
| 00487620 | | USD[10.00] | | |
| 00487621 | | USD[10.00] | | |
| 00487622 | | USD[10.00] | | |
| 00487623 | | USD[10.00] | | |
| 00487624 | | USD[10.00] | | |
| 00487625 | | BAO[1], EUR[0.01], GRT[59.66059645], KIN[2], USD[0.00] | | |
| 00487628 | | CHZ[18.49909359], DOGE[1], USD[0.00] | Yes | |
| 00487629 | | USD[10.00] | | |
| 00487632 | | USD[10.00] | | |
| 00487633 | | USD[0.00], USDT[0] | | |
| 00487634 | | USD[10.00] | | |
| 00487636 | | USD[0.00] | | |
| 00487637 | | BNB[2.16728288], BTC[0], DOGE[512.12607521], DOT-PERP[4], LINK[5.16678769], LTC[3.20891596], SHIB[6898420], USD[-57.24], XRP[665.07061278], YFI[0.02474130] | | BNB[2.093141], DOGE[503.034866], LINK[5.080965], LTC[3.098884], XRP[649.696297], YFI[.024019] |
| 00487639 | | AUDIO[1.0209394], BAO[7], BTC[.00001434], CRV[.00067474], DENT[3], DOGE[13248.68794650], ETHW[.00009468], FRONT[1], FTT[.00000001], KIN[5], MATH[1.00393521], MATIC[1.03598697], OMG[.00000672], RSR[3], SHIB[22842061.95557226], SOL[0], SPELL[1.24223359], SUSHI[.00000672], TOMO[2.08424239], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00487640 | | USD[10.00] | | |
| 00487641 | | USD[10.00] | | |
| 00487642 | | AKRO[1], DOGE[135.19880646], USD[0.00] | | |
| 00487643 | | USD[10.00] | | |
| 00487644 | | AKRO[1], AUD[0.00], BAO[2], BNB[0], DENT[0], KIN[1], MATIC[0], RSR[3], USD[0.00] | | |
| 00487646 | | 1INCH-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[40.25], USDT[1.00420151], XEM-PERP[0], XRP-PERP[0] | | |
| 00487647 | | USD[10.00] | | |
| 00487648 | | USD[10.00] | | |
| 00487651 | | USD[10.00] | | |
| 00487652 | | USD[10.00] | | |
| 00487653 | | USD[11.03] | Yes | |
| 00487655 | | USD[10.00] | | |
| 00487656 | | USD[10.00] | | |
| 00487657 | | USD[10.00] | | |
| 00487658 | | AKRO[1], BAO[3], DOGE[1406.99141829], ETH[0.18890941], ETHW[0.18868397], GRT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00487659 | | DOGE[135.52711985], USD[0.00] | | |
| 00487662 | | USD[10.00] | | |
| 00487663 | | AAVE[.00000001], AKRO[1], ETH[.00000482], ETHW[0.00000482], KIN[1], MATIC[0.00001114], TRX[0.00002], USD[0.15], USDT[0.00104002] | Yes | |
| 00487664 | | USD[10.00] | | |
| 00487667 | | USD[10.00] | | |
| 00487668 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN[234.14712546], KIN-PERP[0], LINA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], USD[-10.43], USDT[16.33812952], XLM-PERP[0], YFII-PERP[0] | | |
| 00487669 | | USD[10.00] | | |
| 00487671 | | USD[0.00], USDT[0] | | |
| 00487672 | | USD[10.00] | | |
| 00487673 | | BAO[3], BNB[.02251253], KIN[3], USD[0.00] | Yes | |
| 00487674 | | BNB[.0178574], USD[0.00] | Yes | |
| 00487675 | | USD[10.00] | | |
| 00487676 | | AKRO[1], DOGE[2], GBP[0.00], KIN[77177.06037554], RSR[.00002897], TRX[1], USD[0.00] | | |
| 00487678 | | USD[10.00] | | |
| 00487679 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], COPE[7.1.943356], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[13.21890518], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.00184064], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UBXT[24398.76654853], UNI-PERP[0], USD[0.30], USDT[0.00002416], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00487681 | | BAO[4], CAD[0.00], DOGE[31.14894185], USD[0.00] | | |
| 00487683 | | BNB[0], USD[0.00] | | |
| 00487686 | | USD[10.00] | | |
| 00487688 | | RSR[103.14013226], TRX[1], USD[0.00] | | |
| 00487689 | | BRZ[0.00000039], USD[0.00] | | |
| 00487691 | | USD[10.00] | | |
| 00487692 | | DOGE[.0008247], USD[0.00] | | |
| 00487693 | | USD[10.00] | | |
| 00487694 | | USD[10.00] | | |
| 00487695 | | ALGO-PERP[0], ATOMBULL[.2674], BNB-PERP[0], DOGEBULL[.00001174], DYDX[.02592395], EGLD-PERP[0], ETHBULL[.00001858], ETH-PERP[0], FTM[.69086422], HOT-PERP[0], IOTA-PERP[0], KNCBULL[.05978], MATIC-PERP[0], OMG-PERP[0], SLND[.077376], SOL[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00487697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.12], USDT[7.24747873], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00487698 | | BAO[2], BTC[0], CAD[0.25], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 00487699 | | USD[10.00] | | |
| 00487701 | | USD[10.00] | | |
| 00487702 | | USD[10.00] | | |
| 00487704 | | USD[11.07] | Yes | |
| 00487705 | | USD[10.00] | | |
| 00487706 | | USD[10.00] | | |
| 00487707 | | ETH[0], LINK[0], USD[0.00], USDT[0.00021876], XRP[0] | | |
| 00487708 | | AKRO[1], BTC[.00023121], DOGE[1], USD[0.00] | Yes | |
| 00487709 | | BNB[0], EUR[0.00], SHIB[352.10729902], USD[0.00] | | |
| 00487710 | Contingent, Disputed | BF_POINT[300], USD[10.90] | Yes | |
| 00487712 | | USD[10.00] | | |
| 00487713 | | BADGER[.12718855], TRX[1], USD[0.00] | | |
| 00487714 | | USD[0.00] | | |
| 00487716 | | USD[10.00] | | |
| 00487717 | | ATLAS[589.4716868], BADGER[.13105269], BAO[1], KIN[1], POLIS[6.08155449], RSR[1], STEP[615.28918764], UBXT[2], USD[0.01] | Yes | |
| 00487718 | | USD[10.00] | | |
| 00487719 | | BAO[1], CAD[25.02], USD[0.00] | | |
| 00487720 | | USD[10.00] | | |
| 00487721 | | BRZ[0], DAI[0], DENT[0.01587597], MANA[0], SAND[0.00019809], SHIB[2602.27641019], USD[0.00] | Yes | |
| 00487723 | | FTM[25.69170681], MATIC[1], USD[0.00] | | |
| 00487724 | | USD[10.00] | | |
| 00487725 | | USD[10.00] | | |
| 00487727 | | USD[10.00] | | |
| 00487728 | | USD[10.00] | | |
| 00487729 | | USD[10.00] | | |
| 00487730 | | USD[10.00] | | |
| 00487731 | | BAO[0], KIN[0.05988250], LTC[0], USD[0.00] | | |
| 00487732 | | USD[10.00] | | |
| 00487733 | | USD[10.00] | | |
| 00487734 | | FTT[129.9753], TRX[.000001], USD[42620.15], USDT[.286084] | | |
| 00487736 | | BEAR[447.48], BTC[0], FTT[0.02211588], USD[0.01], USDT[0] | | |
| 00487737 | | ETH[.00574264], ETHW[.00567419], USD[0.00] | Yes | |
| 00487738 | | USD[10.00] | | |
| 00487740 | | BNB[0], BTC[0], ETH[0], KIN[9969.6], NFT (309920135148474997/FTX EU - we are here! #150687)[1], NFT (481019959975412184/FTX EU - we are here! #151072)[1], NFT (557447352762822857/FTX EU - we are here! #150998)[1], TRX[0.77636300], USD[0.19], USDT[1.01873337] | | |
| 00487741 | | USD[10.00] | | |
| 00487742 | | USD[10.00] | | |
| 00487747 | | USD[10.00] | | |
| 00487748 | | USD[0.09] | | |
| 00487749 | | USD[10.00] | | |
| 00487750 | | SXP[2.14680328], USD[0.00] | | |

FTX Trading Ltd.

Consolidated Schedule of 507 (a)(4) priority claims of Former Employees

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487752 | | USD[0.00] | | |
| 00487753 | Contingent | ADA-PERP[0], AVAX[250.04927000], AXS[49.9981], CHZ[65011.592595], DOGE[29994.3], ENS[24.99525], FTT[99.990975], LUNA2[9.18392727], LUNA2_LOCKED[21.42916364], LUNC[1999819.5], RAY[3000.907785], SHIB[19998100], SLP[2499811], STEP[24995.8557561], USD[131.59], USDT[.72839033], ZRX[990.18] | | |
| 00487754 | | USD[0.00] | | |
| 00487755 | | USD[10.00] | | |
| 00487756 | | USD[10.00] | | |
| 00487757 | | USD[10.00] | | |
| 00487758 | | BTC[.00001601], CAD[0.00], SOL[1.0266351], TRX[1], USD[0.00], USDT[0.06105208] | | |
| 00487759 | | FTT[0.00000001], SRM[0], USD[0.00] | | |
| 00487760 | | USD[11.04] | Yes | |
| 00487761 | | USD[10.00] | | |
| 00487762 | Contingent | AUD[0.00], AVAX[480], AVAX-20210326[0], AVAX-PERP[0], BNB[.0018682], CELO-PERP[0], CEL-PERP[0], ETH[0.00021004], ETHW[23.63021004], FTT[0.15360455], MATIC[4.4976], ONE-PERP[0], SRM[3.77105682], SRM_LOCKED[52.22894318], USD[0.00], USDT[0] | | |
| 00487763 | | USD[10.00] | | |
| 00487764 | | DOGE[1], GBP[0.00], UBXT[1], USD[0.00] | | |
| 00487765 | | USD[10.00] | | |
| 00487766 | | NFT (435222415777109896/FTX EU - we are here! #57505)[1], NFT (485002809386396582/FTX EU - we are here! #57327)[1], NFT (527087285476244603/FTX EU - we are here! #56141)[1], USD[0.00], USDT[.05806707] | | |
| 00487770 | | USD[10.00] | | |
| 00487771 | | USD[10.00] | | |
| 00487772 | | AKRO[2.60351667], CEL[.00009456], ETH[.00000001], ETHW[.00000001], KIN[36.58653176], PUNDIX[.00005302], SOL[.00000353], TOMO[.00097181], TRX[0], UBXT[1], USD[0.00] | | |
| 00487773 | | USD[10.00] | | |
| 00487774 | | 1INCH-20210326[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DRGN-20210326[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000919], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0] | | |
| 00487775 | | USD[10.00] | | |
| 00487776 | | USD[10.00] | | |
| 00487777 | | USD[10.00] | | |
| 00487778 | | USD[11.07] | Yes | |
| 00487779 | | USD[10.00] | | |
| 00487780 | | SNX[.45861499], USD[0.00] | | |
| 00487781 | | USD[10.00] | | |
| 00487782 | | CAD[0.00], RSR[85.52374201], USD[0.00] | | |
| 00487783 | | 1INCH-PERP[0], ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], PERP-PERP[0], SUSHI-PERP[0], TRX-20210326[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00487784 | | USD[10.00] | | |
| 00487786 | | USD[10.06] | Yes | |
| 00487789 | | DOT-PERP[0], USD[0.02], USDT[0], ZEC-PERP[0] | | |
| 00487791 | | LINA[118.07542289], USD[0.00] | Yes | |
| 00487792 | | BAO[3], MATIC[0], REN[280.00000777], UNI[4.72993278], USD[0.00] | | |
| 00487793 | | USD[20.00] | | |
| 00487794 | | USD[10.00] | | |
| 00487799 | | USD[11.07] | Yes | |
| 00487801 | | USD[10.00] | | |
| 00487802 | | USD[10.00] | | |
| 00487803 | | USD[10.00] | | |
| 00487804 | | ATLAS[13.81880922], BNB[.00113459], BTC[0], DOGE[2.88773952], ETH[0.00010071], ETHW[0.00010071], MANA[1.10405771], ROOK[.00408272], SAND[1.0036609], SHIB[14704.62970709], USD[0.00] | Yes | |
| 00487805 | | SHIB[1734.97133168], USD[0.00] | | |
| 00487806 | | APT[1.59233793], USDT[0.00000003] | | |
| 00487807 | | USD[10.00] | | |
| 00487810 | | USD[10.00] | | |
| 00487812 | | USDT[0] | | |
| 00487814 | | USD[10.00] | | |
| 00487815 | | AKRO[3], AUD[0.00], AUDIO[1.02044474], BAO[9], BTC[0.40302463], DENT[4], HOLY[1.05083476], KIN[7], MANA[.00047774], RSR[1], TOMO[1.00467774], TRU[1], USD[0.00] | Yes | |
| 00487816 | | BTC[0.22832988], BTC-20210625[0], BTC-20211231[0], DOGE-20210625[0], USD[-2920.90] | | |
| 00487817 | | USD[10.66] | Yes | |
| 00487818 | | USD[10.00] | | |
| 00487819 | Contingent | BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], SRM[6.47678121], SRM_LOCKED[20.50628054], USD[0.00], USDT[0] | | |
| 00487820 | | USD[10.85] | Yes | |
| 00487822 | | USD[10.00] | | |
| 00487823 | | AKRO[1], AUD[0.74], BAO[1], BTC[.00000002], DENT[1], ETH[.04253465], ETHW[.04200476], KIN[2], RSR[1], TRX[2], USD[0.48], XRP[12.40653913] | Yes | |
| 00487824 | Contingent | LUNA2[6.34126135], LUNA2_LOCKED[14.79627649], LUNC[1380823.01], USDT[0.00000353] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487825 | | AKRO[879.53077712], ASD[.79595948], BAO[4945.01328035], CRO[.92806477], DENT[171.32276069], DMG[5.86807685], DOGE[0], HXRO[.00019197], KIN[603651.7366542], KSOS[251.00015879], LINA[5.015712], PUNDIX[0], REEF[35.41380488], RSR[12.05130987], SHIB[12212.16277067], SLP[557.18397798], SPELL[31.35045373], SUN[30.44242866], TLM[62.88420661], TRU[96.00777402], UBXT[24.10881907], USD[0.00] | Yes | |
| 00487828 | | USD[10.00] | | |
| 00487830 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.64], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00487831 | | USD[10.00] | | |
| 00487833 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000928], ADA-PERP[0], ASD-PERP[0], AUDIO[.67947], AVAX-PERP[0], BTC[0], BULLSHIT[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00045101], ETH-PERP[0], ETHW[0.00045100], FTT[0.04106403], KAVA-PERP[0], MNGO[8.8581], REN-PERP[0], SOL[.00874], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[3.75], USDT[3.63898704] | | |
| 00487834 | | USD[10.00] | | |
| 00487835 | | USD[0.00] | Yes | |
| 00487838 | | NFT (424626646745445478/FTX EU - we are here! #114785)[1], NFT (456946670600453870/FTX EU - we are here! #115371)[1], NFT (493838941696893270/FTX EU - we are here! #114395)[1], USD[10.00] | | |
| 00487839 | | USD[10.00] | | |
| 00487840 | | USD[10.00] | | |
| 00487841 | | USD[10.00] | | |
| 00487842 | | BTC-PERP[0], ETH-PERP[0], USD[17762.36], USDT[1060.16949167] | | |
| 00487843 | Contingent | AAVE[0], AKRO[0], ALICE[0], ALPHA[0], AMPL[0], AUD[00.00], AUDIO[0], BADGER[0], BAND[0], BAO[0], BAT[0], BCH[0], BNB[0], BNT[0], BRZ[0], BTC[0], CAD[0.00], CEL[0], CHF[0.00], CHR[0], COMP[0], CREAM[0], CRO[0], CRV[0], DENT[1], DMG[0], DOT[0], ETH[0.00000001], ETHW[0], EUR[0.00], FIDA[0], FRONT[0], FTT[0], GALA[0], GBP[0.00], GRT[0], HKD[0.00], HT[0], JST[0], KIN[0], LINA[0], LINK[0], LTC[0], LUA[0], LUNA2[0.00147599], LUNA2_LOCKED[0.00344399], LUNC[.02213494], MAPS[0], MATIC[0], OKB[0], OMG[0], PAXG[0], PERP[0], RAMP[.67906957], REN[0], SAND[0], SGD[0.00], SLV[0], SNX[0], SOL[0], STETH[0], TOMO[0], TRU[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], WAVES[0], XRP[0], YFI[0], ZRX[0] | Yes | |
| 00487844 | | STMX[217.26502926], USD[0.00] | Yes | |
| 00487845 | | AKRO[1], BAO[2], CHZ[146.0552735], KIN[2], UBXT[1], USD[0.00], USDT[0.00036678] | Yes | |
| 00487846 | | USD[10.00] | | |
| 00487848 | | USD[10.00] | | |
| 00487849 | | CRO[47.69117256], USD[0.00] | | |
| 00487850 | | USD[10.00] | | |
| 00487852 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00487854 | | BAO[8194.32847285], USD[0.00] | | |
| 00487855 | | BAO[3], DENT[1], REN[1], SECO[1.08215225], USD[0.00] | Yes | |
| 00487856 | Contingent | ATLAS[3729.43546], BTC[0.00002639], FTT[25.19508], HXRO[206.57264118], SOL[0], SPELL[15100], SRM[120.31183857], SRM_LOCKED[.58188123], USD[0.00], USDT[0] | | |
| 00487857 | | BADGER[.829419], DAI[10.31546711], DOGE[0.18041804], FTT[1.06162], REN[.67892451], SHIB[95730], USD[0.00], USDT[.71685504] | | |
| 00487858 | | KIN[1], USD[23.10] | Yes | |
| 00487859 | | AMPL[0.01550270], ASD[.0328275], ATLAS[5.22434783], C98[.92305], COPE[.00000001], LTC[.0088695], MATIC[0.00238144], MER[.42962], POLIS[0], TRX[.000001], UBXT[.043425], USD[0.00], USDT[0.61078967] | | |
| 00487860 | | USD[10.00] | | |
| 00487861 | | MATIC[120.10923848], USD[0.00] | Yes | |
| 00487862 | | USD[0.00] | | |
| 00487863 | | USD[0.00] | | |
| 00487864 | | USD[20.00] | | |
| 00487865 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.667], USDT[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00487866 | | CAD[0.00], DOGE[2], ROOK[0], UBXT[2.00898911], USD[0.00] | | |
| 00487867 | | USD[10.00] | | |
| 00487868 | | USD[10.00] | | |
| 00487869 | | USD[10.00] | | |
| 00487870 | | MOB[11.25425], USD[109.64] | | |
| 00487871 | | USD[10.00] | | |
| 00487872 | | USD[10.00] | | |
| 00487873 | | CHF[0.00], KIN[2], USD[0.00] | | |
| 00487874 | | USD[10.74] | Yes | |
| 00487875 | | USD[10.00] | | |
| 00487876 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE[.035275], APE-PERP[0], ATLAS-PERP[0], ATOM[.070068], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000003], BNB-PERP[0], BTC[.00008617], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00067094], ETH-PERP[0], ETHW[0.00021444], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00487877 | | USD[20.00] | | |
| 00487878 | | FTT[.45013325], MATIC[1], USD[0.00] | | |
| 00487879 | | USD[10.00] | | |
| 00487880 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00487882 | | TRX[.000002], USD[0.00] | | |
| 00487883 | | USD[10.00] | | |
| 00487884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[64.45548113], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.00022100], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000109], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[230.30775105], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00456000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[696.72014457], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[524.36662902], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[151.35091439], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[16.76576797], VET-PERP[0], WAVES-PERP[0], WRX[909.878122], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00702500], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00487885 | Contingent | ETH[0], ETH-PERP[0], ETHW[0.00070825], FTT[.00005013], LUNA2_LOCKED[50.98631237], LUNC[70.07], SOL[0], TRX[.00081], USD[0.00], USDT[0] | | |
| 00487886 | | USD[10.00] | | |
| 00487887 | | BNB[0], BTC[0], USD[0.00], USDT[0] | Yes | |
| 00487888 | | GALA[33193.53303694], USD[0.21] | Yes | |
| 00487889 | | USD[10.00] | | |
| 00487890 | | GBP[105.00], TRX[1], USD[10.00] | | |
| 00487892 | | USD[10.00] | | |
| 00487893 | | MAPS[.1262], USD[0.00] | | |
| 00487894 | | USD[11.06] | Yes | |
| 00487895 | | USD[20.00] | | |
| 00487900 | | 0 | | |
| 00487901 | | BADGER[0], BAL[.00000001], BNB[0], ETH[0], REEF[0], RSR[0], SOL[0], UBXT[0], UNI[0], USD[0.00], USDT[0] | | |
| 00487902 | | USD[10.00] | | |
| 00487903 | | MATIC[1], USD[0.00] | | |
| 00487904 | | USD[10.00] | | |
| 00487907 | | USD[10.00] | | |
| 00487908 | | USD[10.00] | | |
| 00487909 | | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], NFC-SB-2021[0], RAY[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], USD[25.00], USDT[0.00385707] | | |
| 00487910 | | AMPL[0], AMPL-PERP[0], TRUMP2024[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00487911 | Contingent | 1INCH[95.9808], AAVE[5.427869], ASD[3385.52847], BADGER[14.929542], BAO[2032190.9], BAT[1], COMP[1.1412717], CREAM[5.088982], DOGE[2650.49631], FTT[36.53187602], GRT[724.855], HXRO[3904.8753], MATIC[2350.0882], MKR[.4047165], RAY[29.54432245], SOL[.0096675], SRM[101.19614697], SRM_LOCKED[2.50825105], SUSHI[.45964185], TRX[.000001], USD[5500.73], USDT[1.00449215], YFI[.074985] | | |
| 00487912 | | NFT (378157611960296229/FTX x VBS Diamond #46)[1], TSLA[.03624849], USD[0.00] | Yes | |
| 00487913 | | USD[10.00] | | |
| 00487914 | | RAY[1.37945958], USD[0.00] | Yes | |
| 00487916 | | XRP[3.99924] | | |
| 00487918 | | USD[10.00] | | |
| 00487919 | | USD[10.00] | | |
| 00487920 | | USD[0.00] | | |
| 00487921 | | USD[0.00], USDT[0] | | |
| 00487924 | | USD[10.00] | | |
| 00487925 | | DOGE[98.25384411], TRX[1], USD[2.78] | | |
| 00487928 | | BAO[1], DOGE[.07758161], KIN[120504.92728347], USD[0.00] | Yes | |
| 00487931 | | USD[10.00] | | |
| 00487932 | | USD[10.00] | | |
| 00487933 | | USD[11.02] | Yes | |
| 00487934 | | USD[10.00] | | |
| 00487935 | | USD[10.00] | | |
| 00487937 | | USD[1.55] | | |
| 00487939 | | AAVE[.01876415], USD[0.00] | | |
| 00487940 | | USD[10.00] | | |
| 00487941 | | USD[10.00] | | |
| 00487942 | | CRV[3.61648285], USD[0.00] | | |
| 00487946 | | USD[11.07] | Yes | |
| 00487947 | | USD[10.00] | | |
| 00487948 | | USD[10.00] | | |
| 00487951 | | BAO[2], CHZ[1], FTM[23.03291797], KIN[1], TOMO[1], UBXT[1], USD[0.78], USDT[0] | | |
| 00487952 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489953 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00042832], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00, USDT[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00489956 | | AMPL[0.06664794], USD[0.24], USDT[0.02875883] | | |
| 00489958 | | USD[0.00], USDT[0] | Yes | |
| 00489959 | | BNBBULL[0], ETH[0], KIN-PERP[0], USD[0.05] | | |
| 00489960 | | ETH[0.01964790], ETHW[0.01964790], RAY[1.91183659], USD[0.00], XRP[70] | | |
| 00489961 | | USD[10.00] | | |
| 00489962 | | AKRO[1], AUD[0.01], BAT[1.03005996], DOGE[.00067016], KIN[.00033044], LTC[1.11053508], TOMO[1.05382082], TRX[369.72516115], UBXT[2], USD[0.00], XRP[2943.14273930] | Yes | |
| 00489963 | | USD[10.00] | | |
| 00489964 | | AKRO[1], BAO[3], BNB[0], BNT[0], BTC[0], FTT[0], HT[0], MEDIA[0], RAY[0], RSR[0], SOL[0], UBXT[5], USD[0.00] | | |
| 00489966 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00085210], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000550], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012164], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.0591908], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71560248], LUNC-PERP[0.00000007], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (46618388287247193/NFT1)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[9.34707072], SOL-PERP[0], SPELL-PERP[0], SRM[2.21007337], SRM_LOCKED[32.96298136], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[125907.64], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00489967 | | USD[11.05] | Yes | |
| 00489970 | | USD[10.00] | | |
| 00489971 | | USD[10.00] | | |
| 00489972 | | 1INCH[.00000001], 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ACB[50], ACB-0325[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00291473], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00094031], ETH-PERP[0-0.29999999], ETHW[0.00094031], EUR[500.29], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.04706276], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[-230], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0.00003005], PAXG-PERP[0], PFE-1230[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00002000], TRX-PERP[0], UNI-PERP[0], USD[910.80], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00489973 | | DOT-20210326[0], DOT-PERP[0], FTT[0], NFT (346932153367981452/FTX AU - we are here! #18862)[1], NFT (431348888443054169/FTX AU - we are here! #67745)[1], SOL-20210326[0], USD[0.09], | | USD[0.09] |
| 00489974 | | AKRO[1], BAO[7], DENT[1], DOGE[6], KIN[3], TRYB[215.77126209], UBXT[7], USD[0.00], USDT[0] | | |
| 00489975 | | USD[10.00] | | |
| 00489976 | | USD[10.00] | | |
| 00489977 | | USD[10.00] | | |
| 00489978 | | BTC[0], FTT[0.09744012], USDT[0.05641582] | | |
| 00489979 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.00029800], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00489981 | | USD[10.00] | | |
| 00489983 | | SOL[0] | | |
| 00489984 | | USD[10.00] | | |
| 00489987 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], DAI[0.07984090], ETH-PERP[0], ETHW[.00004298], FTT[.08328752], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[183.6982166], MTL-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USDT[4.07], USDT[0], USDT-PERP[0], USTC[0.85121527], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00489988 | | USD[10.00] | | |
| 00489989 | | ETH[.00291691], ETHW[.00287584], USD[0.00] | Yes | |
| 00489990 | | USD[10.00] | | |
| 00489991 | | CEL-PERP[0], EOS-PERP[0], FTT[0.00065736], MATICBEAR2021[743000], USD[0.00], USDT[0] | | |
| 00489992 | | USD[10.83] | Yes | |
| 00489993 | | BAO[1], BNB[0.06419982], KIN[1], USD[0.00] | Yes | |
| 00489994 | | TRX[1], USD[0.00] | | |
| 00489995 | | AKRO[0], AMPL[0], APE[0], BADGER[0], BAO[0], BF_POINT[100], BNB[0], BTC[0.00002282], CEL[0], CHZ[.00000001], CRO[0], DENT[0], DOGE[0], ETH[0.06168815], ETHW[0], EUR[0.00], FTM[0], FTT[0], GALA[0], KIN[1], LINA[0], MANA[0], MATIC[182.70939362], MBS[0], NEXO[0], RAY[0], RUNE[0.00000584], SAND[0], SOL[0], STEP[0], TOMO[0], UBXT[0], UNI[.00000001], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00489997 | | AMC[0], BNB[0], BTC[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0.07], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GMEPRE[0], HOLY-PERP[0], IBVOL[0], MATIC[0], ROOK-PERP[0], SOL[.085], TRUMP2024[0], TRYB[0], USD[0.07], USDT[0.00000076], XRP[0], XRP-PERP[0] | | |
| 00489998 | | BTC[0], USD[0.00], USDT[0] | | |
| 00488000 | | BAO[728.4], USD[0.00] | | |
| 00488001 | | USD[0.00] | Yes | |
| 00488002 | | USD[10.00] | | |
| 00488003 | | USD[0.00] | | |
| 00488004 | Contingent | BEAR[840.22879136], BTC[.0000383], ETHBEAR[690861.4], LUNA2_LOCKED[0.00000001], LUNC[.001852], TRX[.00078], USD[0.03], USDT[0.58469220] | | |
| 00488005 | | AUD[0.00], BCH[.08516137], DOGE[542.46022448], ETC-PERP[0], ETH[0.17909476], ETH-20210625[0], ETHW[0.17909476], SHIB-PERP[0], USD[221.44] | | |
| 00488006 | | USD[0.00] | | |
| 00488007 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488008 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000066], USD[0.84], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00488010 | | USD[10.00] | | |
| 00488011 | | USD[10.00] | | |
| 00488012 | | USD[10.00] | | |
| 00488014 | | USD[10.00] | | |
| 00488015 | | USD[10.00] | | |
| 00488016 | | AXS[0], DOGE[.04692661], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00488018 | | USD[0.00] | | |
| 00488019 | | USD[0.00] | | |
| 00488020 | | USD[10.00] | | |
| 00488021 | | AAVE-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00488022 | | 1INCH[0], KIN[1], MATIC[0], SOL[0], SUSHI[0], UBXT[2], USD[0.00], USDT[0.13179417] | Yes | |
| 00488023 | | USD[11.04] | Yes | |
| 00488025 | | AUDIO[2.10999348], BAO[1], ETH[.00019196], ETHW[.00019196], HMT[.09107259], KIN[1], USD[0.05], USDT[0.00000001] | Yes | |
| 00488026 | | 0 | | |
| 00488027 | | MNGO[7.532], POLIS[.098], USD[1.44], USDT[0] | | |
| 00488028 | | LINK[.32529876], USD[0.00] | | |
| 00488029 | | USD[10.00] | | |
| 00488030 | | USD[10.00] | | |
| 00488032 | | 0 | | |
| 00488033 | | USD[10.00] | | |
| 00488034 | | USD[10.00] | | |
| 00488035 | | USD[10.00] | | |
| 00488036 | | USD[10.74] | Yes | |
| 00488037 | | TRX[2], UBXT[5], USD[0.00] | Yes | |
| 00488039 | | BTC[.00024836], USD[0.00] | Yes | |
| 00488044 | Contingent | ASD[0], ATOM[0], BNB[0], BNT[0], BOBA-PERP[0], BTC[0], DOGE[.00000502], ETH[0], EUR[0.00], FTM[0], GRT[0], HT[0], KNC[0], LEO[0], LUNA2_LOCKED[.132], LUNC[0.00395000], MATIC[0], OKB[0], OMG[0], SUSHI[0], TRX[0], USD[0.01], USDT[0.00495249], USTC[0] | | |
| 00488045 | | CHZ[0], DOGE[0], TRX[1], UBXT[4], USD[0.00], USDT[0.00000350] | | |
| 00488047 | | GBTC[0], USD[0.08] | Yes | |
| 00488048 | | USD[10.00] | | |
| 00488049 | Contingent | 1INCH[0], ADA-PERP[0], ATLAS[0], BAO[0], BAT[0], BTC[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], HNT[0], LINK[0], LRC[104.10205577], LUNA2[0.43978380], LUNA2_LOCKED[1.02616221], LUNC[295763.85], NFT (423825787919419331/My Art #30)[1], NPXS-PERP[0], RUNE[0], SAND-PERP[0], SHIB[0], SOL[0], SRM[0], SRM-PERP[0], USDI-22.44], USDT[0] | | |
| 00488050 | | TRX[201.58900517], USD[0.00] | | |
| 00488051 | | AKRO[4], AXS[3.62851814], BAO[58725.97493746], BTC[.00146484], DENT[1], DOGE[774.59446648], DOT[93.54589207], ETH[.30184404], ETHW[.30184404], KIN[5], LTC[.47652106], MANA[304.85781319], NFT (567696252220561571/Azelia #51)[1], RSR[1], SAND[517.59090928], SXP[1], TOMO[1], USD[0.00], XRP[3.27969697] | | |
| 00488052 | | USD[10.00] | | |
| 00488053 | | BNB[0.01841771], BTC[0.00000002], DAI[3.96454105], DOGE[30.55665709], EUR[0.00], GBP[0.00], MANA[0.20052162], PUNDIX[0], REEF[0], RUNE[0.00428383], SAND[0], SHIB[500.77672605], USD[0.00], XRP[10.44618017] | | |
| 00488055 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00074847], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.03980082], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.36] | | |
| 00488056 | | USD[10.00] | | |
| 00488057 | | DOGEBEAR[2412185.49093041], ETH[.00000001], USD[0.01] | | |
| 00488058 | | RUNE[0], USDT[0] | | |
| 00488060 | | USD[10.00] | | |
| 00488061 | | AKRO[1], BTC[0], DOGE[.00269281], FTT[0.00003028], KIN[4.93864400], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00488062 | | BNB[0.00000001], ETH[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00488063 | | USD[0.00] | | |
| 00488064 | | AKRO[.00002189], DOGE[1], LINA[34.27093820], USD[0.00] | | |
| 00488065 | | BNB[.00440173], USD[0.00] | | |
| 00488066 | | USD[2.58] | | |
| 00488067 | | AVAX[1.0043934], BNB[.00036434], BTC[.47453549], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00488068 | | USD[10.00] | | |
| 00488069 | | USD[10.00] | | |
| 00488073 | | USD[10.00] | | |
| 00488074 | | USD[10.00] | | |
| 00488075 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00488076 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 00488078 | | USD[10.00] | | |
| 00488079 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[10.69], USDT[0.00000002], XRP[-0.93344570], XRP-PERP[0] | | |
| 00488081 | | EUR[1.52], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488082 | | USD[0.00] | | |
| 00488083 | | CAD[0.00], LINA[144.40997596], MATIC[1], USD[0.00] | | |
| 00488085 | | USD[0.00] | | |
| 00488086 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 00488087 | | USDT[0] | | |
| 00488088 | | FTT[.0981], TRX[.000002], USDT[0.04589655] | | |
| 00488089 | | USD[11.04] | Yes | |
| 00488090 | | NFT (350998312623465249/FTX EU - we are here! #3221)[1], NFT (351789462075049645/FTX EU - we are here! #2964)[1], NFT (397614167273808449/FTX EU - we are here! #3100)[1] | | |
| 00488092 | | USD[10.00] | | |
| 00488093 | | RUNE[1.25247089], USD[0.00] | Yes | |
| 00488094 | | USD[10.00] | | |
| 00488096 | | DOGE[184.52814532], USD[0.00] | Yes | |
| 00488098 | | USD[10.00] | | |
| 00488100 | | DOGE[2], EUR[0.00], ROOK[.04107103], UBXT[1], USD[0.00] | | |
| 00488102 | | USD[10.00] | | |
| 00488106 | | USD[10.00] | | |
| 00488107 | | USD[20.00] | | |
| 00488108 | | USD[10.00] | | |
| 00488109 | | ALT-PERP[0], AUD[0.00], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTT[0], LTC[1.06378499], MKR-PERP[0], OKB-PERP[0], USD[4367.33] | | |
| 00488111 | | USD[10.00] | | |
| 00488112 | | MATIC[0.28866572], NFT (380193495878912060/FTX EU - we are here! #109104)[1], NFT (440345421313606517/FTX EU - we are here! #108653)[1], NFT (494965465733453455/FTX EU - we are here! #108331)[1], SOL[0], TRX[.000009], USD[0.02] | | |
| 00488113 | | USD[10.00] | | |
| 00488114 | | USD[10.00] | | |
| 00488115 | | BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DAI[0], FTT[0.11561176], USD[0.00], USDT[0], XAUT[0] | | |
| 00488117 | | CAD[0.00], USD[0.00] | | |
| 00488118 | | USD[10.00] | | |
| 00488119 | | USD[10.00] | | |
| 00488120 | | LINK[.3371126], USD[0.00] | Yes | |
| 00488121 | | USD[10.00] | | |
| 00488122 | | USD[10.00] | | |
| 00488123 | | USD[10.00] | | |
| 00488124 | | USD[10.00] | | |
| 00488125 | | TRX[100.34715552], USD[0.01] | Yes | |
| 00488126 | | BTC[0.13756272], ETH-PERP[0], FTM[205.09189545], FTT[8.998242], GMT[79.9903], SAND[99.9612], SOL[.006314], TRX[.000777], USD[5672.42], USDT[51.20515886] | | |
| 00488132 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.60], USDT[-0.00706054], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00488133 | | USD[10.00] | | |
| 00488135 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00006992], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00007413], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00488136 | | BNB[0], DOGE[.05656635], ETH[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00488138 | | 1INCH[0], AKRO[1], BF_POINT[200], FTT[.14784947], KIN[1], LUNC[0], SUN[405.61304984], TONCOIN[50.00806202], TRX[.000001], USD[0.00], XRP[6.89798348] | Yes | |
| 00488139 | | USD[10.00] | | |
| 00488140 | | TRX[174.05295178], USD[0.00] | | |
| 00488143 | | USD[11.06] | Yes | |
| 00488144 | | USD[10.00] | | |
| 00488145 | Contingent | BTC[.00001456], ETH[.0005464], ETHW[.0005464], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SUSHI[8.993], USD[0.77], USTC[1] | | |
| 00488146 | | USD[10.00] | | |
| 00488148 | | USD[0.00] | Yes | |
| 00488150 | | AKRO[2], BAO[150209.82135759], BTC[.00000505], CAD[0.00], CUSDT[100.00004053], DOGE[1.20026], ETH[.00016535], ETHW[.00016535], KIN[73460.55919206], LTC[.00133258], MATIC[1.026722], TRX[31.68584373], UBXT[3], USD[0.00], USO[.69251869], XRP[0.03131975] | | |
| 00488151 | | USD[10.00] | | |
| 00488152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-MOVE-20210804[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00488153 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488154 | | USD[0.00] | | |
| 00488158 | | EUR[0.00], LINA[122.08631844], MATIC[1], USD[0.00] | | |
| 00488159 | | USD[0.00] | | |
| 00488160 | | GME[.24349248], USD[0.00] | Yes | |
| 00488161 | | BNB[.09258013], USD[0.00] | | |
| 00488162 | | USD[10.00] | | |
| 00488163 | | USD[10.00] | | |
| 00488165 | | AKRO[1], ROOK[.02994487], USD[250000.00], USDT[331.85140404] | Yes | |
| 00488166 | | USD[10.00] | | |
| 00488167 | | BAO[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 00488168 | | BTC[.00020776], USD[0.00] | Yes | |
| 00488169 | | USD[10.00] | | |
| 00488170 | | USD[10.00] | | |
| 00488171 | | TRX[1], USD[0.00] | | |
| 00488172 | | BAO[1], USD[0.00] | | |
| 00488173 | | DOGE[1], UBXT[2], USD[0.00], USDT[0] | | |
| 00488174 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 00488175 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00016630], ETHW[.00016629], FLOW-PERP[0], FTM[1.96920291], FTT[.03539985], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00488176 | | ADA-20210326[0], ADA-PERP[0], BTC-20210326[0], DOGE-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], UNI-20210326[0], USD[0.00], XLM-PERP[0] | | |
| 00488178 | Contingent, Disputed | USD[10.00] | | |
| 00488179 | | USD[10.00] | | |
| 00488180 | | KIN[23182.4925816], TRYB[40.69431666], USD[0.00] | | |
| 00488181 | | USD[10.00] | | |
| 00488183 | | USD[0.00] | | |
| 00488184 | | APHA[0], AUD[0.00], BNB[0], DOGE[0], GME[.00000003], GMEPRE[0], MATIC[0], UBXT[0], USD[0.00] | | |
| 00488186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.26450677], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.66], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211123[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00488187 | | USD[10.98] | Yes | |
| 00488188 | | CAD[0.00], CHZ[1], DOGE[1], TSLA[.00401514], USD[0.00] | | |
| 00488189 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000004] | | |
| 00488190 | | BTC[.00020257], USD[0.00] | | |
| 00488192 | | USD[10.00] | | |
| 00488193 | | USD[0.00] | | |
| 00488194 | | USD[10.00] | | |
| 00488195 | | KIN[1525.80381471], LUA[23.92442817], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 00488196 | | USD[10.52] | Yes | |
| 00488198 | | BTC[.00020436], DOGE[1.00832233], USD[0.00] | Yes | |
| 00488200 | | USD[10.00] | | |
| 00488201 | | AKRO[1], BAO[2], EUR[0.00], FIDA[1], KIN[1], SOL[4.89643591], TRX[1], USD[0.00] | | |
| 00488206 | | USD[20.00] | | |
| 00488209 | | USD[0.00] | | |
| 00488212 | | DOGE[135.90270996], USD[0.00] | | |
| 00488213 | | USD[10.91] | Yes | |
| 00488214 | | BAO[4], KIN[55650.45430297], TRX[1], USD[0.00] | | |
| 00488216 | | USD[0.00] | | |
| 00488217 | | BTC[.00731955], ETH[.0849211], SGD[0.00], SOL[0], USD[498.58] | Yes | |
| 00488222 | | CEL[0.04533056], ETH[0], FTT[0.25073168], TRX[.000001], USD[0.00], USDT[0], VGX[.42441187] | | |
| 00488223 | | FTT[0.04059947], USD[-1.35], USDT[1.74154076] | | |
| 00488224 | | USD[0.00] | | |
| 00488225 | | AAVE[0], ALGO-PERP[0], ALT-PERP[0], BADGER[0.00132442], BAND[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[.55910728], FTT-PERP[0], LINK[0], LINK-20210326[0], LTC-20210326[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], QTUM-PERP[0], REN[0], RUNE[0], SNX[0], SOL[0], SUSHI[0], SXP-PERP[0], UNI[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], YFI[0] | | |
| 00488226 | | USD[10.00] | | |
| 00488228 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488229 | | USD[10.00] | | |
| 00488230 | | BEAR[978.299225], BTC-PERP[0], BULL[0.00000856], COMP[.4671], EUR[0.00], FTT[47.73681613], SOL[14.96], SRM[565], USD[0.00], USDT[3060.09956456] | | |
| 00488231 | | USD[10.00] | | |
| 00488232 | | USD[0.00], USDT[0] | | |
| 00488233 | | USD[10.00] | | |
| 00488236 | | USD[10.00] | | |
| 00488237 | | USD[10.00] | | |
| 00488239 | | USD[10.00] | | |
| 00488240 | | USD[10.00] | | |
| 00488241 | | FTT[0], LINA[9.96675], LUA[.00658106], OXY-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00488242 | | USD[10.00] | | |
| 00488243 | | USD[10.00] | | |
| 00488244 | | USD[10.00] | | |
| 00488245 | | USD[10.00] | | |
| 00488246 | | USD[10.00] | | |
| 00488247 | | USD[10.00] | | |
| 00488248 | | USD[10.00] | | |
| 00488251 | | USD[10.00] | | |
| 00488253 | | USD[10.00] | | |
| 00488254 | | USD[10.00] | | |
| 00488255 | | AKRO[.00417738], BAO[.0815074], BTC[.00203556], CHZ[.00050097], DENT[6], DOGE[270.52307019], ETH[.02694265], ETHW[.02660949], EUR[0.00], FTT[.34034919], GARI[.00008476], MANA[.00003787], MAPS[.00007036], OMG[12.75117606], PAXG[.00000015], RUNE[3.40472262], SHIB[907507.12824994], SOL[10.75261730], SRM[.00007498], SUSHI[13.06188037], TONCOIN[20.2968432], TRX[3.00005525], USD[0.00], XRP[125.60471207] | Yes | |
| 00488256 | | SLRS[.377384], USD[0.00], USDT[0] | | |
| 00488258 | | BOBA[1.65377025], OMG[1.65377025], USD[0.00] | | |
| 00488259 | | USD[10.00] | | |
| 00488260 | | MNGO[3469.976], USD[0.57], USDT[.0004] | | |
| 00488261 | | USD[10.00] | | |
| 00488262 | | USD[10.00] | | |
| 00488263 | | BTC-PERP[0], DOGE[2], DOT-PERP[0], SHIT-PERP[0], SLV[.04745407], SLV-20210326[0], USD[0.66], USDT[0.74044487] | | |
| 00488264 | | USD[0.00] | | |
| 00488267 | | ALPHA-PERP[0], ASD-PERP[0], AVAX[0.00117817], BADGER-PERP[0], BAO-PERP[0], ETH-0930[0], FTT[25], FTT-PERP[0], LINA-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000036], USD[0.00], USDT[0.00000001] | | |
| 00488268 | | USD[10.00] | | |
| 00488269 | | USD[10.00] | | |
| 00488270 | | USD[10.00] | | |
| 00488272 | | USD[0.00] | | |
| 00488274 | | BTC[.0000386], MATIC[19.30191022], USD[0.00] | | |
| 00488275 | | 1INCH[0], BADGER[0], BNB[0.00003288], CREAM[0], ETH[0], EUR[0.00], GRT[0], SUSHI[0], USD[0.00] | Yes | |
| 00488277 | | USD[10.00] | | |
| 00488278 | | AKRO[1], BTC[.00021015], USD[0.00] | | |
| 00488279 | | BTC-PERP[0], USD[16.78] | | |
| 00488280 | | BAO[18], DENT[9], EUR[0.00], KIN[21], RSR[1], TOMO[1], UBXT[2], USD[0.00] | | |
| 00488282 | | USD[10.00] | | |
| 00488283 | | USD[10.90] | Yes | |
| 00488284 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], MTA-PERP[0], SXP-PERP[0], USD[2.25] | | |
| 00488285 | | LTC[.159968], USD[0.00], USDT[.52563888] | | |
| 00488286 | | USD[10.00] | | |
| 00488287 | | USD[10.00] | | |
| 00488288 | | BAO[1], USD[9.00], USDT[0.00000001] | | |
| 00488290 | | SHIB[5057.17713697], USD[0.00], USDT[0] | Yes | |
| 00488291 | | USD[20.00] | | |
| 00488292 | | USD[10.00] | | |
| 00488294 | | BRZ-20210326[0], MID-20210326[0], TRYB-20210326[0], USD[0.10] | | |
| 00488295 | | AKRO[1], BAO[28], BNB[-0.00000001], DENT[1], KIN[396.72624753], MXN[0.00], REEF[0], SOL[.00000063], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 00488296 | | USD[10.00] | | |
| 00488297 | | USD[10.00] | | |
| 00488298 | | AKRO[4], AVAX[0.00000842], BAO[23], BNB[0], DENT[8], ETH[0.01316629], FTM[.0000172], GALA[.62115035], GRT[1], KIN[37], RSR[3], SOL[.00000088], TRX[5.0095896], TRY[0.49], UBXT[3], USD[0.00], USDT[11.90013407], XRP[.0007919] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488299 | | ADABEAR[861015], ADABULL[109.75998836], ALGOBULL[270819.785], ALTBULL[2.00392324], ATOMBULL[0], BALBULL[0], BNBBULL[3.31098065], BTC[0], BULL[0], BULLSHIT[0], COMP[0], COMPBULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[1144.67138748], DOGEHEDGE[0.00004711], EOSBULL[246263.84398486], ETCBULL[0.23795478], ETH[0], ETHBULL[9.80546910], FTT[0], GRTBULL[0], HTBULL[0], LINKBULL[17.24449488], LTCBULL[1253.04982439], MATICBEAR2021[0], MATICBULL[191948.07802485], PYPL[0.0763671], SUSHIBULL[4299.183], SXPBULL[6166655.47575026], THETABULL[20 25285012], TRX[.000778], TRXBULL[332.01990015], TSLA[.00000001], TSLAPRE[0], UNISWAPBULL[0], USD[0.12], USDT[0.00000009], VETBULL[3.42189301], XLMBULL[111.12416330], XRPBULL[5287.99689457], YFII[0], ZECBULL[3.230323] | | |
| 00488302 | | USD[20.00] | | |
| 00488303 | | NFT (419280836271821742/FTX EU - we are here! #108723)[1], NFT (425231900725004809/FTX EU - we are here! #108610)[1], NFT (443844316296762659/FTX EU - we are here! #108810)[1], NFT (498114610656945576/The Hill by FTX #18240)[1], NFT (521005739468499864/FTX Crypto Cup 2022 Key #13422)[1], USD[0.00], XRP[31.78090195] | | |
| 00488304 | | BTC[.00020776], USD[0.00] | | |
| 00488305 | | AKRO[0], AMZN[.00000019], AMZNPRE[0], ASD[0], BADGER[0], BAO[0], BCH[0], BNB[0], BTC[0], CHZ[0], DMG[0], DOGE[0], FTT[0], GBP[0.00], KIN[0], MATIC[0], NPXS[0], PUNDIX[0], SHIB[14.32478376], SOL[0], SUN[.00000001], SUN_OLD[0], TLRY[0], TRX[0], UBXT[0], USD[0.01], WAVES[0], WRX[0] | Yes | |
| 00488306 | | USD[10.00] | | |
| 00488307 | | ETH[0], USD[0.00] | | |
| 00488309 | | BTC-PERP[0], ETH-PERP[0], USD[1.04] | | |
| 00488310 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00488311 | | USD[10.00] | | |
| 00488313 | | BADGER[0], BAO-PERP[0], BULLSHIT[0], DASH-PERP[0], FTT[0.03578146], GRTBULL[0], HGET[0], KSM-PERP[0], MATICBULL[0], OKBBULL[0], PRIVBULL[0], SUSHIBULL[23757.990423], TRX[.000001], USD[0.28], USDT[0.00000001], VETBULL[0], XTZ-PERP[0], YFII[0], ZIL-PERP[0] | | |
| 00488314 | | USD[10.00] | | |
| 00488315 | | USD[10.00] | | |
| 00488316 | | ETH[0], USDT[0.00001290] | | |
| 00488317 | | USD[20.00] | | |
| 00488318 | | USD[20.00] | | |
| 00488319 | | 1INCH[111.0350566], CONV[9615.6601557], DENT[1], FIDA[0], USD[0.00], USDT[0] | | |
| 00488320 | | NFT (334278759188700375/FTX EU - we are here! #123112)[1], NFT (543700620136955139/FTX EU - we are here! #123362)[1], NFT (563467970321635256/FTX EU - we are here! #122914)[1] | Yes | |
| 00488321 | | USD[20.00] | | |
| 00488323 | | USD[10.00] | | |
| 00488324 | | FTT[40.51933346], MTA[.32531165], NFT (337468505809611944/The Hill by FTX #10904)[1], NFT (370049515654795582/FTX Crypto Cup 2022 Key #5431)[1], NFT (412364792441004673/FTX EU - we are here! #33272)[1], NFT (427508216163122100/FTX EU - we are here! #33186)[1], NFT (541475501919988818/FTX EU - we are here! #32979)[1], USD[0.00], USDT[0.00000030] | Yes | |
| 00488326 | | USD[0.23], USDT[.00565209] | | |
| 00488327 | | USD[10.00] | | |
| 00488328 | | BAO[1], KIN[2], TRX[1], USD[0.00] | | |
| 00488330 | | USD[10.00] | | |
| 00488331 | | USD[0.00] | | |
| 00488333 | | USD[0.00] | | |
| 00488334 | | USD[11.05] | Yes | |
| 00488335 | | USD[10.00] | | |
| 00488336 | | USD[10.00] | | |
| 00488340 | | USD[10.00] | | |
| 00488341 | | USD[10.00] | | |
| 00488342 | | TRX[1], UBXT[1], USD[0.00], XRP[11.68103973] | | |
| 00488343 | | USD[0.00] | | |
| 00488344 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO[746.23492933], BAO-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN[8235.85], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.00581461], TRX-PERP[0], USD[1.97], WRX[7137.98662], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00488345 | | USD[10.00] | | |
| 00488346 | | AKRO[9], BAO[82], BNB[.0000002], DENT[3], FTT[.20498875], KIN[82], PUNDIX[.001], REN[9.39641669], RSR[2], SRM[.00001079], UBXT[18], USD[0.00], XRP[.00002801] | Yes | |
| 00488347 | | BRZ-20210326[0], DMG-PERP[0], FIL-20210326[0], MID-20210326[0], TRYB-20210326[0], USD[1689.16] | | |
| 00488349 | | ADABULL[0], BEAR[0], BNBBEAR[0], BNBBULL[0], BULL[0], FTT[0.01100555], SUSHIBEAR[0], SUSHIBULL[0], SXPBEAR[443.06357685], SXPBULL[0], USD[0.02], USDT[0], XRPBULL[0] | | |
| 00488351 | | NFT (343344399442242143/Resilience #5)[1], TRX[.000001], USD[0.00] | | |
| 00488352 | | ADA-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-20210625[0], YFI-PERP[0] | | |
| 00488353 | | USD[10.00] | | |
| 00488354 | | ETH[0.00555866], ETHW[0.00055866], FTT[.59734], SOL[0.28668105], TRX[.000003], USD[1.13], USDT[0] | | |
| 00488355 | | CEL[1.07175057], HNT[1.10897427], USD[0.00] | Yes | |
| 00488356 | | USD[10.00] | | |
| 00488359 | | USD[10.00] | | |
| 00488360 | | USD[10.00] | | |
| 00488361 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 00488362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC[.06361817], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.00000022], SUSH-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[630.38], USDT[0], XLM-PERP[0] | | |
| 00488364 | Contingent | 1INCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[.17361814], SRM_LOCKED[1.27494701], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00488365 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488366 | | USD[10.81] | Yes | |
| 00488367 | | LUNA[73.20838224], USD[0.00] | | |
| 00488368 | Contingent | BTC[0], FTT[155.04570544], SAND[2], SHIB[499924], SRM[6.21382107], SRM_LOCKED[28.22913416], USD[0.00], USDT[0] | | |
| 00488369 | | AMPL[0], BNB[0], BTC[0], ETH[0], FRONT[0], FTT[0.10684036], LEO[0], LINK[0], MATIC[0], OKB[0], ROOK[0], SNX[0], SOL[0], TRX[0], USD[0.46], USDT[0] | | |
| 00488370 | | USD[0.00] | | |
| 00488371 | | USD[10.00] | | |
| 00488372 | | TRX[0], UBXT[0], USD[0.00] | Yes | |
| 00488373 | | DOGE-PERP[0], ETH[.00000001], USD[0.01], YFI-PERP[0] | | |
| 00488374 | | FTT[0.01791221], USD[1.58], USDT[0], XLMBULL[0.00001727] | | |
| 00488375 | | USD[10.00] | | |
| 00488376 | Contingent | BNB[.35236946], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], LUNA2[0.01128659], LUNA2_LOCKED[0.02633538], SUSHI-PERP[0], USD[-60.10], USDT[0.00897098], USTC[1.59767180], ZIL-PERP[0] | Yes | |
| 00488377 | | BNB[0], BTC[0], CEL[0], ETH[-0.00000028], ETHW[-0.00000028], EUR[0.00], LTC[0], SHIB-PERP[0], TRX[310.94091], USD[5718.09], USDT[0.00032901] | | |
| 00488378 | | USD[11.08] | Yes | |
| 00488379 | | BTC[.00000547], USD[0.00] | | |
| 00488380 | | BTTPRE-PERP[0], CUSDT[44.9685], ETH-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[-0.38], USDT[.015395] | | |
| 00488381 | | USD[10.00] | | |
| 00488382 | | FTT[.6998], TRX[.000002], USDT[12.01079017] | | |
| 00488384 | | 1INCH[1.70851022], TRX[1], USD[26.46] | Yes | |
| 00488386 | | USD[10.00] | | |
| 00488387 | | USD[740.44], USDT[0] | | |
| 00488388 | | USD[10.72] | Yes | |
| 00488389 | | USD[0.00], USDT[0] | | |
| 00488390 | | USD[10.00] | | |
| 00488391 | | USDT[0.00000767] | | |
| 00488392 | Contingent | AMC-20210326[0], DOGE[.07525378], GME-20210326[0], LUNA2_LOCKED[0.00000002], LUNC[0.00204766], TSLA-20210326[0], USD[0.00], USDT[0] | | |
| 00488393 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00650963], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA[0], LINKBULL[0.00008951], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00032322], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00488394 | | USD[10.85] | Yes | |
| 00488395 | | BAO[2], BTC[0], KIN[4], USD[0.00], USDT[0.00016818] | Yes | |
| 00488398 | | USD[10.00] | | |
| 00488399 | | USD[10.00] | | |
| 00488400 | | BAO[1], GBP[0.00], LTC[0.01335387], OXY[0], USD[0.00] | | |
| 00488401 | | USD[10.00] | | |
| 00488402 | | AKRO[1], USD[0.00] | | |
| 00488403 | | UBXT[159.00083872], USD[0.00] | | |
| 00488404 | | CEL[2.50380912], USD[0.00] | Yes | |
| 00488405 | | USD[10.00] | | |
| 00488406 | | USD[10.00] | | |
| 00488407 | | USD[10.00] | | |
| 00488409 | | USD[10.00] | | |
| 00488411 | | USD[10.00] | | |
| 00488412 | | USD[10.00] | | |
| 00488413 | | ETH[.00571259], ETHW[.00571259], USD[0.00] | | |
| 00488414 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CREAM-20210326[0], DOGE[0.12904349], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00488415 | | USD[10.00] | | |
| 00488416 | | USD[20.00] | | |
| 00488417 | | DOGE[0], FTT[0.03903845], REEF-PERP[0], USD[1.89], USDT[10.21324572] | | |
| 00488418 | | AKRO[3], APT[.00000549], BAO[8], BNB[0], DENT[2], ETH[0.00000001], KIN[24], MATIC[0], NEAR[0], NFT (319381770550817366/FTX EU - we are here! #120037)[1], NFT (481055855890131028/FTX EU - we are here! #119864)[1], NFT (491796552668239633/The Hill by FTX #25049)[1], NFT (557919546824649452/FTX EU - we are here! #54151)[1], RSR[1], TRX[2.000086], UBXT[2], USD[0.00], USDT[0.00014559], USTC[0] | Yes | |
| 00488419 | | AKRO[176.49851652], USD[0.00] | | |
| 00488420 | | DOGE[30.9808068], USD[0.00] | | |
| 00488421 | | USD[10.00] | | |
| 00488422 | | USD[10.99] | Yes | |
| 00488423 | | DOGE[0], MER[.63497243], RUNE[0], TRX[.000003], USD[5.01], USDT[0.02308792] | | |
| 00488424 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC[.00078927], LTC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00488425 | | DOGE[314.38592424], USD[0.00] | Yes | |
| 00488426 | | USD[10.64] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488427 | | AAVE[5.29398518], BNB[0.00061278], BTC[0.09332160], CRO[2110], DOT[22.88244041], ENJ[28], ETH[0], ETHW[12.71958045], FTM[111.16200591], FTT[88.782524], LRC[542], MNGO[889.7226], RAY[.959105], SOL[0.00199706], SRM[136.15], TRX[.000004], USD[11091.17], USDT[0] | | |
| 00488428 | | USD[10.00] | | |
| 00488429 | | KIN[2], SHIB[663831.38667058], USD[0.00] | | |
| 00488431 | | AKRO[1], BAO[1], USD[95.46] | | |
| 00488432 | Contingent | 1INCH[4.69162140], BAO[15], BNB[0], BTC[.00000002], CLV[0.00171380], DAI[0], DENT[2], DOGE[18.36930395], DOT[0], ETH[0], HOLY[1.00901954], KIN[18], LUNA2[0.04250054], LUNA2_LOCKED[0.09916793], MANA[.0001342], TRX[0], USD[0.00], USDT[0.00007021], USTC[0.61318022] | Yes | |
| 00488433 | | USD[0.00] | Yes | |
| 00488434 | | USD[10.00] | | |
| 00488435 | | DOGE[1], USD[0.00] | | |
| 00488436 | | USD[10.00] | | |
| 00488437 | | AAVE-0624[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BNB-0325[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[-1], FIL-20210924[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[2422.70], USDT[1.00714327], XRP-20210924[0] | | |
| 00488438 | | USD[10.00] | | |
| 00488439 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[.00000466], BTC-MOVE-WK-20210604[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-20210326[0], MKR-PERP[0], PAXG-20210625[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00488440 | | DOGEBEAR[635577.06], USD[0.14] | | |
| 00488441 | | BNB[0], BTC[0.00000001], BTC-PERP[0], RAY-PERP[0], USD[0.04], USDT[0] | | |
| 00488442 | | USD[10.00] | | |
| 00488443 | | CAD[15.00], CHZ[1], DOGE[0.06187467], UBXT[1], USD[0.00], USDT[0.00028507] | | |
| 00488444 | | USD[0.00] | | |
| 00488445 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL[.00146481], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00488446 | | FTM[1.61773981], USD[7.97] | Yes | |
| 00488450 | | USD[10.00] | | |
| 00488451 | | USD[10.00] | | |
| 00488452 | | USD[0.00] | | |
| 00488453 | | USD[11.01] | Yes | |
| 00488454 | | USD[10.00] | | |
| 00488455 | | USD[10.00] | | |
| 00488456 | | BNB[0], SHIB[23.29325420], SOL[0.02686082], USD[0.00] | Yes | |
| 00488457 | | BTC[.00017882], USD[26.46] | Yes | |
| 00488458 | | USD[10.00] | | |
| 00488459 | | CRO[50.0043401S], DOGE[1], USD[0.00] | | |
| 00488460 | | USD[10.00] | | |
| 00488462 | | USD[10.00] | | |
| 00488463 | | USD[10.00] | | |
| 00488464 | | 0 | | |
| 00488465 | | USD[10.00] | | |
| 00488466 | | USD[10.00] | | |
| 00488467 | | AUD[0.00], KIN[1], USD[10.00], XRP[27.90094059] | | |
| 00488468 | | DOGE[18.39573786], USD[0.00] | | |
| 00488469 | | CHR-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 00488470 | | USD[10.00] | | |
| 00488471 | | USD[10.00] | | |
| 00488472 | | USD[10.00] | | |
| 00488473 | | USD[10.00] | | |
| 00488474 | | USD[10.00] | | |
| 00488475 | | TRX[148.56796896], USD[0.00] | Yes | |
| 00488476 | | USD[10.00] | | |
| 00488477 | | USD[10.00] | | |
| 00488478 | | RUNE[1.69063491], USD[0.00] | | |
| 00488479 | | USD[10.00] | | |
| 00488482 | | USD[10.00] | | |
| 00488483 | | USD[0.00], YFI[.00019099] | | |
| 00488484 | | USD[10.00] | | |
| 00488485 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488486 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.37587435], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00082687], FTT-PERP[0], GRT[.00000001], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.74360000], TRX-PERP[0], TSLA.20211123[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00488487 | | USD[10.00] | | |
| 00488489 | | USD[10.00] | | |
| 00488491 | | USD[10.00] | | |
| 00488492 | | USD[0.00] | | |
| 00488493 | | RUNE[.01747], USD[0.00], USDT[0.00000055] | | |
| 00488494 | | USD[10.00] | | |
| 00488495 | | USD[10.00] | | |
| 00488496 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.04000000], ETH-PERP[0], EWH[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09634069], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1.19], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[.58965087] | | |
| 00488498 | | USD[10.00] | | |
| 00488499 | | KNC[4.45778025], USD[0.00] | Yes | |
| 00488500 | | AKRO[1], BTC[.00024977], TOMO[4.09441407], USD[0.00] | | |
| 00488501 | | USD[0.00] | | |
| 00488502 | | USD[10.00] | | |
| 00488503 | | USD[10.00] | | |
| 00488504 | | HT[.00000001], KIN[1], USD[0.08] | Yes | |
| 00488505 | | AKRO[1], AUD[0.00], USD[10.00] | | |
| 00488506 | | USD[10.00] | | |
| 00488507 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CQT[334], CRV-PERP[0], DFL[1230], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00488508 | | BNB[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], FTT[0], MTA-PERP[0], TRX[214], USD[5130.07], USDT[0.00000002], USDT-0624[0], ZIL-PERP[0] | | |
| 00488509 | | SOL[.35663199], USD[0.00] | | |
| 00488510 | | USD[10.00] | | |
| 00488511 | | USD[10.00] | | |
| 00488512 | | SHIB[530816.5311455], USD[0.00] | Yes | |
| 00488513 | | USD[10.00] | | |
| 00488514 | | CHZ[10.50753541], USD[0.00] | | |
| 00488515 | | USD[10.00] | | |
| 00488516 | | USD[10.00] | | |
| 00488517 | | ADA-20210326[0], ALICE[.07052], AMPL[0.00070482], AMPL-PERP[0], APE[300.07976], AR-PERP[0], BAND-PERP[0], BAO[3686872.85], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[1.00009167], BTC-20210326[0], CEL-20210625[0], CREAM[.001], CREAM-20210326[0], DOGE[10], DOGE-20210625[0], DOGE-PERP[0], EOS-20210326[0], ETH[1.4004991], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[3.4404991], GALFAN[.07696], GRT-PERP[0], LINK-20210326[0], LTC-20210326[0], MATIC[10.07], MATIC-PERP[0], MKR-PERP[0], MTA[.3708], MTA-PERP[0], REN-PERP[0], SAND[.1518], SHIT-20210326[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], UNISWAPBEAR[1.49713013], UNISWAP-PERP[0], USD[20836.65], USDT[0.00754594], YFI[.00097889], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00488519 | | USD[10.00] | | |
| 00488522 | | USD[10.00] | | |
| 00488523 | | UBXT[2], USD[0.00] | | |
| 00488524 | | USD[10.00] | | |
| 00488526 | | LTC[0], USDT[0] | | |
| 00488527 | | USD[11.00] | Yes | |
| 00488528 | | USD[10.00] | | |
| 00488529 | | CHZ[1], DENT[1], EUR[56.78], USD[10.00] | | |
| 00488530 | | AKRO[1], AUD[0.00], BAO[2], CHZ[1], KIN[45989.08499369], USD[0.00], USDT[0], WRX[3.20879287] | Yes | |
| 00488531 | | NFT (486099830045982232/FTX Crypto Cup 2022 Key #19721)[1], SOL[39.0681334], USD[21.47] | | |
| 00488532 | | USD[10.00] | | |
| 00488534 | | USD[10.87] | Yes | |
| 00488535 | | USD[10.00] | | |
| 00488536 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], HT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00488537 | | COIN[0.01024546], TSM[.00246635], USD[0.00], USDT[0] | | |
| 00488538 | | USD[10.00] | | |
| 00488539 | Contingent | BTC-PERP[0], DOGE[.8639], GBTC[.007694], LUNA2_LOCKED[1003.470313], SUSHI[20.5], TSLA[.028668], USD[1.48], USDT[0.00517804] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488540 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0.00000086], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBEAR[284.35], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[.0070664], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[.00947029], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VETBEAR[34.469], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00488541 | | TONCOIN[82.484325], USD[0.29], XRP[750] | | |
| 00488542 | | USD[10.00] | | |
| 00488546 | | BTC[0.00000001], ETH[.00000085], ETHW[.00000085], GME[.00000002], GMEPRE[0], TSLAPRE[0], USD[-0.01], USDT[0.01679885] | | |
| 00488547 | | BTC[.005425], USD[97.17], USDT[0] | | |
| 00488549 | | USD[10.96] | Yes | |
| 00488550 | | USD[10.00] | | |
| 00488551 | | ETH[0], USD[0.00] | | |
| 00488552 | | USD[10.00] | | |
| 00488553 | | ADA-PERP[0], ALCX[.0009132], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GBP[0.00], TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00488554 | Contingent | BAO[31120.62391844], C98[244.93445], RAY[92.1129324], SRM[250.67835533], SRM_LOCKED[4.08048837], USD[0.00], USDT[0] | | |
| 00488555 | | USD[0.00] | | |
| 00488556 | | AKRO[1], CQT[12.9298268], KIN[2], USD[0.00] | Yes | |
| 00488558 | | ETH[.015], ETHW[.015] | | |
| 00488559 | | USD[10.00] | | |
| 00488562 | | CEL[2.0837811], MATIC[1], USD[0.00] | | |
| 00488563 | | DOGE[.60881], USD[0.00] | | |
| 00488565 | Contingent | BTC[0.00151082], DOT[0], ETH[0], LUNA2[2.61514295], LUNA2_LOCKED[6.10200021], LUNC[569452.883391], TRX[596.23054628], USD[0.13], XRP[0] | | TRX[518.051799] |
| 00488566 | | LUNA2[0.00008913], LUNA2_LOCKED[0.00020798], LUNC[19.41], USD[0.30], USDT[0] | | |
| 00488567 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.04059978], DOGE-PERP[0], FTT[0.01789128], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009356], TRX[0], TRX-PERP[0], USDI-0.09], USDT[0.06950245] | | |
| 00488568 | | UBXT[1], USD[0.00] | | |
| 00488569 | | USD[10.00] | | |
| 00488571 | | BTC[0.00000316], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00045923], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01] | | |
| 00488572 | | BAO[1], USD[0.00], XRP[29.4654552] | Yes | |
| 00488573 | | USD[10.00] | | |
| 00488574 | | MATIC[13.55179643], USD[0.74] | Yes | |
| 00488576 | | LINA[9.08765], USD[0.00], USDT[0], XRP[0.17673234] | | |
| 00488577 | | TRX[57.0335529], USD[-0.36] | | |
| 00488579 | | LTC[.04840493], USD[0.00] | | |
| 00488580 | | USD[10.00] | | |
| 00488581 | | SUSHI[.54917858], USD[0.00] | | |
| 00488582 | Contingent, Disputed | ALGOBULL[349930], ATOMBULL[42.049591], DENT-PERP[0], DOGEBEAR[4919151.2], DOGEBULL[0.01394521], LUNA2[0.00367569], LUNA2_LOCKED[0.00857661], LUNC[800.38989], MATICBULL[516.597453], RAMP-PERP[0], REEF-PERP[0], SUSHIBULL[14679.17032764], SXPBULL[23285.741109], THETABULL[5.63353235], TOMOBULL[2371.83798], TRX[.000008], USD[0.00], USDT[0.00621200], XRP[.68], XRPBULL[722467.86446848], XRP-PERP[0], XTZBULL[77.9844] | | |
| 00488583 | | BTC[.000041], CEL[1.58890239], USD[0.00], USDT[.00017942] | Yes | |
| 00488585 | | USD[10.00] | | |
| 00488589 | | USD[10.00] | | |
| 00488590 | | USD[0.00] | | |
| 00488592 | | USD[0.00] | | |
| 00488593 | | USD[10.00] | | |
| 00488594 | | LINK[.3204008], USD[0.00] | | |
| 00488595 | | USD[0.00] | | |
| 00488596 | | ADA-20210326[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[10.88], USDT[19.23228736], WRX[1710.70913], XRP-PERP[0] | | |
| 00488600 | | USD[0.00] | | |
| 00488601 | | AKRO[1], ASD[6.15348906], BAO[531.19983792], DOGE[445], EUR[0.00], MAPS[1.9700425], SHIB[2144784.7874465], USD[0.00] | | |
| 00488602 | | AKRO[1], ETH[0], USD[5.00] | | |
| 00488603 | | AUDIO[1.48334023], DOGE[1.44791921], PUNDIX[1.254071], USD[0.00] | Yes | |
| 00488604 | | USD[10.00] | | |
| 00488605 | | SOL[0.04568476], USD[0.00] | Yes | |
| 00488606 | | TRX[1], USD[0.00] | | |
| 00488609 | | DOT[10.198062], SNX[37.892799], SRM[67.98708], USD[594.83], XRP[3948.63615] | | |
| 00488610 | | USD[10.00] | | |
| 00488611 | | USD[10.00] | | |
| 00488612 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488613 | | AUD[0.00], USD[0.00] | | |
| 00488615 | | USD[10.00] | | |
| 00488617 | | USD[10.00] | | |
| 00488618 | | USD[10.00] | | |
| 00488619 | | USD[10.00] | | |
| 00488620 | | BTC[.00000066], SECO[1.066842], USD[10.74], USDT[0] | Yes | |
| 00488621 | | BAO[26], BNB[0], BTC[0], DENT[3], DOGE[0], ETH[0], KIN[25], LTC[0], MATIC[0], NFT (483288237728440350/FTX EU - we are here! #158189)[1], NFT (542628187305063933/FTX EU - we are here! #158163)[1], NFT (562898626815061456/FTX EU - we are here! #158102)[1], RSR[1], SAND[0], SOL[0], TRX[1.00001000], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00488622 | | BNB[1.4990025], BNB-PERP[0], BTC[0.07706894], DOGE[.24722], ETH[1.23186282], ETHW[1.23186282], USD[2.32] | | |
| 00488623 | | USD[10.78] | Yes | |
| 00488624 | | USD[10.00] | | |
| 00488625 | | BTC[.005] | | |
| 00488626 | | TRX[.000002], USDT[0] | | |
| 00488628 | | AAPL[.0097587], AMPL[0.55795673], COIN[.0099601], FTT[0.24571550], NIO[1.8096561], TSLA[.0095782], USD[661.43], USDT[50.41042020] | | |
| 00488629 | | USD[1.07], USDT[0] | | |
| 00488630 | | SHIB[502400.8171591], USD[0.00] | Yes | |
| 00488632 | | BRZ-20210326[0], BRZ-PERP[0], DOGE[15], TRX[.667138], TRYB-20210326[0], TRYB-PERP[0], USD[0.30] | | |
| 00488633 | | USD[10.00] | | |
| 00488634 | | BTC[0], FTT[.07666838], ROOK[0], USD[0.01], USDT[0.00000001] | | |
| 00488636 | | NFT (335943991551494062/FTX Crypto Cup 2022 Key #17331)[1], USDT[0] | | |
| 00488638 | | USD[10.00] | | |
| 00488639 | | USD[11.07] | Yes | |
| 00488641 | | USD[10.00] | | |
| 00488643 | | USD[10.00] | | |
| 00488644 | | AAVE[0], AVAX[0], BAL[0], BNB[0], BTC[0.00460000], DEFI-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[135.36050818], RUNE[0], SOL[30.21854066], USD[1.52], USDT[24.06215133], YFI[0] | | |
| 00488645 | | HT-PERP[0], USD[0.00] | | |
| 00488646 | | USD[10.00] | | |
| 00488648 | | NIO[.17343018], USD[0.00] | Yes | |
| 00488649 | | USD[10.00] | | |
| 00488650 | | USD[10.00] | | |
| 00488651 | | CHZ[0], DOGE[1], ETH[0], TRX[0], UBXT[2], USD[0.00] | | |
| 00488652 | | ALGOBEAR[995800], ALGOBULL[50000], ATOMBULL[7], BALBULL[2], BCHBULL[16], SUSHIBULL[6000], SXPBULL[1000.9251], USD[0.01], USDT[0] | | |
| 00488653 | | USD[10.00] | | |
| 00488654 | | GRT[5.12231769], USD[0.00] | | |
| 00488655 | | AKRO[1], BAO[2], DENT[516.93424906], DOGE[1066.96905729], ETH[.00000001], EUR[0.00], FIDA[1], KIN[1], MATIC[1], SHIB[12992327.64631304], TRX[1], USD[0.41] | | |
| 00488657 | | USD[10.00] | | |
| 00488658 | | FTT[0], MAPS[.48066], SOL[.0098793], TRX[0], USD[0.25], USDT[0], ZIL-PERP[0] | | |
| 00488659 | | USD[0.00] | | |
| 00488660 | | USD[10.00] | | |
| 00488661 | | USD[10.00] | | |
| 00488662 | | USD[10.00] | | |
| 00488663 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00276251], BTC-PERP[0], BULL[0.00000194], CAKE-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.012], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IBVOL[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.74], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00488664 | | USD[10.00] | | |
| 00488665 | | USD[11.00] | Yes | |
| 00488666 | | AKRO[0], ATLAS[859.70113281], AUD[0.06], BAO[79172.20890513], CHZ[1], CRO[195.7257666], DENT[3], ETH[.17728925], ETHW[.17704463], HXRO[1], KIN[22171.24376747], MANA[23.95790902], MATIC[.00132562], MTA[105.27497787], PUNDIX[0], RSR[3], SECO[1.09768953], SPELL[5.60820745], TOMO[2.16357368], UBXT[2], USD[0.00], XRP[5540.70388134] | Yes | |
| 00488667 | | GBP[0.00], USD[0.00] | | |
| 00488669 | Contingent | AUD[0.00], BTC[0.00000676], CHZ-PERP[0], DOGE[.21161124], DYDX-PERP[0], LINK[.011], LINK-PERP[0], LUNA2[5.58035256], LUNA2_LOCKED[13.02082265], LUNC-PERP[0], MATIC[1.16252051], POLIS[.065825], QTUM-PERP[0], SAND[0], SOL[.00492645], SOL-PERP[0], TRX[.340114], USD[0.00], USDT[0.00000166], XRP-PERP[0] | | |
| 00488670 | | USD[10.00] | | |
| 00488671 | | LTC[.03212236], USD[0.00] | | |
| 00488672 | | USD[10.00] | | |
| 00488673 | | USD[10.00] | | |
| 00488674 | | AUD[0.00], KIN[1], SHIB[304429.55480648], TRX[3], USD[0.00] | Yes | |
| 00488675 | | USD[10.00] | | |
| 00488676 | | BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[-0.03330000], USD[2944.73], USDT[1844.45979612] | | |
| 00488677 | | COPE[0], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488678 | | BTC[.00020954], USD[0.00] | | |
| 00488680 | | USD[10.00] | | |
| 00488681 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0] | | |
| 00488682 | | USD[10.00] | | |
| 00488683 | | BAO[1], DOGE[0], KIN[1], UBXT[1], USD[0.00] | | |
| 00488684 | | BTC[.00000319], USD[0.00] | | |
| 00488686 | | USD[10.00] | | |
| 00488687 | | DOGE[15.36123186], EUR[0.03], USD[2.00] | | |
| 00488688 | | USD[10.00] | | |
| 00488689 | | BTC[.00021533], USD[0.00] | | |
| 00488690 | | TRX[83.14377937], USD[0.00] | | |
| 00488692 | | USD[11.01] | Yes | |
| 00488693 | | USD[10.00] | | |
| 00488694 | | ADA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], FXS-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00488695 | | AKRO[1], TRX[.00068647], USD[0.00], USDT[0.00000001] | | |
| 00488696 | | USD[10.00] | | |
| 00488697 | | USD[10.00] | | |
| 00488698 | | BTC[0], USD[0.00], USDT[0] | | |
| 00488700 | | USD[0.00], VET-PERP[0], XRP[0.03043167], XRPBULL[140.9013] | | |
| 00488701 | | USD[10.00] | | |
| 00488702 | Contingent | APT-PERP[0], BTC[0], BTC-PERP[0], CEL[1.34631013], DOGE-PERP[0], DYDX[12008.92542], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNA2[29.74815685], LUNA2_LOCKED[69.41236598], LUNA2-PERP[0], LUNC[497849.09423212], LUNC-PERP[0], MAPS[.5879], MINA-PERP[0], OXY[1.66385], TONCOIN[.06699], TONCOIN-PERP[0], TRX[.000886], USD[946.12], USDT[0.00467628], USTC-PERP[0] | | |
| 00488703 | | USD[10.00] | | |
| 00488704 | | USD[10.00] | | |
| 00488705 | Contingent | AKRO[1], AMPL[0], AXS[0], BAO[54], BF_POINT[200], CEL[0.00000700], CEL[0], DENT[6], DOGE[0.00642026], ETH[0], ETHW[.08720614], EUR[0.00], FIDA[.00029251], FTT[1.03419565], GENE[0], GMT[1.00000020], GOG[0], GST[0], KIN[10], KNC[0], LINK[.00001314], LOOKS[0], LUNA2[0.00010262], LUNA2_LOCKED[0.00023946], LUNC[22.34727828], MAPS[0], MATH[0], MATIC[.00314765], MKR[.00000002], OXY[0], RSR[1], SOL[0.00001592], SRM[0], STARS[0], SWEAT[0], TONCOIN[0.00006612], UNI[0], USD[74.52], USDT[0.00000001], VGX[0.00016442] | Yes | |
| 00488706 | | USD[11.07] | Yes | |
| 00488708 | | USD[10.00] | | |
| 00488710 | | USD[20.00] | | |
| 00488712 | | AKRO[1], BAO[9], DENT[2], DOGE[280.94906373], ETH[.16865954], ETHE[2.43507908], ETHW[.16835616], GMEPRE[0], KIN[3], LTC[1.09899287], MATIC[30.89399317], TRX[2], UBXT[2], USD[0.00], XRP[245.85022735] | Yes | |
| 00488713 | | USD[10.00] | | |
| 00488714 | | USD[0.23] | | |
| 00488715 | | USD[0.51], USDT[0] | | |
| 00488716 | | USD[10.00] | | |
| 00488718 | | USD[10.00] | | |
| 00488719 | Contingent | BAO[3], CHZ[1], DENT[1], DOGE[1], ETH[0], EUR[0.00], KIN[3], LRC[0], LUNA2[0.00004199], LUNA2_LOCKED[0.00009799], LUNC[9.14533205], MATIC[650.53619801], RSR[1], SOL[0], TRX[1], UBXT[2], USD[0.01], USDT[0.00315385] | Yes | |
| 00488720 | | USD[10.00] | | |
| 00488721 | | USD[10.92] | Yes | |
| 00488724 | | USD[0.00], USDT[0] | Yes | |
| 00488725 | | USD[0.00] | | |
| 00488726 | | ATOM[.09408], AVAX[8.41217368], BNB[.008553], BTC[0.00553512], TRX-PERP[0], USD[1.02], USDT[2.11972209] | | |
| 00488727 | | USD[10.00] | | |
| 00488728 | | USD[10.00] | | |
| 00488730 | | SOL[40.1], USD[0.00], USDT[0.00000194] | | |
| 00488731 | | DOGE[2], OXY[2.78422386], REN[.02101712], USD[0.00] | Yes | |
| 00488732 | | USD[10.00] | | |
| 00488733 | | AKRO[1], DOGE[4], USD[0.00] | | |
| 00488735 | | SOL[0], USD[0.24], USDT[0.28793500] | | |
| 00488736 | | AAVE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH[1.49990578], ETH-PERP[0], FIL-PERP[0], FTT[25], NEO-PERP[0], NFT [3307100283336903103/The Hill by FTX #8003][1], NFT [383827550836594160/FTX AU - we are here! #53711][1], NFT [470384275774042638/FTX AU - we are here! #53742][1], RAY-PERP[0], SOL[2.04414402], TRX[.87060013], UNI-PERP[0], USD[386.24], USDT[0.73402700], USDT-PERP[0], XRP[.06419589], XRP-PERP[0] | Yes | |
| 00488737 | | USD[0.00] | | |
| 00488738 | | USD[10.00] | | |
| 00488739 | | USD[0.00] | Yes | |
| 00488740 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-20210625[0] | Yes | |
| 00488741 | | AXS[0], BAO[0], BNB[0], CHZ[0], DENT[0], DOGE[0], KIN[0], REEF[0], SHIB[0], SOL[0.00000021], TRX[0], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488742 | | BTC[.00020356], USD[0.00] | | |
| 00488743 | | BAO[1], CHZ[1], DENT[1], EUR[0.00], KIN[2], PRISM[405.48646928], SHIB[1410601.21176337], SKL[.00000107], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00488744 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.94042], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00442068], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[8074.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00488746 | | USD[10.00] | | |
| 00488747 | | USD[10.20] | Yes | |
| 00488748 | | BNB[0], BTC-PERP[0], FTT[0.01069220], USD[0.16], USDT[0.00000002] | | |
| 00488749 | | ADABULL[0], AXS-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LINKBULL[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0], USD[1.62], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00488750 | | EUR[14.21], USD[10.67] | Yes | |
| 00488751 | | CQT[0], DENT[2], KIN[1], MATIC[.00179878], USD[0.10], USD[0.69229300] | Yes | |
| 00488752 | | ETH[0.00819097], ETHW[0.00819097], KIN[0], TRX[0], USD[0.00] | | |
| 00488753 | | ADABULL[0.01576894], BAO[591881.6], BNBBULL[0], BTC[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[0.36902763], GRTBULL[0], LINA[3599.28], SUSHI[0], USD[-0.25], USDT[0] | | |
| 00488755 | | USD[10.00] | | |
| 00488757 | | AMPL[0], BEAR[23.2], BTC[0.00000238], BULL[.00038382], DEFIBEAR[74.84], DEFIBULL[3], ETHBULL[.005874], SOL-PERP[0], TRX[1687], USD[1.46], USDT[0] | | |
| 00488758 | | USD[10.00] | | |
| 00488760 | | USD[10.00] | | |
| 00488761 | | BTC[0], EUR[0.00], LUNC[0], USD[0.00], USDT[0] | Yes | |
| 00488762 | | USD[10.00] | | |
| 00488763 | | USD[10.00] | | |
| 00488764 | | BF_POINT[800], CHZ[.00000001], ETH[.00000001], EUR[0.00], USD[0.00] | Yes | |
| 00488766 | | USD[10.00] | | |
| 00488767 | | CONV[1279.42036641], FTT[4.03321434], KIN[1], USD[0.00] | Yes | |
| 00488768 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT[5.2415], DOGE-PERP[0], DOT-PERP[0], ENS[0.00562002], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTL-PERP[0], RAY[.99694], REEF[8.95131531], SAND-PERP[0], SHIB-PERP[0], SOL[.00729069], SOL-PERP[0], STMX[1.850925], SUSHI-PERP[0], THETA-PERP[0], USD[0.17], XEM-PERP[0], XRP[.785259], XRP-PERP[0], XTZ-PERP[0] | | |
| 00488769 | | USD[20.00] | | |
| 00488771 | | 1INCH-PERP[0], BTC[.00000029], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00488772 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[.00000004], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-20210505[0], BTC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.0337525], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], USD[0.00], USDT[0.00507488], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00488773 | | TRX[.09550299], USD[0.00] | | |
| 00488774 | | USD[10.00] | | |
| 00488775 | | 1INCH[2.16222951], USD[0.00] | Yes | |
| 00488777 | | USD[10.00] | | |
| 00488778 | | AKRO[19], AUDIO[0.00090474], AURY[0.09581878], AXS[.00001411], BAO[274], BNB[.00000001], CHZ[0], DENT[40], DFL[.00154126], FTT[0], GENE[0], GMT[0], GST[.17011129], KIN[262], NFT (381427935266209444/The Hill by FTX #31097)[1], NFT (419183000319936619/FTX Crypto Cup 2022 Key #21065)[1], NFT (444912157349707612/FTX EU - we are here! #127667)[1], NFT (556376824180254064/FTX AU - we are here! #311)[1], REAL[.00016753], RSR[6], SAND[.00022868], SOL[0], UBXT[13], UNI[.00000999], USD[0.00], USDT[431.32722516] | Yes | |
| 00488779 | | USD[10.00] | | |
| 00488780 | | USD[10.00] | | |
| 00488781 | | AVAX[0.00356002], USD[0.00] | | |
| 00488782 | | AKRO[1], BTC[0.00002025], UBXT[2], USD[0.00], XRP[.00401242] | Yes | |
| 00488784 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00488786 | | USD[10.00] | | |
| 00488787 | | USD[10.00] | | |
| 00488788 | | ETH[0] | | |
| 00488789 | | USD[10.00] | | |
| 00488790 | | USD[10.00] | | |
| 00488792 | | USD[11.02] | Yes | |
| 00488793 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00488794 | | USD[10.00] | | |
| 00488795 | | USD[10.69] | Yes | |
| 00488796 | | BAO[1], BTC[0], COMP[0.01629087], KIN[1], SOL[0], USD[0.07] | | |
| 00488797 | | TRX[.358276], USD[0.66] | | |
| 00488798 | | ATOM-PERP[0], ETH-20210326[0], SXP-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 00488799 | | AKRO[1], ALGO[83.71071047], BAO[4], CHZ[0], EUR[0.61], KIN[4], KSHIB[6.35626128], TRX[1], USD[0.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1782   Filed 06/27/23   Page 478 of 1607

Amended Schedule F-37 for non-priority claims of customers. Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488800 | | ADA-PERP[0], ALGO[166.96827], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[9859.60], USDT[0], XEM-PERP[0] | | |
| 00488801 | | USD[10.00] | | |
| 00488802 | | BTC[.00019508], UBXT[1], USD[0.00] | | |
| 00488803 | | USD[10.00] | | |
| 00488805 | | USD[10.00] | | |
| 00488806 | | BTC-PERP[0], DOGEBEAR[296061173.76], ETH-PERP[0], FTT[0], SUSHIBEAR[393711536.478], USD[0.04], USDT[0] | | |
| 00488807 | | USD[10.00] | | |
| 00488808 | | USD[10.00] | | |
| 00488810 | | TRX[.17270648], USD[0.56] | | |
| 00488811 | | BAO[1], DOGE[34.09781046], EUR[0.00], USD[0.00] | Yes | |
| 00488812 | | AUDIO[4.4909401], USD[0.00] | | |
| 00488813 | | ETH[.00000001], EUR[0.11], USD[0.06], USDT[0.00000001] | | |
| 00488814 | | DENT[1], KIN[28485.86536473], MATIC[1], REEF[0], USD[0.00] | | |
| 00488815 | | BAO[299.4603724], DOGE[2], ETH[.00279443], ETHW[.00275336], GRT[4.19511591], USD[0.00] | Yes | |
| 00488817 | | USD[10.00] | | |
| 00488818 | | USD[10.00] | | |
| 00488819 | | DOGE[1], RAY[0], SOL[0], USD[0.00], USDT[0.30220003] | | |
| 00488821 | | USD[11.06] | Yes | |
| 00488822 | | USD[10.00] | | |
| 00488824 | | 1INCH[.0000093], CQT[.02453995], EUR[0.00], FIDA[.00000935], GRT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00488825 | | USD[10.00] | | |
| 00488826 | | 1INCH[0], ALPHA[0], ASD[0], BAO[1], EUR[0.00], FTT[0], KIN[1], RSR[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00488827 | | USD[10.00] | | |
| 00488828 | | FTT[6.36722733], HXRO[.94794], SOL[.9987099], SPELL[4899.87099], TRX[.481455], USD[2.44], USDT[3.24667435] | | |
| 00488829 | | AKRO[1], ALGO[0], BAO[2], GBP[0.00], MATIC[0], USD[0.00], USTC[0] | Yes | |
| 00488831 | | USD[10.00] | | |
| 00488833 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMC[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.00381144], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MSTR-20210326[0], NEO-PERP[0], NOK[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.18], USD[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00488834 | | USD[10.00] | | |
| 00488835 | | USD[10.00] | | |
| 00488836 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[62.36], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.08181168], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-497.36], USDT[167.84249795], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00488837 | | USD[10.00] | | |
| 00488838 | | USD[10.00] | | |
| 00488839 | | DOGE[13.96442016], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00488840 | | CRV[0], ENJ[711.31517469], FTT[0.06434480], GBP[0.00], USD[0.00], USDT[1062.51068719] | | |
| 00488841 | | USD[10.00] | | |
| 00488843 | | USD[10.00] | | |
| 00488844 | | USD[10.00] | | |
| 00488845 | | BTC[0], ETH[0], USD[0.01], USDT[0], XRP[.06609034] | | |
| 00488847 | | USD[10.77] | Yes | |
| 00488848 | | BAO[2], RSR[.0000261], USD[4.57], USDT[0] | | |
| 00488851 | | AKRO[1], BAO[2], BF_POINT[300], BTC[.06275246], DENT[1], ETH[.44396097], ETHW[0.51838036], GALA[2067.12453728], KIN[5], LTC[.6138624], TRX[.000002], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00488852 | | BAO[1], BTC[.19469167], CEL[4.88039605], ETH[.04281514], ETHW[.04228123], UBXT[1], USD[0.00], USDT[0.00045931] | Yes | |
| 00488853 | | USD[20.00] | | |
| 00488854 | Contingent | BTC-PERP[0], LUNA2[0.00245437], LUNA2_LOCKED[0.00572686], MATIC[.00857879], NFT (303997127507160813/FTX AU - we are here! #32853)[1], NFT (350116131099825520/FTX EU - we are here! #21031)[1], NFT (403533336168775934/FTX EU - we are here! #20894)[1], NFT (419533315921493417/FTX EU - we are here! #20685)[1], NFT (458071064462587039/FTX AU - we are here! #32873)[1], TRX[.070682], USD[0.53], USDT[1.47549101], USTC[.347428], XRP[.88539] | | |
| 00488855 | | BULL[0], ETHBULL[0], USDT[0] | | |
| 00488856 | | BAO[1], UBXT[3], USD[2.03] | Yes | |
| 00488857 | | AKRO[1], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 00488858 | | USD[10.00] | | |
| 00488861 | | USD[11.08] | Yes | |
| 00488862 | | GRT[1.68863017], KIN[1], SOL[.07750245], USD[0.00] | Yes | |
| 00488863 | | BAO[2], GBP[0.00], RSR[1], USD[0.00] | | |
| 00488864 | | USD[10.00] | | |
| 00488865 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488866 | | AKRO[.00271309], DENT[1], GMT[1.2953564], USD[0.00] | Yes | |
| 00488868 | | USD[10.00] | | |
| 00488869 | | USD[0.00] | | |
| 00488870 | | KIN[98337.08105095], USD[0.00] | Yes | |
| 00488872 | | USD[35.00] | | |
| 00488873 | | DOGE[180.86600274], USD[0.00] | Yes | |
| 00488874 | | USD[10.00] | | |
| 00488875 | | ATLAS[0], AURY[0], BTC[0], FTM[0], GENE[0.01591377], GODS[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00488880 | | USD[10.00] | | |
| 00488881 | | USD[10.00] | | |
| 00488882 | | USD[0.00] | | |
| 00488884 | | USD[10.00] | | |
| 00488886 | | USD[10.00] | | |
| 00488888 | | USD[21.53] | Yes | |
| 00488889 | | USD[10.07] | Yes | |
| 00488890 | | TRYB[.00000001], USD[5.00] | | |
| 00488892 | | COMP[0], ETH[0], KIN[2], SOL[0.18153641], TSLA[.00000003], TSLAPRE[0], USD[0.00] | | |
| 00488893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00723964], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.10039328], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00488894 | | USD[10.71] | | |
| 00488896 | | KIN[1], USD[0.00] | Yes | |
| 00488897 | | USD[0.00] | Yes | |
| 00488898 | | FTT[.14681389], NFT (293742233583019686/FTX EU - we are here! #91845)[1], NFT (344897305166807491/FTX EU - we are here! #151207)[1], NFT (398769163777144218/FTX EU - we are here! #151312)[1], USD[26.46] | Yes | |
| 00488899 | | USD[10.00] | | |
| 00488900 | | KIN[1], LDO[6.48630434], USD[0.00] | Yes | |
| 00488901 | | USD[10.00] | | |
| 00488902 | | USD[10.00] | | |
| 00488903 | | BADGER-PERP[0], CREAM-PERP[0], SOL[.00017198], USD[0.00] | | |
| 00488904 | | USD[10.00] | | |
| 00488905 | | AXS[0], BTC[0], COMP[0], FTM[0], FTT[0.08442153], LINK[0], LTC[0], MNGO[0], RAY[0], RUNE[0], SHIB[0], SOL[0], SUSHIBEAR[1519451.5], USD[2.22], USDT[0] | | |
| 00488906 | | TRX[0], USD[0.00] | | |
| 00488907 | | USD[0.00] | | |
| 00488909 | | KIN[1], NFT (471321062935675755/FTX Crypto Cup 2022 Key #8051)[1], UBXT[1], USD[0.35] | Yes | |
| 00488910 | | BNB[.008479], BNB-PERP[0], BTC-PERP[0], USD[3.26], USDT[0.00001284] | | |
| 00488911 | | 1INCH[0], GRT[5.79482832], USD[0.00] | Yes | |
| 00488912 | | USD[11.04] | Yes | |
| 00488914 | | BAO[3], BTC[.00122243], DENT[1], DOGE[141.91616613], ETH[.01070266], ETHW[.01056576], KIN[2], SHIB[171440.31471672], TRX[108.71118415], USD[0.00] | Yes | |
| 00488915 | | AKRO[3.18380164], BAO[4240.17301268], BNB[0], CHZ[2], CLV[.00006732], DENT[6], DOGE[0.89591688], ETH[0.00312701], ETHW[0.00308594], KIN[26249.40399534], MATIC[0.00001273], NFT (325077918960200409/FTX EU - we are here! #252240)[1], NFT (336431576326961719/FTX EU - we are here! #252218)[1], NFT (408437716485152864/FTX EU - we are here! #252230)[1], OKB[0], RSR[2], SOL[0], TRX[2.00020400], UBXT[53.55146122], USD[0.00], USDT[0.00019426], WAVES[0] | Yes | |
| 00488916 | | USD[10.00] | | |
| 00488917 | | USD[10.00] | | |
| 00488919 | | USD[10.00] | | |
| 00488920 | | BTC[.00021244], DOGE[1], USD[0.00] | | |
| 00488921 | | USD[10.00] | | |
| 00488922 | | USD[10.00] | | |
| 00488923 | | USD[10.00] | | |
| 00488925 | | USD[10.00] | | |
| 00488927 | | USD[10.00] | | |
| 00488930 | | USD[10.00] | | |
| 00488931 | | USD[10.00] | | |
| 00488932 | | USD[11.07] | Yes | |
| 00488933 | | USD[10.00] | | |
| 00488934 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00488935 | | SNX[.58456185], USD[0.00] | | |
| 00488937 | | DOGE[1], SUSHI[1.06405163], USD[0.00] | | |
| 00488938 | | BAO[3], C98[0], KIN[1], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00488940 | | ATOMBULL[42994.87334038], BULL[0], DEFIBULL[17.26581733], DOGEBEAR2021[0.00057979], EOSBULL[.06410645], ETHBULL[5.76359256], FTT[5.01182511], GRTBULL[4.21962254], KNCBULL[1], LINKBULL[2.43456163], LTCBULL[250.00229678], MATICBULL[10239.49555261], SUSHIBULL[0], SXPBULL[2654.71849379], TOMOBULL[217215.5205986], USD[852.01], VETBULL[1548.89616557], XAUTBULL[.00026], XLMBULL[0.88039073] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00488941 | | AKRO[1], USD[0.00] | | |
| 00488942 | | MKR[.00440583], USD[0.00] | | |
| 00488943 | | DOGE[1], USD[0.00] | | |
| 00488944 | | USD[20.00] | | |
| 00488945 | | USD[10.00] | | |
| 00488946 | | ALGO-PERP[0], ALT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], LINA-PERP[0], SOL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0] | | |
| 00488947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.91], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00488949 | | AKRO[1], BAO[3], DENT[1], KIN[5], NFT (342316603580686895/FTX EU - we are here! #39737)[1], NFT (362573886620494182/FTX EU - we are here! #39600)[1], NFT (568986630150065617/FTX EU - we are here! #39522)[1], UBXT[2], USD[0.00], USDT[0] | | |
| 00488952 | | USD[10.00] | | |
| 00488953 | | USD[10.00] | | |
| 00488954 | | COIN[.00016686], TRX[.000001], USD[0.00], USDT[10] | | |
| 00488955 | | USD[10.00] | | |
| 00488958 | | USD[10.00] | | |
| 00488959 | | USD[10.00] | | |
| 00488960 | | USD[10.00] | | |
| 00488961 | | USD[10.56] | Yes | |
| 00488963 | | USD[10.00] | | |
| 00488964 | | USD[10.00] | | |
| 00488965 | | USD[10.00] | | |
| 00488966 | | AKRO[499.78046219], ATLAS[89.09662996], BAO[207662.85872398], BF_POINT[100], BTT[5801642.21703921], CRO[691.54684488], DENT[5351.78267704], DOGE[1297.87869182], FTM[26.42756326], FTT[2.10851714], GOG[27.89976722], GT[9.55948934], KIN[304689.89619643], LINK[1.09204091], MANA[5.71344135], MATIC[12.93682287], MTA[13.79225746], RSR[2238.57958874], RUNE[8.53651406], SAND[1.24804989], SHIB[3222228.59791252], SLP[2060.92803585], SRM[3.98369022], TRX[253.73817291], UBXT[198.93913521], USD[0.00], WRX[13.34525252] | Yes | |
| 00488967 | | BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.95664289], XRP[.0001] | | |
| 00488968 | | USD[10.00] | | |
| 00488970 | | BTC[0], FIDA[.329205], SOL[.08], STEP[.06271835], USD[2.49], USDT[3.0393094] | | |
| 00488971 | | USD[11.04] | Yes | |
| 00488972 | | ETH[.00625619], ETHW[.00617405], FTT[.00000011], USD[0.00] | Yes | |
| 00488973 | | BAO[6755.31774176], USD[0.00] | Yes | |
| 00488974 | | USD[10.00] | | |
| 00488975 | | USD[10.00] | | |
| 00488976 | | USD[10.00] | | |
| 00488978 | | USD[10.00] | | |
| 00488980 | | DOGEBEAR[3344801.695], USD[0.01] | | |
| 00488981 | | BAO[1], BNB[0], USD[0.00] | | |
| 00488983 | | UNI[.52663404], USD[0.00] | Yes | |
| 00488984 | | BTC[.00034953], SOL[.00000794], USD[0.00] | Yes | |
| 00488987 | | NFT (501371989715917464/FTX Crypto Cup 2022 Key #10373)[1], NFT (544273113693104700/The Hill by FTX #24471)[1], UBXT[1], USD[0.00], USDT[.00001377] | | |
| 00488989 | | CHZ[14.20668617], DOGE[1], USD[0.00] | | |
| 00488990 | | USD[0.00] | | |
| 00488991 | | USD[10.00] | | |
| 00488992 | | ATOM[0], BAO[1], BAT[0], BF_POINT[300], COPE[0], DENT[1], DFL[0], ETH[.00000001], ETHW[.00000001], EUR[0.00], LOOKS[0], MNGO[0], SLRS[0], SOL[0], SPELL[0], SRM[0], STEP[0], TRU[0], USD[0.00], USDT[0], WRX[0] | Yes | |
| 00488993 | | USD[10.00] | | |
| 00488994 | | USD[10.00] | | |
| 00488995 | Contingent, Disputed | AMPL[2.10051379], USDT[0] | | |
| 00488996 | Contingent | ALPHA[0], DOT[0], ETH[0.13801369], ETHW[0.13701275], EUR[0.00], FTT[10.04135747], KIN[4414.24790047], LRC[0], LUNA2[0.00011494], LUNA2_LOCKED[0.00026821], LUNC[25.03015766], MATIC[0], NEXO[0], USD[0.00], XRP[0] | Yes | |
| 00488997 | | USD[10.00] | | |
| 00488998 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00488999 | | APT-PERP[0], ATOM-PERP[0], TRX[.000004], USD[0.73], USDT[0] | | |
| 00489000 | | USD[20.00] | | |
| 00489001 | | USD[10.00] | | |
| 00489002 | | USD[10.00] | | |
| 00489003 | | USD[10.00] | | |
| 00489004 | | USD[11.02] | Yes | |
| 00489005 | | USD[10.00] | | |
| 00489007 | | MAPS[2.9979], USDT[.3731] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489008 | | BAND[1.13173465], DOGE[7.36947185], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00489009 | | USD[10.00] | | |
| 00489010 | | BAO[0], BNB[0], COPE[0], ETH[0], MATIC[0], SOL[0.00000001], SUSHI[.41652804], TRX[.000001], USD[0.16], USDT[0.00001154] | | |
| 00489011 | | BAO[1], SHIB[318104.82606461], USD[0.00], XRP[.00032385] | Yes | |
| 00489012 | | USD[10.00] | | |
| 00489013 | | USD[10.00] | | |
| 00489014 | | MATIC[1], USD[0.00] | | |
| 00489015 | | USDT[0] | | |
| 00489018 | Contingent | ASD[75.21068242], ATLAS[59651.1419802], DENT[1986115.77141995], LUNA2[360.53880665], LUNA2_LOCKED[80.79824459], LUNC[12950959.79868856], MATH[1], SHIB[106324.51413843], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00489019 | | USD[10.00] | | |
| 00489021 | | USD[10.00] | | |
| 00489022 | | USD[0.00], USDT[9.95707247] | | |
| 00489023 | | USD[0.00] | Yes | |
| 00489024 | Contingent | 1INCH[.00016652], AAPL[0], AKRO[36.09548487], ALPHA[2.0061978], AMC[0], ATLAS[6.4629939], AXS[.00092719], BAO[329], BAT[.00280021], BB[0], BCH[0.00095713], BNB[0], BTC[0], CHZ[1.00015290], COIN[0], COMP[.00001267], CUSDT[0], DENT[112], DOGE[0.13884525], ETH[0.00000925], ETHE[0], ETHW[0.00054676], FIDA[2.01624812], FRONT[3.07345028], GBP[0.00], GME[.00000003], GMEPRE[0], GRT[3.00133382], HXRO[4.24714869], KIN[146176.75122411], LTC[0.00005882], LUNA2[0.00001133], LUNA2_LOCKED[0.00002645], LUNC[2.46904418], MATH[7.32796377], MER[.10536443], MSTR[0], MTA[.00978059], OMG[.00525143], PFE[0], REEF[4.21592604], RSR[10], SHIB[.06612369], SLV[0], SOL[0], SPELL[10.84124963], SXP[.00170391], TOMO[2.08369761], TRU[7.32526283], TRX[0.00003900], TSLAPRE[0], UBER[0], UBXT[109.3363985], UNI[.25660326], USD[0.00], USDT[0.31628017], VGX[.00074433], WAVES[.00134196], WRX[.00385685], XRP[0.00441656] | Yes | |
| 00489025 | | USD[10.00] | | |
| 00489027 | | USD[10.00] | | |
| 00489028 | | BCH[.0009], IP3[4836.2585611], MATIC[.02370185], SOL[.0044], USD[40.54], USDT[0.0451400] | | |
| 00489029 | | USD[10.55] | Yes | |
| 00489030 | | USD[10.00] | | |
| 00489031 | | USD[10.00] | | |
| 00489032 | | USD[10.26] | Yes | |
| 00489034 | | USD[10.00] | | |
| 00489036 | | AKRO[1], ALPHA[1.00023738], BAT[2334.69546101], LRC[.11289195], LTC[.84395437], TOMO[1.03677053], USD[0.00], WRX[1574.92479376], XRP[13197.58840717] | Yes | |
| 00489037 | | ALTBEAR[168000], USD[0.04] | | |
| 00489038 | Contingent | AKRO[5], ALPHA[1], AUDIO[3.10042844], BAO[7], BNB[0], BTC[0.00002844], CEL[0], CHZ[2], CRO[0], DOGE[1], ETH[0], FRONT[1], HXRO[2], KIN[4], KNC[.00713407], LUNA2[69.22614633], LUNA2_LOCKED[157.775061], LUNC[0], MATH[1], OXY[0], RSR[2], SNX[0.00102237], SXP[1.00783192], TRX[2], USD[0.00], USDT[0], USTC[0.06243111] | Yes | |
| 00489039 | | BULL[0.00610432], USD[0.03] | | |
| 00489040 | | BTC[.5355], ETH[.9518096], USD[0.86] | | |
| 00489042 | | DOGE[1], LINK[.75427501], USD[0.00] | | |
| 00489043 | | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00489045 | | USD[10.00] | | |
| 00489046 | | USD[10.00] | | |
| 00489047 | | DOGE[124.16206128], USD[0.00] | | |
| 00489048 | | USD[0.00] | | |
| 00489050 | | USD[10.00] | | |
| 00489052 | | USD[10.00] | | |
| 00489053 | | USD[0.01] | | |
| 00489054 | | USD[10.89] | Yes | |
| 00489057 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT[2.79946800], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY[0], RUNE-PERP[0], SHIB-PERP[0], STEP[0], USD[0.49], USDT[0.20204420], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00489058 | | USD[10.00] | | |
| 00489059 | | USD[10.00] | | |
| 00489060 | | DOGE[19.13426446], USD[0.00] | | |
| 00489061 | | 0 | | |
| 00489062 | | USD[10.00] | | |
| 00489065 | | BAO[4], DOGE[76.87955202], ETH[.01788214], ETHW[.01788214], EUR[0.00], KIN[2], SHIB[566496.50511456], TRX[1], UBXT[2], USD[0.00] | | |
| 00489067 | | BNBBULL[0.73034390], DOGEBEAR[5714], DOGEBULL[0.45368732], THETABULL[0.02095280], TRX[.000005], USD[0.19], USDT[0], XLMBULL[3.36262734] | | |
| 00489068 | | USD[10.00] | | |
| 00489069 | | 1INCH[.00033859], AAVE[.00000317], AKRO[.07114671], ALPHA[.00000648], ATLAS[0.04846885], AUD[0.03], AUDIO[0.00090242], BAND[.00035987], BAT[.00599993], BCH[0.00000662], BNB[0.00001092], CEL[.0000587], CHZ[9.05746838], CRO[.00057716], CRV[.31663276], DENT[5.70318659], DODO[0.00141553], DOGE[.02470163], ETH[.00000158], ETHW[.00000158], FTM[0.05352522], FTT[0.00011443], GALA[0.06926076], GRT[0.00088504], HT[.00001582], KIN[17.99202242], LINK[.00004007], LTC[.00001543], MAPS[.00643201], MATIC[0.12859802], OMG[0.00052626], OXY[.00518175], POLIS[0], PUNDIX[.00129116], RAY[0], REEF[0.03456487], RUNE[.00723365], SAND[0.93405476], SHIB[7546.7858558], SNX[.00092177], SOL[0.00085395], SRM[0.00120297], STARS[0.00261040], SUSHI[0.00023704], TLM[.20533292], TOMO[.00004313], TRX[.02417323], TULIP[.00840254], UBXT[0.26971684], UNI[.00001484], USD[0.00], USDT[0.00000001], XRP[0.14197792], YFII.00000001] | Yes | |
| 00489071 | | USD[10.00] | | |
| 00489072 | | BTC[0.00184574], DENT[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 00489073 | | ADABULL[.4076], ATOM[17.4], ATOM-PERP[0], BTC[0], CAKE-PERP[0], ENJ[.85861115], FTT[8.3], TRX[.000001], USD[0.04], USDT[0.00065974] | | |
| 00489074 | | USD[10.00] | | |
| 00489076 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489078 | | LINA[0.00004168], MATIC[2.2069978], STMX[119.95547487], USD[0.00] | Yes | |
| 00489081 | | USD[10.00] | | |
| 00489082 | | BTC[.00004166], USD[8.00] | | |
| 00489083 | | USD[0.00] | | |
| 00489085 | | ETH[.00162965], ETHW[.00162965], REN[2.11516038], USD[0.00], XRP[8.2138716] | | |
| 00489086 | | BTC[.00020964], USD[0.00] | | |
| 00489087 | | USD[10.00] | | |
| 00489088 | | USD[10.00] | | |
| 00489089 | | USD[10.00] | | |
| 00489092 | | USD[10.00] | | |
| 00489093 | | USD[0.00] | | |
| 00489094 | | AKRO[5], APE[0], AVAX[0], BAO[9], BNB[0], CEL[0.00029128], CHZ[1], DENT[3], DFL[0], DOT[0], ETH[0], ETHW[0], FTM[0], GBP[0.00], GRT[1], KIN[14], MANA[0], MATH[1], MATIC[0], SAND[0], SECO[0], SHIB[0], SPELL[0], SXP[0], TRX[0], UBXT[4], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 00489095 | | USD[10.00] | | |
| 00489096 | Contingent | ANC[.087827], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000004], DODO[.00000001], DYDX[.07976311], ETH[0], FTM-PERP[0], FTT[151.56998174], LUNA2[0.00330107], LUNA2_LOCKED[0.00770251], LUNC[.00569935], OP-PERP[0], SOL[0], TRX[.000534], USD[2723.42], USDT[0.00324200], USTC[.46728] | | |
| 00489097 | | USD[10.91] | Yes | |
| 00489098 | | USD[10.00] | | |
| 00489099 | | USD[10.00] | | |
| 00489100 | | USD[10.00] | | |
| 00489101 | | BAO[1], ETH[0.00002112], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00489102 | | USD[0.00] | | |
| 00489103 | | BTC[.00011549], KNC[.01528563], USD[18.19] | | |
| 00489104 | | BULL[0.00000188], USDT[0] | | |
| 00489105 | | 1INCH[2.14699867], USD[0.00] | Yes | |
| 00489106 | Contingent, Disputed | AKRO[1], BAO[3], BNB[.22990618], CHZ[1], EUR[62.71], KIN[4], LUNA2[0.48706232], LUNA2_LOCKED[1.13647876], LUNC[106058.84757014], SHIB[.47959496], TRX[31.11690962], UBXT[2], USD[0.00] | | |
| 00489107 | | USD[10.00] | | |
| 00489108 | | USD[20.00] | | |
| 00489109 | | ALGOBULL[1849815.7], BSVBULL[129975.3], DOGEBULL[0.06530893], EOSBULL[16896.789], LINKBEAR[39973400], SUSHIBULL[88.429], THETABULL[1.0331229], TOMOBULL[21900], TRXJ.000003], USD[0.00], USDT[.00348], VETBULL[.0897169], XLMBULL[2.06] | | |
| 00489110 | | USD[10.00] | | |
| 00489111 | | USD[10.00] | | |
| 00489112 | | USD[10.00] | | |
| 00489113 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DEFI-20210625[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00489115 | | USD[10.00] | | |
| 00489117 | | BTC[.00017732], USD[0.00] | Yes | |
| 00489119 | | USD[20.00] | | |
| 00489120 | | USD[10.00] | | |
| 00489121 | | USD[10.00] | | |
| 00489122 | | 1INCH[6.14183139], AKRO[567.3510397], BAO[20419.41823582], DENT[2552.17579912], DOGE[2006.38456988], DOT[1.12429355], FTM[23.20673772], KIN[164318.25640872], MATIC[90.70501127], SAND[7.50958732], SOL[1.15151244], TOMO[1], TRX[1974.24724974], USD[0.00], USDT[.51116602], XRP[1412.2392944] | Yes | |
| 00489124 | | USD[0.00] | Yes | |
| 00489125 | | CHZ[4.52218725], EUR[15.95], GALA[0.00090809], KIN[1], SHIB[517.51813418], USD[0.00], USDT[0] | Yes | |
| 00489126 | | USD[10.00] | | |
| 00489128 | | USD[10.00] | | |
| 00489129 | | CHZ[1], DOGE[145.62650122], USD[0.00] | | |
| 00489130 | | TRX[162.19833222], UBXT[1], USD[0.00] | Yes | |
| 00489131 | | USD[10.00] | | |
| 00489132 | | USD[10.00] | | |
| 00489134 | | USD[10.00] | | |
| 00489135 | | DOGE[1438.33639008], UBXT[1], USD[0.00] | Yes | |
| 00489137 | Contingent | ATLAS[.23689281], AVAX-PERP[0], AXS[138.16155610], ETH[0], EUR[11215.51], FTT[473.31132723], HBAR-PERP[0], HNT[931.7], KSM-PERP[0], LUNA2[52.8288347], LUNA2_LOCKED[123.267281], LUNC[320.18], RAY[.921582], RUNE[4], SOL[1122.10622688], SRM[1.41157593], SRM_LOCKED[30.58977222], SUSHI[0.35740448], USD[0.12], USDT[0.11692201] | | SOL[532.82032318] |
| 00489139 | | USD[10.00] | | |
| 00489141 | | USD[10.00] | | |
| 00489142 | | USD[10.83] | Yes | |
| 00489143 | | USD[10.00] | | |
| 00489144 | | USD[10.00] | | |
| 00489145 | | USD[10.00] | | |
| 00489147 | | ETH[0], RAY-PERP[0], USD[0.00], USDT[2.91853174], XAUT-PERP[0] | | |
| 00489148 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489150 | | BCHBULL[1.499715], SUSHIBEAR[36975.395], TOMOBEAR[10997910], TRX[24.99525], USD[0.87] | | |
| 00489151 | | BTC[0.00000091], DOGE[0], EUR[0.00], MOB[0.00009046], USD[0.00] | Yes | |
| 00489152 | | CRO[0], HNT[0.00001235], USD[0.00] | Yes | |
| 00489153 | | USD[10.00] | | |
| 00489154 | | BTC[.00017642], USD[25.00] | | |
| 00489155 | | USD[10.00] | | |
| 00489156 | | DENT[2], EUR[0.00], KIN[2], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00489157 | | USD[9.52] | | |
| 00489158 | | ETH[.0357676], ETHW[.0357676], FTT[0.00105480], USD[2.84], USDT[0], XRPBULL[.07248], XRP-PERP[0] | | |
| 00489160 | | USD[0.00] | | |
| 00489161 | | BF_POINT[200], BTC[0.00001224], ETH[0.14497587], ETHW[0.14497587], FTT[0.43492071], RAY[4], USD[0.51], USDT[0.92893843] | | |
| 00489162 | | BTC[.00004659], USD[7.50] | | |
| 00489163 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[8.3216], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS[.88534], LTC-PERP[0], LUNA2[2.31793933], LUNA2_LOCKED[5.40852512], MKR-PERP[0], OMG-PERP[0], RAY[.00766416], SOL[0.00475111], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00489164 | | USD[10.00] | | |
| 00489165 | | USD[10.00] | | |
| 00489168 | | BAO[1], CHZ[58.78891721], DOGE[19.64886355], KIN[2], MATIC[1.06374097], UBXT[1], USD[0.00] | Yes | |
| 00489169 | | ALPHA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-20210625[0], BNBBULL[0.00000383], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0.00000836], EGLD-PERP[0], ETHBULL[.05209776], HOT-PERP[0], KIN-PERP[0], MATICBULL[.0009869], MATIC-PERP[0], NPXS-PERP[0], QTUM-PERP[0], STMX-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0.10192249], XLMBULL[.00004134], XLM-PERP[0] | | |
| 00489170 | | USD[10.00] | | |
| 00489171 | | USD[10.00] | | |
| 00489176 | | USD[10.00] | | |
| 00489177 | | AKRO[1], MTA[2.4922537], USD[0.00] | Yes | |
| 00489178 | | USD[10.37] | Yes | |
| 00489179 | | USD[10.00] | | |
| 00489181 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[13000], DOGE-PERP[-21000], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.05666753], LUNA2_LOCKED[2.46555757], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1151.84], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00489182 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], TRX-PERP[0], USD[44.36], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00489183 | | BAO[2], KIN[1], NFT (345998616604085594/FTX EU - we are here! #210481)[1], NFT (409325500706227241/FTX EU - we are here! #210503)[1], NFT (421185485455934934/The Hill by FTX #17327)[1], NFT (448685098219695783/FTX EU - we are here! #210401)[1], NFT (513211445524851588/FTX Crypto Cup 2022 Key #14505)[1], SHIB[226850.73141896], SOL[.00472119], USD[0.00] | Yes | |
| 00489184 | | USD[10.00] | | |
| 00489186 | | USD[10.80] | Yes | |
| 00489189 | | USD[10.00] | | |
| 00489190 | | USD[11.08] | Yes | |
| 00489191 | | USD[10.00] | | |
| 00489192 | | USD[10.00] | | |
| 00489193 | | BAO[1], DOGE[40.28009950], USD[0.00] | | |
| 00489194 | | DOGE[3], MATIC[1.03583889], RSR[190.6041188], UBXT[4], USD[0.00] | Yes | |
| 00489197 | | AKRO[1], USD[0.00], USDT[0.00001868] | | |
| 00489198 | | DOGE[135.04029669], USD[0.00] | | |
| 00489200 | | USD[10.00] | | |
| 00489201 | | USD[20.00] | | |
| 00489202 | | USD[10.00] | | |
| 00489204 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], CREAM-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00971508], SRM_LOCKED[.03694241], STORJ-PERP[0], TRU-PERP[0], UBXT[193.86746927], USD[-0.01], USDT[0.00000049] | | |
| 00489205 | | USD[10.00] | | |
| 00489206 | | USD[10.00] | | |
| 00489207 | | APE[0], BTC[0.00631782], ETH[0.00001830], ETHW[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00489208 | | USD[10.00] | | |
| 00489209 | | USD[10.00] | | |
| 00489211 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2.61015658], XLM-PERP[0], XRP-PERP[0] | | |
| 00489212 | | DOGE[2], EUR[0.00], USD[0.00] | | |
| 00489213 | | USD[10.00] | | |
| 00489214 | | USD[0.00] | | |
| 00489215 | | BNB[.03375347], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489216 | | SHIB[2084.50529695], USD[0.00] | Yes | |
| 00489217 | | USD[10.00] | | |
| 00489219 | | USD[10.00] | | |
| 00489220 | | USD[10.00] | | |
| 00489221 | | USD[10.00] | | |
| 00489222 | | USD[10.00] | | |
| 00489224 | | ATLAS[.0030221], BAO[2], EUR[0.00], USD[0.00] | Yes | |
| 00489225 | | TRX[.000002] | | |
| 00489226 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GST-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 00489227 | | USD[10.00] | | |
| 00489228 | | USD[10.00] | | |
| 00489229 | | DOGE[1], GBP[0.00], UBXT[1], USD[0.00] | | |
| 00489230 | | USD[10.00] | | |
| 00489232 | | BTT[5655974.45377681], KIN[1], USD[0.00] | Yes | |
| 00489234 | | USD[10.00] | | |
| 00489235 | | USD[10.00] | | |
| 00489236 | | USD[10.00] | | |
| 00489237 | | USD[10.00] | | |
| 00489238 | | USD[10.00] | | |
| 00489239 | | USD[0.00] | Yes | |
| 00489241 | | USD[10.00] | | |
| 00489242 | | DOGE[1], RAY[1.87432723], USD[0.27] | | |
| 00489243 | | USD[10.00] | | |
| 00489244 | | USD[20.00] | | |
| 00489245 | | AAVE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATICBULL[.009174], OKB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00489247 | | USD[10.00] | | |
| 00489248 | | USD[11.00] | Yes | |
| 00489249 | | BAO[13658.46485907], MATIC[1.06376039], UBXT[1], USD[0.00] | Yes | |
| 00489250 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (472549881416733136/FTX Crypto Cup 2022 Key #22333)[1], OMG-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.72], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00489251 | | BULL[0.00001000], ETHBULL[0], USD[0.00] | | |
| 00489252 | | USD[10.00] | | |
| 00489253 | | ETCBEAR[36574380], USD[0.91] | | |
| 00489254 | Contingent | BNB[0.00000001], BTC[0], DAI[0], ETH[0.00000023], HT[0], LTC[0.00714675], LUNA2[0.00047356], LUNA2_LOCKED[0.00110497], LUNC[103.11913865], MATIC[0.00005424], NFT (403942557201968975/The Hill by FTX #16790)[1], NFT (437107744002473874/FTX EU - we are here! #105271)[1], NFT (515210229644684741/FTX EU - we are here! #96251)[1], NFT (530111380464903561/FTX Crypto Cup 2022 Key #9402)[1], NFT (557796755068532726/FTX EU - we are here! #104967)[1], SOL[0.00000001], TONCOIN[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00000036] | Yes | |
| 00489256 | | CEL[.06049], CEL-20210625[0], FTT[.07802], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0.00894505], USTC-PERP[0] | | |
| 00489257 | | 0 | | |
| 00489258 | | USD[10.00] | | |
| 00489259 | | USD[10.00] | | |
| 00489260 | | USD[10.00] | | |
| 00489261 | | USD[10.00] | | |
| 00489262 | | USD[0.00] | | |
| 00489263 | | LTC[.15941197], USD[0.00] | | |
| 00489264 | Contingent | ALEPH[.13083661], AMPL[0.26170046], APE[.05082], BADGER[.00963465], BAL[.00605871], BAO[821.3988237], BICO[.76257656], BOBA[.05680805], BTC[0.00001721], CEL[.0389], CEL-PERP[0], CONV-PERP[0], CQT[.1055772], CREAM[.00950023], CVX[.02851043], DAWN-PERP[0], DMG[.05534547], DODO-PERP[0], DOGE[.25009001], EUL[.00487694], FTT[557.80066449], GAL[.09762], GMT[.6594], GOG[.44115084], HGET[.018431], HMT[.11166972], HT[.04113483], IND[.9566], IP3[8.076], LDO[.32653695], LOOKS[.2343533], LUNA2[0.00532579], LUNA2_LOCKED[0.01242686], LUNC[1.44976082], MAPS[.627488], MATH[.00527872], MCB[.00783532], MKR[.00029329], MTA[.06363532], MTL-PERP[0], NEXO[.89859164], ORBS-PERP[0], OXY[.002474], PERP[.02111505], PUNDIX[.01579739], PUNDIX-PERP[0], REEF[0.22286416], ROOK[.00008043], RSR[5.59571269], SKL-PERP[0], SLRS[.07332], STG[.90002485], STORJ-PERP[0], SWEAT[85.46025074], SXP[.00012709], SYN[.35512024], TOMO[.04886544], TONCOIN[.01704029], TRX[.050036], UBXT[.03188722], UNI[2.0996], USD[2306.34], USDT[5878.39272102], USTC[.75295], VGX[.16083866], WAXL[.165151], XAUT[.000082], XPLA[.882], YFII[.00056127] | | |
| 00489265 | | BTC[0.00035367], USD[0.00], USDT[0] | | |
| 00489266 | | ADABULL[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGEBULL[0], EGLD-PERP[0], ETH[0], LTC-PERP[0], NEO-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], WAVES-PERP[0], XLMBEAR[0.00087165] | | |
| 00489268 | | USD[10.00] | | |
| 00489270 | | BTC[.00003707], ETH[0], MOB[.31342], USD[1.54] | | |
| 00489271 | | USD[0.00] | | |
| 00489272 | | DOGE[.00028906], ETH[0.00000175], ETHW[0.00000175], USD[0.00] | Yes | |
| 00489273 | | USD[10.00] | | |
| 00489274 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489275 | | BTC[0], FTT[0], MTL[0], RAY[0], RUNE[0], SOL[0.00380238], SUSHI[0], USD[2.00] | | |
| 00489276 | | USD[10.00] | | |
| 00489277 | | USD[10.00] | | |
| 00489279 | | AXS-PERP[0], RAY[-17.52095531], USD[152.80], USDT[0.00609968] | | |
| 00489280 | | USD[10.00] | | |
| 00489281 | | GRT[5.5106066], USD[0.00] | | |
| 00489282 | | AKRO[0], BAO[1], BNB[0.00000342], COIN[0], DENT[3], DOGE[0], ETH[.00000001], FTM[0], KIN[2], MATIC[0], SHIB[71613.95110999], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00489283 | | USD[10.00] | | |
| 00489284 | | BADGER[.1311914], USD[0.00] | Yes | |
| 00489285 | | USD[0.00] | | |
| 00489287 | | BNB[0], BTC[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000083], UNI[.03], USD[0.85], USDT[0.00000001], WAVES-PERP[0] | | |
| 00489289 | | USD[10.00] | | |
| 00489290 | | USD[10.00] | | |
| 00489291 | | USD[10.00] | | |
| 00489293 | | USD[10.00] | | |
| 00489295 | | BNB-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00489297 | | DENT[743.22175298], DOGE[1], KIN[1], USD[0.00] | | |
| 00489302 | | NFT (394884662670223402/FTX EU - we are here! #210421)[1], NFT (428757804794020210/FTX EU - we are here! #210437)[1], NFT (492430644327940654/FTX EU - we are here! #210390)[1], USDT[3.667751] | | |
| 00489304 | | USD[10.00] | | |
| 00489305 | | USD[10.00] | | |
| 00489306 | | USD[10.00] | | |
| 00489308 | | USD[10.00] | | |
| 00489309 | | USD[10.00] | | |
| 00489311 | | USD[10.00] | | |
| 00489312 | | BAO[1], EUR[0.00], LRC[3.68915365], MATIC[.00179459], USD[0.00] | Yes | |
| 00489313 | | USD[10.00] | | |
| 00489315 | | USD[10.00] | | |
| 00489316 | | USD[10.00] | | |
| 00489317 | | USD[10.00] | | |
| 00489318 | | USD[10.00] | | |
| 00489319 | Contingent, Disputed | USD[0.00] | | |
| 00489321 | | USD[10.00] | | |
| 00489322 | | BAO-PERP[0], BNB[0], ETH[0], HUM[0], KIN[0.00931614], LUA[0], MOB[0], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00489323 | | SNX[1.11254868], USD[0.00] | Yes | |
| 00489325 | | USD[0.00] | Yes | |
| 00489326 | | USD[10.00] | | |
| 00489327 | | DOGE[10], USD[0.00] | | |
| 00489328 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00489329 | | AMPL[0.05718329], BTC[.00018292], USD[1.47], USDT[1.75236965] | | |
| 00489331 | | USD[10.97] | Yes | |
| 00489332 | | USD[10.00] | | |
| 00489333 | | BAO[7], DOGE[1], EUR[0.00], FTM[.0058079], KIN[220533.07390782], REN[.00021549], RSR[1], SRM[1.49035628], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00489334 | | USD[0.00] | | |
| 00489335 | | USD[10.00] | | |
| 00489336 | | USD[10.00] | | |
| 00489337 | | ETH-PERP[0], USD[1.38], USDT[243.5732] | | |
| 00489339 | | USD[10.00] | | |
| 00489340 | | BAO[2], DENT[3819.24104162], GBP[0.00], USD[10.00] | | |
| 00489341 | | EUR[0.00], UBXT[1], USD[0.00] | | |
| 00489343 | | USD[10.00] | | |
| 00489344 | | USD[10.00] | | |
| 00489345 | Contingent, Disputed | BTC[.00004047], FTT[0], USD[0.00] | | |
| 00489346 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489347 | | USD[10.00] | | |
| 00489348 | | SOL[.50176984], UBXT[1], USD[5.00] | | |
| 00489349 | | USD[10.00] | | |
| 00489350 | | USD[10.00] | | |
| 00489351 | Contingent, Disputed | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00192899] | | |
| 00489352 | | ETH[0], MATIC[.0001], NFT (486828504160682540/FTX Crypto Cup 2022 Key #18214)[1], NFT (501144077106158933/The Hill by FTX #29695)[1], TRX[0], USD[49.06], USDT[0.52158826] | | |
| 00489353 | | BTC[.00020337], CHZ[1], USD[0.00] | | |
| 00489354 | | 0 | | |
| 00489357 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[1.00230829], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00986845], GMT-PERP[0], KNC[0], KNC-PERP[0], LINK[0.01275641], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07638787], LUNA2_LOCKED[0.17823837], LUNC[0.00000002], LUNC-PERP[0], MATIC-PERP[0], NFT (558251510506773598/FTX Crypto Cup 2022 Key #14952)[1], OKB[0], PEOPLE[20700.1035], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00193110], SOL-PERP[0], STX-PERP[0], SXP[2363.15730108], SXP-0624[0], TRX[.000005], TRX-PERP[0], USD[3799.911], USDT[6929.58310120], USDT-PERP[0], USTC[0.43103466], XRP[0.10959000], XRP-PERP[10000], ZIL-PERP[0] | | |
| 00489358 | | USD[10.00] | | |
| 00489359 | | ANC-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OLY2021[0], PUNDIX-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000851], USD[0.00], USDT[0] | | |
| 00489361 | | USD[10.00] | | |
| 00489362 | | USD[0.00] | | |
| 00489363 | | BTC[0], USD[0.00], USDT[0.00027046], XRP[0] | | |
| 00489364 | | USD[10.00] | | |
| 00489365 | | USD[11.06] | Yes | |
| 00489367 | | DOGE[123.16099087], USD[0.00] | | |
| 00489368 | | USD[10.00] | | |
| 00489369 | | USD[10.00] | | |
| 00489370 | | USD[10.00] | | |
| 00489372 | | USD[10.00] | | |
| 00489373 | | USD[10.00] | | |
| 00489375 | | USD[10.40] | | |
| 00489376 | | BTC[.00018677], UBXT[1], USD[0.00] | Yes | |
| 00489377 | | APE[.0373], AVAX[.0038], ETH[.00000001], FTT[2.3], FTT-PERP[0], LTC[.00143311], NFT (353256575439297046/The Hill by FTX #4400)[1], NFT (356618011716153592/FTX EU - we are here! #101757)[1], NFT (436994305434103558/FTX EU - we are here! #86680)[1], SOL[.00462512], TRX[7356.86794], USD[0.31], USDT[4.38357170] | | |
| 00489378 | | USD[20.00] | | |
| 00489381 | | BTC[0.00000001], TRX[.07788409], TRX-PERP[0], USD[0.00], USDT[-0.00036719] | | |
| 00489383 | | USD[0.00] | | |
| 00489384 | | USD[10.00] | | |
| 00489388 | | USD[16.84] | Yes | |
| 00489389 | | CHZ[1], DOGE[0], UBXT[1], USD[0.00] | | |
| 00489390 | | USD[10.00] | | |
| 00489391 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0814786], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1584.70541374], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.30], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00489392 | | USD[10.00] | | |
| 00489394 | Contingent | BTC[0.00000302], BULL[0.00001584], ETH[.00000001], FTT[0.00088515], SRM[4.41365015], SRM_LOCKED[22.58634985], USD[0.00], USDT[0] | | |
| 00489395 | | DENT[1], USD[0.00] | | |
| 00489396 | | AKRO[1], AMPL[0.57262822], USD[0.00] | | |
| 00489398 | | USD[0.00] | | |
| 00489399 | | CHZ[1], USD[0.00], REN[.00002998], USD[10.00] | | |
| 00489400 | | BTC[.11970258], BTC-0331[0], ETH[.00115926], ETH-0331[3.067], ETH-0624[0], ETH-0930[0], ETHW[0.00115925], USD[-4895.43] | | |
| 00489401 | | BTC[0.00063715], DOGE[648.568415], ETH[.011], ETHW[.011], EUR[0.73] | | |
| 00489402 | | DOGE[147.37800527], USD[0.00] | | |
| 00489403 | | DOGE[173.01922781], USD[1.00] | | |
| 00489404 | | USD[10.00] | | |
| 00489406 | | MATIC[26.18862013], USD[0.00] | Yes | |
| 00489408 | | SOL[.14497982], USD[0.00] | Yes | |
| 00489409 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00489411 | | USD[10.00] | | |
| 00489412 | | USD[0.00] | Yes | |
| 00489415 | | BTC[.00004529], DENT[54.63], ETH[.00164837], ETHBEAR[556.1], ETHBULL[0.00000184], ETHW[.00164837], KIN[8300], TONCOIN[.03086], USD[1.42], USDT[0] | | |
| 00489416 | | USD[10.00] | | |
| 00489418 | | BTC[0], GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489420 | | USD[10.00] | | |
| 00489421 | | USD[10.00] | | |
| 00489422 | | USD[10.00] | | |
| 00489423 | | BTC[0.00009170], ETH-PERP[0], ETH-PERP[0], USD[3.07], USDT[.00517] | | |
| 00489424 | | USD[10.00] | | |
| 00489425 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], LTC-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00489426 | | USD[10.00] | | |
| 00489427 | | USD[10.00] | | |
| 00489428 | | USD[10.00] | | |
| 00489429 | | USD[10.00] | | |
| 00489430 | | USD[10.00] | | |
| 00489432 | | USD[10.00] | | |
| 00489433 | | USD[10.00] | | |
| 00489434 | | USD[10.00] | | |
| 00489435 | Contingent, Disputed | AKRO[1], BAO[11], BTC[0], DENT[3], ETH[0], KIN[7], LTC[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00457534] | Yes | |
| 00489436 | | USD[10.00] | | |
| 00489438 | | USD[10.00] | | |
| 00489439 | | USD[10.00] | | |
| 00489441 | Contingent | FTT[1172.3631912], LUNA2[488.8333968], LUNA2_LOCKED[1140.611259], PAXG[0], SRM[17.04540849], SRM_LOCKED[218.27459151], USD[0.00], USDT[111828.36509334], USTC[69196.73] | | |
| 00489443 | | 1INCH[0], AVAX[0], BNB[0.00000003], BTC[0], DOGE[0.00000001], ETH[0.00000001], LTC[0], MATIC[0.00000001], SOL[0], TRX[13.99800202], USD[0.17], USDT[118.88531496], XRP[0.00000001] | | |
| 00489446 | | USD[10.00] | | |
| 00489447 | | USD[10.00] | | |
| 00489448 | | USD[10.00] | | |
| 00489449 | | USD[10.00] | | |
| 00489450 | | USD[10.00] | | |
| 00489451 | | USD[10.00] | | |
| 00489452 | | USD[10.00] | | |
| 00489453 | Contingent, Disputed | ALPHA[0.55685203], BTC[0], ETH-PERP[0], FTT[0.06320772], USD[149.44], USDT[-2.00518610] | | USD[1.00] |
| 00489456 | | USD[10.00] | | |
| 00489457 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.04321903], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.07], USDT[0] | | |
| 00489458 | | 1INCH[0], BAO[6], CHZ[0], DOGE[.00019896], EUR[0.00], KIN[9], LINA[0], MATIC[0], SHIB[283072.52490087], UBXT[4], USD[0.00] | Yes | |
| 00489459 | | USD[10.00] | | |
| 00489460 | | DENT-PERP[0], DOGE-PERP[0], LINA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.08], USDT[.12652691], XRP-PERP[0] | | |
| 00489462 | | USD[10.00] | | |
| 00489463 | | USD[10.88] | Yes | |
| 00489464 | | USD[10.00] | | |
| 00489465 | | USD[10.00] | | |
| 00489466 | | AKRO[2], BADGER[94.71115759], BAO[3], BIT[.13411384], CRO[.05055296], EUR[0.00], GRT[.00002748], KIN[3], MATIC[.02732727], USD[0.00] | Yes | |
| 00489467 | Contingent | ALGO[330], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.16893131], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[10874.75], FIL-PERP[0], FTM-PERP[0], FTT[27.31771455], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.60283957], LUNC[709514.71], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2923.10], WAVES-PERP[0], XRP-PERP[0] | | USD[0.12] |
| 00489468 | | USD[10.00] | | |
| 00489469 | | ALPHA[4.1616955], MATIC[1], USD[0.00] | | |
| 00489470 | | 1INCH[0], BAO[0], BCH[0], BNB[0], CUSDT[0], DOGE[0.00003449], ETH[0], KIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 00489471 | | BNB[.09045493], USD[0.00] | | |
| 00489472 | | USD[10.91] | Yes | |
| 00489473 | | USD[10.00] | | |
| 00489477 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00489478 | | USD[10.00] | | |
| 00489479 | | USD[10.00] | | |
| 00489480 | Contingent | ATLAS[16197.47139894], BTC[0], DEFIBULL[15.01963643], ETH[0.19108000], FTT[31.2], GBP[0.00], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[.03386751], SRM_LOCKED[.20032949], TRX[.001474], USD[1017.83], USDT[0.000000011], XRP[5020.22495263] | | |
| 00489481 | | USD[10.00] | | |
| 00489482 | | USD[10.00] | | |
| 00489483 | | USD[10.00] | | |
| 00489484 | | USD[0.00] | Yes | |
| 00489485 | | USD[10.00] | | |
| 00489487 | | MSTR[.00926787], USD[0.00] | | |
| 00489491 | | USD[10.00] | | |
| 00489492 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489493 | | BADGER[.0033367], DODO[41.273981], DOGE[.74488], ETH[.00599892], ETHWI[.00599892], LOOKS[12642.7489], MAPS[.25857], MATIC[9.2684], PERP[.056263], SNX[.028729], SRM[.63749], SUSHI[.433085], TRU[218.86203], TRX[.4803531], USD[0.00], USDT[98.81276970] | | |
| 00489494 | | USD[10.96] | Yes | |
| 00489496 | | USD[10.00] | | |
| 00489497 | | BAO[1], CRO[.02535933], GBP[0.00], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00489498 | | FTT[.099088], NFT (353901618961621378/FTX EU - we are here! #125421)[1], TRX[.000001], USD[0.00], USDT[0.26996214] | | |
| 00489499 | | USD[0.00] | | |
| 00489500 | | DOGE[5], USD[1.46] | | |
| 00489502 | | USD[10.00] | | |
| 00489503 | | AUD[0.00], DOGE[61.5530854], PFE[.25149724], USD[0.10] | Yes | |
| 00489504 | | BAO[9], DENT[1], GRT[1], KIN[6], RSR[1], SXP[.00283799], TRX[.000789], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00489506 | | BAO[1], BTC[.00202901], CLV[2.98358762], CRO[240.38104729], FTT[1.235302], KIN[2], KNC[2.40937684], SAND[25.65440891], TRX[1], USD[0.00], XRP[.00316766] | Yes | |
| 00489507 | | USD[10.00] | | |
| 00489509 | | USD[10.00] | | |
| 00489510 | | CHZ[17.0481537], USD[0.00] | | |
| 00489511 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], AGLD[.0371], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-0325[0], AMC-20210924[0], AMD-0624[0], AMZN-20210924[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.8], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BILI-20210924[0], BNB-0325[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000191], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GLMR-PERP[0], GME-20210924[0], GRT-PERP[0], HOOD[.00000001], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.5856], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00186255], LUNA2_LOCKED[0.00434595], LUNC[.006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA-20210924[0], MSTR-20210326[0], NEAR-PERP[0], NEO-PERP[0], NIO-20210924[0], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PFE-20210924[0], PROM-PERP[0], PYPL-20210326[0], PYPL-20210924[0], QTUM-PERP[0], RAY1.01150452], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[.00004023], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-20210924[0], SRM[.00124541], SRM_LOCKED[.00430628], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210924[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-0325[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00489512 | Contingent, Disputed | AKRO[5], BAO[23], DENT[1], HT[.0000456], KIN[24], RSR[1], USD[0.00], USDT[0] | | |
| 00489516 | | BAO[2], BTC[0.03226154], DENT[1], GBP[0.00], KIN[1], LTC[.12932598], UBXT[2], USD[0.00], XRP[68.95935636] | Yes | |
| 00489518 | | AKRO[0], BAO[0], BTC[0], CHZ[0], DENT[0], DOGE[0], FTT[0], LUA[0], TRX[0], USD[0.00], USDT[0] | | |
| 00489519 | | USD[10.00] | | |
| 00489522 | | USD[0.00] | | |
| 00489523 | | USD[10.00] | | |
| 00489525 | | USD[10.00] | | |
| 00489526 | | BAO[1], DENT[1], DOGE[2], EUR[0.00], SXP[4.31995865], UBXT[3], USD[0.00] | Yes | |
| 00489527 | | BTC[0], BTC-PERP[0], ETH[0.01500000], ETHWI[0.01500000], FTT[269.62779699], USD[0.00] | | |
| 00489528 | | USD[10.00] | | |
| 00489531 | | LUA[.0582], USDT[0] | | |
| 00489532 | | BTC[0], ETH[.0001], ETHWI[.0001], FTT[0], USD[0.00], USDT[0] | | |
| 00489534 | | USD[11.08] | | |
| 00489535 | | BAO[3], BNB[0], BTC[0], CHZ[0.00490573], ETH[0], GALA[16.84868840], KIN[2], LINK[0], MBS[542.42368496], RAY[0], RSR[1], USD[0.00], XRP[0] | Yes | |
| 00489536 | Contingent | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0999335], GMT[.36], NFT (370051794025027682/FTX EU - we are here! #285146)[1], NFT (420489410371851503/FTX EU - we are here! #285124)[1], OXY[32.99373], SRM[6.6467187], SRM_LOCKED[.12808098], TRX[.000781], USD[2.86], USDT[0.39014941] | | |
| 00489537 | | USD[10.00] | | |
| 00489539 | | ETH[.00551742], ETHWI[.00551742], USD[0.00] | | |
| 00489540 | | USD[10.00] | | |
| 00489541 | | USD[10.00] | | |
| 00489542 | | BNB[.00067053], USD[0.00] | | |
| 00489543 | Contingent, Disputed | EUR[2.00], USD[10.00] | | |
| 00489544 | | USD[10.00] | | |
| 00489545 | | USD[10.99] | Yes | |
| 00489546 | | 1INCH[0], AKRO[0], ASD[0], BCH[0], CAD[0.00], CHZ[0], CRO[0], FTT[0], KIN[1], LINA[0], MAPS[0], OKB[0], PYPL[0], REEF[0], RSR[1], SRM[0], TRU[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UBER[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00489547 | | USD[10.00] | | |
| 00489548 | | CHZ[36.71627461], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 00489549 | | BTC[0], CREAM[0], ETH[0], EUR[0.00], RSR[1], TRX[.000777], USD[0.00], USDT[0], WAVES[0] | | |
| 00489551 | | USD[10.00] | | |
| 00489553 | | USD[10.00] | | |
| 00489555 | | FTT[25.00224659], FTT-PERP[0], USD[0.00] | | |
| 00489557 | | GRT[6.2566058], USD[0.00] | | |
| 00489558 | | MNGO[53.25651497], USD[0.00], USDT[0] | Yes | |
| 00489559 | | USD[10.00] | | |
| 00489560 | | LTC[0], USD[0.24] | | |
| 00489561 | | MATIC[5.08100914], USD[0.00] | Yes | |
| 00489563 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489564 | | AUD[0.00], ETHW[1.14187351], SOL[0.00], USD[0.04], USDT[0] | | |
| 00489565 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNBBEAR[29470], BNBBULL[0], BNB-PERP[0], BTC-2021062S[0], BTC-2021123I[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[13.9851648], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[6.85916169], FTM-PERP[0], FTT[1.02270175], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[10.7], KIN[358199.08158844], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[14.35494109], MANA-PERP[0], MATIC[10.092571], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[5.9928123], SAND-PERP[0], SHIB[600350], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00077800], TRX-PERP[0], UNISWAPBULL[0], USD[0.52], USDT[0.00000001], VET-PERP[0], WRX[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00489566 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00489567 | | BNB[0], BTC[.03699627], CHZ[0], ETH[0], ETHW[0], GBP[0.00], NFT (381062231900482031/FTX EU - we are here! #222379)[1], NFT (445660565368613889/FTX EU - we are here! #222388)[1], NFT (474362051490304294/The Hill by FTX #23380)[1], NFT (491414249299411757I/FTX EU - we are here! #222368)[1], USD[0.00], USDT[495.15366935] | Yes | |
| 00489568 | | USD[0.08] | | |
| 00489569 | Contingent, Disputed | AKRO[3], BAO[15], BNB[.0002748], DENT[5], FTM[.45728875], HXRO[1], KIN[13], MATIC[.00004293], NFT (314803998114474546/FTX EU - we are here! #191457)[1], NFT (371460783387772745/FTX EU - we are here! #191411)[1], NFT (534132082599413597/FTX EU - we are here! #191351)[1], ROOK[.00206617], RSR[2], UBXT[10], USD[0.00], USDT[0], XRP[3.50820509] | Yes | |
| 00489571 | | BAO[4], CONV[0.00], DENT[1.02935274], EUR[0.00], KIN[50982.10021741], SHIB[6683442.06595641], SUN[1335.72569152], UBXT[2], USD[0.00] | Yes | |
| 00489572 | | CEL[.0264], USD[0.00] | | |
| 00489575 | | DOGE[102.49516415], ETH[.00108897], ETHW[.00108897], USD[0.03], XRP[1.92457683] | | |
| 00489576 | | USD[10.00] | | |
| 00489578 | | ETH-20210326[0], USD[30.79] | | |
| 00489579 | | USD[10.00] | | |
| 00489580 | | USD[10.00] | | |
| 00489582 | | USD[11.04] | Yes | |
| 00489583 | | USD[10.00] | | |
| 00489584 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.02462876], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETHBEAR[816.6], ETHBULL[0.00000096], ETH-PERP[0], FTM[1.30729893], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.00000333], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00242956], LUNA2_LOCKED[0.00566898], LUNC[0.00782658], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[19.19489758], SOL-PERP[0], SRM[0.10477614], SRM_LOCKED[.43873853], SRM-PERP[0], SUSHI-PERP[0], USD[1467.41], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 00489586 | | AMC[0], BAO[1], CHZ[1], DENT[1], GBP[0.00], USD[0.00] | | |
| 00489587 | | CHZ[19.41732189], USD[0.00] | | |
| 00489589 | | AAVE[0], AKRO[0], ASD[0], AUD[0.00], BADGER[0], BNB[0], BNT[0], BTC[0], CHZ[0], DOGE[0], FTM[0], HT[0], LINA[0], LUA[0], MATIC[0], MTA[0], RAY[0], REN[0], RSR[0], SUSHI[0], TOMO[0], USD[0.00] | Yes | |
| 00489591 | | TRX[68.83051923], USD[0.00] | | |
| 00489593 | | BAO[4170.84104252], USD[0.00] | | |
| 00489595 | | AKRO[4], ATLAS[0], BAO[11], BCH[0], CRV[0], DENT[4], DOGE[0], ETH[.00000183], ETHW[0.00000183], GRT[0.00102539], KIN[47], LTC[0.00000920], RAY[.00003889], REEF[0], RSR[4], SHIB[113.63743254], SLP[0], SOL[0.00000919], TRX[0.00129084], UBXT[8], USD[0.00], USDT[0.00111232], XRP[0] | Yes | |
| 00489596 | | USD[10.00] | | |
| 00489597 | | DOGE[198.0579047], MATIC[1.06678611], USD[0.00] | Yes | |
| 00489598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.7664], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000946], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.37], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00489599 | | USD[0.00] | | |
| 00489602 | | USD[10.00] | | |
| 00489603 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-1230[1.3], USD[8.03], XRP-PERP[0] | | |
| 00489604 | | USD[10.00] | | |
| 00489605 | | USD[10.00] | | |
| 00489606 | | AKRO[1], MATIC[5.05958331], USD[0.00] | Yes | |
| 00489608 | | BNB[.00037119], FTT[.00408035], USD[0.00], USDT[.00730789] | | |
| 00489609 | | ETH[.00618379], ETHW[.00610165], USD[0.00] | Yes | |
| 00489610 | | CRV[3.00611746], USD[0.00] | | |
| 00489611 | | USD[10.00] | | |
| 00489612 | | AVAX-PERP[0], BTC-PERP[0], TRX[.000202], USD[-50.98], USDT[743.38] | | |
| 00489613 | | USD[10.00] | | |
| 00489614 | | ALPHA[0], BAO[1], CONV[0], CREAM[0], DOGE[0], MATIC[0], MTA[0], RUNE[0], SXP[0], USD[0.76], XRP[8.10486025] | | |
| 00489615 | | 1INCH[0], DOGE[9], EUR[0.00], MATIC[1], UBXT[0], USD[0.00] | | |
| 00489616 | | USD[10.00] | | |
| 00489617 | | NFT (416954047572381913/FTX EU - we are here! #198252)[1], NFT (492124548192761060/FTX EU - we are here! #198285)[1], NFT (519311799858865360/FTX EU - we are here! #198310)[1], UBXT[1], USD[0.00] | Yes | |
| 00489618 | | USD[10.00] | | |
| 00489620 | | USD[10.00] | | |
| 00489621 | | USD[10.00] | | |
| 00489622 | | USD[10.00] | | |
| 00489624 | | ARKK[.08124222], USD[0.00] | Yes | |
| 00489625 | | USD[10.00] | | |
| 00489626 | | USD[10.00] | | |
| 00489627 | | USD[10.00] | | |
| 00489629 | | USD[10.00] | | |
| 00489630 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489631 | | USD[11.06] | Yes | |
| 00489632 | | USD[10.00] | | |
| 00489634 | | USD[10.00] | | |
| 00489635 | | USD[10.00] | | |
| 00489636 | | UBXT[1], USD[0.00] | Yes | |
| 00489637 | | DOGEBEAR[200866.335], MATICBEAR[865.67], USD[0.00], USDT[0] | | |
| 00489638 | | USD[10.00] | | |
| 00489639 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00489640 | | USD[10.00] | | |
| 00489641 | | USD[10.00] | | |
| 00489642 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[.0002], ETH-PERP[0], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[0], LUNC-PERP[0], SOL-PERP[0], SUN[1000.0006182], TRX[11.672013], USD[27193.18], USDT[413.76322351] | | |
| 00489644 | | ETH[.0001], ETH-PERP[0], ETHW[.0001], OMG-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00489645 | | USD[10.00] | | |
| 00489646 | | AKRO[2], BAO[2], CHZ[0], DENT[6], ETH[0], KIN[1], MATH[1], RSR[1], SXP[1], TRX[0], UBXT[8], USD[0.00], USDT[0.00000941] | | |
| 00489647 | | BAO[2], DOGE[2], KIN[2], SECO[.20812113], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00489650 | | USD[10.00] | | |
| 00489652 | | ATLAS[.00187026], BAO[1], BCH[0], BTC[0], DMG[.00060922], EUR[0.00], KIN[.34934038], ORBS[.00025762], PEOPLE[.00025758], SHIB[.69212206], SLP[.00110324], SOS[5.78069897], STEP[.00061718], SUN[.00104809], TLM[.00107762], USD[0.00], XRP[.00024192] | Yes | |
| 00489653 | | BNB[0], BTC[0.07307934], FTT[25], LINK[0], LTC[0], TRX[0], USD[0.00] | | |
| 00489654 | | USD[10.00] | | |
| 00489655 | | USD[10.00] | | |
| 00489656 | | USD[0.00] | | |
| 00489657 | | ALGO-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], HNT-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[29.62], USDT[0.03020493], XLM-PERP[0] | | |
| 00489659 | | NFT (339683658446556056/FTX EU - we are here! #81118)[1], NFT (385485406026693118/FTX EU - we are here! #81287)[1], NFT (487569319051274373/FTX EU - we are here! #81610)[1] | | |
| 00489660 | | USD[10.62] | Yes | |
| 00489661 | | AMPL[0] | | |
| 00489662 | | BTC[.00010481], USD[5.00] | | |
| 00489663 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AURY[.000025], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000070], ETH-PERP[0], ETHW[0.00000065], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], OMG[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.42], USDT[0.00000001], XRP-PERP[0] | | |
| 00489665 | | BAO[1], KIN[1], USD[0.00] | | |
| 00489666 | | USD[10.00] | | |
| 00489667 | | ATOMBULL[67.20806485], BADGER[.001438], BEAR[77.505005], BTC-PERP[0], BULL[0.00000062], DOGE-PERP[0], ETH[0], ETHBEAR[117000], ETH-PERP[0], FTT[12.3563619], GRT-PERP[0], KIN-PERP[0], OXY[.7611985], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0.04738566], TRU[.27525], TRX-PERP[0], USD[0.00], USDT[-1.17230650], XMR-PERP[0], XTZ-PERP[0] | | |
| 00489668 | | LINK[.28813679], USD[0.00] | | |
| 00489669 | | USD[10.00] | | |
| 00489670 | | KIN[99346.2658879], USD[34.65] | | |
| 00489671 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.36784961], ETH-PERP[0], ETHW[0.36585046], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[38.82618352], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[18325366.69600000], SNX[0], SNX-PERP[0], SOL[25.42391401], SOL-PERP[0], SRM[101.31827321], SRM_LOCKED[2.03078699], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210326[0], UBXT[33605.83979675], UBXT_LOCKED[58.9068246], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | ETH[.365778] |
| 00489674 | | ETH[0] | | |
| 00489675 | | USD[10.00] | | |
| 00489676 | Contingent | APT-PERP[0], CONV[178650.4131], FTT[36.99617697], GODS[.0040685], HUM[9.949], LUA[.0118628], NFT (542764680587498459/FTX Moon #3)[1], NFT (549674853263830791/FTX Night #2)[1], OXY[.9265175], SOL[0.00575142], SRM[8.59051496], SRM_LOCKED[46.81612583], USD[11.70], USDT[0], XPLA[.08094998], XRP[.8167961] | | |
| 00489677 | | GME[11.2747598], USD[0.38] | | |
| 00489678 | | REEF[0], USD[0.38] | | |
| 00489679 | | USD[11.06] | Yes | |
| 00489680 | | USD[10.00] | | |
| 00489682 | | ETH[.00573071], ETHW[.00573071], USD[0.00] | | |
| 00489683 | | USD[0.00] | | |
| 00489684 | | USD[0.00] | Yes | |
| 00489685 | | USD[10.00] | | |
| 00489686 | | USD[10.00] | | |
| 00489687 | | BNB[.0033157], ETH[1.2066177], SLV[.0882295], USD[0.00] | | |
| 00489688 | | USD[10.00] | | |
| 00489689 | | 1INCH[.49339014], AKRO[8.29640764], ALICE[0], ATLAS[0], BAO[32], BLT[.00148325], CHZ[0], DENT[1], ETH[0], FTT[0], KIN[10], MATIC[0], NFT (354223580260974824/FTX EU - we are here! #285825)[1], NFT (568793721692588327/FTX EU - we are here! #285863)[1], SHIB[13565.96197433], TRX[3], UBXT[3], USD[2.20], USDT[0] | Yes | |
| 00489691 | | CUSDT[468.62244682], USD[0.00] | | |
| 00489692 | | USD[10.00] | | |
| 00489693 | | ETH[.00551194], ETHW[.00551194], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489694 | | ETH[0], NFT (296057908865773198/FTX EU - we are here! #121616)[1], NFT (314043042405094473/FTX EU - we are here! #122058)[1], NFT (494267244053978676/FTX EU - we are here! #109518)[1], USD[0.00] | | |
| 00489695 | | BAO[1], TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 00489696 | | USD[10.00] | | |
| 00489698 | | USD[10.58] | Yes | |
| 00489699 | | USD[10.00] | | |
| 00489700 | | BAO[1], DOGE[108.99636003], USD[0.00] | Yes | |
| 00489701 | | MATIC[1], USD[0.00] | | |
| 00489702 | | USD[10.00] | | |
| 00489703 | | USD[10.00] | | |
| 00489705 | | DOGE[.00020723], ETH[.00564099], ETHW[.00564099], USD[0.00] | | |
| 00489706 | | USD[10.91] | Yes | |
| 00489707 | | CHZ[1], ETH[0.00058241], ETHW[0.00058241], TRX[.000003], USD[4.58], USDT[0] | | |
| 00489708 | | BAO[2], BNB[0], DOGE[0], ETH[.00000001], SGD[0.00], USD[0.00] | | |
| 00489709 | | AKRO[1], USD[0.00] | | |
| 00489710 | | BTC[.00021723], USD[0.00] | | |
| 00489712 | | 0 | | |
| 00489714 | | USD[10.00] | | |
| 00489715 | | USD[10.00] | | |
| 00489717 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00489718 | | FTT[.20378611], USD[0.00] | Yes | |
| 00489719 | | USD[10.00] | | |
| 00489720 | | LUA[.045926], TRX[.000001], USDT[0] | | |
| 00489721 | Contingent | CEL[5.898879], LUNA2[0.30665901], LUNA2_LOCKED[0.71553769], LUNC[5241.86891510], NEXO[.68758718], USD[28.76], USDT[0], USTC[27] | | |
| 00489722 | | 1INCH[0], BAL[0], BNB[0], CEL[0], CHZ[0], CUSDT[0], DOGE[0], TOMO[0], USD[0.00], XRP[0] | | |
| 00489723 | | USD[20.00] | | |
| 00489724 | | BTT[25129559.7006653], KIN[55570.18840825], SOS[154708269.43591995], USD[0.00] | Yes | |
| 00489725 | | USD[0.00] | | |
| 00489726 | | GBP[0.02], USD[0.00] | | |
| 00489727 | | BTC[.00000033], ETH-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00489728 | | EUR[0.00], SHIB[48.55968389], USD[0.00] | Yes | |
| 00489729 | | AKRO[1], ATLAS[4596.96298745], BAO[30], BNB[0.00335368], BTC[0], DENT[2], ETH[0.00000050], ETHW[0.03098512], EUR[0.00], FTT[.00000025], KIN[28], MATIC[0.00041161], SHIB[206.68857096], TRX[6.102501], UBXT[11], USD[0.00], USDT[0.00000082], XRP[.00094446] | Yes | |
| 00489730 | | EUR[0.00], USD[0.00] | | |
| 00489731 | | USD[0.00] | | |
| 00489732 | | USD[10.00] | | |
| 00489733 | | USD[10.00] | | |
| 00489734 | | AAVE[0], AMPL[0], CHZ[0], USD[0.00] | | |
| 00489735 | | USD[10.00] | | |
| 00489736 | | USD[10.00] | | |
| 00489737 | | USD[10.00] | | |
| 00489738 | | USD[10.00] | | |
| 00489739 | | USD[10.00] | | |
| 00489740 | | USD[10.00] | | |
| 00489741 | | USD[10.00] | | |
| 00489742 | | ETH[.03108477], ETHW[0.03108476], RAY[.2207], USD[1.11] | | |
| 00489743 | | USD[10.52] | Yes | |
| 00489744 | | USD[10.99] | Yes | |
| 00489745 | Contingent | 1INCH[.7596], BADGER[.00483], BAND[.09578], BTC[0.00006812], COPE[.1977], DOGE[.5542], FTT[.05102], LINA[3.198], LINK[.00133], LTC[.00697548], LUA[.05792], LUNA2[0.00483407], LUNA2_LOCKED[0.01127950], LUNC[1052.63], MTA[.8654], RAY[.2979], ROOK[.0000249], RSR[3.42], SOL[.00358], SRM[.147395], SUSHI[.1318], SXP[.0186], TOMO[.06952], TRX[500], USD[2948.15], USDT[0.00000001], WAXL[.1174], XRP[.4013] | | |
| 00489746 | | USD[10.00] | | |
| 00489748 | | 1INCH[.19644656], AKRO[6], ALCX[.00215315], ALPHA[1], BAO[7], BNB[.00000822], CHZ[1], CREAM[.00943324], DENT[6], FRONT[1], HXRO[1], KIN[10], MATH[1], RSR[5], SOL[.0000001], TRX[7.000001], UBXT[3], UNI[.03922103], USD[0.00], USDT[0.00000001], YFI[.0000282] | Yes | |
| 00489749 | | DOGE[39.7951774], USD[0.00] | | |
| 00489751 | | USD[10.00] | | |
| 00489753 | | BCH-PERP[0], KIN[1], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0.11000000] | Yes | |
| 00489755 | | TRX[.300007], USD[139.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR[.02441932], NEO-PERP[0], NFT (301089537697237563/FTX EU - we are here! #279974)[1], NFT (506029083165525647/FTX EU - we are here! #279847)[1], NFT (543155612798729884/The Hill by FTX #34324)[1], NFT (548008718658836315/FTX Crypto Cup 2022 Key #20452)[1], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI[0.07], USDT[0.00000001], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00489758 | | USD[10.00] | | |
| 00489760 | | NFT (424173499351685906/FTX EU - we are here! #97026)[1], NFT (481215519492611653/FTX EU - we are here! #97285)[1], NFT (514307236964641172/FTX EU - we are here! #97191)[1], RSR[.37391635], USD[0.00] | | |
| 00489762 | | BAO[3], EUR[0.00], KIN[3], SAND[.49482625], TRX[1], USD[10.00] | | |
| 00489764 | | BTC[.00006219], BULL[0.00022595], USD[0.03] | | |
| 00489765 | | AKRO[2], ALPHA[.95610861], AUDIO[1.02717814], BADGER[.03697848], KNC[.59634327], MTA[1.28174784], ROOK[.00359105], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 00489766 | | 1INCH-PERP[0], ATOM-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00803575], YFI-PERP[0] | | |
| 00489769 | | USD[10.00] | | |
| 00489770 | | DOGE[166.13395812], USD[0.00] | | |
| 00489771 | | USD[10.37] | Yes | |
| 00489772 | | BNB[0.04469307], ETH[.00003317], TRX[191.43157840], USD[0.00], XRP[74.47389888] | Yes | |
| 00489775 | | USD[10.00] | | |
| 00489776 | | EUR[0.00], USD[0.00] | | |
| 00489777 | | SOL[.06614471], USD[0.10] | Yes | |
| 00489779 | | USD[10.00] | | |
| 00489781 | | USD[10.00] | | |
| 00489782 | | USD[10.00] | | |
| 00489783 | | ADA-PERP[0], ETH-PERP[0], USD[0.00], USDT[] | | |
| 00489784 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.03702162], BTC-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], SAND[.87862], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00489785 | | AKRO[1], ETH[.00569756], ETHW[.00569756], USD[0.00] | | |
| 00489786 | | USD[0.00], WAVES[.44286011] | | |
| 00489787 | | USD[10.00] | | |
| 00489788 | | USD[10.00] | | |
| 00489789 | | ETH[.00460059], ETHW[.00460059], USD[0.00] | | |
| 00489790 | | ADABULL[0.00000359], BTC[.00089962], DOGEBULL[0.00000581], LINKBULL[.00008384], MKRBULL[0.00000091], SXPBULL[.0009278], USD[1.80], USDT[0] | | |
| 00489791 | | 0 | | |
| 00489792 | | USD[10.00] | | |
| 00489793 | | USD[10.00] | | |
| 00489794 | | MANA[.00082081], TRX[0], USD[0.04] | Yes | |
| 00489796 | | USD[11.04] | Yes | |
| 00489797 | | USD[10.00] | | |
| 00489798 | | TRX[186.41941983], USD[0.00] | | |
| 00489799 | | USD[0.00] | | |
| 00489800 | | USD[10.00] | | |
| 00489801 | | USD[10.00] | | |
| 00489802 | | AMPL-PERP[0], AUDIO-PERP[0], AXS-0930[0], GLMR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], TRX[.000041], USD[-0.41], USDT[1] | | |
| 00489803 | | USD[10.00] | | |
| 00489804 | | USD[11.02] | Yes | |
| 00489805 | | USD[10.00] | | |
| 00489806 | | AKRO[5], BAO[1.8132799], EUR[0.00], FTT[.00001053], KIN[5.322079], REEF[.00611185], REN[.00009229], STORJ[.00090469], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00489808 | | 1INCH[45.56127678], AKRO[2], ALPHA[264.83640756], BAO[6], BLT[.0011439], BTC[.00016973], COMP[.33635038], DENT[1], KIN[7], KNC[.00100507], LINK[.36517204], MTA[.00220276], SNX[1.1099596], SOL[.17704399], TRX[.000029], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 00489809 | | USD[10.00] | | |
| 00489810 | | AKRO[1], BAO[5], BTC[.01361625], DENT[3], ETH[.47321356], ETHW[.47321356], KIN[9], KNC[86.80007], MATIC[160.2904383], RSR[2], SHIB[1710571.33082449], SOL[.03054327], TRX[4], UBXT[2], USD[0.00], USDT[0.00000805] | | |
| 00489811 | | USD[10.00] | | |
| 00489812 | | PERP[1.50911949], USD[0.00] | | |
| 00489813 | | USD[10.00] | | |
| 00489814 | | USD[11.07] | Yes | |
| 00489815 | | USD[10.00] | | |
| 00489816 | | USD[10.00] | | |
| 00489817 | | USD[10.00] | | |
| 00489818 | | USD[10.00] | | |
| 00489819 | | USD[10.00] | | |
| 00489820 | | AAVE[0], BNB[0], COPE[0], GBP[6.50], MSTR[0], USD[0.00] | Yes | |
| 00489821 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489822 | | BYND[.05631935], USD[0.00] | Yes | |
| 00489823 | | USD[8.25] | | |
| 00489824 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[2840.8], BAO-PERP[0], BCH[.008262], BCH-20210625[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT[.7536], GRTBULL[1.13826277], GRT-PERP[0], HOLY-PERP[0], LTC[.00683886], MATIC-PERP[0], MID-PERP[0], RAY[0.79998523], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[866.88], USDT[0.31263657] | | USD[10.00] |
| 00489825 | | USD[10.00] | | |
| 00489827 | | USD[10.00] | | |
| 00489828 | | USD[10.00] | | |
| 00489829 | | AKRO[2], DOGE[5], EUR[0.00], LUA[4756.60272921], TRX[2], UBXT[3], USD[0.00], USDT[0] | | |
| 00489831 | Contingent | ALGO[-0.27389433], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.01069184], LUNA2_LOCKED[0.02494763], LUNC[2328.1713139], SOL-PERP[0], USD[0.00] | | |
| 00489833 | | ETH[.001], LDO-PERP[0], TULIP[.040483], USD[1.04], USDT[0] | | |
| 00489835 | | USD[10.00] | | |
| 00489836 | | USD[0.00] | Yes | |
| 00489837 | | USD[10.00] | | |
| 00489838 | | USD[10.00] | | |
| 00489839 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[5.8560624], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09386217], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN[9494.88], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], YFI-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00489840 | | BNB[.07987675], USD[0.00] | | |
| 00489841 | | USD[0.00], XRP[17.97326809] | Yes | |
| 00489842 | | USD[10.00] | | |
| 00489843 | | USD[21.53] | Yes | |
| 00489844 | | SKL[16.83842789], USD[0.00] | | |
| 00489845 | | USD[10.00] | | |
| 00489846 | | BTC[.00020317], USD[0.00] | | |
| 00489847 | | USD[10.00] | | |
| 00489848 | | USD[10.00] | | |
| 00489849 | | USD[10.04] | | |
| 00489853 | | BTC[.00032519], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], ETH-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 00489855 | | TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00489856 | | ADABULL[0], AVAX[0], BNB[0.00000001], BNBBULL[0], BTC[0.00000002], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00503489], KNC[0], LINKBULL[0], LTC[0], OMG[0.00000001], SOL[0], USD[0.15], USDT[0.00000001], USTC[0.00000001] | | |
| 00489857 | | UBXT[1], USD[0.00] | | |
| 00489859 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[.68806993], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA[0.0000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[.000001], MTL-PERP[0], NEAR-PERP[0], NFT (296819245072780259/FTX EU - we are here! #138441][1], NFT (382889971915122492/Baku Ticket Stub #1779][1], NFT (390073676256497380/FTX EU - we are here! #138599][1], NFT (486829417976814102/FTX EU - we are here! #138666][1], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00042216], TRX-PERP[0], UNI-PERP[0], USD[2.96], USDT[0.00763140], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00489860 | | USD[10.00] | | |
| 00489862 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0002275], FIDA_LOCKED[.08690501], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[290.27932605], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.18751995], LUNC[0.00000001], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (437064441791717759/The Hill by FTX #41411][1], NFT (494889906541724117/Look at me][1], NFT (572072303349692529/Piccolo)[1], ONT-PERP[0], PENN-20210326[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00100000], SOL-PERP[0], SRM[.00120232], SRM_LOCKED[.01319122], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.002456], USD[1.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USD[1.00] |
| 00489864 | | USD[10.00] | | |
| 00489865 | | USD[0.00] | | |
| 00489866 | | USD[10.77] | Yes | |
| 00489867 | | USD[10.00] | | |
| 00489868 | | DOGE[42.75990743], USD[0.00] | | |
| 00489869 | | 1INCH[0], AKRO[1], AVAX[0], BAO[3], BNB[0], BTC[0.00414364], DENT[0], DOGE[0], ETH[0], ETHW[0.06505067], FTM[0], FTT[0.00033608], HT[0], KIN[1], LOOKS[0], LRC[0], MANA[0], MASK[0], MATIC[0], OMG[0], PAXG[0], PERP[0.00140162], RSR[1], SAND[0], SKL[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00019086] | Yes | |
| 00489870 | | USD[10.00] | | |
| 00489871 | | BTC[.00021504], USD[0.00] | | |
| 00489873 | | 1INCH[0.10744894], BAO[3], BNB[0], DOGE[0.42110424], ETH[0], LTC[-0.00000016], MATIC[0], TRX[0.00001500], USD[-0.02], USDT[0.00000055] | | 1INCH[.09938] |
| 00489874 | | USD[10.00] | | |
| 00489876 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.0000001], LTC-PERP[0], LUNA2[0.00588765], LUNA2_LOCKED[0.01373786], LUNC[1282.05], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0015], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.625485], TRX-PERP[0], UNI-PERP[0], USD[-0.30], USDT[0.24238468], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489877 | | USD[10.00] | | |
| 00489878 | | USD[10.00] | | |
| 00489879 | | USD[10.00] | | |
| 00489880 | | USD[10.00] | | |
| 00489881 | | AAVE[0], BAND[0], ETH[0.00066263], ETHW[0.00065957], FTM[0], HNT[0.00000413], SHIB[0], SOL[0], TRYB[0], USD[0.00], WAVES[0] | Yes | |
| 00489883 | | AVAX[0], FTT[0], SPELL[33.94198497], USD[0.00] | | |
| 00489886 | | USD[10.00] | | |
| 00489887 | | USD[10.00] | | |
| 00489888 | | USD[10.00] | | |
| 00489890 | | BAO[14871.06953738], USD[0.00] | Yes | |
| 00489891 | | USD[10.00] | | |
| 00489892 | | BTC-20210326[0], DOGE[16.19268], DOGE-20210326[0], EOS-20210326[0], ETH-20210625[0], USD[-0.55], XRP[.107085], XRP-20210326[0] | | |
| 00489893 | | RSR[1], USD[0.00] | | |
| 00489894 | | USD[10.00] | | |
| 00489895 | | SHIB[1462023.36234446], USD[11.08] | Yes | |
| 00489896 | | CBSE[0], COIN[0], EUR[0.00], FTT[2.899449], LINK[1.7], USD[3.34], USDT[0.00002407] | | |
| 00489897 | | BAO[15202.06582634], KIN[2], USD[0.00] | | |
| 00489898 | | USD[0.00], USDT[0] | | |
| 00489901 | | USD[10.00] | | |
| 00489902 | | USD[10.00] | | |
| 00489905 | | GBP[0.00], KIN[0], LINA[0], SHIB[189870.09063367], TRX[1], USD[0.00] | | |
| 00489907 | | USD[10.00] | | |
| 00489908 | | USD[10.00] | | |
| 00489909 | | DENT[1], GBP[0.00], KIN[1], MNGO[44.07565269], USD[0.00] | Yes | |
| 00489910 | | EUR[0.00], FTT[0.01657018], SHIB[3294646.085], TRU[.00803], UNI[.000867], USD[386.78], USDT[0.00069200] | | |
| 00489911 | | DOGE[.00000385], USD[0.01] | | |
| 00489912 | | EUR[3.54], UBXT[3], USD[0.00] | Yes | |
| 00489913 | | USD[10.00] | | |
| 00489914 | | NFT (310970270574409779/FTX EU - we are here! #128009)[1], NFT (467953410894384448/FTX EU - we are here! #127769)[1], NFT (485514490058934077/FTX EU - we are here! #127879)[1], USD[10.83] | Yes | |
| 00489915 | | USD[10.00] | | |
| 00489916 | | BTC[.00009], OP-PERP[0], USD[1.28] | | |
| 00489917 | | USD[10.00] | | |
| 00489919 | | USD[10.00] | | |
| 00489920 | | USD[10.00] | | |
| 00489923 | | ETH[.00710143], ETHW[.00710143], EUR[0.00], UBXT[1], USD[10.00] | | |
| 00489924 | | USD[0.00], USDT[6.72955450] | | |
| 00489927 | | USD[10.00] | | |
| 00489928 | | USD[10.00] | | |
| 00489929 | | USD[0.00] | | |
| 00489930 | | BTC[.00016964], USD[0.00] | | |
| 00489931 | | AKRO[1], ALICE[0], AUDIO[0], BAO[6], BNB[0.35875570], BTC[0.00286359], CEL[0], CHZ[0], DENT[3], DOGE[4.02010506], ENJ[0.00204093], EUR[0.00], FTM[0.08307566], GALA[0], GRT[1], KIN[3], LINK[.00028034], LTC[0.00001926], MANA[0], MATH[1], MATIC[50.21321161], RSR[2], SOL[0.00281225], TLM[0], TRU[2], TRX[1.000001], UBXT[4], USD[0.01], USDT[0] | Yes | |
| 00489932 | | ADABULL[0], ASDBULL[0], BNBBULL[0], BTC[0], BULL[0], ETCBULL[0], ETH[1], ETHBULL[0], ETHW[1.53693913], FTT[0], MKR[-0.00039805], SOL[57.79221642], USD[0.00], USDT[0] | | |
| 00489933 | | USD[10.00] | | |
| 00489935 | | 0 | | |
| 00489936 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM[0], CREAM-20210625[0], CREAM-PERP[0], CRO-20210625[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC[0], GRT-20210625[0], GRT-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-20210625[0], TRYB-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.69], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], XAUT-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00489937 | | BADGER[.00000001], CREAM[.00000001], FTT[0.05922083], USD[0.00] | | |
| 00489938 | | BNB[0.00000001], BTC[0], CEL[0], ETH[0], LUNC[.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SNX[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000027] | | |
| 00489939 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489941 | | USD[10.00] | | |
| 00489942 | | 1INCH-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBEAR[955200], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.00112625], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00489943 | | USD[10.00] | | |
| 00489946 | | USD[10.00] | | |
| 00489947 | | USD[10.00] | | |
| 00489949 | | USD[10.00] | | |
| 00489950 | | AKRO[5], ATLAS[1.07856969], AVAX[0], BAO[11], BAT[1], BNB[.00000001], COPE[57.1711497], CQT[0], DENT[6], ETH[.00000001], FIDA[.00040175], FRONT[1], FTT[10.32772731], GALFAN[0], GMT[0], GST[0], HXRO[.00001313], KIN[14], MAPS[.0032939], MNGO[0], NEAR[1.01224385], POLIS[0.01191917], REEF[0], RSR[3], SECO[1.06027517], SOL[0], SPELL[2657.15254777], SRM[0.00331979], SXP[.00330055], TRX[1], TRY[0.00], UBXT[9], USD[0.00], USDT[0.00271346] | Yes | |
| 00489952 | | USD[10.00] | | |
| 00489953 | Contingent | BTC-PERP[0], FTM-PERP[0], FTT[3.89963140], LUNA2_LOCKED[0.00000002], SLND[1581.638391], SOL-PERP[0], SRM[.00004482], SRM_LOCKED[.00144764], SXP[.0196], USD[0.02], USDT[0] | | |
| 00489954 | | KIN[2], USD[0.00] | | |
| 00489955 | | USD[11.07] | | Yes |
| 00489956 | Contingent | BAO[1], EUR[0.00], KIN[1], LUNA2[0.04159526], LUNA2_LOCKED[0.09705562], LUNC[.13410067], USD[0.00] | Yes | |
| 00489958 | | AKRO[12], AUD[10452.43], BAO[128], BAT[1], BF_POINT[400], BITW[4.47439211], BTC[.14862746], CEL[2448.64001199], CHZ[520.86530532], DENT[6], DOGE[43.99221087], ETH[2.10153702], ETHE[.46972116], ETHW[1.25413819], FTT[.63897319], GBTC[.45503058], GLXY[5.35721937], GRT[14.95935524], KIN[126], LINA[143.04942645], LINK[50381398], MATIC[782.159584], MSTR[.32309026], REN[9.9425587], RSR[1], TOMO[11], TRX[6], TSLA[.07558893], UBXT[46.30809909], USD[1015.78], USDT[1025.41806627], XRP[9987.38552844] | | |
| 00489960 | | AKRO[3], BAO[20], BTC[2.21800859], CEL[.00060206], CHZ[3887.27598283], DENT[11], ENJ[40.75227648], FTT[9.06084310.1], GALA[690.68011222], HNT[19.23334335], KIN[13], KNC[71.37326002], LRC[289.22310647], OXY[64.92068825], REN[.00310442], RUNE[22.23007273], SLRS[507.11579163], SRM[1.000293], UBXT[3], USD[51.00000002], WAVES[.00021532], ZRX[150.67617634] | Yes | |
| 00489962 | Contingent | ANC-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.02031199], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[2.29618895], LUNA2_LOCKED[5.35777423], LUNC[499999.98019], LUNC-PERP[0], MATIC-PERP[0], NFT (337198109830650067/FTX Crypto Cup 2022 Key #4284)[1], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[4.37], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00489963 | | 1INCH[.00004511], AKRO[2553.65865826], ATLAS[2818.13154952], AXS[.87856165], BAO[20], CHZ[1], CLV[83.41391208], CRV[44.91703819], DENT[2], FTM[180.97255595], FTT[.24423536], GRT[43.64479278], HNT[.49844835], KIN[13], LINK[34.24160816], MANA[80.39250152], MATIC[1.06153799], NFT (325420199305274464/Jedi Master)[1], NFT (432692402795347414/Ironman )[1], NFT (523562297962900966/Avatar #6)[1], REEF[1540.41554297], SAND[56.62300623], SOL[5.24597227], SRM[11.71433122], STORJ[80.85301625], SUSHI[.33923421], TRX[2303.52996362], UBXT[2], USD[0.78], XRP[97.85814143] | Yes | |
| 00489964 | | BSVBEAR[2309.538], ETHBEAR[127974.4] | | |
| 00489965 | | USD[0.00] | | |
| 00489966 | | BLT[2138.79423], USD[0.63], USDT[0] | | |
| 00489967 | | USD[1.39] | | |
| 00489968 | | USD[0.00] | | |
| 00489969 | | USD[10.00] | | |
| 00489970 | | USD[10.00] | | |
| 00489971 | | USD[10.00] | | |
| 00489972 | | USD[10.00] | | |
| 00489973 | | BAO[1], DENT[2], FTT[12.71133832], HUM[0], NFT (533572196000127973/Ape Art #460)[1], OMG[294.83712860], TRX[0.01498869], USD[0.00], USDT[8.00292419] | Yes | |
| 00489974 | | USD[11.09] | | Yes |
| 00489976 | | 1INCH[0], AAVE[0], ADABULL[0], ALPHA[0], BAO-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CBSE[0], CEL[0], COIN[0], CREAM[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], HT[0], LTC[0], LTC-PERP[0], MATIC[0], OKBBULL[0], RAY[0], RSR[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], THETABULL[0], TRX[0], USD[0.97], USDT[1.81151965], WSB-20210326[0] | | |
| 00489978 | | BTC[0.00032505], USD[0.00] | | |
| 00489980 | | DOGE[71.62418804], EUR[0.00], USD[10.00] | | |
| 00489984 | | USD[9.33], XRP[2] | | |
| 00489985 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000058], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00489986 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], LINA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00489987 | | ASD[1.00679189], AUDIO[.66147502], BAO[1095.13182186], BAT[1.01600981], BNB[0.00166002], CHZ[3.33743359], DENT[6.29516065], DMG[1.07453254], EUR[0.00], FTT[.03294379], HNT[.06346013], JST[9.58305592], KIN[854.60346399], KNC[.30327442], LINA[1.00540665], LUA[4.45301065], MATIC[0.25015027], MOB[.24130608], PUNDIX[0.03942092], RUNE[.04182004], SHIB[1595.16352389], STMX[8.70857873], UBXT[2], UNI[0.33000613], USD[0.00], WRX[1.00151565], XRP[.8600287] | | |
| 00489988 | | DOGE[.000164], USD[0.00] | Yes | |
| 00489989 | | CHZ[2.00285141], USD[0.00] | Yes | |
| 00489990 | | BNB[0], SECO[0], UBXT[2], USD[0.00] | Yes | |
| 00489991 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01342217], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00489992 | | USD[0.00] | | |
| 00489993 | | USD[10.81] | | Yes |
| 00489994 | | USD[10.00] | | |
| 00489995 | | USD[10.00] | | |

FTX Trading Ltd.

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00489996 | | USD[10.00] | | |
| 00489997 | | BF_POINT[200], KIN[36366.05529515], STARS[3.41725005], UBXT[1], USD[0.00], USDT[0.57954806] | Yes | |
| 00490000 | | USD[10.00] | | |
| 00490002 | | BAO[1], CRO[10.76082679], DOGE[0], GME[.00000003], GMEPRE[0], KIN[1], RSR[0.00418544], USD[0.00] | Yes | |
| 00490003 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00490004 | | HT[4.39912], TRX[1889], USD[1.05], USDT[0.00413053], XRP[166.9666], XRPBEAR[3544841.548] | Yes | |
| 00490007 | | USD[5.12], USDT[0] | | |
| 00490008 | | USD[10.00] | | |
| 00490009 | | USD[10.00] | | |
| 00490010 | | 0 | | |
| 00490011 | | USD[10.00] | | |
| 00490012 | Contingent, Disputed | BTC[.00000580], TRX[.000002], USD[0.00], USDT[0] | | |
| 00490013 | | ALT-20210326[0], ALT-PERP[0], BTC[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0], EXCH-PERP[0], FTT[0.00013114], MID-PERP[0], RAY[0], SHIT-20210326[0], SHIT-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00490014 | | ATLAS[9230], USD[1.03], USDT[0.00027828], XRP-PERP[0] | | |
| 00490015 | | DOGE[.00174324], SHIB[1387.81497120], USD[0.00] | Yes | |
| 00490016 | | USD[10.00] | | |
| 00490018 | | BTC[0], DOGE[3], ETH[0], FTT[0], SHIB[4447675.02537354], SRM[0.00089898], USD[0.82], USDT[0.00060277], XRP[.49938] | | |
| 00490019 | | USD[10.00] | | |
| 00490021 | | USD[10.00] | | |
| 00490022 | | BAO[1], BF_POINT[100], BNB[0.00034244], BTC[.00000061], DENT[1], ENS[0], EUR[0.00], KIN[99.85818341], RSR[4], SECO[1.08179191], TRX[1], USD[0.00] | Yes | |
| 00490026 | | BULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00490027 | | DOGE[553.83685558], ETH[0], GME[.00000002], GMEPRE[0] | | |
| 00490028 | | USD[10.00] | | |
| 00490029 | | USD[10.00] | | |
| 00490030 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000001], USD[-2.17], USDT[3.01264074], XLM-PERP[0], ZEC-PERP[0] | | |
| 00490036 | Contingent | ASD-PERP[0], BICO[.37804503], GODS[1581.88356], GOG[3749.95256786], IMX[5566.12666666], LUNA2[0.03397165], LUNA2_LOCKED[0.07926720], LUNC[7397.4], MCB[4.859068], TRX[.000002], USD[2314.89], USDT[0.00000001] | | |
| 00490038 | | DOGE[1], USD[0.00] | Yes | |
| 00490039 | | USD[10.00] | | |
| 00490040 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00490041 | | BAO[1], USD[0.00], USDT[33.73420686] | Yes | |
| 00490044 | | USD[10.00] | | |
| 00490045 | | AKRO[1], BAL[.78943453], BAO[1], DOGE[2], KIN[1], MATIC[1], UBXT[6], USD[0.00], USDT[0] | | |
| 00490047 | | USD[10.00] | | |
| 00490050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB[1.599712], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[10.57], USD[0.00065203], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00490051 | | USD[10.00] | | |
| 00490052 | | USD[10.00] | | |
| 00490053 | | USD[10.00] | | |
| 00490054 | | USD[10.00] | | |
| 00490055 | | BNB[.00000001], BTC[0], CRO[0], ETH[0], LTC[0], SHIB[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 00490056 | | BNB[0], USD[0.00], USDT[0] | | |
| 00490057 | | USD[10.00] | | |
| 00490058 | | AKRO[1], BAO[10.11915636], BNB[0], DENT[3], DOGE[.01081999], KIN[19], LINK[.00005556], LTC[.4857061], MATIC[.00050366], MEDIA[.0000008], OMG[.00049386], OXY[.00009247], RSR[1], SHIB[2772248.11646336], TRX[.0024876], UBXT[5.00001368], USD[0.01], XRP[.00008378] | Yes | |
| 00490059 | | AUDIO[.9629], MATH[.07711], USDT[0] | | |
| 00490062 | | BTC[.00005749], DOGEBEAR[5492152.8], USD[0.07], USDT[.78767532] | | |
| 00490063 | | USD[10.00] | | |
| 00490064 | | ADA-20210326[0], ADA-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE[.2354641], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00490066 | | ARKK[0], BAO[4], BNB[0], BTC[0], CRO[0], DENT[1], DOGE[0], ETH[0], ETHE[0], GBTC[0], MATIC[0.00030433], MSTR[0], SOL[0.00000243], SUSHI[0], TSLAPRE[0], USD[0.00] | Yes | |
| 00490068 | | DOGE[146.50705742], USD[0.00] | Yes | |
| 00490069 | | USD[10.00] | | |
| 00490070 | | USD[0.00], XRP[.15572298], XRP-PERP[0] | | |
| 00490071 | | USD[0.00] | | |
| 00490072 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490074 | | USD[10.00] | | |
| 00490075 | | DOGEBULL[42.24], ETHBEAR[437693.8], THETABULL[108.2], USD[0.03], USDT[0], XRPBULL[14700] | | |
| 00490076 | | USD[10.00] | | |
| 00490077 | | SHIB[57717.29184369], USD[0.00] | | |
| 00490078 | | LUA[.0946235], TRX[.000001], USDT[0] | | |
| 00490079 | | USD[10.00] | | |
| 00490080 | | ABNB[0.12785082], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], ZEC-PERP[0] | | |
| 00490081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.12020786], CEL-PERP[0], CHZ-0930[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[0.00000300], UNI-PERP[0], USD[2.62], USDT[0.00000002], VET-PERP[0], ZIL-PERP[0] | | |
| 00490082 | | USD[11.08] | Yes | |
| 00490083 | | USD[10.00] | | |
| 00490084 | | USD[10.00] | | |
| 00490086 | | BTC[.00016924], USD[0.00] | | |
| 00490087 | | USD[10.00] | | |
| 00490089 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0.00000001], DEFI-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.0000002], FTT-PERP[0], GRT[.00000001], HOLY-PERP[0], LB-20210812[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MER[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00490090 | | USD[10.00] | | |
| 00490091 | | BNB-PERP[0], BTC[0], BTC-PERP[-20], BULL[0], DOGE[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0.00028148], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00000001], USD[397357.93] | | |
| 00490093 | | DOGE[164.3521231], USD[0.00] | | |
| 00490095 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.11867026], LUNA2_LOCKED[0.27689728], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00490096 | | USD[10.00] | | |
| 00490098 | | USD[10.00] | | |
| 00490099 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], FTT[25.78682942], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LTC-PERP[0], RAY[1.05369812], RSR-PERP[0], SNX-PERP[0], SOL[1.06508826], SRM[13.16979067], SRM_LOCKED[206.22633605], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00490100 | | USD[10.00] | | |
| 00490101 | | ASD[0], BAO[8], DENT[0], DOGE[0], EUR[0.00], KIN[5], KSHIB[9.54224822], SHIB[0], TRX[0], UBXT[2], USD[0.00] | | |
| 00490102 | | BAO[1], BTC[0], ETH[.2029679], ETHW[.20282915], EUR[82.01], NFT [469475182851582394/Mystery Box][1], SOL[3.4525257], TRX[1], UNI[.00005484], USD[0.00] | Yes | |
| 00490103 | | USD[10.00] | | |
| 00490105 | | USD[10.00] | | |
| 00490106 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00793294], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[.1830879], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00100160], ETH-PERP[0], ETHW[0.00067587], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [358454270842351083/FTX EU - we are here! #263019][1], NFT [449209285933326466/FTX EU - we are here! #263009][1], NFT [482504743318601157/FTX AU - we are here! #53125][1], NFT [524152078418485333/FTX AU - we are here! #53111][1], NFT [565194694974276797/FTX EU - we are here! #263022][1], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[0.00009008], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00490109 | | TRX[.000777], USD[0.00] | | |
| 00490111 | | USD[10.00] | | |
| 00490112 | | USD[10.00] | | |
| 00490116 | | USD[10.00] | | |
| 00490117 | | BTC[0.11215163], COIN[2.97934503], DOGE[796.80373], ENJ[.9163145], ETH[1.98546465], ETHW[1.98546465], FTT[18.49295708], LINK[31.890861], NVDA[11.44168890], NVDA_PRE[0], SOL[7.03238734], TSLA[18.71431163], TSLAPRE[0], USD[2488.95] | | |
| 00490118 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], SOL[1], TOMO-PERP[0], USD[0.20], USDT[3.36282303] | | |
| 00490119 | | USD[11.06] | Yes | |
| 00490120 | | MATIC[1], USD[0.00] | | |
| 00490124 | | USD[0.00] | | |
| 00490128 | | ADA-PERP[0], ALGOBULL[0], ASDBEAR[0], BNBBULL[0], BSVBULL[0], DOGEBEAR[0], DOGEBULL[0], EOSBEAR[0], EOSBULL[0], MANA-PERP[0], OKBBEAR[0], SHIB-PERP[0], SUSHIBULL[0], TOMOBULL[0], TRXBEAR[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 00490129 | | ATOM[.05], BTC[0.00028181], CEL[0.04286262], ETH[.00042488], ETHW[2.79979208], FTT[.08243], LTC[.004], NEAR[.05], USD[0.66], USDT[0.00740000] | | |
| 00490132 | | USD[10.00] | | |
| 00490135 | | USD[0.00] | | |
| 00490136 | | EUR[0.00], RUNE[0], UBXT[0.00000012], XRP[0] | | |
| 00490137 | | TRX[.01300479], USD[0.00] | | |
| 00490139 | Contingent | 1INCH[128.04689413], BTC[0.00731236], DOGE[370.46289964], ETH[0.18320166], ETHW[0.18320166], FTT[2.42978646], LINK[1.31823590], MOB[1.20223309], SOL[26.49198824], SRM[27.54962055], SRM_LOCKED[13868529], UNI[5.51854163], USD[12.23] | | |
| 00490140 | | DOGE[1.00331234], USD[0.00] | | |
| 00490141 | | USD[10.00] | | |
| 00490142 | | USD[10.00] | | |
| 00490143 | | USD[10.00] | | |
| 00490145 | | USD[10.00] | | |
| 00490146 | | USD[10.99] | Yes | |
| 00490148 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490149 | | USD[0.00] | | |
| 00490150 | | EUR[1.00], USD[10.00] | | |
| 00490151 | | BADGER[.0030538], CREAM-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000457] | | |
| 00490152 | | USD[10.86] | Yes | |
| 00490153 | | USD[10.00] | | |
| 00490154 | | USD[10.00] | Yes | |
| 00490155 | Contingent | 1INCH-PERP[0], AAVE[.00729746], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[4], AVAX-20211231[0], AVAX-PERP[0], AXS[.06723375], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[.00000008], BTC-MOVE-WK-2021101[5][0], BTC-MOVE-WK-2021111[2][0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[151.34878593], DOGE-PERP[0], DOT-2021123[1][0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[1][0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044798], ETH-PERP[0], ETHW[0.00044798], FIDA[.00004866], FIDA_LOCKED[0.00011461], FIDA-PERP[0], FIL-2021123[1][0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.66068508], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-2021123[1][0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[3496.24146079], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK2.12697631], LINK-PERP[0], LRC-PERP[0], LTC[.00925909], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[8.14695679], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-20210625[0], OMG-2021123[1][0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0023295], SOL-PERP[0], SPELL-PERP[0], SRM[.44436912], SRM_LOCKED[.02377746], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021123[1][0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-2021123[1][0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-22.13], USDT[0.00000002], VET-PERP[0], WAVES-2021123[1][0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00490159 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[33.75], USDT[22.65771750], XRP-PERP[0], YFI-PERP[0] | | |
| 00490161 | | USD[0.03], XRP[.00000001], XRP-PERP[0] | | |
| 00490163 | | USD[10.00] | | |
| 00490164 | | USD[10.00] | | |
| 00490165 | | USD[10.00] | | |
| 00490166 | | BNB[.03895361], CHZ[1], USD[0.00] | | |
| 00490168 | | USD[10.00] | | |
| 00490169 | | USD[10.00] | | |
| 00490170 | | CAD[0.49], GALA[.38632382], KIN[2], RUNE[.00225406], UBXT[1], USD[0.00], USDT[0.00325233] | Yes | |
| 00490171 | | UBXT[1], USD[0.00] | | |
| 00490172 | | USD[10.00] | | |
| 00490173 | | USD[10.00] | | |
| 00490175 | | BAO[1], DOGE[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 00490177 | | USD[10.00] | | |
| 00490181 | | USD[10.00] | | |
| 00490183 | | REEF[226.47922576], SUN[45.15844512], USD[0.50] | Yes | |
| 00490185 | | USD[10.00] | | |
| 00490186 | | ETH[0], KIN[1], USD[0.00] | | |
| 00490188 | | AKRO[4], AMPL[0], ASD[0.02272686], BAO[10], CHZ[1], DENT[2], DOGE[0.10981277], EUR[0.05], KIN[9], RAY[0.00758909], RSR[1293.79999549], TRX[0.67842382], UBXT[4], USD[0.00], XRP[100.03926812] | Yes | |
| 00490189 | | BTC[.00005196], CEL[.0545], USD[0.00] | | |
| 00490190 | | BAO[4], BTC[.01026987], DOGE[1], KIN[37.83109701], SHIB[320.07507163], SRM[52.44868072], TRX[1], UBXT[2], USD[0.00], USDT[0.00806542], XRP[608.04673947] | Yes | |
| 00490191 | | USD[10.83] | Yes | |
| 00490194 | | TRX[1], USD[0.00] | | |
| 00490195 | | USD[0.00] | | |
| 00490196 | | USD[10.00] | | |
| 00490198 | | USD[10.00] | | |
| 00490200 | | USD[10.00] | | |
| 00490202 | | USD[10.00] | | |
| 00490203 | | USD[0.00], USDT[0] | Yes | |
| 00490204 | | USD[10.00] | | |
| 00490205 | | USD[10.00] | | |
| 00490206 | | USD[10.00] | | |
| 00490209 | | USD[10.00] | | |
| 00490211 | | APE-PERP[0], ATOM-PERP[0], BTC[.000055], BTC-PERP[0], FTT[.032039], ICP-PERP[0], JET[.244], LOGAN2021[0], RAY[.533985], TRX[.000001], USD[1176.30], USDT[0.07363636], USTC-PERP[0] | | |
| 00490213 | Contingent | 1INCH[.00000001], AAVE[0], ALGO[0], ALPHA[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[5709.01284598], ETH[0], FTM[25454.71052452], FTT[150.34468030], GRT[0], LINK[0], LUNA2[0.03555939], LUNA2_LOCKED[0.08297192], LUNC[0], MATIC[0], RSR[0], SNX[0], SOL[0], SRM[8.63934884], SRM_LOCKED[41.87061392], TRX[8], USD[10], USDT[0], WBTC[0] | | |
| 00490214 | | USD[10.00] | | |
| 00490216 | | USD[159.11], USDT[0], XRP-PERP[0] | | |
| 00490217 | | USD[10.00] | | |
| 00490218 | | USD[10.00] | | |
| 00490220 | | USD[10.00] | | |
| 00490221 | | GBP[7.46], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490222 | | USD[10.00] | | |
| 00490224 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00000t], USD[-0.22], USDT[15.43188174], XTZ-PERP[0] | | |
| 00490225 | | MAPS[.932455], OXY[.9734], USD[0.00], USDT[0] | | |
| 00490226 | | USD[10.00] | | |
| 00490227 | Contingent | BTC-MOVE-2021052110[0], EUR[0.00], FTT[99.96309694], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SPY[0.00090940], SRM[.00061328], SRM_LOCKED[.00233964], USD[4405.96], USDT[0], XRP-PERP[0], YFI-PERP[0] | | SPY[.000909], USD[1.00] |
| 00490228 | | 1INCH-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00490229 | | BTC[0], USD[0.00], USDT[0.00030264] | Yes | |
| 00490230 | | USD[10.00] | | |
| 00490232 | | BAO[1], USD[0.00] | Yes | |
| 00490233 | | FTT[0.00746715], TRX[161.94655476], USD[0.00] | | |
| 00490234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00490235 | | 0 | | |
| 00490236 | | USD[10.00] | | |
| 00490237 | | LUA[.064646], TOMO[.076034], USD[0.00], USDT[.06229927] | | |
| 00490238 | | BTC[.0006], LTC[.08305586] | | |
| 00490239 | | ASD[0.00194214], BAO[1], BNB[0], DENT[1], EUR[0.00], FIDA[0], FTM[0], GRT[0], HT[0], LINA[0], LUA[0], MATIC[0], OMG[0], PUNDIX[0.00001556], RSR[0], RUNE[0], SUSHI[0], UBXT[1], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00490241 | | USD[10.00] | | |
| 00490242 | | USD[10.00] | | |
| 00490243 | | SOL[0], USD[0.00], USDT[0.00003889] | | |
| 00490244 | | USD[10.00] | | |
| 00490245 | | BTC[.00021324], USD[0.00] | | |
| 00490246 | | FTT[0], USD[0.59], USDT[0.00226900] | | |
| 00490247 | | USD[10.00] | | |
| 00490248 | | SUN[576.18632], USD[0.00] | | |
| 00490249 | | USD[10.00] | | |
| 00490250 | | USD[10.00] | | |
| 00490251 | | USD[10.00] | | |
| 00490253 | Contingent, Disputed | USD[10.00] | | |
| 00490255 | | USD[10.00] | | |
| 00490256 | | USD[10.00] | | |
| 00490258 | | USD[10.00] | | |
| 00490259 | | USD[10.00] | | |
| 00490260 | | MATIC[3.32143256], USD[5.54] | Yes | |
| 00490262 | | USD[10.00] | | |
| 00490263 | | USD[10.00] | | |
| 00490264 | | CQT[.97758], HMT[.9605598], USD[0.00], USDT[0] | | |
| 00490266 | | ETH[0.01602259], ETHW[0.01602259], MATIC-PERP[0], SOL-PERP[0], USD[161.32], USDT[664.55517666], XRP-PERP[0] | | |
| 00490267 | Contingent | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.09892], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[.40794156], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0624[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.36426403], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[.00000002], LINK-PERP[0], LRC-PERP[0], LTC[.00312069], LTC-PERP[0], LUNA2[5.00895760], LUNA2_LOCKED[11.68756774], LUNC[.003518], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00916138], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.850426], UNI-PERP[0], USD[-5.28], USDT[0.00917937], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0.10230535], ZRX-PERP[0] | | |
| 00490268 | Contingent, Disputed | USD[10.00] | | |
| 00490269 | | USD[0.01] | | |
| 00490271 | | USD[11.08] | Yes | |
| 00490273 | | USD[10.00] | | |
| 00490274 | | USD[10.00] | | |
| 00490277 | | 1INCH[0], AAVE[0], BAT[0.00034004], C98[0], EUR[0.00], FTM[0.00001841], MANA[1.26527608], MTL[0], RSR[0], SAND[0], USD[0.00] | Yes | |
| 00490278 | | USD[0.00] | | |
| 00490279 | | USD[10.00] | | |
| 00490280 | | SECO[2.53386171], USD[0.00] | | |
| 00490283 | | BTC[.00018363], USD[0.87] | | |
| 00490284 | | NFT (301555151253477996/FTX EU - we are here! #170036)[1], NFT (449390793393284535/FTX EU - we are here! #169456)[1], NFT (526117956091063606/FTX EU - we are here! #169936)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490285 | | BAO[4], BTC[0.00000034], CEL[0.102491125], CHZ[1.00431006], DENT[5], ETH[0.00038783], ETHW[0.00038783], EUR[1.31], GRT[0.00168946], KIN[7], LINK[0.00000052], LTC[0], RSR[14.7443409], SOL[.00009967], SXP[1.02797566], TRX[3.000072], UBXT[1], USD[0.00], USDT[0.01126816] | Yes | |
| 00490286 | | SOL[0], STEP[100], USD[81.51] | | |
| 00490289 | | USD[10.00] | | |
| 00490290 | Contingent | AXS-PERP[0], CVX-PERP[0], ETH[.00329904], ETHBULL[0.00002781], ETHW[0.00329903], LUNA2[0.02615895], LUNA2_LOCKED[0.06103756], LUNC[5696.1679441], SNX-PERP[0], TRX[.000002], USD[-3.44], USDT[0.00076749] | | |
| 00490291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-20211231[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00490292 | | USD[10.00] | | |
| 00490293 | | AKRO[2], GBP[0.00], HXRO[1] | Yes | |
| 00490294 | | BNB[0.33567943], BTC[0.00014075], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], SHIB[2299563], SOL[0], USD[0.00] | | |
| 00490295 | | USD[10.00] | | |
| 00490296 | Contingent | ATLAS[127749.8746], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DAI[0], ETH-PERP[0], FIDA[1.64445136], FIDA_LOCKED[3.97583136], FIDA-PERP[0], FTT[0.03070666], FTT-PERP[0], HGET[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL[37.50000001], SOL-PERP[0], SRM[5.4845817], SRM_LOCKED[30.17495821], SRM-PERP[0], STEP[0], UNI[0], USD[-7.92], USDT[99.27755331] | | |
| 00490297 | | USD[10.00] | | |
| 00490298 | | KIN[1], USD[0.00] | Yes | |
| 00490299 | | USD[10.00] | | |
| 00490300 | | USD[11.00] | Yes | |
| 00490301 | | USD[10.00] | | |
| 00490302 | | EUR[1.00], KIN[1], MATIC[26.99314341], TRX[1], USD[10.71] | Yes | |
| 00490303 | Contingent, Disputed | BAO[0], DENT[0], DOGE[0], KIN[0], RSR[0], SHIB[40741.66715164], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00490304 | | SXP[5.24270771], USD[0.00] | | |
| 00490305 | | SXP[10.00] | | |
| 00490306 | | USD[10.00] | | |
| 00490308 | | BEAR[0], BULL[0], ETHBULL[0], USD[27.46], USDT[0.00000001] | | |
| 00490309 | | DOGE[293.656], USD[10.00] | | |
| 00490310 | | USD[10.00] | | |
| 00490311 | | USD[10.00] | | |
| 00490312 | | USD[10.00] | | |
| 00490313 | | BOBA[96.94810203], DENT[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00490314 | | USD[10.00] | | |
| 00490315 | | BTC[.06929315], BTC-PERP[-0.04640000], USD[1517.33] | | |
| 00490316 | | USD[10.00] | | |
| 00490317 | | USD[10.00] | | |
| 00490318 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05880812], BTC-1230[0], BTC-PERP[0], DOGE[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA[.0098197], FIDA_LOCKED[.06639466], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[25.08668594], FTT-PERP[0], GALA[9.51099515], GMT-PERP[0], GST-PERP[0], LINK[0], LTC[0], MAPS-PERP[0], NEAR-PERP[0], NFT (416000655170238800/NFT)[1], NFT (483474727104098937/FTX Crypto Cup 2022 Key #3138)[1], NFT (522319064549480975/NFT)[1], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.89496678], SRM_LOCKED[13.72547314], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[10700], TRX-PERP[0], TRYB[0], USD[13986.54], USDT[13992.81513515], XRP[0] | Yes | |
| 00490320 | | USD[10.00] | | |
| 00490321 | | USD[10.00] | | |
| 00490322 | | USD[10.00] | | |
| 00490323 | | BAT[.96352], BCH[0.00066721], CREAM[.5698917], ETH[.26295003], ETHW[.26295003], LTC[6.5687517], USD[1.25], XRP[.9335] | | |
| 00490324 | | CEL[.0289], USD[0.02] | | |
| 00490325 | | USD[10.00] | | |
| 00490326 | | BTC[.00088284], ETH[.00214076], ETHW[.00214076], EUR[0.03], GRT[224.97275917], USD[0.00] | | |
| 00490327 | | 0 | | |
| 00490329 | | USD[11.00] | Yes | |
| 00490330 | | USD[10.00] | | |
| 00490331 | | BTC[.00001566], TRX[.000018], USD[0.00], USDT[0] | Yes | |
| 00490332 | | DOGE[174.23603162], USD[0.00] | | |
| 00490333 | | USD[10.00] | | |
| 00490334 | | USD[10.00] | | |
| 00490336 | | USD[10.00] | | |
| 00490337 | | BAO[5], CHZ[1], DENT[1], ETH[.00443424], ETHW[.00437948], KIN[5], MATIC[1.01851631], TRX[1], UBXT[4], USD[3.71] | Yes | |
| 00490338 | | ALGOBULL[299.94], DOGEBEAR[1136440.41608073], MATICBEAR[124056950], USD[0.10], ZIL-PERP[0] | | |
| 00490340 | | USD[10.94] | Yes | |
| 00490342 | | USD[10.00] | | |
| 00490343 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490345 | | USD[0.00] | | |
| 00490346 | | FTT[ 19085225], USD[0.00] | Yes | |
| 00490347 | | BAO[1], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 00490349 | | USD[0.85] | Yes | |
| 00490350 | | DOGE[.9758], DOGEBULL[117.17884], ETHBEAR[5033346], EUR[0.99], FTT[.0035726], TRX[2.90346174], USD[0.90], USD[0.00613934] | | |
| 00490351 | | USD[0.00] | | |
| 00490353 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00022072], MID-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP[0.06354139], THETA-PERP[0], TRX[.000048], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00490355 | | USD[10.00] | | |
| 00490356 | | USD[10.00] | | |
| 00490357 | | BAO[0], DOGE[1], MATIC[2], USD[0.00] | | |
| 00490358 | | CRO[12230], GALA[1370], LINK[302.5], USD[122.88], XRP[3905] | | |
| 00490359 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.02247018], LUNA2_LOCKED[0.05243043], SHIB[0], USD[0.00], USDT[0], USTC[3.18076374] | Yes | |
| 00490360 | | USD[10.00] | | |
| 00490362 | | FTT[0], USD[0.00], USDT[1.98273986] | | |
| 00490363 | | USD[10.00] | | |
| 00490365 | | BTC[0], LOOKS-PERP[0], USD[0.34], USDT[0.39670875] | | |
| 00490366 | | USD[10.00] | | |
| 00490367 | | 1INCH[0.39584382], GBP[0.37], TRU[.00033968], USD[0.00], WRX[33.38269839] | | |
| 00490369 | | USD[10.76] | Yes | |
| 00490370 | | USD[10.00] | | |
| 00490371 | | ETH[.0872664], ETHW[0.08726640], USD[10.00] | | |
| 00490372 | | USD[10.00] | | |
| 00490373 | | USD[10.00] | | |
| 00490375 | | USD[10.00] | | |
| 00490376 | Contingent, Disputed | BAO[4], BNB[.00000001], DENT[1], ETH[0.00000046], ETHW[0.00000046], USD[26.47], USDT[1297.13640245] | Yes | |
| 00490377 | | USD[10.00] | | |
| 00490379 | Contingent, Disputed | BAO[2], HXRO[0], KIN[1], MOB[0], RSR[1], UBXT[0], USD[0.00], USDT[0], WRX[0] | Yes | |
| 00490380 | | BAO[6], DENT[2703.37290421], DOGE[5], KIN[2], PUNDIX[.001], TRX[1], UBXT[5], USD[0.00], USDT[0] | | |
| 00490381 | Contingent | 1INCH[.15603], AAVE[.0000016], AGLD[.65177289], AKRO[66.80160742], ALCX[.00054624], ALEPH[3.44559766], ALICE[.14934168], ALPHA[2.92082948], AMPL[0.33339963], ANC[27.7815177], ASD[4.68429226], ATLAS[37.80300813], AUDIO[.93741412], AURY[.12133682], AXS[.01643578], BADGER[.02981562], BAL[.01566572], BAND[.17410332], BAO[2331.19707407], BAR[.12431486], BAT[1.22666346], BCH[.00294377], BICO[.58814173], BIT[.58627863], BLT[1.99401333], BNB[.00240842], BNT[.1247574], BOBA[.63585765], BRZ[4.95793493], BTT[496262.61134985], C98[.62994776], CEL[.00105649], CHR[2.44070284], CHZ[2.11460678], CITY[.0776243], CLV[2.89849911], COMP[.00128395], CONV[214.01500056], COPE[3.99334482], CQT[2.71135708], CREAM[.02933523], CRO[.00116443], CRV[.65712099], CVC[4.47034491], CVX[.04747799], DAI[.9967847], DAWN[.55326029], DENT[126.9122994], DFL[46.99974247], DMG[33.43682711], DODO[2.15150159], DYDX[.13078583], EDEN[3.02787611], EMB[14.28604848], ENJ[.55874871], ENS[.06693429], ETHW[.062356], EURT[.89951481], FIDA[.54922151], FRONT[1.90882862], FXS[.00000915], GALA[.00252616], GALFAN[.34666976], GARI[2.16084062], GENE[.09862864], GMT[.00027776], GODS[.80304748], GOG[2.36220364], GT[1.11953511], HGET[1.56799038], HMT[2.63928907], HNT[.03923275], HOLY[.00001945], HT[.03417137], HUM[3.9389594], HXRO[3.23993348], IMX[.40175133], INDI[4.61828189], INTER[.17333125], JET[3.4522283], JOE[1.81685158], JST[19.76326236], KIN[177], KNC[.60177101], KSHIB[31.64320639], KSOS[590.46516845], LEO[.16466718], LINA[47.33391899], LINK[.00028778], LOOKS[.00046853], LTC[.00392013], LUA[23.33557716], LUNA2[1.27387131], LUNA2_LOCKED[2.86702945], LUNC[14.56676724], MANA[.00015593], MAPS[.92225254], MATH[3.45783698], MBS[3.37730678], MCB[.21771824], MEDIA[.02905713], MER[6.89333762], MKR[.00070325], MNGO[6.49247822], MOB[.0223592], MSOL[.00951435], MTA[2.32625654], MTL[.29010514], NEAR[.00001925], OKB[.02914066], OMG[.27197706], ORBS[13.43780711], OXY[2.61405235], PAXG[.00051112], PEOPLE[15.46399614], PERP[.13341462], POLIS[.6086202], PORT[1.46699639], PRISM[72.23101274], PROM[1.15600015], PSG[.0781515], PSY[10.89167623], PTU[.91233119], QI[19.65182306], RAMP[12.61325691], RAY[.25271568], REAL[.19829234], REEF[109.16641087], REN[1.0495936], RNDR[.36365565], ROOK[.00254253], RSR[15.05794081], RUNE[69.28960958], SAND[.00014011], SECO[.09380823], SKL[7.46915676], SLND[.48186095], SLP[35.75689536], SLRS[3.58226171], SNY[1.05853775], SOS[446428.57142857], SPA[151.9473349], SRM[1.28547676], STARS[1.94584992], STEP[.50329462], STETH[0.00035241], STG[.00017857], STMX[68.01006435], STOR[1.16072327], STSOL[.01078917], SUSHI[.00524598], SXP[1.21277276], TLM[9.25285457], TOMO[1.09294486], TONCOIN[.55195761], TRU[4.9551818], TRX[12.000008], TRYB[14.55760132], TULIP[.09901164], UBXT[94.43743751], UMEE[12.17932311], UNI[.03278637], USD[20.14], USDT[0.00000001], USTC[12.32750383], WRX[1.52183864], XAUT[.00053946], XPLA[.2456363], YFII[.00044074], YGG[.38098887], ZRX[1.74385390] | Yes | |
| 00490382 | | AUD[0.00], BAO[1], CHZ[1], DOGE[20.85979228], UBXT[2], USD[0.00] | | |
| 00490383 | | USD[10.00] | | |
| 00490384 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00005000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00002432], ETHW[0.00002432], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00490385 | | BTC[0], DOGE[1], ETH[0], EUR[0.00], TRX[1], UBXT[3], USD[0.00], USDT[0], YFII[0] | Yes | |
| 00490386 | | USD[10.00] | | |
| 00490387 | | USD[11.04] | Yes | |
| 00490389 | | ALPHA[50.28398961], SOL[3.83687058], USD[3.38] | | |
| 00490391 | | USD[0.00] | | |
| 00490392 | | AKRO[1], ATOM[.64482092], BAO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00490393 | | USD[0.00] | | |
| 00490396 | | USD[0.00] | | |
| 00490397 | | BAO[1], BTC[.00021612], USD[0.00] | Yes | |
| 00490398 | | USD[10.00] | | |
| 00490399 | | BTC[.00020736], USD[5.20] | Yes | |
| 00490401 | | ETH[-0.06342896], ETHW[-0.06302502], TRX[.000001], USD[-1237.58], USDT[1598.00000331] | | |
| 00490403 | | USD[10.00] | | |
| 00490404 | | USD[10.00] | | |
| 00490405 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490406 | | AAVE-PERP[0], ADABULL[0.00000735], ADA-PERP[0], ALTBULL[0], ATOMBULL[0.00685281], BCHBULL[.004218], BNBBULL[0], COMPBULL[0.00006277], DEFIBULL[0.00054327], DEFI-PERP[0], EOSBULL[.72138], EOS-PERP[0], ETCBULL[.0004684], ETHBEAR[89536], ETHBULL[0.00000482], LINKBULL[0.00007556], LTCBULL[.09042], MANA[126], MATICBULL[.0077053], MATIC-PERP[0], OKBBULL[0], ONT-PERP[0], REEF[42340], SOL[5.94672], SUSHI[77], SUSHIBULL[899.51806], SXPBULL[.02619229], TOMOBULL[.52516], TRXBULL[.004303], TRX-PERP[0], USD[17.79], XLMBULL[0], XRPBULL[.0671441] | | |
| 00490407 | | BAO[9233.43982567], USD[0.00] | | |
| 00490408 | | 1INCH[0], AKRO[1], BNB[0], BTC[0], CEL[0], ETH[0], EUR[0.00], FTT[0.00001135], LTC[0], LUNC[0], MATIC[83.08193076], RSR[0], SHIB[9748447.68625618], SNX[0], TRX[0], USD[0.00], USDT[3.83985962], USTC[0], XRP[0] | Yes | |
| 00490409 | | BADGER[.0087263], BAND[0.01448008], BTC[0], CEL[0.05762016], ETH[.00079388], ETHW[.00079388], USD[2786.27], USDT[0] | | |
| 00490410 | | USD[10.00] | | |
| 00490411 | | USD[10.00] | | |
| 00490412 | | BADGER[0], BAL[0], BAT[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINA[0], SOL-PERP[0], SUSHI[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00490413 | | USD[0.26], XRPBEAR[5778.844] | | |
| 00490415 | | NFT (359946922332183913/FTX EU - we are here! #280294)[1], NFT (466439653914286478/FTX EU - we are here! #280300)[1], SOL[0] | | |
| 00490417 | | USD[0.02] | | |
| 00490418 | | USD[10.00] | | |
| 00490421 | | USD[10.00] | | |
| 00490422 | | USD[10.00] | | |
| 00490424 | | ATOM-20210625[0], BADGER-PERP[0], CREAM-20210625[0], TRU-20210326[0], TRU-PERP[0], USD[0.00], USDT[-0.00021382] | | |
| 00490426 | | USD[10.00] | | |
| 00490428 | | USD[10.00] | | |
| 00490429 | | USD[10.00] | | |
| 00490430 | | USD[10.00] | | |
| 00490431 | | USD[10.00] | | |
| 00490432 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003639], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00016653], ETH-PERP[0], ETHW[.00016653], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[.4376], SNX-PERP[0], SOL[.08363907], SOL-PERP[0], SRM[9.04436185], SRM_LOCKED[431.59563815], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[31901.86706905], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00490433 | | USD[10.98] | Yes | |
| 00490434 | | USD[10.89] | Yes | |
| 00490435 | | USD[10.00] | | |
| 00490436 | | USD[10.00] | | |
| 00490437 | | USD[10.00] | | |
| 00490438 | | ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00490439 | | BAO[3364.58890917], DOGE[1], GBP[0.00], KIN[73919.57826974], USD[0.00] | Yes | |
| 00490440 | | USD[10.00] | | |
| 00490441 | | USD[10.00] | | |
| 00490442 | | USD[10.00] | | |
| 00490443 | | USD[10.00] | | |
| 00490444 | | USD[10.00] | | |
| 00490445 | | ALPHA[.0000536], USD[0.00], USDT[0.00000001] | | |
| 00490447 | Contingent | ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.24818947], LUNA2_LOCKED[0.57910876], LUNC[54043.7797305], LUNC-PERP[0], NFT (459504374222870329/The Hill by FTX #19136)[1], SHIB-PERP[0], USD[0.93], USDT[0] | | |
| 00490448 | | USD[10.00] | | |
| 00490449 | | USD[10.00] | | |
| 00490450 | | USD[10.00] | | |
| 00490451 | | USD[10.00] | | |
| 00490454 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00490455 | Contingent | AKRO[1], BAO[12020.96219604], BTC[.00025206], CONV[152.20629481], DENT[1699.60206303], DODO[11.09761131], EMB[43.37985909], FTM[0], FTT[7.40697259], KIN[424975.78654117], LINA[.00003273], LRC[00022294], LUA[111.92957749], LUNA2[0.00768540], LUNA2_LOCKED[0.01793261], LUNC[1673.51375453], MATIC[.02635642], ORBS[8.92113115], PUNDIX[2.72717304], REEF[454.72259042], REN[14.36485314], RSR[324.41274586], SAND[.00043266], SKL[23.44774611], SOL[.00000011], STMX[213.43524762], TRX[.00128989], UBXT[844.16952898], USD[0.00], XRP[0] | Yes | |
| 00490456 | | USD[10.00] | | |
| 00490458 | | USD[10.00] | | |
| 00490459 | | USD[10.00] | | |
| 00490462 | | DOGE[.0055218], EUR[0.00], KIN[1], USD[0.00], XRP[4.38458822] | Yes | |
| 00490463 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0.08757985], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00090000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[2.42804804], FTT-PERP[0], LINK[0], LINK-PERP[0], SC-PERP[0], SRM_69226466], SRM_LOCKED[2.46177627], SUSHI[0], SXP-PERP[0], TRX-PERP[0], UNI[0], USD[0.31], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00490464 | | BULL[0.02409602], ETHBULL[0.00000309], USD[0.03] | | |
| 00490466 | | LINA[107.7450945], USD[0.00] | | |
| 00490467 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[.00023314], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[1.57895970], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.0298063], SOL-PERP[0], SPY-20210326[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[197.06], USDT[0.00624000], XLM-PERP[0], XRP-PERP[0] | | |
| 00490468 | | AUD[0.00], BTC[0.02031482], DOGE[500.08731092], ETH[0.16878962], ETHW[0.16878962], FTT[0], SHIB[433979.89316123], SKL[0], USD[0.00], XRP[125.00974803] | | |
| 00490469 | | KIN[106728.78916893], UBXT[1], USD[0.00] | | |
| 00490470 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490471 | | USD[10.00] | | |
| 00490473 | | USD[10.00] | | |
| 00490475 | | USD[10.00] | | |
| 00490476 | | TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00490478 | | USD[10.90] | Yes | |
| 00490479 | | BTC-PERP[0], COPE[.4033219], DYDX-PERP[0], ENJ-PERP[0], IOTA-PERP[0], LRC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.03], USDT[0], XLM-PERP[0] | | |
| 00490480 | | USD[10.00] | | |
| 00490481 | | DOGE[121.9456], NFT (415568670782025881/FTX AU - we are here! #10251)[1], NFT (448668890982921278/FTX AU - we are here! #10253)[1], TRX[.000005], USD[0.08], USDT[0] | | |
| 00490482 | | DOGE[.8054], GOOGL-20211231[0], TRUMP2024[0], TRX[.000006], TSLA[.00000002], TSLA-20210924[0], TSLAPRE[0], USD[0.01], USDT[0.43265119] | | |
| 00490485 | Contingent | FTT[0.00089630], LUNA2[0.00693238], LUNA2_LOCKED[0.01617556], LUNC[0.00692407], NFT (3371215175134997119/FTX EU - we are here! #120941)[1], NFT (475422672083486037/FTX EU - we are here! #121437)[1], NFT (5302272914665316657/FTX EU - we are here! #120553)[1], USD[0.01], USDT[0], USTC[.981308] | | USD[0.01] |
| 00490486 | Contingent | ATLAS[716.67645682], ATOMBULL[0], AVAX[0], AXS-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], COMPBULL[0], CRO-PERP[0], CRV[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], GALA-PERP[0], GOG[69.63606197], GRT[0], HNT[7.21164111], ICP-PERP[0], LINKBULL[0], LOOKS[0], LTC[0], LUNC[0], MATIC[0], MKRBULL[0], OP-PERP[0], POLIS[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], SRM[25.50430164], SRM_LOCKED[.42490988], TRX[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00490487 | | USD[10.00] | | |
| 00490488 | | FTT[.32140608], USD[0.00] | Yes | |
| 00490489 | | USD[10.00] | | |
| 00490490 | | USD[10.00] | | |
| 00490491 | | ATLAS[179233.83848704], AVAX-PERP[0], BTC[0.61829852], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], DOT[166.18], DOT-PERP[0], HNT[21.89562], KSHIB-PERP[0], LINK[76.08593691], LTC[0], LUNC-PERP[0], MNGO[31620], NEAR[99.98], POLIS[1174.56504], RNDR[1086.69284], RUNE[274.91765380], SOL[1041.94601584], UNI[.00000001], USD[1.73], USDT[0.00000001] | | |
| 00490493 | | BTC[.00025715], USD[0.00] | | |
| 00490494 | | USD[10.00] | | |
| 00490495 | | DOGE[141.34930806], USD[0.00] | Yes | |
| 00490496 | | BAO[1], GBP[0.00], KIN[1], LINA[265.60875414], USD[0.00] | | |
| 00490497 | | USD[10.00] | | |
| 00490500 | | APE[13.02127758], BTC[.00000009], ETH[.00000065], ETHW[.07154684], MATIC[180.81630838], NEAR[9.88466347], SHIB[29.37572631], SOL[.65943161], USD[27.25] | Yes | |
| 00490502 | | USD[10.00] | | |
| 00490503 | | 1INCH-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EUR[0.00], LTC-PERP[0], SRM[.01479165], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00490504 | | USD[10.00] | | |
| 00490505 | | USD[11.04] | Yes | |
| 00490507 | | DOGE[0], FTT[0.00052323], GMEPRE[0], USD[0.00], USDT[0] | | |
| 00490508 | Contingent | AKRO[4], BAO[6], BTC[.0000318], CHZ[1], DENT[2], DOGE[1], ETH[1.63550855], ETHW[1.63482682], EUR[0.00], FIDA[1.02630577], FTT[.00006328], GRT[2.00015778], IMX[.02757361], KIN[6], LINK[0.00038906], LUNA2[6.45956917], LUNA2_LOCKED[14.53818264], LUNC[47.9961639], MANA[.00212389], MATIC[1.0394246], RSR[1], TOMO[.00001528], TRX[2], UBXT[3], UNI[0.00588638], USD[0.00], USDT[1612.23404381], USTC[.01463054] | Yes | |
| 00490509 | | MAPS[18.987365], USD[212.33], USDT[0] | | USD[189.53] |
| 00490510 | | USD[10.00] | | |
| 00490512 | | USD[10.00] | | |
| 00490513 | | AKRO[1], AUD[0.00], DOGE[4], NVDA[.13808916], UBXT[1], USD[10.02], XRP[.00002829] | | |
| 00490515 | | USD[10.00] | | |
| 00490517 | | USD[10.00] | | |
| 00490518 | | ATLAS[0], KIN[3], SOL[.0000097], TRX[1], USD[0.00], USDT[0.00000008] | Yes | |
| 00490521 | | USD[10.00] | | |
| 00490523 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.06605381], FIDA_LOCKED[.15246385], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000033], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00490525 | | USD[10.00] | | |
| 00490526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000048], ETHW[0.00000048], FTT-PERP[0], GRT-PERP[0], LINKBULL[.0000954], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00490527 | | USD[10.00] | | |
| 00490528 | Contingent | DOT-PERP[0], FTT[0.01975562], LUNA2[0.00174937], LUNA2_LOCKED[0.00408187], LUNC[380.93], SRM[1], USD[0.56], USDT[0] | | |
| 00490529 | | USD[10.00] | | |
| 00490530 | | GBP[7.80], USD[0.00] | Yes | |
| 00490531 | | BTC[.00000003], UBXT[3], UNI[.42806135], USD[0.20] | | |
| 00490532 | | BNB[.006], USD[0.20] | | |
| 00490533 | | USD[0.00] | | |
| 00490535 | | USD[10.00] | | |
| 00490536 | | 1INCH[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.03634367], LINK-PERP[0], LTC-PERP[0], NFT (383770227412715524/FTX Crypto Cup 2022 Key #12602)[1], SOL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00490539 | | BTC[0], DAI[0], LTC[0], TRX[71.45157282], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490540 | | USD[0.00] | | |
| 00490542 | | USD[0.00] | | |
| 00490544 | | BTC[.05] | | |
| 00490545 | | DENT[961.20111691], TRX[119.920202], USDT[3.92520000] | | |
| 00490548 | | USD[10.00] | | |
| 00490549 | | USD[10.00] | | |
| 00490552 | | USD[10.00] | | |
| 00490553 | Contingent | DOT[17.92911392], DOT-PERP[0], ETH-PERP[0], LUNA2[4.59439701], LUNA2_LOCKED[10.7202597], LUNC[1000439.622928], UNI-PERP[0], USD[7.53], USDT[0] | | |
| 00490554 | | ETHW[.00077657], NFT (447192252715150707/FTX EU - we are here! #96585)[1], TRX[.000028], USD[81.68], USDT[0] | | |
| 00490555 | | USD[10.00] | | |
| 00490556 | | TRU[17.93215594], USD[0.00] | | |
| 00490557 | Contingent, Disputed | AUD[0.00], FTT[0.05020033], GME[.006028], USD[2.97], XRP[14806.1665873] | | |
| 00490558 | | EUR[0.00], STG[.00965814], USD[0.00] | | |
| 00490560 | | SOL[12.72895415], USD[287.42], USDT[0] | | |
| 00490561 | | 1INCH[0], BAO[1], USD[0.00] | | |
| 00490562 | | USD[10.00] | | |
| 00490563 | | BNBBULL[0.00002808], ETHBULL[0.00000963], ETH-PERP[0], GRTBULL[0], LINKBULL[0], SXPBULL[0], USD[0.00], USDT[0.00000404], XLMBULL[0] | | |
| 00490564 | | USD[10.00] | | |
| 00490566 | | ALGOBULL[678336903.11965811], ASDBULL[15.71290349], ATOMBULL[36085.55654471], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGEBULL[38.04454443], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0.04279746], ETH-PERP[0], GRTBULL[14.39732150], GRT-PERP[0], KIN[29725.45], LOOKS[29.5264475], MATICBULL[492.554658], MATIC-PERP[0], NEO-PERP[0], SHIB[3398603.5], SUSHIBULL[733789499.45790371], SUSHI-PERP[0], SXPBULL[2582642810.08466847], SXP-PERP[0], TOMOBULL[521007913.154415], TRX[.200056], TRXBULL[47.47473], TRX-PERP[0], USD[62.53], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[180075.63009689], XRP-PERP[0] | | |
| 00490569 | | USD[10.00] | | |
| 00490571 | | USD[10.00] | | |
| 00490572 | | USD[10.00] | | |
| 00490574 | | USD[10.00] | | |
| 00490576 | | CHZ[2880.6704658], KIN[5622462.81477604], LINK[.00069653], SRM[1.07983205], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00490577 | | BCH[0], BTC[0], COMP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00490578 | | KIN[1], SHIB[399201.59680638], USD[0.00] | | |
| 00490579 | | DOGE[0.00004658], ETH[0], KIN[1], USD[0.00] | | |
| 00490580 | | USD[10.00] | | |
| 00490581 | | USD[10.00] | | |
| 00490582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NPXS-PERP[0], OMG-PERP[0], PUNDIX[.09864], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00586471], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00490583 | | USD[10.00] | | |
| 00490585 | | USD[10.00] | | |
| 00490586 | | BAO[1], FTT[.00000157], KIN[1], USD[0.00] | Yes | |
| 00490587 | | USD[10.00] | | |
| 00490588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00490589 | | ATLAS[3239.3844], AUD[0.00], COPE[44.97853], MEDIA[8.1884439], POLIS[37.792818], STEP[954.8], USD[0.93], USDT[0.00000001] | | |
| 00490591 | | USD[0.00] | | |
| 00490592 | | USD[0.00] | | |
| 00490593 | | USD[10.00] | | |
| 00490597 | | TRX[207.38173562], USD[0.00] | Yes | |
| 00490598 | | BOBA[134.3], USD[0.03] | | |
| 00490599 | | USD[10.00] | | |
| 00490600 | | BAO[1], BTC[.70344907], DOGE[0], ETH[5.23698889], ETHW[5.23523186], EUR[0.00], MATIC[.00023432], SOL[2.02599283], STORJ[.00216179], UBXT[1], USD[0.00], XRP[.0024219] | Yes | |
| 00490602 | | USD[10.00] | | |
| 00490603 | | DOGE[.15564448], EUR[0.00], USD[0.00] | Yes | |
| 00490604 | | FTT[.00000098], USD[0.00], USDT[0] | | |
| 00490605 | | USD[10.00] | | |
| 00490607 | | USD[10.00] | | |
| 00490609 | | USD[0.00], USDT[.11920152] | | |
| 00490612 | | USD[10.00] | | |
| 00490616 | | 1INCH[0], BADGER[0], BAT[0], BNB[0], EUR[0.00], FTT[0], GRT[0], KNC[0], MAPS[0], USD[0.00] | | |
| 00490618 | | USD[10.00] | | |
| 00490619 | | USD[10.00] | | |

Amended Schedule F-17 Non-priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490620 | | HGET[.04], USDT[0] | | |
| 00490624 | | USD[10.00] | | |
| 00490625 | | USD[10.00] | | |
| 00490627 | | USD[0.00] | | |
| 00490628 | | DOGE[4.91388285], USD[0.00] | | |
| 00490629 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AR-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[0.46], USDT[0.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 00490630 | | ADA-PERP[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00490631 | | USD[10.00] | | |
| 00490632 | | OXY[3.4047872], USD[0.00] | | |
| 00490633 | | BADGER[.12078069], USD[0.00], USDT[0.05906250] | | |
| 00490635 | | USD[10.00] | | |
| 00490636 | | USD[10.00] | | |
| 00490637 | | USD[10.00] | | |
| 00490638 | | USD[10.00] | | |
| 00490641 | | USD[10.00] | | |
| 00490642 | | ADA-20211231[0], AXS-PERP[0], BCH[0], BCH-20210625[0], BNB[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTTPRE-PERP[0], CTX[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LTC[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], WRX[0], XLM-PERP[0], XRP[1553.30826184], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00490643 | | AKRO[4], BAO[23], CRO[.00934766], DENT[3], DFL[.00794618], DOGE[.03308248], GBP[0.00], KIN[22], MANA[.01506019], MATIC[.0000606], RSR[2], SAND[.0096755], SECO[.00029251], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 00490645 | | BTC[0], ETH[0], ETHBULL[0], SLV-20210326[0], USD[0.00], USDT[0.00000001] | | |
| 00490646 | | USD[11.07] | Yes | |
| 00490647 | | USD[10.00] | | |
| 00490648 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000112], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00000859], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTX_EQUITY[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.32866153], SRM_LOCKED[151.79176544], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00490649 | | BTC[0], FTT[.05337365], USD[0.00] | | |
| 00490651 | | USD[10.00] | | |
| 00490652 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00490654 | | AKRO[3], AUD[0.00], BAO[2], BAT[1], DENT[1], ETH[.24999386], ETHW[.24999386], KIN[5], TRX[1], UBXT[1], USD[10.00] | | |
| 00490656 | | GME[20.39592], IMX[19.2], SLV[.09728], USD[0.27] | | |
| 00490659 | | USD[10.00] | | |
| 00490660 | | BTC[.0001709], USD[0.00] | | |
| 00490661 | | USD[10.00] | | |
| 00490662 | | 1INCH[0], AAVE[0], AUDIO[0], BAT[0], BCH[0.00715412], BNB[0.05833685], BTC[0.00082752], CEL[0], COMP[0], CRV[0], DAI[0], DOGE[0], ENJ[0], ETH[0.00542872], ETHW[0.00542872], GRT[0], HT[0], LINK[0], LTC[0.01207774], MATIC[1.80822547], OMG[0], PAXG[0.00089173], REN[0], RUNE[0.91960004], SNX[0], SOL[0.12248240], SUSHI[0], SXP[0], TOMO[0], TRX[56.74404200], UNI[0.01003477], USD[0.00], USDT[14.11412318], WAVES[0], WBTC[0], YFI[0] | | |
| 00490663 | | USD[10.00] | | |
| 00490666 | | USD[0.90] | Yes | |
| 00490667 | | USD[10.00] | | |
| 00490669 | | AKRO[1], CHZ[148.15344123], KIN[1], TRX[0], USD[0.00] | Yes | |
| 00490670 | | USD[10.00] | | |
| 00490671 | | BADGER[0], BAO[0], LINA[0], OKB[0.05874514], OMG[110.4779], USD[2.80] | | |
| 00490672 | | USD[10.00] | | |
| 00490673 | | USD[10.00] | | |
| 00490674 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], HNT-PERP[0], MKR-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00490675 | | USD[10.00] | | |
| 00490677 | | USD[0.00] | | |
| 00490679 | | USD[10.00] | | |
| 00490681 | | AAVE[2.65008592], AKRO[1], AVAX[.17876342], BAO[4], DENT[1686.8171587], DFL[255.5882917], DOT[4.09424740], EUR[0.12], KIN[38169.06509292], MANA[112.81042841], MATIC[28.90983432], SOL[2.77492975], SPELL[1760.93595217], TRX[271.22406774], UBXT[452.39739435], USD[0.00] | Yes | |
| 00490682 | | USD[10.00] | | |
| 00490683 | | USD[10.00] | | |
| 00490686 | | USD[10.00] | | |
| 00490688 | | AAVE[0], BNB[2.55957454], BTC[0.00912843], DOGE[245.32839477], ETH[0], FTT[8.8722683], LINK[0], LTC[.00943934], USD[1.47], USDT[785.79923045] | | BNB[2.544087], BTC[.008722], DOGE[128.198409], USD[1.46], USDT[204.409838] |
| 00490689 | | AKRO[1], BTC[0], DENT[1], MATIC[0.28104243], SXP[1.06423663], TRX[1596.35186815], USD[0.00] | Yes | |
| 00490691 | | BTC[.0225022], USD[0.00] | | |
| 00490692 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490696 | | BAO[25516.21987421], DENT[2117.29923155], DOGE[621.71953752], EUR[0.00], KIN[1029369.03301493], SOL[6.52786745], SRM[5.17477364], STMX[1848.480515], TRX[188.84173712], UBXT[1], USD[0.00] | Yes | |
| 00490697 | | USD[10.00] | | |
| 00490699 | | REN[10.93628164], USD[0.00] | | |
| 00490700 | | USD[10.00] | | |
| 00490702 | | USD[10.00] | | |
| 00490706 | | BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SLV-20210326[0], SOL-PERP[0], USD[0.00], USDT[0.00000066], XLM-PERP[0] | | |
| 00490707 | | AMPL[0.01011426], USD[1.47], USDT[0] | | |
| 00490708 | | DOGE-PERP[0], USD[0.01], USDT[0.00855361] | | |
| 00490711 | | USD[10.00] | | |
| 00490713 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000204], USD[0.26], USDT[0] | | |
| 00490715 | | BAO[446588.06716684], EUR[0.00], PERP[75.92325225] | | |
| 00490716 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.09958], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-20210326[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[5.68], USDT[0.00000001] | | |
| 00490717 | | USD[10.00] | | |
| 00490721 | | USD[10.00] | | |
| 00490722 | | USD[10.00] | | |
| 00490723 | | USD[10.00] | | |
| 00490724 | | BTC[0.00001618], CEL[60.4], DOGE-PERP[0], FTT[.19236536], GRT-20210625[0], IOTA-PERP[0], LUNC-PERP[0], RAY-PERP[0], THETA-PERP[2.5], USD[0.11], USDT[0.00443500] | | |
| 00490725 | | AKRO[1], BAO[5], DENT[1], GBP[0.00], SHIB[8.28465946], TRX[1], USD[0.00] | Yes | |
| 00490729 | | USD[0.00] | | |
| 00490732 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAND-PERP[0], BTC[0], CHZ-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00490737 | | USDT[4.56644631] | | USDT[4.228651] |
| 00490738 | | BTC[0.03477807], USD[0.83] | | |
| 00490740 | | USD[10.00] | | |
| 00490743 | | 0 | | |
| 00490744 | | BAO[1], EUR[0.00], HXRO[16.81728329], TRX[1], USD[0.00] | | |
| 00490746 | | AUD[0.00], BTC[0.00000916], DOGE[25.66382925], ETH[0], USD[0.00], USDT[0] | | |
| 00490747 | | USD[10.00] | | |
| 00490748 | | USD[10.00] | | |
| 00490749 | | 1INCH[1.99273472], USD[0.00] | | |
| 00490751 | | BTC[0], USD[0.00] | | |
| 00490752 | | USD[10.00] | | |
| 00490755 | | BAO[6], KIN[3], USD[0.00], USDT[0] | | |
| 00490761 | | ETH[.00000001], USD[0.00] | | |
| 00490762 | | DOGE[0.63699747], USD[0.00] | | |
| 00490763 | | USD[10.00] | | |
| 00490769 | | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00490770 | | USD[0.00], USDT[0] | | |
| 00490771 | | AKRO[1], DMG[.99998668], KIN[1], NFT (427062603993847040/The Hill by FTX #15445)[1], NFT (457976676871402422/The Hill by FTX #15445)[1], NFT (507183388262773161/FTX Crypto Cup 2022 Key #14614)[1], NFT (515241303443163455/FTX EU - we are here! #279308)[1], RSR[1], TRX[2], UBXT[16], USD[0.00] | Yes | |
| 00490772 | | COPE[.96544], IMX[.033076], SOL[.00816644], USD[0.00], USDT[0] | | |
| 00490773 | | AVAX[.05], AVAX-PERP[0], BTC[0.00001561], FTT[0.14480478], MATIC[7.3], ROOK[.00000001], SOL[0], USD[0.39], USDT[0.61526093] | | |
| 00490774 | | ARKK[89.7335102], RUNE[121.78743003], RUNE-PERP[0], USD[898.84], USDT[0.00000001] | | |
| 00490776 | | USD[0.00] | | |
| 00490777 | Contingent | ADA-0325[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[1500.43024445], ADA-PERP[14672], ALGOBULL[203391574.653321], AR-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[1.00003], DOGE-20210625[0], DOT-0325[0], DOT-20210625[0], DOT-PERP[0], ETH[.0086748], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[50.00842696], ETH-PERP[0], ETHW[0.00086747], FTT[30.00000001], LTCBULL[100000], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS[.03061174], RAY[1.81468918], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00040516], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[14.57404615], SRM_LOCKED[355.71641631], STEP-PERP[0], TRX[.000001], USD[-3604.81], USDT[0] | | |
| 00490778 | | USD[10.00] | | |
| 00490779 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.19] | | |
| 00490781 | | USD[10.00] | | |
| 00490782 | | USD[0.00] | | |
| 00490785 | | BAO[3], BNB[.00000008], DENT[1], HXRO[1], KIN[3], NFT (371507049356987161/FTX EU - we are here! #190205)[1], NFT (544232415771496165/FTX EU - we are here! #190058)[1], NFT (558463819613269066/FTX EU - we are here! #190135)[1], RSR[1], TRX[30.48025999], USD[0.10], USDT[.48100997] | Yes | |
| 00490786 | | ETH[86.88277041], ETHW[0.00077040], EUR[25.45], USD[0.01] | | |
| 00490787 | | AMC[.040682], DOGE[6], GME[.0099686], TOMOBULL[.080821], USD[0.24] | | |
| 00490788 | | USD[10.00] | | |
| 00490790 | | BTC-PERP[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490792 | | USD[0.00] | | |
| 00490795 | | USD[10.00] | | |
| 00490796 | | USD[0.00] | | |
| 00490797 | | BAO[3], BCH[.00898707], TRX[1], USD[0.00] | Yes | |
| 00490798 | | USD[10.00] | | |
| 00490799 | | BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.02492809], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00490800 | | BNB[.01] | | |
| 00490801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00010569], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097292], ETH-PERP[0], ETHW[0.00097292], FTT[0.01373407], FTT-PERP[0], IMX-PERP[0], KNC[0], KSM-PERP[0], LINK[0.0000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], OP-PERP[0], QTUM-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[60.80], USDT[-43.42744100], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00490804 | | KIN[4848.7356221], USD[0.00] | Yes | |
| 00490805 | | DOGE[1], ETHW[.0000001], FTT[.00016284], IMX[3.35345474], KIN[1], USD[0.00] | Yes | |
| 00490806 | | AKRO[1], BB[.76442707], BTC[.00000036], CEL[0], ETH[.00000002], ETHW[.00000002], GBP[0.00], KIN[3], MATIC[1.02742041], RSR[2], TRX[1], UBXT[11], USD[0.00], XRP[23217.96641525] | Yes | |
| 00490808 | | AVAX-PERP[0], BTC[0.00000003], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], MANA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00490812 | | DOGE[195.33462775], USD[0.00] | | |
| 00490816 | | USD[10.00] | | |
| 00490819 | | USD[10.00] | | |
| 00490820 | | BTC[.00021563], TRX[1], USD[0.00] | Yes | |
| 00490822 | Contingent | AAVE[0], CHZ[0], CRV[0], DOGE[0], GBP[0.00], LUA[0], LUNA2[0.03634852], LUNA2_LOCKED[0.08481322], LUNC[8055.56294005], MATIC[0], OMG[0], REN[0], RSR[1], SHIB[0], SUN[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0], WAVES[0], ZRX[0] | Yes | |
| 00490825 | | ATLAS-PERP[0], FLOW-PERP[0], FTT[0], POLIS-PERP[0], SRM[0], SUSHI[0], TRX[.000793], USD[0.00], USDT[47.79515560] | | |
| 00490826 | | USD[10.00] | | |
| 00490827 | | USD[10.00] | | |
| 00490831 | | USD[10.00] | | |
| 00490832 | | AKRO[2], BAO[1], DENT[1], KIN[3], SECO[1], USD[0.00] | | |
| 00490833 | | USD[10.00] | | |
| 00490834 | | 1INCH-PERP[0], BTC[0.09219467], BTC-PERP[0], DOT-PERP[344.8], FTT[3.70891707], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[.02274608], RUNE-PERP[0], SAND-PERP[2774], SOL-PERP[0], SRM[1469.743338], THETA-PERP[0], USD[86351.10], USDT[0.00000523], XRP[856.46009000], XRP-PERP[0] | | |
| 00490835 | | USD[10.00] | | |
| 00490836 | | EUR[0.00], UBXT[1.01767536], USD[0.00] | Yes | |
| 00490837 | | BTC[0.00001193], USD[1.01] | | |
| 00490838 | | FTT[.31710948], NFT [46614874950652843 2/The Hill by FTX #42545][1], USD[0.00] | | |
| 00490839 | | USD[10.00] | | |
| 00490840 | | USD[10.00] | | |
| 00490841 | | ATLAS[329.87918], FTT[.0996], USD[0.02], USDT[0.06761480] | | |
| 00490843 | | AVAX-PERP[0], DOGE[6], USD[0.00], USDT[.004407] | | |
| 00490844 | | AUD[0.00], BAO-PERP[0], BF_POINT[200], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COPE[.1652008], DEFIBULL[0.99943300], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[30.00826226], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[.00000001], LINKBULL[0], LINK-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], YFI[0] | | |
| 00490847 | | USD[0.00] | | |
| 00490850 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.23892703], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[30.50718143], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-20210625[0], OXY[1000], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[247.80041691], SOL-20210625[0], SOL-PERP[0], SRM[.62239372], SRM_LOCKED[2.37760628], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[11.07], USD[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XTZ-20210625[0] | | |
| 00490851 | | ETH[0], FTT[0.07007702], LINA[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00490855 | | ADA-PERP[0], BTC[0.00118094], BTC-PERP[0], DOGE[-2.72237834], DOT-PERP[0], IOTA-PERP[0], SHIT-PERP[0], SOL[.070113], SOL-PERP[0], SRM-PERP[0], TRU[.71455], USD[-3.75], XRP[-2.04627228] | | |
| 00490856 | | BRZ-20210326[0], BRZ-PERP[0], TRYB-PERP[0], USD[0.06] | | |
| 00490857 | | 1INCH[.00000001], APE-PERP[0], BAT-PERP[0], ETH-PERP[0], FTT[.00000096], HOT-PERP[0], LOOKS[1], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.001648], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 00490858 | | ADABEAR[74760.3], BULLSHIT[0.01576006], ETH-PERP[0], SLV-20210326[0], USD[0.15] | | |
| 00490859 | | USD[10.37] | Yes | |
| 00490860 | | USD[10.00] | | |
| 00490861 | | USD[10.00] | | |
| 00490862 | | BNB[11.66923068], BTC[.06069983], DOT[311.44770669], ETH[3.06773992], EUR[6096.81], EURT[.8905936], FTT[.08856365], MATIC[643.9588466], TRX[311], USD[0.75], USDT[507.66523561] | Yes | |
| 00490864 | | USD[10.00] | | |
| 00490865 | | USD[11.01] | Yes | |
| 00490866 | | USD[10.00] | | |
| 00490868 | | AKRO[1], BTC[0], DOGE[0], USD[0.00] | | |
| 00490869 | | USD[10.00] | | |
| 00490870 | Contingent | APE[0], APE-PERP[0], BTC[0], ETH[0], LUNA2[0.00301753], LUNA2_LOCKED[0.00704091], LUNC[657.07482761], USD[0.00] | | |

Sonmental Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490871 | Contingent | BTC[0.01229766], GDXJ[0.00243255], LUNA2[0.55239638], LUNA2_LOCKED[1.28892489], LUNC[120285.475761], MAPS[218.89854], SLV[.0315395], STEP[337.2], TRX[.000004], USD[36.36] | | |
| 00490872 | | USD[10.00] | | |
| 00490873 | | USD[0.00] | | |
| 00490876 | | USD[10.00] | | |
| 00490878 | Contingent, Disputed | AKRO[3], APE[.00013616], AVAX[.00002634], BAO[20], BLT[.00179427], BRZ[.00085684], BTC[0], COPE[.00244175], CRO[.00081959], DENT[3], DFL[.10425842], DOGE[0.00331455], ETH[0], ETHW[0.00014896], EUR[0.00], HUM[.00103782], KIN[22], LUNA2[0.01032381], LUNA2_LOCKED[0.02408889], LUNC[2249.22261628], MATIC[.00047619], PORT[.00230945], RAMP[155.38483706], RSR[1], SHIB[17.85840288], SLRS[.00639761], STARS[.00271718], STEP[.00405223], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00490880 | | USD[0.01] | | |
| 00490881 | | USD[10.00] | | |
| 00490882 | | USD[10.00] | | |
| 00490885 | | BAO[6], CHZ[.01852161], DOGE[.0000155], GBP[0.05], KIN[2], MANA[3.12458549], MATIC[.00000001], UBXT[5], USD[0.00] | Yes | |
| 00490886 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0085], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[25], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.14901300], LUNA2_LOCKED[2.68103033], LUNC[250200], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[551.6625], RUNE-PERP[250], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[50], SOL[7.68547679], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[200], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[25], THETA-PERP[0], TRX-PERP[0], USD[-426.14], USDT[486.82219027], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00490887 | | USD[10.00] | | |
| 00490889 | | DOGE[0], ETH[0.00417358], ETHW[0.00411882], USD[0.00], USDT[0] | Yes | |
| 00490891 | | USD[10.00] | | |
| 00490893 | | USD[10.00] | | |
| 00490894 | | USD[0.00], XRP[12.01602413] | | |
| 00490895 | | USD[10.00] | | |
| 00490897 | | BTC[0.00006376], ENJ[.00000001], LINK[.00000001], SOL[38.00083], STARS[4063.79139505], USD[0.00] | | |
| 00490898 | | ETH[.00647942], ETHW[.00639728], USD[0.00] | Yes | |
| 00490899 | | USD[0.00] | Yes | |
| 00490900 | | KIN[26145.31477595], TRYB[.38805544], UBXT[1], USD[0.00] | Yes | |
| 00490904 | | BNB[.24918965], BTC[0.00473088], DOGE[95.46871653], ETH[.00088733], ETHW[.00088733], FTT[4.98866764], LTC[.94780455], TRX[.000002], USD[0.01], USDT[74.34646197] | | USDT[35] |
| 00490905 | | BRZ[0], FTT[0.00033426], USD[0.00], USDT[0] | | |
| 00490906 | | USD[10.00] | | |
| 00490907 | | USD[10.00] | | |
| 00490908 | | BAO[6023.00195847], BTC[.00074798], BTC-PERP[.002], DENT[729.9895992], DOGE[.00198956], ETH[.02551442], ETH-PERP[0], ETHW[.01114537], EUR[5.42], HOT-PERP[0], HUM[44.66466413], KIN[46990.15779021], SHIB[89.94166755], UBXT[1], USD[212.55], USDT[0] | Yes | |
| 00490909 | | USD[10.00] | | |
| 00490910 | | USD[10.00] | | |
| 00490911 | | BTC[0], CEL[0], DAI[0], DOGE[0], EUR[0.00], LTC[0], MATIC[.00000001], USD[0.00] | | |
| 00490913 | Contingent | BTC[0.00006613], DOT-PERP[0], ETH[0], FTT[5.04327843], LUNA2[0.00037832], LUNA2_LOCKED[0.00088275], LUNC[82.38096084], MATIC[.00000001], SOL[1.01773426], USD[0.00], USDT[0.02356525] | | |
| 00490914 | | USD[10.00] | | |
| 00490915 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[11020.0551], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[4933.024665], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTBRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[15550.07775], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[335.43500217], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.30112717], LUNA2_LOCKED[17.03596341], LUNC[.0018676], LUNC-PERP[0], MANA[3586.898385], MANA-PERP[0], MATIC[6980.03490000], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[657.9174], REN-PERP[0], RUNE[.002496], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[124.34625429], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX[353.324122] | | |
| 00490917 | | USD[10.00] | | |
| 00490918 | | BTC[0], CEL[0], CEL-20210625[0], ETH[0], FTT[0], SOL[0.01960796], USD[0.00] | | |
| 00490919 | | SOL[.00050157], USD[0.00] | | |
| 00490920 | | USD[10.00] | | |
| 00490921 | | USD[0.00], XRP[5.50290156] | | |
| 00490922 | | USD[10.00] | | |
| 00490925 | Contingent | AAVE[.0091216], ACB[.080362], ALCX[.00095158], ALICE[.093754], APE[.096472], ATOM[.069742], AUDIO[.95734], AVAX[.097228], BAL[.0069814], BNB[0.00951284], BTC[0], CRV[.84016], CVX[.093718], DOGE[.8819704], DOT[.065584], ENS[.004051], ETH[0.00057735], ETHW[.00058888], FTM[.66736], FTT[.09856], HNT[.085258], LINK[.06487696], LOOKS[.9451], LRC[.28972], LUNA2[0.00287068], LUNA2_LOCKED[0.00669827], LUNC[.0092476], MANA[.87364], MATIC[.892], NEAR[.039738], PAXG[0.00003591], SNX[.073702], SOL[.0070922], SUSHI[.34394], TRX[.000001], USD[0.14], USDT[178.73000000] | | |
| 00490931 | | BNB[0], USD[1.24], USDT[.002894] | | |
| 00490933 | | ETH[.00048871], ETH-PERP[0], ETHW[.00048871], USD[0.13] | | |
| 00490934 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 00490935 | | USD[10.00] | | |
| 00490936 | Contingent | ADABULL[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BCH[.4978886], BLT[1091.7816], BNB-PERP[0], BTC[0.03329334], BTC-PERP[0], BTT[991400], BULL[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN[.0139], DENT-PERP[0], DMG[45969.56214], DOGE[1233.7532], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[22.59548], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[100.07974], IOST-PERP[0], JASMY-PERP[0], JST[9.884], KBTT[990.2], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[19.10682117], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PORT[11435.567634], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNY[2022.4734], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STSOL[39.171964], SUN[22343.40425321], SUSHI-PERP[0], SXP-PERP[0], SYN[28.9942], THETA-PERP[0], TOMO-PERP[0], TRX[.9492], TRX-PERP[0], USD[2253.91], USDT[202.03958399], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00490939 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00490940 | | BNB[.02049412], USD[0.00] | | |
| 00490941 | | USD[10.00] | | |
| 00490943 | | ETH[.000665], ETHW[.000665], FTM[.84942], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00490944 | | AUD[0.00], BAO[1], MATIC[1.00001826], OMG[1.00092283], TRX[1], USD[0.20], USDT[0.00000001] | Yes | |
| 00490945 | | BADGER[20.8061547], BAO[297801.83], USD[0.24] | | |
| 00490946 | | AKRO[1], AMPL[0], BAO[1], DOGE[59.67385057], ETHW[.00002859], EUR[0.00], FTM[44.75989690], KIN[6], LINA[86.89586559], SHIB[2023126.12478663], UBXT[1], UNI[61.99013800], USD[0.00], USDT[0.00000005], XRP[154.64556592] | Yes | |
| 00490949 | | AUD[0.03], BNB[0], ETH[0], SHIT-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00490950 | | BAO[1], DOGE[1.95351701], USD[0.00] | | |
| 00490952 | | USD[10.00] | | |
| 00490953 | | USD[10.00] | | |
| 00490954 | | USD[10.87] | Yes | |
| 00490955 | | USD[10.00] | | |
| 00490956 | | FTT[0.00006761], UMEE[8.501446], USD[0.00] | | |
| 00490959 | | USD[10.00] | | |
| 00490959 | | USD[10.00] | | |
| 00490960 | | USD[0.00] | | |
| 00490961 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.03216174], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00490962 | | BAO[2], BNB[.03428134], USD[0.00] | Yes | |
| 00490963 | | USD[0.00] | | |
| 00490964 | | USD[10.00] | | |
| 00490965 | | DOGE-PERP[0], NEO-PERP[0], USD[0.02], USDT[0] | | |
| 00490966 | | USD[10.00] | | |
| 00490967 | | BTC[0.00013663], CEL[0], ETH[0], ETHW[0], USD[0.44] | | |
| 00490968 | | USD[10.00] | | |
| 00490970 | | BTC[.00016514], USD[0.00] | | |
| 00490971 | | BAO[16], ETH[.02017527], ETHW[.01992885], EUR[0.00], KIN[102579.26613258], MATIC[1.05825711], SPELL[794.25107819], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00490972 | | BTC[0.00004062], DYDX[49.9905], ETH[0.00044257], ETHW[0.00044257], SOL[5.35316008], SOL-PERP[-666], TRX[.000024], USD[22157.09], USDT[0.68746835] | | |
| 00490973 | | USD[10.00] | | |
| 00490974 | | USD[10.00] | | |
| 00490977 | | USD[2.83] | | |
| 00490978 | | USD[10.00] | | |
| 00490979 | | USD[10.00] | | |
| 00490980 | | USD[10.00] | | |
| 00490981 | | BNB[0], DOGE[0], EUR[0.00], SHIB[435.94237758], USD[26.46], USDT[0] | Yes | |
| 00490982 | | USD[1.95] | | |
| 00490983 | | CRO[49.98463525], EUR[0.00], KIN[36.44016149], USD[0.00] | Yes | |
| 00490985 | | BAO[2], KIN[2], TRX[.00003], UBXT[1], USD[0.01], USDT[0] | | |
| 00490987 | | USD[10.00] | | |
| 00490988 | | USD[10.00] | | |
| 00490989 | | USD[10.00] | | |
| 00490990 | | USD[25.00] | | |
| 00490993 | | RSR[121.18966072], USD[0.00] | | |
| 00490994 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AUD[1.63], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.36], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00490996 | | AKRO[1], DOGE[.48346573], INTER[.00109692], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00490997 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.62556163], LUNA2_LOCKED[8.45964382], LUNC[789473.68], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.03], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.14], XRP-PERP[0], ZIL-PERP[0] | | |
| 00490998 | | USD[10.00] | | |
| 00490999 | | BTC[0], SOL[10.2], USD[0.00], USDT[0.00000067] | | |
| 00491001 | | NFT (438060917458787873/FTX EU – we are here! #257592)[1], NFT (452896603788590269/FTX EU – we are here! #257581)[1], NFT (504405069817744783/FTX EU – we are here! #257579)[1], USD[10.84] | Yes | |
| 00491002 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-20210924[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB[6.85860661], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CHZ-PERP[0], DOGE[2025.79576412], DOGE-20210625[0], DOGE-PERP[0], DOT[17.73069891], DOT-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.04507567], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LUNC-PERP[0], MANA[199.9639], MATIC-PERP[0], MID-20210924[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (345177297333216954/FTX EU – we are here! #208518)[1], NFT (411312181855225955/FTX EU – we are here! #208530)[1], NFT (546896109212602057/FTX EU – we are here! #208464)[1], RAY[61.42992667], REEF-PERP[0], SOL[3.07129706], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[31.6259726], SRM_LOCKED[7.83220804], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TRX[0.00001001], TSM-20210625[0], UNI-PERP[0], USD[483.34], USDT[0.00000011], VET-PERP[0], XMR-PERP[0], XTZ-20210924[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491003 | Contingent | AAVE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD-PERP[0], ATLAS[3665.17379984], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.11299341], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[.0002], EOS-PERP[0], ETC-PERP[0], ETH[0.00965470], ETH-20210625[0], ETH-PERP[0], ETHW[0.00954441], FIDA[.00796], FTT[353.54442394], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.06513779], KNC-PERP[0], LUNA2[2.22903028], LUNA2_LOCKED[5.03643995], LUNC[485590.64363128], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT (334103365369598729/FTX EU - we are here! #159386)[1], NFT (342094484262621453/The Hill by FTX #10851)[1], NFT (534076997951099087/FTX EU - we are here! #159455)[1], NFT (561948476271667407/FTX EU - we are here! #159541)[1], POLIS[52.57618118], QTUM-PERP[0], RUNE-PERP[0], SAND[2.06944062], SAND-PERP[0], SNX-PERP[0], SOL[.00261675], SRM[21.26494742], SRM_LOCKED[72.16097253], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000272], USD[444.37], USDT[803.63728231], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00491004 | | USD[10.00] | | |
| 00491005 | | USD[10.00] | | |
| 00491006 | | USD[10.00] | | |
| 00491007 | | BTC[.00021284], USD[0.00] | | |
| 00491008 | | USD[10.00] | | |
| 00491009 | | ETH[0.20792941], ETHW[0.20792941], FTT[.00000098], USD[0.00] | | |
| 00491010 | Contingent | ETH[.00042106], ETH-PERP[0], ETHW[.00042106], FTT[0], NFT (576011983942104587/The Hill by FTX #38195)[1], SHIT-PERP[0], SRM[25.38782312], SRM_LOCKED[182.17464636], USD[22.48] | | |
| 00491011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005409], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[72.83], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00491012 | | DOGE[141.49224799], USD[0.00] | | |
| 00491014 | | AAVE[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BAL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00077001], ETH-PERP[0], ETHW[0.00077001], FTT[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], MATIC-PERP[0], MKR[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], SNX[0], SOL[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2238.95], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00491019 | | USD[10.00] | | |
| 00491022 | | AKRO[1], DENT[2], DOGE[1], KIN[7], R5R[2], TRX[2], USD[0.00], USDT[0.07786005] | Yes | |
| 00491023 | | USD[10.00] | | |
| 00491024 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00491025 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00491026 | | SLV[4.593952], USD[2.51] | | |
| 00491027 | | 1INCH[0], TRX[.000002], USDT[0] | | |
| 00491028 | | USD[10.00] | | |
| 00491029 | | USD[10.00] | | |
| 00491030 | | USD[11.02] | Yes | |
| 00491031 | | USD[11.05] | Yes | |
| 00491035 | | COIN[0.00919478], USD[77.23] | | |
| 00491036 | | BTC[.04260748] | | |
| 00491037 | | USD[10.00] | | |
| 00491045 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[133.52410717], LINA-PERP[0], LINK-PERP[0], LUNA2[2.90346850], LUNA2_LOCKED[6.77475984], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.25], USDT[2.32533251], USTC-PERP[0], YFI-PERP[0] | | |
| 00491046 | | AAVE[.03354053], BTC[0.00003158], DOGE[16], FTT[.060581], SLV[.073137], USD[0.00] | | |
| 00491047 | | USD[10.85] | Yes | |
| 00491048 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MSTR[0], NIO[0], SHIB-PERP[0], SLV[.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TWTR[-0.00000001], USD[0.00], USDT[0], VET-PERP[0], XRP[.00336934], XRP-PERP[0] | | |
| 00491049 | | AKRO[1], BTC[.0060196], DOGE[215.82814829], DOT[.00004949], ETH[.00003], ETHW[0.32770355], KIN[1], LINK[4.20502741], USD[0.00] | Yes | |
| 00491050 | | AMPL[0], BNB[0], BTC[0.00000001], ETH[0], FTT[0], MATIC[0], OLY2021[0], USD[9.43], USDT[0] | | |
| 00491051 | | AKRO[1], BAO[5], DFL[155.13621773], KIN[7], TRX[1], UBXT[2], USD[0.00] | | |
| 00491053 | | USD[10.00] | | |
| 00491055 | | AAVE[.9993], BADGER[7.984407], BTC[0.03355175], DOGE[5], FTT[65.1550215], FTT-PERP[0], HXRO[1730.7876], LINK[72.23259], LTC[.008], SUSHI[69.45177], USD[571.71] | | |
| 00491058 | | USD[10.82] | Yes | |
| 00491059 | | USD[10.00] | | |
| 00491060 | | BAO[1], DOGE[1], USD[0.00], USDT[0.00036598] | Yes | |
| 00491061 | | USD[10.00] | | |
| 00491063 | | USD[10.00] | | |
| 00491064 | | USD[10.00] | | |
| 00491065 | Contingent, Disputed | DOGE[7], TRX[1], UBXT[17], USD[0.00], USDT[0] | | |
| 00491066 | | USD[0.00] | | |
| 00491067 | | SHIB[1176429.82030868], USD[0.00] | Yes | |
| 00491070 | | USD[10.00] | | |
| 00491071 | | AKRO[1], BAO[8], DENT[233.44188618], DOGE[2], KIN[9], TRX[1], UBXT[6], USD[0.00], USDT[0.00022299] | | |
| 00491072 | | USD[0.80] | | |
| 00491073 | | BTC[.0002063], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491075 | | USD[0.00] | | |
| 00491077 | | SOL[.000005], USD[0.00], USDT[0.38230138] | | |
| 00491078 | | 0 | | |
| 00491079 | | ETH[0], MTA[0], RAY[0], RUNE[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00491080 | | COIN[0], FTM[555.22384100], FTT[26.80467733], GRT[0], MATIC[0], RSR[0], SOL[17.23356501], USD[0.00], USDT[0.00000114] | Yes | |
| 00491082 | | USD[10.00] | | |
| 00491084 | | USD[10.00] | | |
| 00491085 | | BTC-PERP[0], ETH-PERP[0], FTT[0.02395044], MATIC[9.99335], USD[7.80], USDT[0.00000001] | | USD[7.59] |
| 00491087 | | USD[0.00] | | |
| 00491088 | | USD[11.10] | Yes | |
| 00491091 | | ADABEAR[4300.4], BULLSHIT[0], USD[0.13] | | |
| 00491093 | | BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00491094 | | USD[10.00] | | |
| 00491098 | | USD[10.00] | | |
| 00491099 | | USD[10.00] | | |
| 00491100 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00491101 | | AUDIO[0.88288349], AVAX[0], BOBA[0.07165845], DYDX[0.06686274], FTT[25.03], IMX[0.04649838], LINA[0], LRC[0.44824526], MNGO[9.932], OXY[.990494], ROOK[.0007282], SPELL[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00491106 | Contingent, Disputed | USD[0.00] | | |
| 00491107 | | DOGE[1], GME[.033483], NIO[.0038345], USD[0.01], USDT[0], XRP[14.990025] | | |
| 00491108 | | BTC[.00017453], CHZ[1], USD[0.00] | | |
| 00491109 | | BAO[3], GBP[0.00], KIN[3], USD[0.00] | Yes | |
| 00491110 | | USD[10.00] | | |
| 00491111 | | AMPL-PERP[0], USD[0.00] | | |
| 00491115 | | USD[10.00] | | |
| 00491116 | | USD[10.00] | | |
| 00491117 | | RUNE[0], SRM[.99981], USD[1.36], USDT[0.00000001] | | |
| 00491122 | | USD[10.00] | | |
| 00491123 | | USD[10.00] | | |
| 00491125 | | ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], BEARSHIT[0], BTC[.00502492], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[.00073175], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00491128 | | BTC[.00001886], DOGE[5], ETH[0], SOL[0], USD[0.00], USDT[0], XRP[.74597] | | |
| 00491129 | | USD[10.00] | | |
| 00491130 | | BTC[0.00018724], CHZ[2], DOGE[20], ETH[0], UBXT[12], USD[0.00] | | |
| 00491131 | | USD[3346.63] | | |
| 00491134 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 00491135 | | USD[10.00] | | |
| 00491138 | | USD[10.00] | | |
| 00491139 | | USD[10.00] | | |
| 00491142 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], PERP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.53], USDT[2.03135091], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00491143 | | BAO[314937], DOGE[2], SLV[.0883], USD[0.05], USDT[0] | | |
| 00491144 | | USD[10.00] | | |
| 00491145 | | DOGE[1], GRT[4.61743623], USD[0.00] | | |
| 00491146 | | BTC[0], ETH[0.09825031], ETHW[0.09825031], USD[0.00], USDT[0.00002099] | | |
| 00491152 | | DOGE[11], USD[3.01] | | |
| 00491153 | | USD[10.00] | | |
| 00491155 | | BAO[1], ETH[.00410478], ETHW[.00410478], USD[0.00] | | |
| 00491157 | | BRZ[52.46035342], BTC[.00000003], USD[0.00] | | |
| 00491158 | | BAO[1], USD[0.00] | Yes | |
| 00491159 | | USD[10.00] | | |
| 00491160 | | ALCX[.00061066], ALPHA-PERP[0], AVAX[.0346862], AVAX-PERP[0], BAO[382.6], BNB[.00273494], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MOBI[0], RUNE-PERP[-0.29999999], SOL[0], SRM[0], USD[15.35], USDT[0.11537633], XRP[.0739], XRP-PERP[0] | | |
| 00491161 | | USD[10.00] | | |
| 00491163 | | 0 | | |
| 00491166 | | AAVE-PERP[0], AUD[13.91], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00710687], ETH-PERP[0], ETHW[.00710687], FIL-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.21] | | |
| 00491168 | | USD[0.00] | | |
| 00491169 | | AKRO[1], BAO[5], COIN[0], KIN[5], STEP[2.91363215], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491170 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.0006157], ETHBULL[0], ETH-PERP[0], ETHW[.0006157], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.36], USDT[.00432035], VET-PERP[0], XMR-PERP[0], XRP[.146], XRP-PERP[0] | | |
| 00491171 | | USD[10.94] | Yes | |
| 00491172 | | LINK[.36129339], TRX[1], USD[0.00], USDT[0.00000024] | | |
| 00491174 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.04161467], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.04105694], LUNA2_LOCKED[4.76246620], LUNC[444444.4468], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00627], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETABULL[1444.44350078], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[25318.88], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00491175 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL[0.02019214], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000001], XRP-PERP[0] | | |
| 00491177 | | BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FLM-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00491178 | | RAY[0.01554742], TRX[.000005], USDT[0] | | |
| 00491179 | | USD[11.00] | Yes | |
| 00491180 | | USD[10.00] | | |
| 00491183 | | BAO[.00000001], EUR[1.96], USD[0.00] | Yes | |
| 00491184 | | 1INCH[.11170855], ALCX[.00000008], ALPHA[.81913859], AMPL[0.00748865], BADGER[.00055842], BAO[2], CREAM[.01051188], DOGE[1], ETH[.000184], ETHW[.000184], KIN[2], LINK[.00159223], MTA[.04750194], NFT (397052832302425032/FTX EU - we are here! #212814)[1], NFT (444641695294650423/FTX EU - we are here! #212806)[1], NFT (507967948054669216/FTX EU - we are here! #212795)[1], ROOK[.00367131], TRX[1.000017], UBXT[1], UNI[.00030499], USD[0.33], USDT[0], YFI[.00000032], YFII[.00000658] | Yes | |
| 00491186 | | EUR[0.48], KIN[.54672163], TRX[1], USD[0.00] | Yes | |
| 00491188 | | DOGE[0], KIN[1.06247316], USD[0.00] | | |
| 00491190 | | USD[10.00] | | |
| 00491191 | | AKRO[.00277481], BAO[2], CRO[.00060901], EUR[17.51], KIN[2], STMX[.00322489], USD[0.00] | Yes | |
| 00491192 | | USD[0.00] | | |
| 00491193 | | USD[5037.53] | | |
| 00491195 | | USD[0.00] | | |
| 00491198 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGEBEAR[491119385.15], DOGE-PERP[0], ETH[0.00073827], ETHBEAR[3787683.931], ETH-PERP[0], ETHW[0.00073827], FTT[2.87227173], FTT-PERP[0], LTC[0.00921408], LTCBEAR[1649.9910739], LTC-PERP[0], RAY[.9902224], RAY-PERP[0], SLV[0], SOL[.00327196], SOL-PERP[0], SXP-PERP[0], USD[0.49], USDT[0], XRP[.4408435], XRPBEAR[1110321.0679], YFI-PERP[0] | | |
| 00491199 | | EOSBULL[7095.527], ETHW[.06725061], GBP[73.67], GME[15.4702476], RAY[19.998352], SLV[.075764], USD[0.06] | | |
| 00491202 | | USD[11.00] | Yes | |
| 00491204 | | USD[10.00] | | |
| 00491208 | | MATIC[1], USD[0.00] | | |
| 00491209 | | USD[10.00] | | |
| 00491211 | | USD[10.35] | Yes | |
| 00491212 | | USD[10.00] | | |
| 00491218 | | AAVE[0], ALPHA[0], AUD[0.00], BTC[0.00068106], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], LINK[34.08769621], LINK-20210326[0], LINKBULL[0], MSTR-20211231[0], PAXG[6.1983796], SOL[0.73969443], USD[864.01], XRPBULL[0] | | |
| 00491219 | | BTC[0], BULL[5.85754825], ETH[0], USD[0.00], USDT[82.57420460], XRP[0], XRPBULL[139.45808870] | | |
| 00491220 | | USD[0.00] | | |
| 00491221 | | BTC[.00339604], COIN[0.00115066], USD[0.00] | | |
| 00491222 | | USD[0.00], WAVES[.06334086] | | |
| 00491223 | | BAO[1], USD[0.00] | Yes | |
| 00491225 | | BNB[0], DOGE[.51173626], TRX[0], USD[0.01] | | |
| 00491227 | | USD[10.00] | | |
| 00491228 | | DOGE[1], USD[0.00] | | |
| 00491229 | | USD[0.00] | Yes | |
| 00491230 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.07598542], FIL-PERP[0], FLM-PERP[0], FTT[0.00140286], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[3.72386373], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00106484], SRM_LOCKED[.9226912], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00491231 | | AUD[-4.40], BTC[0.00590055], DOGE[.79399], ETH[0.60008836], ETHW[.00092755], FTT[5.795464], HGET[62.9], IOTA-PERP[0], LTC[1.996472], LTC-20211231[0], SAND[11], USD[8.41], USDT[149.43080944] | | |
| 00491232 | | FTT-PERP[0], USD[0.90], USDT[0] | | |
| 00491235 | | AKRO[1], TRX[1], USD[10.27] | | |
| 00491236 | | USD[0.00] | | |
| 00491237 | | USD[10.00] | | |
| 00491240 | | USD[10.00] | | |
| 00491241 | | DAI[.08326748], ETH[5.9988], ETHW[5.9988], RAY[.4648], USD[176.75], USDT[14.45781407], XPLA[629.662] | | |
| 00491242 | | USD[0.00] | | |
| 00491243 | | USD[0.00] | | |
| 00491245 | | AVAX-PERP[0], EOS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00491248 | | USD[10.00] | | |
| 00491250 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491251 | | BAO[2], DOGE[2], EUR[0.00], KIN[2], SHIB[893468.19947678], USD[0.00] | | |
| 00491252 | | BAO[1], SOL[2.00520338], USD[0.00], USDT[0.00000160] | Yes | |
| 00491253 | | AUDIO[1], KIN[1], MBS[.00601762], SOL[26.22963248], USD[0.00] | Yes | |
| 00491254 | | USD[10.00] | | |
| 00491255 | | BTC[0.51414820], FTT[0.02633441], USDT[10.67245536] | | |
| 00491256 | | 1INCH[1.87500983], TRX[2.000001], USD[0.00], USDT[0.00001887] | | |
| 00491257 | | GRT[6.17401348], USD[0.00] | Yes | |
| 00491258 | | USD[10.00] | | |
| 00491260 | | BNB[0], ETH[0], FTT[0], TRX[.344701], USD[0.00], USDT[0] | | |
| 00491261 | | USD[10.00] | | |
| 00491262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.97075], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT[.9805], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.49475], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00491263 | | USD[10.00] | | |
| 00491264 | | BTC[0], CRV-PERP[0], DOGE[0], FTT[0.17670343], USD[0.00], USDT[0] | | |
| 00491269 | | USD[10.00] | | |
| 00491271 | | USD[10.91] | Yes | |
| 00491272 | | AAVE[0], ALT-20210625[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CBSE[0], DAI[.00511086], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0], EXCH-20210326[0], EXCH-20210625[0], FTT[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], PRIV-20210625[0], SHIT-20210625[0], SOL[-0.00000001], THETA-PERP[0], TRX[.000012], USD[0.00], USDT[494.10511145], XRP-PERP[0] | | |
| 00491273 | | USD[10.00] | | |
| 00491274 | | ETH[0], USD[.10] | | |
| 00491276 | | AKRO[1], DOGE[.00000001], EUR[0.01], KIN[1], USD[0.00] | | |
| 00491277 | | ADA-20210326[0], ADA-PERP[0], SLV-20210326[0], USD[0.00], USDT[0] | | |
| 00491279 | | USD[10.00] | | |
| 00491280 | | USD[10.00] | | |
| 00491281 | | USD[10.00] | | |
| 00491283 | | USD[10.00] | | |
| 00491284 | | USD[10.00] | | |
| 00491285 | | AUDIO[500.0886554], BTC[0], FTT[25.13], USD[0.00] | | |
| 00491286 | | USD[10.00] | | |
| 00491287 | | USD[10.00] | | |
| 00491290 | | USD[10.00] | | |
| 00491291 | Contingent | BNB[0], BTC[0.00004827], DOGE[1017.19683199], ETH[0], ETHW[0.04800000], FTT[10.28471589], MASK[2], NFT [535387456014750067/Alpha #1][1], SOL[7.90473491], SRM[353.05866184], SRM_LOCKED[1.02581517], TRX[2542], USD[0.22], USDT[0] | | |
| 00491292 | | AAVE-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USDt[-0.45], XRP[5.84726493], XRP-PERP[0] | | |
| 00491293 | | SLV[.049418], USD[0.00] | | |
| 00491294 | | USD[10.00] | | |
| 00491295 | | USD[10.00] | | |
| 00491297 | | USD[10.58] | Yes | |
| 00491299 | | BTC[.00020495], USD[0.00] | | |
| 00491301 | | AKRO[1], BAO[1], GRT[8.93517164], KIN[3], REN[5.18285294], SHIB[3344924.30743297], SOL[0], USD[0.00] | Yes | |
| 00491302 | | USD[0.00], USDT[0] | | |
| 00491303 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[0.20], XRP[.9578985], XRP-PERP[0] | | |
| 00491305 | | USD[11.08] | Yes | |
| 00491306 | | BAO[2], KIN[31409.72158996], USD[0.00], XRP[0] | | |
| 00491307 | | MATIC[10.89681886], TRX[1], USD[0.00] | Yes | |
| 00491309 | | USD[10.00] | | |
| 00491310 | | USD[10.00] | | |
| 00491311 | | USD[10.36] | Yes | |
| 00491312 | | ADAHALF[0.00083377], ADAHEDGE[0], DOGE[2], SLV-20210326[0], USD[0.00], USDT[10.80693789] | | |
| 00491313 | | BEAR[104939.1076], GBP[15217.92], TRX[.780719], USDT[0.00000001] | | |
| 00491315 | | USD[10.00] | | |
| 00491316 | | USD[10.00] | | |
| 00491317 | | AKRO[1], ALCX[.00000002], AMPL[0.00002425], BAO[1], CHZ[1], FTT[.0878049], KIN[1], KNC[.00000553], MTA[.00030228], UBXT[1], USD[0.00], USDT[0.00047819] | Yes | |
| 00491318 | | USD[10.00] | | |
| 00491319 | | BNB[0], ETH[0], FTT[13.94713928], SOL[0], USD[0.00], USDT[0] | | |
| 00491321 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[9.48], USDT[0] | | |
| 00491324 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491325 | | ALCX[.73392662], BAO[1], CEL[48.03082625], DENT[2], KIN[3], MATIC[.05855346], REN[.0084185], TRX[1], USD[0.00] | Yes | |
| 00491327 | | USD[10.00] | | |
| 00491328 | | ETHW[.00028607], FTT[0.00436432], MAPS[.8642], SOL[3.79656822], USD[6.99] | | |
| 00491329 | | BTC[.00019867], USD[0.00] | | |
| 00491330 | | AKRO[1], BAO[1], CBSE[0], COIN[0.03694280], ETH[0], GME[.00000001], GMEPRE[0], MATIC[0], MSTR[0], SLV[0], UBXT[1], USD[0.00] | | |
| 00491331 | Contingent | ETH[.00057972], ETHW[.35257972], EUR[411.00], LUNA2[1.50125522], LUNA2_LOCKED[3.50292886], LUNC[329601.4869141], RAY[.9639], RUNE[.083606], SOL[.04650067], SRM[.574], USD[9.95], USDT[3.60646368] | | |
| 00491333 | | USD[10.00] | | |
| 00491334 | | BCH[0], EUR[0.75], GT[.00016607], MATIC[.00000915], SHIB[1244439.86864631], SPELL[1247.83336351], USD[0.00] | Yes | |
| 00491335 | | ALGOBULL[277536.904], BAO[5941.29], BTC[0.00089904], BULL[0.00000544], DOGE[154.98518], EOSBULL[535.487771], ETH[.00097416], ETHW[.00097416], FTM[110.76743], KIN[379501.25], LUA[247.053051], USD[7525.72], USDT[190.45107608] | | USD[6850.71] |
| 00491336 | | BTC[0], ETH[.00001846], ETHW[.00001846], USD[0.00] | | |
| 00491337 | | USD[10.00] | | |
| 00491338 | | USD[10.00] | | |
| 00491339 | | RAY[116.9766], USD[39.08] | | |
| 00491342 | | USD[10.00] | | |
| 00491343 | | USD[10.00] | | |
| 00491346 | | USD[10.00] | | |
| 00491349 | | BAO[1], BOBA[25.53016406], CHZ[56.49969567], GBP[0.00], OMG[25.53016406], TRX[1], USD[10.00] | | |
| 00491351 | | USD[10.00] | | |
| 00491352 | | USD[10.00] | | |
| 00491353 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00491354 | Contingent, Disputed | SOL[.00000001], USD[17.32], USDT[0] | | |
| 00491356 | | EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SXPBULL[0], USD[0.18], XRP[.5] | | |
| 00491357 | | BF_POINT[200], BTC[.00152635], EUR[0.00], KIN[3], TRX[20.54717566], USD[0.00], USDT[0.00000032] | Yes | |
| 00491358 | | ADA-PERP[0], BTC-PERP[0], CEL-0930[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], KSM-PERP[0], NFT (412554550096992042/FTX AU - we are here! #41480)[1], NFT (556692022337224294/FTX AU - we are here! #41453)[1], TRX[.80013], USD[-244.07], USDT[271.41616583], XRP[0] | | |
| 00491360 | | USD[10.00] | | |
| 00491361 | | USD[10.00] | | |
| 00491363 | | USD[10.00] | | |
| 00491364 | | KIN[21491.51085321], USD[0.00] | | |
| 00491365 | | USD[10.00] | | |
| 00491366 | | USD[0.00] | Yes | |
| 00491370 | | BTC-PERP[0], USD[16.77], USDT[14726.80000000] | | |
| 00491371 | | USD[10.00] | | |
| 00491373 | | USD[10.00] | | |
| 00491374 | | USD[10.00] | | |
| 00491375 | | USD[10.00] | | |
| 00491377 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00491378 | | ALGOBULL[11000000], ALTBEAR[40000], BALBULL[850], BEAR[20000], DEFIBEAR[1099.78], ETHBEAR[11000000], LINKBULL[979.852], MATICBULL[232.9634], SUSHIBULL[4000000], USD[0.01], USDT[0], XLMBULL[101], ZECBULL[261.9684] | | |
| 00491379 | | AVAX-PERP[0], USD[-13.11], USDT[29.90643911], XTZ-PERP[0] | | |
| 00491382 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00491383 | | CHZ[0], DOGE[0], LINK[0], USD[0.00] | | |
| 00491385 | | BAO[18196.30842495], KIN[2], USD[0.00] | | |
| 00491386 | | AUD[0.00], BTC[0], FTT[.07011], USDT[1.52419587] | | |
| 00491387 | | AKRO[1], BAO[2], BNB[.00728984], CEL[0], DOGE[6842.19355205], KIN[1], RSR[1], USD[0.01], USDT[0] | Yes | |
| 00491388 | | UNI[.45587193], USD[0.00] | | |
| 00491389 | | USD[10.00] | | |
| 00491390 | | USD[0.00] | | |
| 00491392 | | DOGE[0], GBP[0.00], LUA[0], USD[0.00], USDT[0] | | |
| 00491395 | | BAO[1], ETH[.00321317], ETHW[.0031721], USD[0.01] | Yes | |
| 00491396 | | USD[10.00] | | |
| 00491398 | | USD[0.31] | | |
| 00491400 | | MATIC[1], USD[0.00] | | |
| 00491403 | | USD[10.00] | | |
| 00491404 | | USD[10.00] | | |
| 00491406 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00491407 | | BTC[.00004006], USD[8.00] | | |
| 00491408 | Contingent | EUR[0.00], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], SAND[1.32005485], USD[0.00] | | |
| 00491411 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491412 | | USD[10.00] | | |
| 00491416 | | USD[10.00] | | |
| 00491417 | | USD[10.00] | | |
| 00491418 | | USD[10.00] | | |
| 00491419 | | EUR[1.75], FTT[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00491421 | | AXS[32.8069], DOGEBULL[0], ENJ[1203.4046151], FTT[0.11175283], MANA[346], MATIC[.93682883], SUSHI[77], SUSHIBULL[2609.1723], USD[0.00], USDT[0.09880660], XRP[5], XRPBEAR[0] | | |
| 00491422 | | USD[10.00] | | |
| 00491423 | | DOGE[2], TRU[17.44020527], USD[0.00] | | |
| 00491424 | | DOGE[10.00] | | |
| 00491425 | | USD[10.00] | | |
| 00491426 | | USD[10.00] | | |
| 00491428 | | AUD[300.00], BAO[1], BTC[.01403401], SHIT-PERP[0], USD[0.00] | | |
| 00491430 | | MATIC[8.22492631], USD[0.00] | Yes | |
| 00491431 | | USD[10.00] | | |
| 00491432 | | USD[10.00] | | |
| 00491433 | | USD[10.00] | | |
| 00491434 | | USD[10.00] | | |
| 00491435 | | 1INCH[13.77655162], ASD[44.48005397], AVAX[.41791261], BAO[1], CAD[0.00], CHZ[1], DENT[1], DOGE[3], FTT[.51453273], TRX[.44148651], UBXT[5], USD[0.00] | Yes | |
| 00491436 | | USD[10.84] | Yes | |
| 00491437 | | ALCX[.00046472], CQT[.190495], ETH[0], FTT[0.02072064], ICP-PERP[0], IP3[.1029], TRX[.000038], USD[0.00], USDT[0], XPLA[7.283] | | |
| 00491438 | | ALPHA[1], BAO[4], DENT[3], DOGE[3], KIN[3], RSR[1], TRX[6.000017], UBXT[4], USD[0.00413941] | | |
| 00491439 | | BTC[.00070578], CHZ[1], EUR[1.18], UBXT[2], USD[10.00] | | |
| 00491440 | | USD[0.00] | | |
| 00491441 | | USD[10.00] | | |
| 00491442 | | USD[10.00] | | |
| 00491443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.06522232], ALPHA-PERP[0], ATOM-PERP[0], AUD[15.48], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[3.00891518], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[160], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[117.2], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[8190], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[26.10083746], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.10695039], TRX-PERP[0], UNI-PERP[0], USD[-38.75], USDT[32.89982947], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00491445 | | BADGER[.14649593], USD[0.00] | | |
| 00491446 | | USDT[0.00000741] | | |
| 00491447 | | USD[0.00] | | |
| 00491449 | | BAO[4], BTC[0], CHZ[2.00285141], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[2], LTC[0], MATIC[1.04712466], SOL[0], UBXT[2], USD[0.00], USDT[68.57633594] | Yes | |
| 00491451 | Contingent | ALGO[504.728452], ATOM[.0682338], BTC[0.02005042], ETH[0.10035646], ETHW[0.00018569], FTT[0.02799040], GBP[5308.98], LDO[189.88543], LTC[5.00018172], MEDIA[0], SOL[3.00346840], SRM[.64895894], SRM_LOCKED[95.5352328], SUSHI[7784.6399375], TRX[.40006], UNI[44.746274], USD[35967.16], USDT[0] | | |
| 00491452 | | USD[10.00] | | |
| 00491455 | | ADABULL[0.00000004], DOGEBULL[0.00000044], GRTBULL[.00003755], MKRBULL[0.00000002], OMG[0], USD[0.01], USDT[0.16518429], VETBULL[.0000072], XRPBULL[.09781] | | |
| 00491456 | | AKRO[1], EUR[10.69], USD[0.00], XRP[10.9187172] | Yes | |
| 00491457 | | SLV-20210326[0], USD[0.00] | | |
| 00491459 | | USD[0.00] | | |
| 00491460 | | USD[10.79] | Yes | |
| 00491461 | | USD[0.00] | Yes | |
| 00491462 | | ETH[0], RUNE[0], SRM[0] | | |
| 00491463 | | USD[10.00] | | |
| 00491465 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LTC[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], USD[0.00], USDT[0] | | |
| 00491467 | | AUDIO[.03970259], CHZ[.39773012], ENJ[0.01594336], EUR[0.00], FTT[25.29641367], KIN[1], RSR[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00491468 | | USD[10.00] | | |
| 00491469 | | RUNE[9.73810349] | | |
| 00491471 | | USD[10.00] | | |
| 00491472 | | USDT[2.6460864] | | |
| 00491475 | | COIN[.209853], COPE[.88106339], USD[0.00] | | |
| 00491476 | | USD[0.03] | | |
| 00491477 | | USD[10.00] | | |
| 00491478 | | USD[6.00] | | |
| 00491480 | | USD[10.00] | | |
| 00491481 | | USD[10.00] | | |
| 00491482 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491489 | | USD[0.00] | | |
| 00491490 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00163019], BTC-PERP[0], CLV-PERP[0], ETH[.012], ETH-PERP[0], FTM-PERP[0], FTT[5.9], GAL-PERP[0], GMT-PERP[0], GODS[4.8981], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.65311315], LUNA2_LOCKED[1.52393068], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 00491492 | | CBSE[0], COIN[0], COPE[1.21618065], DOGE-PERP[0], DOT-20210326[0], ETH-PERP[0], FTT[0.29131704], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SPELL[26599.525], TRX[.000004], USD[1.10], USDT[.007754], XRP-20210625[0] | | |
| 00491493 | | ATLAS-PERP[0], NFT (388468049745241670/The Hill by FTX #30521)[1], NFT (454902889734126486/FTX Crypto Cup 2022 Key #20216)[1], TRX[0.44001185], USD[0.01], USDT[0.06470320] | | |
| 00491494 | | AKRO[245.23290596], KIN[2], RSR[.06226936], USD[0.01] | Yes | |
| 00491496 | | BTC[.00001235], BTC-PERP[0], ETH-PERP[0], ROOK-PERP[0], USD[223.30], XAUT[.00007362] | | |
| 00491498 | | BTC[0], USD[0.00] | | |
| 00491499 | | USD[10.94] | Yes | |
| 00491500 | | USD[10.00] | | |
| 00491501 | | DOGE[45.9685599], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 00491502 | | DOGEBULL[1.66071937], LTC[.00720823], USD[0.10] | | |
| 00491506 | | ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00020000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09230605], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5.94], USDT[0.00740201], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00491507 | | USD[10.00] | | |
| 00491509 | | USD[10.00] | | |
| 00491510 | | USD[10.00] | | |
| 00491511 | | USD[10.00] | | |
| 00491512 | | USD[10.00] | | |
| 00491513 | | BAO[2], SRM[1.59424591], UBXT[2], USD[0.00] | | |
| 00491514 | | EUR[100.00] | | |
| 00491517 | | USD[10.00] | | |
| 00491519 | | USD[10.00] | | |
| 00491521 | | GBP[8.35], LINK[.01645724], LTC[69.66770968], USD[0.00], USDT[2.73709002] | Yes | |
| 00491522 | | AVAX-PERP[0], BTC[0], USD[0.00] | | |
| 00491523 | | USD[10.00] | | |
| 00491524 | | SOL[.95783631], USD[0.00] | | |
| 00491525 | | BAO[421727.7889], FTT[14.51625368], HOLY[.974198], LEO[.976155], MAPS[.702745], OXY[25.9832287], USD[2.47], USDT[0.39700005] | | |
| 00491526 | | USD[10.00] | | |
| 00491527 | | BAO[1], CAD[0.00], KIN[1], SHIB[1783054.87603121], USD[0.00] | | |
| 00491528 | | USD[10.00] | | |
| 00491530 | | AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[10.15356496], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[1758.29356281], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HOLY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.00000001], USD[692741.36], USDT[0.00998808], XRP-PERP[0], YFI-PERP[0] | | |
| 00491532 | | USD[10.00] | | |
| 00491534 | | RSR[167.35522183], USD[0.00] | | |
| 00491537 | | USD[10.00] | | |
| 00491538 | | USD[10.00] | | |
| 00491541 | | USD[10.00] | | |
| 00491542 | | USD[10.00] | | |
| 00491543 | | 0 | | |
| 00491544 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.46], USDT[0.50407401], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00491545 | | BTC[.00021104], CHZ[1], USD[0.00] | Yes | |
| 00491546 | | USD[11.00] | Yes | |
| 00491547 | | USD[10.00] | | |
| 00491548 | | FTT[.53272116], GBP[0.00], SOL[.00006874], SXP[1.05453329], TRX[2], USD[0.00] | Yes | |
| 00491550 | | USD[10.00] | | |
| 00491552 | | ATOM[376.3160604], CHF[1020.85], DOGE[11656.13672633], DOGE-PERP[0], DOT[132.53787197], ETH[1.18655638], ETHW[1.18613118], FTT[1004.73842768], LINK[195.95313205], SLV[99.958195], USD[505.04] | Yes | |
| 00491555 | | USDT[108.08432917] | | |
| 00491556 | | USD[10.00] | | |
| 00491557 | | USD[10.00] | | |
| 00491558 | | BNB[0], BNB-PERP[0], FTT[0.01970694], USD[1.78], USDT[0] | | |
| 00491559 | | USD[10.00] | | |
| 00491560 | | USD[35.00] | | |
| 00491561 | | USD[10.00] | | |
| 00491562 | | USD[10.00] | | |
| 00491563 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491564 | | USD[0.05], USDT[0] | | |
| 00491565 | | USD[10.00] | | |
| 00491566 | | BTC[-0.00000020], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], FTT[.00000035], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 00491567 | | UBXT[1], USD[0.00] | | |
| 00491568 | | USD[10.00] | | |
| 00491570 | | ATOM[0.26073847], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0], GRT[0], LTC[0], OMG[0], SUSHI[0], USD[0.00], XRP[0] | Yes | |
| 00491571 | | ADABULL[0.00000815], ALTBULL[1.00750853], BCHBULL[161.169372], BNBBULL[0.04335025], BSVBULL[39652.4646], BULL[0.00000055], DOGEBEAR2021[.00087346], DOGEBULL[0.00594886], FTT[.499905], MATICBULL[.0008093], SXPBULL[641.3581188], THETABULL[0.00162455], TRX[.000004], TRXBULL[33.0337224], USD[0.25], USDT[-0.53460796], VETBULL[1.99962], XLMBULL[0.75145719] | | |
| 00491572 | | TRX[1], USD[0.00] | | |
| 00491575 | | BAO[1], MTA[122.1111978], TRU[649.03056539], TRX[1], USD[0.00] | Yes | |
| 00491576 | | USD[0.00], USDT[0] | | |
| 00491577 | | USD[10.00] | | |
| 00491578 | | USD[10.00] | | |
| 00491579 | | USD[0.00] | | |
| 00491580 | | BTC[.00019438], USD[0.00] | | |
| 00491583 | | USD[10.00] | | |
| 00491584 | | NFT (355842713077555865/FTX EU - we are here! #169438)[1], NFT (464896521362927573/FTX EU - we are here! #169568)[1], NFT (467207905593708331/FTX EU - we are here! #169637)[1], USD[0.00] | | |
| 00491585 | | FTT[0.00538672], USD[0.00], USDT[0] | | |
| 00491586 | | USD[10.00] | | |
| 00491588 | | FTT[1.61810906], USD[0.00] | Yes | |
| 00491589 | | USD[10.00] | | |
| 00491590 | | USD[10.00] | | |
| 00491592 | | USD[10.00] | | |
| 00491593 | | USD[0.00] | Yes | |
| 00491595 | | USD[10.00] | | |
| 00491597 | | USD[0.00] | | |
| 00491598 | | BNB[.0015762], FTT[.06724], TRX[.000054], USDT[0.00003400] | | |
| 00491600 | | CEL[.0296], USD[0.08] | | |
| 00491601 | | USD[10.00] | | |
| 00491602 | | USD[10.00] | | |
| 00491603 | | USD[10.00] | | |
| 00491604 | | USDT[0] | | |
| 00491605 | | DOGE-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00491606 | | AAVE[0], BAO[1], BNB[0.01924736], CRO[0.00977132], DENT[1], DOGE[2380.89634655], FTT[.00011091], KIN[2], RSR[1], USD[0.00] | Yes | |
| 00491609 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[.00004332], XRP-PERP[0], XTZ-PERP[0] | | |
| 00491610 | | USD[10.00] | | |
| 00491611 | | RUNE[.63683207], USD[2.50] | | |
| 00491612 | | ATLAS[559.8936], KIN[899844.2], USD[0.73], USDT[0.00000001] | | |
| 00491614 | | USD[10.00] | | |
| 00491617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.06829], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[6.11], LINA-PERP[0], LTC-PERP[0], LUA[.07654], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY[.30037769], RAY-PERP[0], RSR-PERP[0], RUNE[.09813], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021032600], SOL-PERP[0], SUSHI-2021032600], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.80], USDT[.000075], WAVES-PERP[0], YFII-PERP[0] | | |
| 00491618 | | USD[10.00] | | |
| 00491620 | | CHZ[1], USD[0.00] | Yes | |
| 00491622 | | USD[10.00] | | |
| 00491623 | | BAO[945.2], BNB[.00534001], FTT[0.33710513], SLV-20210326[0], SNX-PERP[0], SOL[-0.01331653], USD[0.00], USDT[0] | | |
| 00491624 | | BCH-PERP[0], BTC[.00525805], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.02797296], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00491625 | | USD[0.00] | Yes | |
| 00491626 | | USD[10.00] | | |
| 00491628 | | USD[10.00] | | |
| 00491629 | | AAVE[0], BCH[0], BNB[0], DOGE[0], ETH[0], LINK[0], LTC[0], RSR[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 00491632 | | USD[10.00] | | |
| 00491633 | | USDT[1] | | |
| 00491634 | | USD[10.00] | | |
| 00491635 | | ATLAS[64.82223094], USD[0.00] | Yes | |
| 00491636 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491637 | | BTC[0.14183279], BTC-PERP[0], ETH-PERP[0], ETHW[.084], USD[156.71], USDT[3.264105] | | |
| 00491638 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], COPE[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13031704], FTT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00373719], LUNA2_LOCKED[0.00872012], LUNC[637.772754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12113844], SRM_LOCKED[.57998689], SRM-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[111.69784478], XLM-PERP[0] | | |
| 00491639 | | USD[0.00], USDT[0] | | |
| 00491640 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00491641 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00084456], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JPY[0.00], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STETH[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00491642 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00491644 | | ASD[10.71998841], BAO[3], KIN[2], PUNDIX[.001], UBXT[4], USD[0.25] | Yes | |
| 00491645 | | USD[10.99] | Yes | |
| 00491646 | Contingent | LUNA2[0.20442364], LUNA2_LOCKED[0.47698851], LUNC[44513.68], USD[0.00], USDT[1.54305501] | | |
| 00491647 | | BTC[0], ONT-PERP[0], USD[0.01] | | |
| 00491648 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000153] | | |
| 00491650 | | USD[10.00] | | |
| 00491653 | | USD[10.00] | | |
| 00491654 | | USD[0.00], XRP[18.71453142] | Yes | |
| 00491657 | | FIDA[50], USD[0.00], USDT[3.28430023] | | |
| 00491658 | | USD[10.00] | | |
| 00491659 | | 1INCH[0], AKRO[9], BAO[15], BAT[1.01407345], COIN[0], CRV[.02728965], DENT[7], DYDX[0], ENS[0.00242148], ETH[0], FRONT[1], FTM[0.00021492], HXRO[2.00116927], KIN[16], LINA[0], MATH[1.00400803], MATIC[0], MKR[0], RSR[4], SHIB[0], SOL[0], SUSHI[0], SXP[0], TRU[2], TRX[4], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00491660 | | USD[10.00] | | |
| 00491661 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[120.78], BNB-PERP[0], BTC[1.26741752], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DFL[7.6], DOGE[49398], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00014536], ETH-PERP[0], FET[0.00014536], FIDA[.4616], FIL-PERP[0], FTT[0.12610852], FTT-PERP[0], HXRO[.1868], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY[.992665], RAY[.841], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00739703], SOL-20211231[0], SOL-PERP[0], SRM[3.95615676], SRM_LOCKED[62.86684324], SRM-PERP[0], TRX[26], TRX-PERP[0], USD[3.59], USDT[28346.55695106], XTZ-PERP[0] | | |
| 00491662 | | USDT[0] | | |
| 00491664 | | USDT[0.00001469] | | |
| 00491665 | | USD[10.00] | | |
| 00491666 | | USD[10.00] | | |
| 00491667 | | USD[0.27], XRP[.2415] | | |
| 00491668 | | USD[10.00] | | |
| 00491669 | | USD[10.00] | | |
| 00491670 | | USD[10.00] | | |
| 00491675 | | USD[10.00] | | |
| 00491676 | | USD[10.00] | | |
| 00491677 | | USD[10.00] | | |
| 00491679 | | USD[10.00] | | |
| 00491680 | | BAL[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], OXY-PERP[0], SOL[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00491682 | | AVAX[1.47538531], BNB[.00000001], ETH[.20624145], ETHW[.20519482], FTT[26.08275886], MATIC[31.93468436], NFT (380917917961040136/FTX EU - we are here! #245504)[1], NFT (490162936586382760/FTX EU - we are here! #245579)[1], RAY[1.99074837], TRX[.00000001], USD[0.53], USDT[1.99435000] | Yes | |
| 00491684 | | ALGO-PERP[0], DOGE-PERP[0], EOS-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00491685 | | AKRO[1], ALPHA[1.01692682], BAO[1], DENT[1], EUR[0.00], KIN[3], RSR[2], TRX[1], USD[0.00] | Yes | |
| 00491686 | | USD[0.00] | | |
| 00491687 | Contingent | AKRO[158143.59547019], ALPHA[2], AMPL[0], APE[696.21374361], AUDIO[4], AXS[1145.88727698], BAO[205], BAT[3], BNB[1.00049651], BRZ[566.56166941], BSVBEAR[57521568.315383], BSVBULL[615384615.38461536], BTC[0.00000129], BTT[2252145966.47110765], CHZ[0], COMPBEAR[31719047.9.952051], CREAM[1.00024125], CRO[0], DENT[74], DOGE[0], ETH[0.00000035], ETHW[3096.48647990], EUR[0.00], EXCHBEAR[5153045.44986086], FIDA[1], FRONT[3], FTT[4393.50381447], GALA[0], GRT[2], GRTBEAR[13182357.08114324], HOLY[0.02143133], HXRO[4], KIN[234], KNCBEAR[452840651.78336382], LTCBEAR[725963.35336992], LUA[0], LUNA2[584.22722739], LUNA2_LOCKED[1335.378481], LUNC[127216708.85686353], MATH[5.00017182], MATIC[2.00189696], MIDBEAR[9292787.34742612], MKRBEAR[0], OMG[1.00110003], PUNDIX[0], RSR[51.93229452], RUNE[2.041664], SAND[0], SECO[2.04158299], SHIB[1240566340.20826148], SOL[6741.83005465], SOS[1280692137.2.02804321], SXP[2.00050028], TOMO[4.00310424], TRU[1], TRX[43.75775407], UBXT[46], USD[0.00], VETBEAR[419367150.27624124], WRX[0], XRPBEAR[631578947.36842104], XTZBEAR[192307692.3076923] | Yes | |
| 00491690 | | ALPHA[54.45025441], MATIC[1], UBXT[2], USD[0.00], USDT[0.00416050] | | |
| 00491691 | | USD[10.00] | | |
| 00491692 | | USD[0.00] | | |
| 00491693 | | EMB[4], USD[194.25] | | |
| 00491695 | | USD[10.00] | | |
| 00491697 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491699 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[14.65783607], BTC[0.85300063], BTC-PERP[0], DYDX-PERP[0], ENS[149.89104018], ENS-PERP[312.37], ETH[1], ETH-PERP[0], FIL-PERP[0], FTT[0.08560000], FTT-PERP[0], GRT[35335], GRT-PERP[0], HXRO[853.8292], LUNC-PERP[0], MANA-PERP[0], MATIC[8.11766077], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[1005551.7388978], SLP-PERP[0], SOL[167.81287668], SOL-PERP[0], SRM[0.04541285], SRM_LOCKED[82843086], UNI[600], USDI118247.18], USDT[0.00092842], XTZ-PERP[0] | | |
| 00491700 | | USD[10.00] | | |
| 00491702 | | USD[10.00] | | |
| 00491703 | Contingent | AVAX-PERP[0], BNB[.159968], BNB-PERP[0], BTC[.0019], BTC-PERP[0], DOGE[.8884], DYDX-PERP[0], ETH[0.01963255], ETH-PERP[.175], ETHW[0.01960500], EUR[0.36], FTT-PERP[0], LOOKS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008766], MATIC-PERP[0], MNGO[2.491153], SHIB-PERP[0], SOL[2.60637524], SOL-PERP[0], SWEAT[78.15279599], USD[-208.55], USDT[1.00000001] | | |
| 00491704 | | DEFI-20210326[0], DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00491705 | | USD[10.00] | | |
| 00491706 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[26.57], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000050], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.08733655], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.10965176], LUNA2_LOCKED[2.58918744], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[104.61223899], SRM_LOCKED[3420.62283856], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.64], USDT[0.01283404], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00491707 | | 1INCH[2.01412759], CHZ[1], USD[0.00] | | |
| 00491708 | | USD[10.00] | | |
| 00491709 | | BNB-PERP[0], BTC[.00002397], BTC-PERP[0], DOGE[5], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[3.26], VET-PERP[0] | | |
| 00491710 | | SLV[0.00164572], SLV-20210326[0], USD[0.00] | | |
| 00491711 | | BTC[.00021714], USD[0.00] | | |
| 00491712 | | USD[10.00] | | |
| 00491713 | | USD[10.00] | | |
| 00491714 | | USD[10.00] | | |
| 00491715 | | AVAX-20210326[0], AVAX-PERP[0], USD[-0.08], USDT[3.86022592] | | |
| 00491716 | Contingent | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[.40651153], LRC-PERP[0], LTC[.00982917], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SOL[.0081429], SRM[.15590735], SRM_LOCKED[2.84409265], TRX[.531252], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.61636623] | | |
| 00491717 | | GRT[9.6574732], USD[0.00] | Yes | |
| 00491718 | | USD[10.00] | | |
| 00491719 | | BTC[0], USD[0.00], USDT[0] | | |
| 00491723 | | USD[0.00] | | |
| 00491725 | | USD[10.00] | | |
| 00491726 | Contingent | ALICE[.00005], ALICE-PERP[0], AMPL[0.05716478], AMPL-PERP[0], ATLAS[.05], AVAX[0.00572623], AVAX-20211231[0], AVAX-PERP[0], BNB[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BOBA[.0013425], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO[.00015], CRO-PERP[0], DADA-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00014931], FTT[150.06374086], FTT-PERP[0], GMT-PERP[0], LRC[.000015], LRC-PERP[0], LUNA2[0.00695691], LUNA2_LOCKED[18.12491062], LUNC[67.52191299], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT[4473382317794839009/iamyllama][1], OMG-0325[0], OMG-PERP[0], OXY[.58525], SAND[.000115], SAND-PERP[0], SOL[79.07247481], SOL-20211231[0], SOL-PERP[0], SRM[142.22926492], SRM_LOCKED[3.98205094], SUSHI[.0004775], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN[.1], TRX[0.00081995], USD[193.06], USDT[0.01547199], USTC[.984785], XRP-20211231[0], XRP-PERP[0] | TRX[.00078553], USDT[.00644024] | |
| 00491727 | | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], USD[1.18], USDT[0], VETBULL[0] | | |
| 00491729 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000216], ETH-PERP[0], FTT[1.00000001], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00491730 | | BTC[0], USDT[0] | | |
| 00491731 | | USD[0.00], USDT[0] | | |
| 00491732 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.20209938], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.09794775], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5520.84], USDT[10338.76769936], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00491733 | | USD[10.00] | | |
| 00491735 | | 0 | | |
| 00491738 | | DOGE[24.27226883], USD[0.00] | | |
| 00491739 | | BTC[1.21612652], BTC-PERP[0], ETH[34.60607125], ETHW[34.60607125], TRX[.000004], USD[76.81], USDT[3191.78285151] | | |
| 00491742 | | BTC[0], GBP[0.00], SOL[0] | | |
| 00491747 | | RSR[188.02623985], USD[0.00] | Yes | |
| 00491748 | | DOGE[2], UBXT[2], USD[0.00] | Yes | |
| 00491749 | | USD[10.00] | | |
| 00491750 | | USD[10.00] | | |
| 00491753 | | USD[0.00] | | |
| 00491754 | | USD[0.00] | | |
| 00491758 | | USD[10.00] | | |
| 00491759 | | AMPL-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], HOLY-PERP[0], LDO-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT (514530989795707089/FTX EU - we are here! #73880)[1], OP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SKL-PERP[0], USD[3.12], USDT[.0051821], WAVES-PERP[0] | | |
| 00491761 | | BAO-PERP[0], BNB[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], NEAR-PERP[0], REN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00491762 | | USD[10.00] | | |
| 00491763 | | BADGER[0.18266247], USD[0.00] | | |
| 00491765 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0.00027738], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], COPE[.87316534], DOGE[.005075], EOS-PERP[0], ETH-PERP[0], FTT[0.00801707], FTT-PERP[0], GBP[0.00], KIN[7473.25945972], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], REEF[599.886], ROOK-PERP[0], SAND[0], SHIB-PERP[0], SNX[4.90378258], SOL[.0088182], SPELL-PERP[0], SUSHI-PERP[0], TOMO[0], USD[0.25], USDT[0.09560492], VETBULL[0], XRP[2057.91961744], XRP-PERP[0] | SNX[4.896741] | |
| 00491766 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491768 | | AUD[30.00], BOBA[.0602052], BTC[0.02648394], MATIC[4.09949447], OMG[.4602052], USD[0.00], USDT[0.00000936] | | |
| 00491771 | | USD[0.40] | | |
| 00491772 | | BTC[.00000435], ETH[.007065], ETHW[.007065], FTT[1.0001], USDT[0] | | |
| 00491773 | Contingent | BCH[20.52300196], BCH-PERP[1.678], BTC-PERP[0], DOGEBEAR2021[.00031729], DOGE-PERP[0], ETH-PERP[0], GODS[.086035], IOTA-PERP[0], LUNA2[0.00031535], LUNA2_LOCKED[0.00073583], LUNC[68.67], MTA-PERP[0], SHIB-PERP[0], USDI-1640.82], USDT[0], XRP-PERP[0] | | |
| 00491774 | | USD[2.11] | | |
| 00491775 | | BEAR[6.239], BULL[0.00000069], DOGEBULL[.00000181], USD[0.00], USDT[0] | | |
| 00491776 | Contingent | BTC[0], ETH[8.29004145], EUR[0.00], FTT[0.00000001], LINK[.00000001], MATIC[1.99999999], RUNE[0], SNX[0], SOL[0.16508650], SRM[.18412107], SRM_LOCKED[106.36060546], USD[586.48], WBTC[0] | | SOL[.000567] |
| 00491778 | | USD[10.00] | | |
| 00491779 | | USD[10.00] | | |
| 00491783 | | AVAX[714.77978911], BTC[6.30945796], DOGE[20.1022326], DOT[6678.83651798], ETH[134.2456348], ETH-PERP[13.515], ETHW[134.2456348], SOL[175.76145603], USD[-10649.73], USDT[26620.23005182] | | AVAX[688.755951], DOGE[20], DOT[6343.61678], SOL[170.918836] |
| 00491784 | | USD[10.00] | | |
| 00491786 | | DOGE[1665.6168], USD[0.05] | | |
| 00491789 | | USD[10.00] | | |
| 00491790 | Contingent | 1INCH[0], AAVE[0.00000001], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[0], ETH[0], ETH-PERP[0], FTM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], RNDR-PERP[0], RSR[0], RUNE[0], SHIB-PERP[0], SNX[0], SPELL-PERP[0], SRM[.0012972], SRM_LOCKED[.0079821], STEP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0], USTC-PERP[0], YFI[0] | | |
| 00491792 | Contingent | AAVE[0], ADABULL[0], ALCX[0], ALGOBULL[0], ALTBULL[0], ANC[0], AR-PERP[0], ATOMBULL[0], AUDIO[0], AUDIO-PERP[0], BIT[0], BNB[0], BNBBULL[0], BTC[0.00000002], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT[0], EOSBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.79316558], GRT[0], LINK[0], LINKBULL[0], LUNA2[0.47919608], LUNA2_LOCKED[1.11812420], LUNC[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MIDBULL[0], MKRBULL[0], SOL[107.07788048], SOL-PERP[0], SRM[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[0.01], USDT[0.00000001], USTC[0], VETBEAR[0], VETBULL[0], XLMBULL[0], XRPBULL[0] | | |
| 00491793 | | USD[10.00] | | |
| 00491794 | | BF_POINT[200], SPELL[554.90833096], USD[0.00] | Yes | |
| 00491795 | | USD[0.00] | | |
| 00491796 | | TRX[1.000001], UBXT[2], USD[44.00] | | |
| 00491797 | | USD[10.00] | | |
| 00491798 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BTC[0.00000769], BTC-PERP[0], COPE[.773016], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.850002], FTT[0.06317297], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.03931612], MER[2170.061023], OXY[.75726804], OXY-PERP[0], RAY[.64935375], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[5175.5151296], SRM_LOCKED[581.54425116], STEP[9476.55791075], STEP-PERP[0], SUSHI[.05662], SUSHI-PERP[8.5], TRX[.000006], TRX-PERP[0], USDI-4.72], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00491800 | | ADABULL[0], BAO[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], FTT[0.00668873], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00491801 | | ADA-PERP[0], ALPHA-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], DOT-PERP[0], ETH[0.96400000], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.00364744], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.70], USDT[0], XLMBULL[0], YFI[0], ZECBULL[0] | | |
| 00491802 | | USD[170.70], USDT[1484.22000001] | | |
| 00491803 | | USD[0.00], USDT[0] | | |
| 00491804 | | BAO[1], DENT[1], DOGE[1], KIN[2], MATIC[1.06821919], TRX[.000005], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00491806 | | USD[0.00] | | |
| 00491808 | | DOGE[3], SLV[.07631], USD[0.00], USDT[0] | | |
| 00491810 | | ASD[1.77544083], BAO[1], DOGE[5], HOLY[.24437105], MATIC[2], RSR[42.815821], RUNE[.29182903], UBXT[1], USD[0.00] | | |
| 00491812 | Contingent, Disputed | BTC[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 00491814 | | USD[0.00] | | |
| 00491815 | | UBXT[1], USD[0.00] | | |
| 00491816 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.35], USD[0.00347239], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00491818 | | UBXT[1], USD[0.00] | | |
| 00491819 | | BTC[0.00004543], ETH[2.73066047], ETHW[2.73066047], FTT[0.00332131], SLV[177.29106130], USD[0.00] | | |
| 00491820 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GODS[.074799], LINK-PERP[0], MATIC-PERP[0], TRX[.000827], USD[1.48], USDT[0.16398461] | | |
| 00491821 | | REEF[1.40458887], USD[0.00] | | |
| 00491822 | | APE[.086909], APT[.98898], BNBBULL[0], DOGEBULL[0], FTT[0.03379324], FXS[.088049], GRTBULL[0], LOOKS[.93141], SOL[.084643], STG[.87555], USD[970.58], USDT[0], XLMBULL[0] | | |
| 00491823 | | USD[11.02] | Yes | |
| 00491824 | | DOGEBEAR[6045790.6], USD[0.06] | | |
| 00491826 | | USD[10.00] | | |
| 00491831 | | USD[10.00] | | |
| 00491832 | | USD[10.00] | | |
| 00491833 | | USD[10.00] | | |
| 00491834 | | USD[10.00] | | |
| 00491835 | | USD[10.00] | | |
| 00491836 | | KIN[27800.94523213], USD[0.00] | | |
| 00491837 | Contingent | APE-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[305.28413429], FTT-PERP[0], LUNA2[0.00900468], LUNA2_LOCKED[0.02101093], SOL-PERP[0], TRX[23], TSLA[.00194764], USDI[11826.89], USDT[0.00002075] | | |
| 00491838 | | USD[0.00] | | |
| 00491839 | | USD[0.00], USDT[.00033888] | | |
| 00491840 | | ALPHA[0], ASD[0], BAO[2], BAT[0], BNB[0], BTC[0], CHZ[0], DOGE[68.10942014], ETH[0], FRONT[0], HNT[0], HT[0], KIN[1], LINA[0], LUA[0], MATIC[0], OKB[0], REEF[0], REN[0], ROOK[0], SUSHI[0], TOMO[0], TRX[2], UBXT[0], UNI[0], USD[0.00], USDT[0.00000001], WRX[0] | Yes | |
| 00491841 | | AUD[0.00], GME[.00000002], GMEPRE[0], KIN[3194.45974278], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491844 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], NEO-PERP[0], USD[0.02] | | |
| 00491845 | | SLV-20210326[0], USD[0.00] | | |
| 00491847 | | USD[10.00] | | |
| 00491848 | | FTT[10.992685], USDT[26.228] | | |
| 00491849 | | USD[10.00] | | |
| 00491850 | | AKRO[1], HUM[.00003064], KIN[1], TRX[196.05956323], USD[0.00] | Yes | |
| 00491851 | | GBP[0.00], PUNDIX[4.56840236], USD[0.00] | Yes | |
| 00491853 | | USD[10.00] | | |
| 00491854 | | USD[0.00], USDT[0] | | |
| 00491855 | | BTC[0.00048117], ETH[0], FRONT[285.8284], GME[.026434], TRX[0.64666271], TSLA[.029325], USD[-1.52], USDT[0], ZM[0] | | |
| 00491858 | Contingent | AAVE[.00000006], BAO[1], BNB[0], BTC[.00062239], CLV[0], COMP[.00000009], CRO[0], DOGE[0.00080596], DOGE-PERP[0], ETH[0.00000015], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.00214368], LUNA2 LOCKED[0.00500192], LUNC[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00491860 | | USD[10.00] | | |
| 00491861 | | USD[10.00] | | |
| 00491863 | | AKRO[7], BAO[13], BNB[0], CHZ[0], DENT[9], KIN[14], LINA[0], LTC[.00537682], LUA[0], MATIC[0.01618706], NPXS[0], PUNDIX[0], RAY[0], REEF[0], RSR[3], STMX[0], TRX[7.31085752], UBXT[8], USD[0.00] | Yes | |
| 00491864 | | AKRO[209.24883714], CAD[0.00], MATIC[1], USD[0.00] | | |
| 00491865 | | USD[10.00] | | |
| 00491866 | | USD[10.00] | | |
| 00491867 | | USD[10.00] | | |
| 00491868 | | USD[10.00] | | |
| 00491869 | | USD[11.08] | Yes | |
| 00491871 | | USD[10.00] | | |
| 00491873 | | USD[10.00] | | |
| 00491875 | | BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], GALA[19555.79046122], MATIC[0], NEXO[0], NFT (51492765510158349)/FTX EU - we are here! #79116)[1], SHIB[1945418.13097527], SOL[0], UBXT[10.02261745], USD[0.01], USDT[0] | Yes | |
| 00491877 | | TRX[0], USD[0.00], USDT[0.03517052] | | |
| 00491878 | | USD[10.00] | | |
| 00491880 | | USD[10.69] | Yes | |
| 00491881 | Contingent, Disputed | BTC[0.00000002], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00491882 | | AVAX[.75476], BTC[0.00555775], COIN[0], FLUX-PERP[0], FTT[10.12537524], OXY[0], SLV-20210326[0], STEP[0], USD[0.00], USDT[4383.65005488] | | |
| 00491883 | | USD[11.08] | Yes | |
| 00491884 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SKL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[20.01], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00491885 | | USD[0.00] | | |
| 00491887 | | USD[10.00] | | |
| 00491888 | | USD[10.00] | | |
| 00491889 | | AKRO[1], BAO[3], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], KIN[0], SUSHI[0], USD[0.00] | Yes | |
| 00491891 | | USD[10.00] | | |
| 00491892 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUD[0.00], AVAX[8.59828], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BOBA-PERP[0], BTC[0.00595000], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETH[.0006], ETHBULL[0], ETH-PERP[0], ETHW[.0006], FIL-PERP[0], FTM-PERP[0], FTT[0.03502234], FTT-PERP[0.-23.9], KSHIB-PERP[0], LINKBULL[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI[0], THETA-PERP[0], USD[399.14], USDT[0], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00491893 | | SECO[0], SOL[0], USD[0.00] | Yes | |
| 00491894 | | USD[10.00] | | |
| 00491895 | | USDT[0] | | |
| 00491897 | | USD[10.00] | | |
| 00491898 | | DOGE[4], EUR[0.39], RSR[1], UBXT[5], USD[10.00] | | |
| 00491899 | | USD[10.00] | | |
| 00491900 | | USD[10.00] | | |
| 00491901 | | ATLAS[11007.91733829], OXY[1028], USD[6.56] | | |
| 00491903 | | USD[10.00] | | |
| 00491904 | | BTC[.00032849], USD[0.00] | | |
| 00491906 | | USD[0.00] | | |
| 00491908 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00000025], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 00491910 | | AAVE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00491911 | | USD[10.00] | | |
| 00491915 | | BTC[0], USD[1.60] | | |
| 00491919 | | USD[10.00] | | |
| 00491920 | | BRZ[0], DOGE[1.00834368], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00491921 | | USD[0.00] | | |
| 00491923 | | BAT[0], EUR[0.00], FIDA[0.00016963], MATIC[0], RSR[2.52628679], USD[0.00], XRP[.00002156] | | |
| 00491924 | | USD[10.75] | | |
| 00491926 | | CONV[7425.05905], USD[0.00], USDT[0.12861774] | Yes | |
| 00491927 | | BAO[1], USD[0.00], XRP[11.99988508] | Yes | |
| 00491928 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00045037], LUNA[0.34450091], LUNA2_LOCKED[0.80383547], LUNC[75015.8], RSR-PERP[0], SOL[0.06896800], SOL-PERP[0], TRX[44.36489495], USD[-6.00], USDT[3.17764206] | | |
| 00491929 | | USD[10.00] | | |
| 00491931 | | BNB[.01], CEL[111.62181], USD[0.13] | | |
| 00491932 | | BTC[0], ETH[.00000001], FTT[0.33339473], USD[0.00] | | |
| 00491933 | | USD[10.00] | | |
| 00491934 | | USD[10.00] | | |
| 00491937 | | AKRO[1], BAO[1], DOGE[0], ETH[0], HOOD[.00000001], HOOD_PRE[0], KIN[2], LINK[0], SHIB[58.04065654], USD[0.00] | Yes | |
| 00491939 | | AKRO[2], BAO[6], BAT[1.01638194], BTC[.07775873], DOGE[.00829193], EUR[0.00], KIN[3], LINK[133.76473331], MATIC[1.06847284], RSR[1], SHIB[5034310.63900791], SOL[2.4154849], SXP[1.06158666], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 00491940 | | USD[10.00] | | |
| 00491941 | | USD[10.00] | | |
| 00491944 | | TRX[.000001], USD[0.01] | | |
| 00491945 | | USD[0.00] | | |
| 00491946 | | USD[10.00] | | |
| 00491947 | | AAPL[0.00930979], BTC[0], COIN[0.51828805], FTT[0], USD[0.01], USDT[58.40539500] | | |
| 00491950 | | USD[0.00] | | |
| 00491951 | | 1INCH[2.08682481], AKRO[1], DOGE[3], KIN[391829.45653641], MATIC[1.03653836], TRX[1.000007], UBXT[2], USD[0.40], USDT[0.25050811] | Yes | |
| 00491952 | | BNB[0], HT[0], KIN[2], LUA[0], SOL[0.12517233], USD[0.00] | Yes | |
| 00491953 | | USD[10.00] | | |
| 00491955 | | USD[10.00] | | |
| 00491960 | | USD[10.00] | | |
| 00491961 | | BAO[9153.89550519], USD[0.00] | Yes | |
| 00491962 | | USD[10.00] | | |
| 00491963 | | USD[0.82] | | |
| 00491965 | | AKRO[1], USD[0.00] | | |
| 00491966 | | USD[10.00] | | |
| 00491967 | | BAO[1], DOGE[0], USD[0.00] | | |
| 00491968 | | USD[10.00] | | |
| 00491969 | | USD[10.00] | | |
| 00491971 | | USD[10.00] | | |
| 00491975 | | ETH[0.00050993], ETHW[0.00050993], FIDA[.997909], FTT[154.10361594], IMX[322.7], MAPS[.18075], OXY[7.356542], RAY[.89456776], SOL[.1400012], TRX[.000006], USD[0.01], USDT[0] | | |
| 00491976 | Contingent | BTT[8000000], CITY[1.2], DOGE[0], FTT[5.09522510], GENE[7.5], LUNA2[1.08227971], LUNA2_LOCKED[2.52531933], SHIB[700000], SOS[27700000], USD[327.48], USDT[0.00000001], YFI[0] | | |
| 00491978 | | 1INCH[1.96440380], KIN[4071.1948234], UNI[0], USD[0.00] | Yes | |
| 00491979 | Contingent | FTT[0.03142993], LINA-PERP[0], LUNA2[0.26169533], LUNA2_LOCKED[0.61062245], LUNC[56984.710778], USD[11.38], USDT[-0.00239200] | | |
| 00491981 | Contingent | AUD[999.00], BTC[0], DOGE[2], DOT-PERP[0], ETH[0.00143294], ETH-20210326[0], ETH-20210625[0], ETHW[0.00143292], FTT[135.67], RAY[.94519], SOL[126.34011371], SOL-20210625[0], SOL-PERP[0], SRM[170.78618658], SRM_LOCKED[3.39544484], SUSHI[.470705], USD[2.38], USDT[1.74119860] | | |
| 00491982 | | USD[10.62] | Yes | |
| 00491983 | | USD[10.00] | | |
| 00491984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00491985 | | BTC[0.00005934], ETH[0], ETHW[0.16686594], MER[.088208], RAY[.330908], SOL[-0.02893425], USD[0.99] | | |
| 00491986 | | DOGE[1], FTM[19.18960565], GBP[0.00], LINA[88.64543145], USD[0.00] | | |
| 00491987 | | USD[10.00] | | |
| 00491989 | | DENT[2], DOGE[359.07621871], EUR[0.00], FTT[0.05865142], HNT[.62836185], KIN[5], LTC[0], SHIB[0], STMX[541.74093045], USD[0.00], USDT[0.00241198] | Yes | |
| 00491991 | | USD[10.00] | | |
| 00491993 | | USD[10.00] | | |
| 00491995 | | USD[10.00] | | |
| 00491996 | | BTC[.00000009], KIN[1], USD[0.00] | Yes | |
| 00491998 | | USD[10.00] | | |
| 00492000 | | DOGE[1], GBP[0.00], GME[.0000001], GMEPRE[0], UBXT[2], USD[0.00] | | |
| 00492002 | | BCH[.01379199], USD[0.00] | | |
| 00492004 | | BTC-PERP[0], ETH-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00492005 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492006 | | USD[10.00] | | |
| 00492007 | | USD[10.00] | | |
| 00492010 | | USD[10.00] | | |
| 00492011 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], USD[2.44], USDT[0], VET-PERP[0], WAVES-20210625[0], ZIL-PERP[0] | | |
| 00492012 | | DOGE[.73609], USD[0.12] | | |
| 00492013 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[-0.00013643], ETH-PERP[0], ETHW[-0.00013557], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[149], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.33954069], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OPT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00001364], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00492015 | | USD[10.00] | | |
| 00492016 | | USD[10.00] | | |
| 00492020 | | USD[10.00] | | |
| 00492022 | | ETH[0], USD[0.00], USDT[0.00054952] | | |
| 00492023 | | USD[10.00] | | |
| 00492024 | | ETH[0], FTM[0], SAND[0.75156913], USD[0.00], USDT[0.00000001] | Yes | |
| 00492025 | | BTC[0.00057493], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.75], USDT[.001078], XRP[.346633] | | |
| 00492026 | | USD[10.00] | | |
| 00492027 | | BAO[3], DENT[2], ETH[0.00008885], ETHW[0.00008885], KIN[7], RSR[3], USD[56.13], USDT[0.00000017] | Yes | |
| 00492028 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00071513], FTM-PERP[0], FTT[25.04367345], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[1.11093378], LUNA2_LOCKED[2.59217882], LUNC[241908.17], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[14276.50], USDT[2.00257497], XRP-PERP[0] | | |
| 00492029 | | ATLAS[0], BNB[0], ETH[0], GALA[0], GMT[0.00000058], GST[0], MATIC[0], TRX[0], USD[0.00] | | |
| 00492031 | | USD[10.00] | | |
| 00492032 | | USD[0.42], XRP[0] | | |
| 00492035 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[.42808215], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAI[.24246053], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.00000273], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], OMG[0.42808215], OMG-PERP[0], OXY_LOCKED[4103053.43511475], PEOPLE-PERP[0], PERP-PERP[0], PERP-PERP[0], ROOK[.00000328], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[272.66282456], SRM_LOCKED[2172.21717544], SRM-PERP[0], TRX[.000001], USD[780.37], USDT[50.00000916], XLM-PERP[0], ZEC-PERP[0] | | |
| 00492037 | | AUDIO[.00037252], EUR[0.00], USD[0.00] | | |
| 00492038 | | AAVE[0], ASD[0], BAO[350.85453359], BTT[0], SHIB[0], SLP[0], SPELL[0], STMX[0], TRX[0], UBXT[0], USD[0.00] | Yes | |
| 00492039 | | USD[10.00] | | |
| 00492040 | | USD[10.00] | | |
| 00492042 | | USD[10.00] | | |
| 00492044 | Contingent | BTC[0.00999820], ETH[.049991], ETHW[.049991], FTT[0.12209372], LUNA2[0.10358672], LUNA2_LOCKED[0.24170235], USD[0.01], USDT[0.00129200] | | |
| 00492045 | | BNB[0], KIN[3.31103502], SHIB[0], SRM[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00492046 | | BCH[.01586198], USD[0.00] | | |
| 00492047 | | USD[10.00] | | |
| 00492049 | | BAO[1], BNB[.0000003], BTC[.00000001], DOGE[0], FTT[0.00000779], KIN[2], LINK[0], MOB[.00000991], MXN[0.00], RAY[.00003051], SOL[0.00000154], UNI[0], USD[0.00], ZRX[0] | | |
| 00492050 | | FTT[0.02834011], NFT [534516297295746970/The Hill by FTX #20113][1], USD[0.94], USDT[0] | | |
| 00492051 | | BAO[0], BNB[0], DOGE[0], ETH[0], JST[0], KIN[0], LUA[0], RSR[0], STMX[0], TRX[0], TRYB[0], UBXT[0], USD[0.00] | | |
| 00492053 | | DOGE[15.64], ETH[.0009209], ETHW[.0009209], USD[0.09], USDT[0.15965634] | | |
| 00492054 | | BAO[2802.21916861], DENT[215.35081242], KIN[11421.74006395], SHIB[26505.55586886], SPELL[44.82278459], USD[0.01] | Yes | |
| 00492055 | | USD[10.00] | | |
| 00492056 | | AKRO[1], BAO[10], DENT[1], DOGE[101.62957306], KIN[4], SHIB[824773.47682583], TRX[.00253046], UBXT[3], USD[0.00] | Yes | |
| 00492057 | | ALPHA[2], BTC[0], BTC-PERP[0], DOGE[.691945], SLV-20210326[0], USD[1.42], USDT[1.27445043] | | |
| 00492058 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.14], USDT[10.122217] | | |
| 00492059 | | SHIB[190077.9319521], USD[0.00] | | |
| 00492060 | | KIN[2], TRX[1], USD[38.22] | Yes | |
| 00492062 | | USD[10.00] | | |
| 00492064 | | USD[10.00] | | |
| 00492066 | | EUR[0.00], USD[0.00] | Yes | |
| 00492067 | | BTC[0.00147955], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00492069 | | ETH[0.00045691], ETHW[0.00045691], EUR[0.11], USD[0.00] | | |
| 00492071 | | USD[10.00] | | |
| 00492073 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], TRX-PERP[0], USD[0.00], USDT[12.06000000] | | |
| 00492077 | | USD[10.00] | | |
| 00492078 | | USD[10.00] | | |
| 00492079 | | ALGOBULL[225480.4645], BSVBULL[509.566325], SXPBULL[52.57974943], TOMOBULL[878.14519], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492080 | | ADABULL[0.00000007], AMC[.07879], BAO[856.5], DOGE[.5395], DOGEBEAR[4641.1], GME[.00556], PUNDIX[0.00000007], RSR[8.068], USD[0.49], XRP[0.99668700], XRPBULL[.004313] | | |
| 00492081 | | USD[10.00] | | |
| 00492083 | | USD[10.00] | | |
| 00492084 | | USD[10.00] | | |
| 00492085 | | ETH[0], TRX[.530559], USD[0.00], USDT[0] | | |
| 00492086 | | ADABULL[0.00545491], ATOMBULL[778.54852899], AXS[0.22337854], BNB[0], BNBBULL[0.06712524], BULL[0.00469232], DOGEBULL[.00017894], ETHBULL[0.02413682], EUR[0.00], FTT[1.11803183], LINKBULL[0], MAPS[0], MATICBULL[6.08365724], SXP[3.35235962], SXPBULL[3585.58966437], THETABULL[0.00069487], USD[0.00], USDT[0.00000044], VETBULL[17.02553373], XRPBULL[3429.85657885] | | |
| 00492087 | | ETH[0], TRX[.000009], USD[0.30], USDT[0.00000001] | | |
| 00492088 | | BNB[0], BTC[0], CRO[0], DENT[2], DOGE[87.62287246], ETH[0], GALA[0.01759969], KIN[3], MANA[0], RSR[1], SAND[10.27641125], SHIB[499087.67067270], SLP[0], SOL[0.00000032], USD[0.00], USDT[0], XRP[.00007242] | Yes | |
| 00492090 | | USD[10.00] | | |
| 00492091 | | USD[10.00] | | |
| 00492093 | | USD[0.00] | | |
| 00492094 | | USD[10.00] | | |
| 00492096 | | USD[10.00] | | |
| 00492097 | | USD[10.00] | | |
| 00492098 | | USD[10.00] | | |
| 00492099 | | USD[10.00] | | |
| 00492101 | | USD[10.00] | | |
| 00492102 | | USD[10.00] | | |
| 00492104 | | BTC[0], DOGE[2], USD[0.47] | | |
| 00492105 | | ETH[0], KIN[2], RUNE[2.85424310], USD[0.00] | Yes | |
| 00492106 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00028098], ETHW[0.00028098], FTT[.099077], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[16663.19], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[91.92708774], XRP[.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00492107 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00492110 | | USD[10.00] | | |
| 00492112 | | 1INCH[0], USD[0.00] | | |
| 00492113 | | USD[0.00] | | |
| 00492116 | | USD[10.00] | | |
| 00492117 | | AKRO[1], BAO[2], GBP[0.00], KIN[3], SHIB[493147.14914163], USD[0.00] | | |
| 00492118 | | APT[.958], BTC[0.00007430], CQT[.6942], CRO[8.514], ETH[.0078874], RNDR[199.96], SAND[.7958], SOL-PERP[0], TRX[.000002], USD[7.24], USDT[0.34631097] | | |
| 00492119 | | USD[10.00] | | |
| 00492120 | | DOGE[105.90512361], USD[2.75] | | |
| 00492121 | | AMC[0], AUD[10.80], BTC[0.00013361], DOGE[0], ETH[0], GME[.0000004], GMEPRE[0], LUA[0], MATH[0], NPXS[0], RAY[0], SHIB[0], SOL[0], USD[0.00], YFI[0] | Yes | |
| 00492123 | | DENT[411.56057183], REEF[126.04707303], USD[0.00] | | |
| 00492126 | | USD[10.12] | Yes | |
| 00492129 | | USD[10.00] | | |
| 00492130 | | ASD[36.95324135], CHZ[1], USD[0.00] | Yes | |
| 00492131 | | USD[10.47] | Yes | |
| 00492132 | | BNB[.00003219], BTC[0], CEL[.03176709], CRO[.01723788], ETH[0.00001142], ETHW[0.00001142], EUR[0.00], FTT[.08297464], OXY[215.5485041], TRX[.000002], USD[0.14], USDT[0.10809514] | Yes | |
| 00492144 | | USD[10.00] | | |
| 00492145 | | USD[10.00] | | |
| 00492146 | | USD[10.00] | | |
| 00492147 | | ADA-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], LRC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0.76000000], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], USD[-2.18], USDT[0.00000001], XTZ-PERP[0] | | |
| 00492149 | | AUDIO[30.888943], USD[0.00] | | |
| 00492150 | | AUDIO[0], BAO[1], GBP[0.00], TRX[1.63724429], UBXT[1], USD[0.00], USDT[70.40175941] | Yes | |
| 00492152 | | USD[10.00] | | |
| 00492153 | | BADGER-PERP[0], MAPS[.8748], USD[0.04] | | |
| 00492154 | | DOGE-PERP[0], LINK-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00492155 | | AMC[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-20211231[0], GBP[0.00], GBTC[0], MSTR[0], TSLAPRE[0], USD[-0.01], USDT[0.00969069] | | |
| 00492157 | | BCH[.02105723], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 00492158 | | USD[10.00] | | |
| 00492161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.08096171], VET-PERP[0], ZIL-PERP[0] | | |
| 00492162 | | USD[10.00] | | |
| 00492163 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210201[0], BTC-MOVE-WK-20210205[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.10429225], SRM_LOCKED[3.9973978], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492166 | | CHZ[0], DOGE[0], GRT[0], MATIC[0], RSR[0], SXP[0], TOMO[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00492167 | | DENT[74485.547], DOGE[1467.328], FTT[8.58097], GBP[0.00], KIN[59988.36], SHIB[5995926], TRX[0.22689238], USD[0.00], USDT[0] | | |
| 00492168 | | USD[10.00] | | |
| 00492169 | Contingent | BIT-PERP[0], BOBA[.034678], BOBA-PERP[0], BTC[.00009236], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.85], FTT[0.01715989], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NFT (483547283537151812/FTX AU - we are here! #41227)[1], SOL-PERP[0], SRM[.314685], SRM_LOCKED[5.19381654], TRX[.000006], USD[0.00], USDT[0.00383159], ZEC-PERP[0] | | |
| 00492171 | | USD[10.00] | | |
| 00492173 | | GBP[7.70], UBXT[1], USD[0.00] | | |
| 00492175 | | ETH[.00558434], ETHW[.00558434], USD[0.00] | | |
| 00492179 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CTX[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], XPLA[18200], XRP-PERP[0] | | |
| 00492180 | | USD[0.00] | | |
| 00492184 | | FIDA[0], KIN[1], UBXT[2], USD[26.46], USDT[0.00005193] | Yes | |
| 00492185 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[-0.00303318], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[8.66], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00492186 | | USD[10.00] | | |
| 00492187 | | BAO[211826.39877336], DFL[157.51578311], DOGE[606.92893181], GRT[116.4590463], KIN[1227359.17454301], MATIC[8.97734001], SHIB[4645220.7607815], TRX[531.77097261], UBXT[2543.0527561], USD[0.02] | Yes | |
| 00492188 | | USD[10.00] | | |
| 00492189 | | BTC[.0006], DOT[.1], ETH[.001], ETH-PERP[0], ETHW[.001], SHIB[100000], USD[0.01] | | |
| 00492190 | Contingent | ETH[0.00076562], ETHW[0.00076562], EUR[2510.41], FTT[20.09712673], LUA[.09487675], SRM[20.59666048], SRM_LOCKED[5.53379779], UBXT[.52123268], UBXT_LOCKED[60.17873571], USD[2.42], USDT[50.00529492] | | |
| 00492191 | | USD[10.00] | | |
| 00492192 | | USD[10.00] | | |
| 00492193 | | USD[10.00] | | |
| 00492195 | | USD[10.00] | | |
| 00492197 | | USD[10.00] | | |
| 00492198 | | USD[10.00] | | |
| 00492199 | | ATOMBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], FTT[0.00000001], LINKBULL[0], LTC[0], MKRBULL[0], RAY[0], SOL[0.00000001], SUSHIBULL[0], SXPBULL[0], TRX[.000002], TRXBULL[0.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLMBULL[0.00000001], XRPBULL[0] | | |
| 00492200 | | GBP[0.00], USD[0.00] | | |
| 00492201 | | BAO[2], DYDX[4.79506254], KIN[1], MATIC[.00848686], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00492202 | | USD[10.00] | | |
| 00492204 | | USD[10.00] | | |
| 00492205 | Contingent, Disputed | BNBBULL[0.03791955], BTC[0.00000079], BULL[0], USD[0.00] | | |
| 00492207 | | USD[10.00] | | |
| 00492208 | | ETH[.00254946], ETHW[.00252208], USD[0.00] | Yes | |
| 00492209 | | USD[0.00] | | |
| 00492210 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00001147], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[15.62] | | |
| 00492211 | | ALGOBULL[3020.76929931], BNB[.03641657], BNBBULL[.00259421], EUR[0.00], GRTBULL[.00290935], MAPS[17.12283513], SXPBULL[6807.58994919], USD[0.00], XRPBULL[1.4990025] | | |
| 00492212 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00492213 | | USD[10.00] | | |
| 00492215 | | BAO[1], DOGE[21.3634349], KIN[1], SLND[.02563305], USD[0.00] | Yes | |
| 00492217 | | USD[10.00] | | |
| 00492218 | | BNB[.00000003], ETH[.00574495], ETHW[.00574495], UBXT[1], USD[0.00] | | |
| 00492219 | | FTT[1.41027668], USD[0.00] | | |
| 00492221 | | USD[10.00] | | |
| 00492222 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00013987], BTC-PERP[0], COIN[0.00850562], CRO-PERP[0], DOGE[.02294585], EOS-PERP[0], ETH-20211231[0], FTT[25.60059811], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MSOL[0], NEAR[116.40455861], SOL[0], SRM[4.0655089], TRX[326.00000800], USD[2411.68], USDT[0], WRX[0], XRP-PERP[0] | Yes | |
| 00492223 | | DOGE[2], UBXT[1], USD[0.00] | Yes | |
| 00492224 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2.02022334], LUNA2_LOCKED[0.04718781], LUNC[4403.6768], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.43088089], SRM_LOCKED[18.21260184], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[8642.92], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00492225 | | USD[10.00] | | |
| 00492226 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[2], DOT-PERP[0], DYDX[200], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[30.0905076], FTT-PERP[0], LINK[40], LINK-PERP[0], RUNE-PERP[0], SNX[60], SNX-PERP[0], SOL[.3], SOL-PERP[0], SRM[296.17347534], SRM_LOCKED[8.62311004], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.16], XRP-PERP[0], XTZ-PERP[0], ZRX[500] | | |
| 00492227 | | USD[10.00] | | |
| 00492228 | | USD[10.00] | | |
| 00492229 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492231 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[2959.4376], ATOM-PERP[0], AURY[1.99962], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01419730], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[399.9259], ENJ-PERP[0], FLOW-PERP[0], KSM-PERP[0], LINA[109.9791], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY[1.99867], OXY-PERP[0], RNDR-PERP[0], SLRS[34.98708], SOL-PERP[-12.42], SRM[7.99848], STEP[23.59107], THETA-PERP[0], TRX[.81], TRX-PERP[0], UNI-PERP[0], USD[113.83], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00492232 | | USD[10.00] | | |
| 00492233 | | CAD[0.00], DOGE[1.36562157], TRX[0], USD[0.00] | Yes | |
| 00492234 | | FTT[.25528027], TRX[65.16725087], USD[0.00] | | |
| 00492235 | | USD[10.00] | | |
| 00492236 | | BAO[2], CHZ[17.98552198], SHIB[1430733.09007533], USD[0.00] | Yes | |
| 00492238 | | USD[10.00] | | |
| 00492239 | | USD[10.00] | | |
| 00492240 | | USD[10.00] | | |
| 00492241 | | USD[10.00] | | |
| 00492244 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NOK-20210326[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], KNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[.365112], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000046], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[100], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00492246 | | USD[10.00] | | |
| 00492247 | | SOL-PERP[0], USD[8.69], USDT[0] | | |
| 00492249 | | AKRO[1], BTC[0], DOGE[2], EUR[0.00], TRX[1], UBXT[5], USD[0.00] | | |
| 00492250 | | USD[0.00] | | |
| 00492254 | | EUR[13.10], UBXT[1], USD[0.00] | | |
| 00492255 | Contingent | BNB[0], FTT[625.54293], GBP[1.00], SRM[20.42798218], SRM_LOCKED[166.77201782], USD[0.00], USDT[0.00000045] | | |
| 00492258 | | USD[0.00] | | |
| 00492259 | | BTC[0.00005404], CBSE[0], CLV-PERP[0], COIN[0.00000001], DOT-PERP[0], IMX[.09111111], USD[2.05], USDT[0.00032159] | | |
| 00492260 | | DFL[0], POLIS[6006.96015036], USD[0.00] | | |
| 00492261 | | TRX[.000001], USDT[10.88507] | | |
| 00492262 | | DOGE[2], LINA[61.68359901], UBXT[2], USD[0.00] | | |
| 00492263 | | ALPHA-PERP[0], BADGER-PERP[0], BTC-0325[0], DEFIBULL[0.00209560], EUR[12.30], USD[409.74], USDT[0] | | |
| 00492264 | | BF_POINT[200], CRO[.00334932], UBXT[1], USD[0.00] | Yes | |
| 00492267 | | USD[10.00] | | |
| 00492268 | | USD[10.00] | | |
| 00492270 | | DOGE[0], USD[0.00] | Yes | |
| 00492275 | | USD[10.00] | | |
| 00492276 | | USD[10.00] | | |
| 00492278 | | BAO[1], BTC[0.00002891], DENT[1], HXRO[1], KIN[5], MATIC[.00000925], NFT (309897577024812069/FTX EU – we are here! #220928)[1], NFT (363168070177395967/FTX EU – we are here! #220947)[1], NFT (572740922892570910/FTX EU – we are here! #220811)[1], RSR[1], STG[.98448244], TRX[1.00258400], USD[0.00], USDT[0] | Yes | |
| 00492280 | | USD[10.00] | | |
| 00492281 | Contingent | CRV-PERP[0], DOT-20210625[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[1.31323364], LUNA2_LOCKED[3.06421182], LUNC[285959.39], OXY[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.27660628], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.12] | | |
| 00492282 | | USD[10.00] | | |
| 00492283 | | USD[10.00] | | |
| 00492286 | | USDT[0] | | |
| 00492287 | | USD[11.04] | Yes | |
| 00492288 | | USD[10.00] | | |
| 00492289 | Contingent | AAVE[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BNB[60.27158962], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007186], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.46258922], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[106.4098734], LUNA2_LOCKED[248.2897047], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3501.50391419], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[26464.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00492290 | | USD[10.00] | | |
| 00492291 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02558835], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00492292 | | BTC[0], LTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.00000001], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (48926225745955169\|Magic Eden Pass)[1], NFT (492265203812414007/NFT Solana)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.07148271], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLZ-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00492294 | | AAVE-20210924[0], ADA-0325[0], ADA-20211231[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AUD[-2.28], AUDIO-PERP[0], AVAX[10.2], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-0325[0], BNB-20210924[0], BTC[0.03813576], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[20], DOGE-PERP[0], DOT-0930[0], DOT-20210924[0], DOT-PERP[0], DYDX[1005.43816066], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.34173439], FTT-PERP[0], GRT[0], GRT-20210924[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[17.62762780], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[806.4], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], THETA-20210924[0], THETA-PERP[0], USD[1584.20], USDT[0.00000001], XRP-20210924[0], XRP-PERP[0], XTZ-0624[0], XTZ-20211231[0], YFI-0624[0], YGG[1087.79421321] | | LTC[17.590129] |
| 00492297 | Contingent | ETH[0.01100000], ETHW[0.00100000], FTT[.09045934], FTT-PERP[0], LUNA2[0.06647099], LUNA2_LOCKED[0.01509897], MAPS[1469.62], MATIC[7], NFT (380567568073644414/FTX EU - we are here! #275479)[1], NFT (400710016180276525/FTX EU - we are here! #275444)[1], NFT (451410233030570225/FTX EU - we are here! #275467)[1], OXY[2149.5915], TRX[.000006], USD[63.24], USDT[.0092], USTC[.916] | | |
| 00492299 | | AKRO[4.28647067], BAO[1], EUR[0.00], FTM[47.10602589], FTT[1.0873481], KIN[1], MATIC[.00184587], TRX[1], USD[0.00] | Yes | |
| 00492300 | | USD[10.00] | | |
| 00492301 | | AKRO[1], ALCX[0.00000027], ASD[0], AUDIO[0], AXS[0], BAO[2.78312132], BCH[0.00000018], BTC[0], CHZ[0], COMP[0.51640888], CONV[0], CREAM[0.45928779], DAWN[0], DENT[4.01026309], DOGE[0.00077680], EMB[0], ETH[0], EUR[0.00], HUM[0], KIN[2837.93442439], LUA[0.00052067], MATIC[.00002766], MOB[0], MTA[0], MTL[0], ORBS[0], PUNDIX[0], SHIB[0], SNX[1.28921184], SPELL[110.28299579], SUN[.00000039], SUN_OLD[0], TRX[7], UBXT[12], UNI[11.50217549], USD[2.09], USDT[0.00004015], WAVES[0], WRX[0.00003399], XRP[0], YFI[0.00185194] | Yes | |
| 00492302 | | USD[0.00], XRP[17.03312759] | | |
| 00492303 | | AKRO[33], ALPHA[0.00154963], ASD[0], AUDIO[1.00005479], AVAX[0], BAO[153], BAT[.00092488], BCH[0], BNB[0.32220894], BTC[0], CBSE[0], CHZ[0.00127886], DENT[37], DOGE[0.00950540], ETH[0.00000933], FIDA[1], FTT[0], GALA[0.01831489], GRT[.00002748], HOLY[0], HXRO[3.00062159], KIN[146], LINK[0], LTC[0], LUA[0], MANA[0], MATH[.00001856], MRNA[0], PYPL[0], RAY[0], RSR[13], RUNE[.0002382], SHIB[2196.72113700], SLP[0.17613641], SRM[0], STEP[0], SUSHI[0], SXP[2.00444819], TOMO[1.00642237], TRU[2], TRX[470.18461362], UBXT[24], UNI[0], USD[279.23], USDT[34.20009898], XRP[0], YFI[0] | Yes | |
| 00492306 | | USD[10.00] | | |
| 00492309 | | USD[10.90] | Yes | |
| 00492310 | | DOGE[0], USD[0.00] | Yes | |
| 00492311 | | USD[0.00] | | |
| 00492312 | | USD[10.00] | | |
| 00492313 | | USD[10.00] | | |
| 00492314 | | OXY[0], RUNE[54.117], USD[0.00], USDT[0] | | |
| 00492316 | | USD[10.75] | Yes | |
| 00492317 | Contingent | AAVE[0], AAVE-PERP[0], AGLD[42.8], ALCX[.001], ALPHA[5], ASD[43.3], ASD-PERP[0], ATOM[2.6], AVAX[1.3], AVAX-PERP[0], BADGER[.71], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.012], BICO[1], BNB[.17], BNT[1.1], BTC[0.00370906], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.3401], CRV[1], DASH-PERP[0], DENT[100], DOGE[55], DOT-PERP[0], EGLD-PERP[0], ETH[0.01300000], ETH-0930[0], ETH-PERP[0], ETHW[.013], FIDA[15.65844099], FIDA-PERP[0], FLOW-PERP[0], FTM[154.04767465], FTT[26.58271], FTT-PERP[0], GRT[128], HNT-PERP[0], JOE[67], KIN[50000], KSM-PERP[0], LINA[100], LINA-PERP[0], LOOKS[54], MOB[.5], MTL[2.9], NEXO[41], OXY-PERP[0], PERP[20.5], PROM[.32], PROM-PERP[0], PUNDIX[1.1], PUNDIX-PERP[0], RAY[28], RAY-PERP[0], REN[140], RSR[560], RUNE[.7], RUNE-PERP[0], SAND[28], SC-PERP[0], SECO-PERP[0], SKL[255], SOL-PERP[0], SPELL[100], SRM[.03106089], SRM_LOCKED[.19575133], SRN-PERP[0], STEP-PERP[0], STMX[1970], SUSHI[0], SXP[39.3], THETA-PERP[0], TLM[42], USD[26.26], USDT[0.00000001], VET-PERP[0], WRX[1] | | |
| 00492318 | | USD[10.00] | | |
| 00492319 | | TRX[.800001], USDT[2.80080422] | | |
| 00492320 | | USD[10.00] | | |
| 00492324 | | BF_POINT[300], USD[0.00] | Yes | |
| 00492325 | | USD[10.00] | | |
| 00492327 | | USD[10.00] | | |
| 00492328 | | USD[10.00] | | |
| 00492330 | | DOGE[138.13898605], USD[0.00] | | |
| 00492332 | | USD[10.00] | | |
| 00492334 | | USD[10.00] | | |
| 00492339 | | USD[10.00] | | |
| 00492340 | | USD[10.87] | Yes | |
| 00492341 | | USD[10.00] | | |
| 00492343 | | USD[10.00] | | |
| 00492344 | | USD[10.00] | | |
| 00492345 | | TRX[.000003], USD[0.00] | | |
| 00492346 | | BADGER[.13953236], USD[0.00] | Yes | |
| 00492347 | | USD[10.00] | | |
| 00492348 | | USD[10.87] | Yes | |
| 00492349 | | USD[10.00] | | |
| 00492353 | | BOBA[9.998], OXY[6.9951], POLIS[6.09878], USD[0.84] | | |
| 00492353 | | DOGE[0], REN[0], TOMO[0], USD[0.00] | | |
| 00492354 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492355 | | USD[10.00] | | |
| 00492358 | | HGET[.019515], MEDIA[.008418], OXY[.9202], RAY[.9097], USD[0.00], USDT[0] | | |
| 00492359 | | USD[0.00], USDT[0] | | |
| 00492360 | | AKRO[1], ETH[.28726112], ETHW[.28726112], USD[25.00], USDT[0] | | |
| 00492361 | | BTC[.0001], ETH[0.00000001], ETHBULL[0.00059910], LTC[0], TRX[.47239816], USD[4.68], USDT[0.00357140] | | |
| 00492362 | | SOL[.27537374], UBXT[1], USD[0.00] | | |
| 00492363 | | ETH[0.00066293], ETHW[0], FTT[175.09071065], FTT-PERP[0], NFT (365223099148382503/FTX EU - we are here! #105877)[1], NFT (400769297271114511/FTX EU - we are here! #105688)[1], NFT (516450037463736990/FTX EU - we are here! #105106)[1], NFT (550270390324999244/FTX AU - we are here! #59599)[1], OXY[.000015], TRX[.000006], USD[33.39], USDT[477.89792791] | | |
| 00492364 | | USD[10.00] | | |
| 00492365 | | BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.01], USDT[0] | | |
| 00492366 | | ETH[.00000001], USD[0.00] | | |
| 00492367 | | USD[10.00] | | |
| 00492369 | | USD[10.00] | | |
| 00492370 | | UBXT[504.70052837], USD[0.00] | | |
| 00492371 | | BAO[1], ETH[.16369571], KIN[1], RSR[1], USD[483.17] | Yes | |
| 00492372 | | BTC[.00267474], ETH[.01361501], ETHW[.01361501], SOL[0.25617928], TSLA[.14849993], TSLAPRE[0] | | |
| 00492373 | | USD[11.05] | Yes | |
| 00492374 | | USD[10.00] | | |
| 00492376 | | USD[10.00] | | |
| 00492377 | | USD[10.00] | | |
| 00492380 | | BAO[7], DENT[1], KIN[3], SOL[.2694329], USD[0.00] | Yes | |
| 00492381 | | USD[10.00] | | |
| 00492382 | | USD[10.00] | | |
| 00492384 | | USD[0.00] | Yes | |
| 00492385 | | BNB[.03441675], DOGE[1], USD[0.00] | | |
| 00492386 | | BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[16.15], USDT[0.00000001], YFI-PERP[0] | | |
| 00492388 | | BTC-PERP[0], USD[0.34] | | |
| 00492389 | | 0 | | |
| 00492391 | | FTT[0], TRX[28], USD[0.00], USDT[0.68443750] | | |
| 00492392 | | HOLY[.9628], USD[0.00], USDT[0] | | |
| 00492395 | | SUSHIBULL[6.00893140], USD[0.17] | | |
| 00492397 | | ADABULL[0], DOGEBULL[0], FTT[0.19210941], GRTBULL[0], LINKBULL[0], USD[0.62] | | |
| 00492398 | | REEF[250.25316099], USD[0.00], USDT[0.00003108] | | |
| 00492399 | | USD[10.00] | | |
| 00492401 | | APE[306.63866], USD[0.00] | | |
| 00492402 | | USD[10.00] | | |
| 00492404 | | CAD[0], UBXT[2], USD[0.00], XRP[18.80340371] | | |
| 00492405 | | USD[10.00] | | |
| 00492406 | | BTC-PERP[0], USD[0.51] | | |
| 00492407 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00000003], FTT-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.02], XRP-PERP[0] | | |
| 00492408 | | USD[10.00] | | |
| 00492409 | | AMC[166.76664], DOGE[1], USD[1000.96] | | |
| 00492413 | | BTC[0], RUNE-PERP[0], SRM-PERP[0], USD[0.10], WSB-20210326[0] | | |
| 00492414 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.0000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0001], SPELL-PERP[0], TRX[.207759], USD[3.40], USDT[0], XLM-PERP[0], XRP[9.01], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00492415 | | AKRO[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 00492416 | | USD[10.00] | | |
| 00492417 | | DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], OMG-PERP[0], TRX[.000002], USD[2.63], USDT[.009662] | | |
| 00492418 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], KIN-PERP[0], MATIC-PERP[0], SOL[0.54591129], USD[0.00], USDT[0.00000001] | | |
| 00492419 | | USD[10.00] | | |
| 00492420 | | BAO[1], ETH[0.05610796], ETHW[0.05540977], KIN[1], USD[0.00] | | |
| 00492421 | | BNB[0.00017450], BTC[0.00015632], ETHW[.02014853], EUR[21.70], FTT[40.03221254], GAL[38.75403452], GMT[0], IMX[129.20902202], LUNC[77244.29017958], MATIC[0], POLIS[113.41400904], ROSE-PERP[0], USD[0.00], USDT[0.00014545] | Yes | |
| 00492423 | | USD[11.06] | Yes | |
| 00492426 | | DOGE[22.5829339], USD[0.00] | | |
| 00492427 | | ETH[0], FTT[0.00000067], SOL[0.00457617], TRX[0], USDT[0.00000017] | | |
| 00492429 | | BTC[.00015301], EUR[.04], USD[0.00] | | |
| 00492430 | | USD[10.78] | Yes | |
| 00492431 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492432 | | USD[10.00] | | |
| 00492433 | | USD[10.00] | | |
| 00492434 | | BTC[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00492436 | | BTC[0], CHZ[.00005334], EUR[0.00], UBXT[1], USD[0.00], USDT[0.04495623] | Yes | |
| 00492437 | | USD[10.00] | | |
| 00492439 | | USD[10.00] | | |
| 00492441 | | USD[10.00] | | |
| 00492442 | | BCH-PERP[0], BTC[.04362723], DENT[1], ETH[.0004489], ETHW[.0004489], GALA[9.602], KAVA-PERP[0], NEAR[.00026978], SOL[0], USD[0.06], USDT[8144.68208432] | Yes | |
| 00492443 | | USD[10.00] | | |
| 00492444 | | USD[10.00] | | |
| 00492445 | | AKRO[2], AVAX[0], BAO[4], CHZ[1], DENT[3], ETH[0], KIN[7], MATIC[0], RSR[1], SOL[0], USD[0.00] | Yes | |
| 00492446 | | USD[10.00] | | |
| 00492447 | | USD[10.00] | | |
| 00492448 | | BNB[0], BTC[0], ETH[0], FTT[6.00730998], KIN[1009730.922], LTC[0], MOB[14.9925539], RAMP[170.9684847], ROOK[0], USD[0.00], USDT[0] | | |
| 00492449 | | USD[10.00] | | |
| 00492450 | Contingent | EUR[0.00], LUNA2[0.00405275], LUNA2_LOCKED[0.00945642], RAY-PERP[0], USD[3662.55], USDT[3439.21806950], USTC[0.57368669] | | |
| 00492453 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1042.61], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00492455 | | USD[10.00] | | |
| 00492456 | | DOGE[139.9734], USD[0.09] | | |
| 00492457 | | MAPS[50.9898], USDT[.716497] | | |
| 00492459 | | USD[10.00] | | |
| 00492462 | Contingent | 1INCH[5.77020918], AKRO[1], BAO[1], GALA[321.81640009], KIN[2], LUNA2[0.00461416], LUNA2_LOCKED[0.01076637], LUNC[1004.74329718], NEAR[6.32343419], USD[0.00] | Yes | |
| 00492464 | | USD[0.00] | | |
| 00492466 | | DOGEBEAR[3604475.8], USD[0.01], USDT[6.81291092] | | |
| 00492467 | | USD[10.00] | | |
| 00492470 | | BAT[8.01224192], CONV[.00001986], USD[0.00] | | |
| 00492471 | Contingent, Disputed | USD[10.91] | | |
| 00492472 | | 0 | | |
| 00492473 | | USD[10.91] | Yes | |
| 00492474 | | USD[10.00] | | |
| 00492476 | Contingent | ATLAS-PERP[0], DYDX-PERP[0], FTT[52.37734588], FTT-PERP[0], LINK-20210326[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[0.00796889], SOL-20210625[0], SOL-PERP[0], SRM[2.73528714], SRM_LOCKED[9.92313886], SRM-PERP[0], TRX[.000001], USD[105.11], XRP-PERP[0] | | |
| 00492477 | | USD[10.00] | | |
| 00492478 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20210328[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINK-PERP[0], LUNA2[0.16531072], LUNA2_LOCKED[0.38572503], NEO-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00492479 | | USD[10.00] | | |
| 00492481 | | BAO[1], USD[0.00], XRP[23.93884457] | Yes | |
| 00492483 | | USD[10.00] | | |
| 00492484 | | AKRO[1], ATLAS[.89161803], BAO[15], BF_POINT[200], BTC[0], CHZ[634.67222731], DENT[1], DFL[.44908771], EUR[0.00], KIN[409.10890514], MATIC[0], POLIS[.00619738], RAY[0.00097466], REAL[0], RSR[0], SLP[0], SOL[.00044848], STARS[0], TRX[15.78838013], UBXT[3], USD[0.00], USDT[0.00053401] | Yes | |
| 00492485 | | USD[10.00] | | |
| 00492487 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00492488 | | USD[0.01], USDT[2.53763] | | |
| 00492491 | | ETH[0.00195212], ETHW[0.00195212], TRX[.000001], USDT[1.029413] | | |
| 00492492 | | USD[10.00] | | |
| 00492495 | | USD[10.00] | | |
| 00492496 | | USD[10.36] | Yes | |
| 00492497 | | USD[10.72] | Yes | |
| 00492498 | | KIN[77161.63696607], UBXT[2], USD[0.00], USDT[0] | | |
| 00492499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[11.63], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00492500 | | ETH[.00525344], ETHW[.00525344], USD[0.00] | | |
| 00492502 | | USD[10.84] | Yes | |
| 00492503 | | ANC-PERP[0], ETH-PERP[0], FTT[0.00011832], LUNC-PERP[0], NFT (415875902244857964/The Hill by FTX #25365)[1], NFT (43513473198272620/FTX Crypto Cup 2022 Key #8994)[1], USD[0.02], USDT[0] | | |
| 00492504 | | BTC[0], LTC[0.21831774] | | |
| 00492505 | | USD[10.00] | | |
| 00492507 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492509 | | USD[10.00] | | |
| 00492511 | | USD[10.00] | | |
| 00492512 | | USD[10.00] | | |
| 00492515 | | USD[10.00] | | |
| 00492516 | | USD[10.00] | | |
| 00492517 | | USD[10.00] | | |
| 00492519 | | NFT (446224666180972045/FTX EU - we are here! #81935)[1], NFT (469318877101460569/FTX EU - we are here! #83070)[1], NFT (501805572095875389/FTX EU - we are here! #82859)[1] | | |
| 00492520 | | DOGE[10.85239434], USD[-0.03], USDT[-0.00896324] | | |
| 00492521 | | USD[10.00] | | |
| 00492522 | | USD[10.00] | | |
| 00492523 | | USD[9.86] | | |
| 00492525 | | USD[10.00] | | |
| 00492526 | | USD[10.00] | | |
| 00492528 | | USD[10.00] | | |
| 00492529 | | USD[10.00] | | |
| 00492532 | Contingent | AAVE[0], ALCX[0], BTC[0], COPE[0.76006000], ETH[0], FTT[0], GBP[0.00], LINK[0], LUNA2[0.00045903], LUNA2_LOCKED[0.00107107], LUNC[99.955], OXY[0], RSR[0], RUNE[0], SLP[0], SOL[0], SRM[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00492533 | | MOB[39.4737325], RAY[.93103], USD[-4.10] | | |
| 00492534 | | USD[10.00] | | |
| 00492536 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[-0.08106041], ETHBULL[0.00000273], ETH-PERP[0], FTT-PERP[0], GBP[802.00], GST-PERP[0], LTC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[162], USD[0.00], USDT[839.63283400] | | |
| 00492537 | | ATLAS[2618.44303641], MNGO[0], USD[0.00] | | |
| 00492539 | | BTC-PERP[0], USD[0.34] | | |
| 00492542 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00492543 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[2.13910332], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18742047], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[183.695124], LUNA2_LOCKED[428.6210561], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001332], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00492546 | | BTC-PERP[0], USD[0.54] | | |
| 00492547 | Contingent, Disputed | BNB[.00000001], BNBBEAR[92190], BTC-MOVE-WK-20210430[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000153], USD[0.00], USDT[0] | | |
| 00492548 | | USD[10.00] | | |
| 00492550 | | USD[10.00] | | |
| 00492552 | | BNB[0], BTC[0.00000540], ETH[0.00061358], ETH-PERP[0], ETHW[0.00062616], USD[4842.53], USDT[0.00732371] | | |
| 00492553 | | UBXT[1], USD[0.00] | | |
| 00492554 | | DOGE[1], USD[0.00] | Yes | |
| 00492555 | | REEF[331.29601142], USD[0.00] | Yes | |
| 00492557 | | BAO[1], CEL[0.00335604], KIN[1], MATIC[0], REN[0.10404102], SNX[.45686892], TRX[1], USD[0.00] | Yes | |
| 00492558 | | USD[10.00] | | |
| 00492560 | | USD[10.00] | | |
| 00492561 | | USD[10.00] | | |
| 00492563 | | USD[10.00] | | |
| 00492564 | | DOGE[1], USD[0.00] | | |
| 00492565 | | AKRO[1], BAO[6], BTC[0], KIN[11], NFT (304831241399876451/The Hill by FTX #18497)[1], NFT (352256297327239619/FTX EU - we are here! #36955)[1], NFT (443902343997973561/FTX EU - we are here! #36788)[1], NFT (495406565117072878/FTX EU - we are here! #37043)[1], UBXT[2], USD[0.00], USDT[0.00000707] | | |
| 00492566 | | AKRO[2], BAO[4], ETH[.00499668], ETHW[.00499668], EUR[0.00], KIN[6], USD[0.00] | | |
| 00492568 | | USD[10.00] | | |
| 00492570 | | BTC[0.00000955], ETH[-0.00000010], ETHW[-0.00000010], USD[0.00] | | |
| 00492573 | | APE[2.399544], BTC[0.00020612], LOOKS[.9981], MAPS[.96048], SLP[9.1583], SPELL[96.428], SXP[.091241], UMEE[9.943], USD[1.15], USDT[0.00000001] | | |
| 00492575 | | DOGE[1], GME[.011856], USD[0.59], USDT[0], USO[.53] | | |
| 00492576 | | USD[10.00] | | |
| 00492578 | | USD[10.00] | | |
| 00492579 | | USD[10.00] | | |
| 00492581 | | USD[10.00] | | |
| 00492582 | | LINK[0], MATIC[.27143234], USD[0.00] | | |
| 00492583 | | USD[10.00] | | |
| 00492585 | | CHZ[1], DOGE[999.99998265], EUR[28.82], USD[0.00] | | |
| 00492586 | | USD[10.00] | | |
| 00492588 | | USD[10.00] | | |
| 00492589 | | USD[3.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492591 | | AXS[0.00000029], CBSE[0], COIN[0], GBP[0.00], REEF[0], TLM[28.60400047], USD[0.00] | Yes | |
| 00492592 | | USD[10.00] | | |
| 00492593 | | USD[0.00] | Yes | |
| 00492594 | | USD[10.00] | | |
| 00492595 | | 0 | Yes | |
| 00492596 | | UNI[.0005], USD[0.10] | | |
| 00492597 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00492598 | | USD[10.00] | | |
| 00492602 | Contingent | AAVE[1.399734], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], DAI[1], ETH[.15795573], ETH-20210625[0], ETHW[.15795573], LINK[32.63145944], LUNA2[3.21586266], LUNA2_LOCKED[7.50367953], MATIC[0], RUNE[45.58279646], RUNE-PERP[0], SHIB-PERP[0], SOL[7.39779711], SPY-0930[0], TRX[.957183], UNI[-0.00248811], USD[245.85], USDT[0], USTC[455.22090268] | | |
| 00492604 | | 1INCH[2.78388758], BAO[1], USD[0.05], USDT[0.00003108] | Yes | |
| 00492605 | | USD[10.00] | | |
| 00492606 | | USD[10.00] | | |
| 00492607 | | BAO[1], BTC[0], DOGE[0], ETH[0], EUR[0.00], KIN[1], SHIB[2372.50583873], SOL[0.11096215], UBXT[1], USD[0.00] | | |
| 00492611 | | USD[10.00] | | |
| 00492612 | | USD[10.35] | Yes | |
| 00492614 | | USD[10.00] | | |
| 00492615 | | USD[10.00] | | |
| 00492616 | | ATOM[16.1968572], COMP[1.97024008], EUR[0.00], FTT[64.8872534], MANA[440.62457222], USD[0.30], USDT[.15182872] | | |
| 00492617 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 00492619 | | USD[10.00] | | |
| 00492621 | | USD[0.00] | Yes | |
| 00492624 | | USD[25.00] | | |
| 00492625 | | HXRO[33.93075553], USD[0.00] | | |
| 00492628 | | USD[10.00] | | |
| 00492630 | | AAVE[0], APT[0], APT-PERP[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], NFT (315705832317421953/FTX EU - we are here! #66603)[1], NFT (424073731379437112/FTX EU - we are here! #66805)[1], NFT (483206917816402545/FTX EU - we are here! #67022)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00001191], XRP[0] | | |
| 00492632 | | EUR[8.04], GRT[0], USD[0.00] | | |
| 00492634 | | BTC-PERP[0], USD[0.00] | | |
| 00492635 | | BADGER[0], BTC[0.00415116], FTT[0], USD[0.00], USDT[1.69978151] | | |
| 00492636 | | USD[10.00] | | |
| 00492637 | | USD[10.00] | | |
| 00492638 | | USD[10.00] | | |
| 00492639 | | SRM-PERP[0], TRX[.000003], USD[0.00], USDT[2.825] | | |
| 00492640 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN-20210924[0], ATLAS-PERP[0], AVAX[0.00910088], AXS-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BNT[116.26452491], BTC[0.31011332], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[32.10000000], GALA-PERP[0], GBP[0.00], LTC[0], LTC-PERP[0], LUNA2[5.33362219], LUNA2_LOCKED[12.44511844], MATIC-PERP[0], NIO-20210625[0], NIO-20210924[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TSLA-20210625[0], TSLA-20210924[0], USD[-3344.60], USDT[0], USO-20210924[0], VET-PERP[0], WBTC[0.48998041], XRP[0], XRP-PERP[0], ZM-20210625[0] | | |
| 00492641 | | BAO[1], DENT[1], KIN[1], SHIB[1706225.49861873], USD[0.00] | Yes | |
| 00492642 | | USD[10.00] | | |
| 00492643 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00009067], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], CHZ-20210326[0], CHZ-PERP[0], DAI[0.04408440], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00016647], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00016545], FLM-PERP[0], FLOW-PERP[0], FTT[0.01009763], FTT-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[4.52573330], LUNA2_LOCKED[10.56004438], LUNC[985487.95533980], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[12.15228097], SRM_LOCKED[84.80682253], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.16], USDT[1.17900000], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00492644 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.0054], BNB-PERP[0], BTC[0.00003773], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00100000], ETH-PERP[0], ETHW[0.00100000], FTT[32.39513882], FTT-PERP[0], LINK[0.02264934], LINK-PERP[0], LTC[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.05708606], SOL-PERP[0], SRM[.49479764], SRM_LOCKED[.18378971], SRM-PERP[0], USD[1716.02], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00492645 | | BTC-PERP[0], USD[0.54] | | |
| 00492647 | | DOGE[.207775], FTT[.05769], OXY[.335], USD[0.00], USDT[0] | | |
| 00492648 | | BTC-PERP[0], ETH-PERP[0], FTT[25.1955], TRX[.000002], USD[0.71], USDT[5.37258130] | | |
| 00492649 | Contingent | LUNA2[4.27057013], LUNA2_LOCKED[9.96466364], LUNC[929925.637668] | | |
| 00492652 | | USD[0.00] | | |
| 00492653 | | BNB[.00093209], CHZ[0], ETH[.00000001], EUR[0.00], USD[0.00] | Yes | |
| 00492654 | | USD[10.00] | | |
| 00492655 | | USD[10.00] | | |
| 00492656 | | USD[10.00] | | |
| 00492657 | | USD[10.00] | | |
| 00492658 | Contingent, Disputed | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00492659 | | USD[10.00] | | |
| 00492660 | | USD[11.01] | Yes | |
| 00492661 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492662 | | USD[10.00] | | |
| 00492663 | | CAD[0.00], TRX[3070.90922419], USD[0.00], XRP[670.28172333] | Yes | |
| 00492667 | | BNB[0], CONV[0], ETH[0], RUNE[0], USDT[0] | | |
| 00492668 | | USD[10.00] | | |
| 00492669 | | USD[10.00] | | |
| 00492670 | | USD[10.00] | | |
| 00492672 | | BAO[3], ETH[.00817154], ETHW[.00807571], EUR[0.00], KIN[3], UBXT[14.72006709], USD[0.20] | Yes | |
| 00492673 | Contingent, Disputed | USD[0.00] | | |
| 00492674 | | USD[10.00] | | |
| 00492677 | | USD[11.07] | Yes | |
| 00492678 | | AKRO[1], GBP[31.98], TRX[.0020193], USD[0.00] | | |
| 00492680 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00492681 | | USD[10.00] | | |
| 00492684 | | USD[10.00] | | |
| 00492685 | | BTC[.00224812], ETH[.01747774], ETHW[.01747774], KIN[4], MXN[0.00], USD[0.00], XRP[59.93863356] | | |
| 00492686 | | BAO[20], CHZ[3.05052779], DOGE[8.39958356], ETH[.00748448], ETHW[.00738865], KIN[3], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00492688 | | USD[10.00] | | |
| 00492691 | | SOL[.00155259], USD[0.00], USDT[0.92394769] | | |
| 00492692 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.76], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000015], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00492694 | | USD[10.00] | | |
| 00492695 | | USD[0.00] | Yes | |
| 00492698 | | USD[10.00] | | |
| 00492701 | | FTT[2.198537], TRX[.000002], USD[1.22], USDT[.3504], VET-PERP[0] | | |
| 00492704 | | USD[10.00] | | |
| 00492705 | | USD[10.90] | Yes | |
| 00492706 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AUD[0.00], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], FLM-PERP[0], FRONT[0], FTT[0.04575623], HNT-PERP[0], IOTA-PERP[0], LINA[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUA[0.83206920], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MTL-PERP[0], OXY[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[0], USD[0.10], USDT[0], VETBULL[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00492708 | | USD[10.00] | | |
| 00492710 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[3.8], BNB[.01], BNB-PERP[0], BTC[0.38750238], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.789], ETH-PERP[0], ETHW[.789], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[12.51], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], TRX[.000001], USDT[2249.52], USDT[2833.51363501], VET-PERP[3283], WAVES-PERP[23.5], XMR-PERP[0], ZEC-PERP[0] | | |
| 00492712 | | AAVE[.009924], AAVE-PERP[0], ADA-PERP[0], ALPHA[.9812], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210817[0], BTC-MOVE-20210Q3[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], SRM[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01397553], FIL-PERP[0], FTT[25.9943], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.009674], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.008], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.50403], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.03], TRX-PERP[0], UNI-PERP[0], USDI-10.93], USDT[26.14566678], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00492713 | | USD[10.00] | | |
| 00492714 | | USD[10.00] | | |
| 00492716 | | BTC-PERP[0], USD[0.02] | | |
| 00492718 | | USD[10.00] | | |
| 00492719 | | USD[10.00] | | |
| 00492720 | | USD[10.00] | | |
| 00492721 | | USD[0.00] | | |
| 00492723 | | DAI[.0604074], ETH[.00000001], EUR[3.68], USD[4.21] | | |
| 00492726 | | BAO[2], DOGE[753.65504815], EUR[0.00], RSR[3], TRX[1], UBXT[8], USD[0.00] | Yes | |
| 00492728 | | USD[10.00] | | |
| 00492729 | | USD[10.00] | | |
| 00492731 | | BTC[.00005839], GRT[0.44438477], USD[0.45], XRP[0.09895930] | | |
| 00492734 | | ETH[0], SLV[.00179057], SOL[0], USD[0.00] | | |
| 00492736 | | USD[10.00] | | |
| 00492737 | | ETH[.00000294], ETHW[.00000294], EUR[0.63], USD[0.29] | Yes | |
| 00492738 | | USD[10.61] | Yes | |
| 00492739 | | BTC[.03413], FTT[322.5407751] | | |
| 00492741 | | BTC-PERP[0], USD[0.53] | | |
| 00492742 | | USD[10.00] | | |
| 00492745 | | USD[10.00] | | |
| 00492746 | | MATIC[22.24813536], USD[0.00] | | |
| 00492749 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492750 | | USD[10.00] | | |
| 00492751 | | USD[10.00] | | |
| 00492752 | | USD[0.21] | | |
| 00492754 | | USD[10.00] | | |
| 00492755 | Contingent | AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ASD-20210326[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], AVAX-20210625[0], BNB[0], BNB-20210625[0], BTC[0], BTC-0331[-0.5754], BTC-20210326[0], BTC-20211231[0], BTMX-20210326[0], CHZ-20210625[0], DOGE[1], DOT-20210326[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETHW[0], EUR[1853.15], FRONT[0], FTT-PERP[0], HXRO[12.08638307], LINK-20210625[0], LUNA2[5.92276092], LUNA2_LOCKED[13.81977548], SOL-20210326[0], USD[9349.83], USDT[0] | | |
| 00492756 | | USD[10.00] | | |
| 00492757 | | USD[10.00] | | |
| 00492758 | | USD[10.00] | | |
| 00492761 | | BNB[.07773369], DOGE[1], USD[0.00] | | |
| 00492763 | | USD[10.00] | | |
| 00492764 | | USD[10.00] | | |
| 00492765 | | USD[10.00] | | |
| 00492766 | | BNB[0], COMP[0], ETH[0], FTT[0], LINK[0], TRX[0], USD[0.00], USDT[0] | | |
| 00492767 | Contingent | ALGO[0], BAND[0], BF_POINT[100], BNB[0], CAD[0.00], CHZ[0], CRO[0], DOGE[0], ETH[0], FTT[0], KIN[0], LTC[0], LUNA2[0.02784858], LUNA2_LOCKED[0.06498002], LUNC[.05589704], RSR[0], SXP[0], USD[0.00], USDT[0], WRX[0], XRP[0] | Yes | |
| 00492768 | | BTC[0], RAY[510.36521054], RUNE[0], SNX[0], SRM[0], SXP[1], USD[6076.24], XRP[0] | | |
| 00492769 | | BADGER[0], BTC[0], DOGE[0], ETH[0], FTT[0], LINK[0], SOL[0], USD[0.00], USDT[239.07139351] | | |
| 00492771 | | USD[10.00] | | |
| 00492772 | | USD[10.00] | | |
| 00492773 | | BNB[0], UBXT[1], USD[0.00] | | |
| 00492774 | | DOGEBEAR2021[.00000016], USD[0.10] | | |
| 00492778 | | USD[10.00] | | |
| 00492779 | | EUR[0.00], USD[2.22] | Yes | |
| 00492781 | | BTC[.00000344], USD[0.00], USDT[0.00027792], USTC[0] | Yes | |
| 00492782 | | USD[10.00] | | |
| 00492783 | | USD[10.00] | | |
| 00492784 | | COPE[.5989], USD[0.00], USDT[637.40198004] | | |
| 00492785 | | USD[0.00] | | |
| 00492786 | | BAO[12594.30627478], KIN[1], SUSHI[.00004514], USD[0.00] | Yes | |
| 00492787 | | BTC-PERP[0], USD[0.00] | | |
| 00492788 | | USD[10.00] | | |
| 00492790 | | USD[10.00] | | |
| 00492791 | | BTC[13.64757801], COIN[1.00936193], DOGEBEAR2021[0.00000775], DOGEBULL[0.00000095], ETH[7.9992095], ETHW[7.9992095], FTT[25.02182295], USD[3.11], USDT[534.82830721] | | |
| 00492792 | | BTC[0.64351945], FTT[0], USD[0.00], USDT[15572.96647582] | | |
| 00492794 | | USD[10.00] | | |
| 00492795 | | USD[10.00] | | |
| 00492796 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX-PERP[0], AMC-20210625[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-0325[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20211231[0], DEFIBULL[0], DEFI-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GME-20210924[0], GST-PERP[0], HBAR-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20211231[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[.001148], USD[4536.46], USDT[0.00000007], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00492797 | | USD[11.09] | Yes | |
| 00492800 | | USD[10.00] | | |
| 00492801 | | USD[11.02] | Yes | |
| 00492802 | | CHZ[1], USD[0.00] | Yes | |
| 00492803 | | USD[10.00] | | |
| 00492804 | | BTC-PERP[0], USD[0.53] | | |
| 00492805 | | AAVE[0], AGLD[0], AKRO[0], BAT[0], BNB[0], BNBBULL[0], BTC[0], CHZ[0], DENT[0], DMG[0], DOGE[0], DOGEBEAR[0], ETH[0], FIDA[0], GALA[0], GBP[0.00], GME[.00000001], GMEPRE[0], GRT[0], GRTBULL[0], LINA[0], LUA[0], MATIC[0], MATICBULL[0], OXY[0], RAY-PERP[0], REEF[0], REN[0], SHIB[0], SLP[0], SNX[0], SOL[0], STMX[0], SUSHI[0], TOMOBULL[0], TRU[0], TSLA[.00000002], TSLAPRE[0], UNI[0], UNI[0.01], XRP[9.99339586] | | |
| 00492806 | | USD[10.00] | | |
| 00492807 | | BTC[.0001887], USD[0.00] | | |
| 00492808 | | USD[10.00] | | |
| 00492809 | | USD[10.00] | | |
| 00492810 | | USD[10.00] | | |
| 00492813 | | BSVBEAR[38974.065], ETHBEAR[1229182.05], MKRBEAR[499.8157], USD[0.46] | | |
| 00492814 | | USD[10.00] | | |
| 00492815 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492817 | | USD[10.00] | | |
| 00492821 | | USD[10.00] | | |
| 00492822 | | USD[0.00] | | |
| 00492823 | | TRX[.000001], UBXT[2], USD[0.00] | | |
| 00492825 | | USD[10.00] | | |
| 00492826 | | BTC[.00015957], USD[0.00] | Yes | |
| 00492827 | | USD[10.00] | | |
| 00492828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00492829 | | BTC[.00093731], CHZ[200.99803321], CHZ-PERP[0], DOGE[70.400882], ETH[.00908981], ETHW[.00908981], FTT[0.16026373], USD[0.00], XRP[79.55206104] | | |
| 00492830 | | EUR[0.00] | | |
| 00492831 | | ETH[.0009559], ETHW[.0009559] | | |
| 00492834 | | USD[10.00] | | |
| 00492835 | | USD[0.00], WAVES[.24767712] | | |
| 00492836 | | USD[0.00] | Yes | |
| 00492839 | | USD[10.00] | | |
| 00492841 | | CEL[.0197], USD[2.57] | | |
| 00492842 | | USD[10.00] | | |
| 00492843 | | USD[10.00] | | |
| 00492844 | | BTC[0], DOGE[58.59710873], ETH[0], ETHW[0], FTT[.03442885], RAY[27.50652185], SOL[3.90130177], USD[1886.22], USDT[0] | | SOL[.111832] |
| 00492846 | | USD[10.00] | | |
| 00492848 | | USD[10.00] | | |
| 00492851 | | AMC[-0.00747158], DOGE[1], GME[.5958], SLV[.098], USD[11.28] | | |
| 00492852 | | USD[10.00] | | |
| 00492853 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 00492854 | | USD[10.00] | | |
| 00492855 | | USD[10.00] | | |
| 00492856 | | DOGE[86.19375963], GBP[0.00], STMX[27.90578198], UBXT[1], USD[0.00] | | |
| 00492857 | | USD[10.00] | | |
| 00492859 | | DOGE[16.72183724], EUR[0.00], USD[0.00] | | |
| 00492860 | | USD[0.00] | Yes | |
| 00492861 | | USD[10.00] | | |
| 00492862 | | USD[10.00] | | |
| 00492863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.17], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00492864 | | DOGE[1], USD[0.00], USDT[0.00018761] | | |
| 00492865 | Contingent | BTC[.00008995], FTT[58.792324], LINK[.05], LTC[.00025604], NEXO[.97305975], RAY[20.7524781], SRM[43.4001062], SRM_LOCKED[1.08497904], USD[0.00], USDT[0] | | |
| 00492866 | | ALPHA[.00017978], USD[0.00] | | |
| 00492868 | | CHZ[1], DOGE[2], USD[0.00] | | |
| 00492869 | | USD[10.00] | | |
| 00492870 | | USD[10.00] | | |
| 00492871 | | USD[10.00] | | |
| 00492873 | | BTC[0], MATIC[0], USD[0.00], XLM-PERP[0] | | |
| 00492878 | | CAD[0.00], USD[0.00], USDT[0] | Yes | |
| 00492880 | | USD[10.00] | | |
| 00492881 | | KIN[1], USD[0.00] | | |
| 00492882 | | BNB[.09], BOLSONARO2022[0], DAI[0], USD[2.30], USDT[.00691888] | | |
| 00492883 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.00328464] | | |
| 00492884 | | USD[10.00] | | |
| 00492885 | | USD[10.00] | | |
| 00492886 | | USD[10.00] | | |
| 00492887 | | USD[35.00] | | |
| 00492888 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492889 | | USD[0.00], USDT[0] | | |
| 00492891 | | BTC[.00041165], NFT (560260410161623866/FTX Crypto Cup 2022 Key #22728)[1], USD[0.00] | | |
| 00492892 | | USD[10.49] | Yes | |
| 00492893 | | USD[10.00] | | |
| 00492894 | Contingent | BTC[0], CEL[0], DAI[.00000001], FIDA[.00022473], FIDA_LOCKED[.00520451], FTT[0.13138502], SOL[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00492896 | | USD[10.00] | | |
| 00492899 | | USD[10.00] | | |
| 00492901 | | KIN[2], LINA[0.00477507], USD[0.00], USDT[0] | Yes | |
| 00492902 | | USD[10.85] | Yes | |
| 00492903 | | LINA[49.50952644], USD[0.00] | | |
| 00492904 | | AKRO[1], BAO[11], BCH[0], BNB[0], BTC[0], DENT[3], ETH[0], KIN[8], RSR[1], TRX[0], TRY[0.00], TRYB[.00068495], UBXT[1], USD[0.00], USDT[0.04873220] | Yes | |
| 00492905 | | BEAR[252.82], BULL[.00002424], ETH[.00062839], ETHBEAR[59988000], ETHBULL[0.00751058], ETHW[0.00062734], LINKBEAR[9998000], TRX[.000008], USD[349.18], USDT[360.81795615], XTZBULL[11872.1692] | Yes | |
| 00492906 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00492909 | | USD[10.00] | | |
| 00492911 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.16], USDT[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00492912 | | BTC[0], ETH[0], USD[0.00] | | |
| 00492914 | | BAO[1], BTC[.0002102], USD[0.00] | | |
| 00492915 | | USD[10.00] | | |
| 00492917 | | UNI[.33245966], USD[0.00] | | |
| 00492918 | | USD[10.61] | Yes | |
| 00492919 | | USD[10.00] | | |
| 00492920 | | USD[10.00] | | |
| 00492922 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20210302[0], BTC-MOVE-20210912[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[6.43], USDT[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00492923 | | USD[10.00] | | |
| 00492924 | | USD[10.00] | | |
| 00492926 | | ETH[0], MANA[0], RAY[0], RUNE[0], SOL[0], USD[0.00] | | |
| 00492928 | | AKRO[1], AMPL[0], BAO[1], KIN[1], NEAR[7.78596231], NFT (374864880994639733/FTX EU - we are here! #188922)[1], NFT (416696863652952177/FTX EU - we are here! #188872)[1], NFT (565234852308434915/FTX EU - we are here! #188797)[1], USD[0.00], USDT[0] | Yes | |
| 00492931 | | USD[0.00] | | |
| 00492932 | | USD[10.00] | | |
| 00492933 | | AMD[.00069248], GME[.001248], NIO[.0011465], USD[0.00], XRP[0] | | |
| 00492937 | | BTC-PERP[0], USD[0.04] | | |
| 00492938 | | DENT[1], PUNDIX[0], USD[0.00] | | |
| 00492942 | | BTC[0.00009503], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FTT[0.03278691], ONT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00492943 | | USD[10.00] | | |
| 00492944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.11890535], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.11890533], FTT[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[453.94], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00492946 | | KIN[42167.60741177], USD[0.00] | Yes | |
| 00492948 | | ALT-PERP[0], BNB[0], COMP[0], DEFI-PERP[0], ETH[0], MOB[0], RUNE[0], SHIT-PERP[0], USD[0.00], USDT[0.00000083] | | |
| 00492949 | | BTC-PERP[0], USD[0.54] | | |
| 00492950 | | USD[10.00] | | |
| 00492951 | | BNB-PERP[0], BTC[0], ETHBULL[.00077474], ETHW[9.7402618], FTT[0.00051618], FTT-PERP[0], GBP[0.00], SOL-PERP[0], SPY[7.323], USD[100.29], USDT[1128.98883428] | | |
| 00492952 | | ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00492953 | | BAO[30057.3392691], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 00492955 | | DOGE[387.89291688], EUR[0.00], USD[10.00] | | |
| 00492959 | | FTT[0], USD[2.04] | | |
| 00492962 | | ETH[.3903796], ETHW[.364], USD[1.57] | | |
| 00492963 | | USD[10.00] | | |
| 00492964 | | USD[10.00] | | |
| 00492965 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00492966 | | ATLAS-PERP[0], USD[86.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00492967 | | USD[10.84] | Yes | |
| 00492968 | | USD[0.00] | | |
| 00492971 | | BAO[1], DENT[2], ETH[.23779384], ETHW[.23759637], KIN[2], LINK[28.74920391], RSR[1], SECO[1.09999734], SOL[34.47729736], SXP[1.0541769], TOMO[1.05396514], TRX[1], UBXT[1], USD[0.00], USDT[0.02969925] | Yes | |
| 00492972 | Contingent | LUNA2[0.00137115], LUNA2_LOCKED[0.00319935], USDT[652991.84603071], USTC[.194093] | | |
| 00492974 | | BTC[0], ETH[0.00000002], ETHW[0.00000002], KIN[1], USD[0.00] | Yes | |
| 00492975 | | USD[10.00] | | |
| 00492976 | Contingent | ADABULL[523.66352534], BULL[1], DOGEBEAR[152498480], DOGEBULL[1500], ETHBULL[20], FTT[0], HMT[500], LINKBULL[350000], LUNA2[1.94827730], LUNA2_LOCKED[4.54598037], LUNC[300000], MATICBULL[200000], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRPBULL[1.55e+07], XRP-PERP[0], XTZ-PERP[0] | | |
| 00492978 | | AKRO[1], BNB[0], DOGE[0], FIDA[0], GMEPRE[0], HOLY[0], NFT (523515074518347227/FTX AU - we are here! #128)[1], NFT (527591269888727688/FTX AU - we are here! #206)[1], SOL[0], SRM[0], UBXT[5], USD[0.00], USDT[0.01033444] | | |
| 00492981 | | USD[10.00] | | |
| 00492985 | | USD[10.94] | Yes | |
| 00492986 | | SLND[97.16670626], USDT[0.00000004] | | |
| 00492989 | | USD[35.00] | | |
| 00492990 | Contingent, Disputed | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.675985], DOGE-PERP[0], ETH[.00096542], ETHW[.00096542], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[7.92270400], USDT-20210924[0], YFI[0] | | |
| 00492992 | | USD[10.00] | | |
| 00492993 | | BTC[.00016883], USD[0.00] | Yes | |
| 00492994 | | USD[10.00] | | |
| 00492995 | | USD[10.88] | Yes | |
| 00492996 | | USD[10.00] | | |
| 00493000 | | USD[10.00] | | |
| 00493002 | | ADA-PERP[0], BTC[0.00010000], USD[3.29], XRP[.7468] | | |
| 00493004 | | USD[10.00] | | |
| 00493005 | Contingent | ADA-PERP[0], ALT-20211231[0], ALT-PERP[0], AVAX[0.00092550], BNB[.0002249], BNB-PERP[0], BTC[0.02650188], BTC-20210924[0], BTC-PERP[0], DEFI-20210924[0], DEFI-PERP[0], ETH[.00050487], ETH-0325[0], ETH-20210924[0], ETHW[.00025714], EURT[.656415], FTT[0.03371351], GALA[.37875], IMX[.0983331], LTC[.05], LUNA2[0.00509802], LUNA2_LOCKED[20.01189538], LUNC[1110.1050505], MID-PERP[0], PAXG[0], SHIT-20211231[0], SHIT-PERP[0], THETA-20210924[0], THETA-20211231[0], TRX[.000003], USD[3.59], USDT[0.00227483] | | |
| 00493006 | | NFT (312105260861145100/FTX EU - we are here! #232159)[1], NFT (385759939497931200/FTX EU - we are here! #232163)[1], NFT (496854745198345442/FTX EU - we are here! #130643)[1], UBXT[1], USD[0.00], USDT[0.00010047] | | |
| 00493007 | | USD[10.00] | | |
| 00493008 | | BTC-PERP[0], USD[0.05] | | |
| 00493010 | | ADABULL[0], ADA-PERP[0], AMPL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0], MATICBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00493015 | | USD[10.00] | | |
| 00493017 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.80], USDT[0], XLM-PERP[0] | | |
| 00493018 | | DOGE[0], USD[0.00] | Yes | |
| 00493019 | | AKRO[.00248385], EUR[0.00], USD[0.00], XRP[0] | Yes | |
| 00493020 | | AKRO[2], BAO[14], DAI[0], DENT[1], ETH[0], KIN[13], NFT (358273082176548142/FTX EU - we are here! #28916)[1], NFT (558440389338680948/FTX EU - we are here! #28824)[1], RSR[2], TRX[.000777], UBXT[1], USD[0.00], USDT[0.00010047] | | |
| 00493021 | | USD[10.00] | | |
| 00493022 | | BOBA[.0481], ETH[0], USD[0.00], USDT[0] | | |
| 00493023 | | BTC[.00010537], DOGE[.00573388], ETH[.00306263], ETHW[.00302156], USD[0.00] | Yes | |
| 00493024 | | BAO[4], EUR[0.00], GBP[0.00], KIN[2.81010035], RSR[1], SHIB[172783.28829042], UBXT[1], USD[0.00] | Yes | |
| 00493025 | | BTC[.00016049], USD[0.00] | | |
| 00493026 | | USD[0.00] | Yes | |
| 00493027 | | USD[10.00] | | |
| 00493028 | | USD[0.04] | | |
| 00493029 | | DOGE[47.27179101], KIN[1], USD[2.71] | Yes | |
| 00493030 | | RUNE[.0798345], USD[3.35], USDT[4.27539998] | | |
| 00493031 | | USD[0.00], XRP[.0005825] | | |
| 00493032 | | USD[10.00] | | |
| 00493033 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.01436781], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[3.16664705], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-1.28], USDT[0.00149430], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00493034 | | BTC[0], USDT[0.00000615] | | |
| 00493035 | | BTC-PERP[0], USD[0.54] | | |
| 00493036 | | USD[25.00] | | |
| 00493037 | | USD[10.00] | | |
| 00493038 | | CEL[0], MATIC[0], USD[0.29] | | |
| 00493039 | | USD[10.00] | | |
| 00493040 | | USD[10.00] | | |
| 00493045 | | DOGE[139.25262835], USD[0.00] | | |
| 00493046 | | AKRO[3], ATLAS[.00282928], BAO[23], DENT[1], FTM[.00029248], HNT[.00000435], KIN[15], MNGO[.00030429], POLIS[.00004027], PUNDIX[.001], RSR[1], SLP[.00084871], TOMO[.00002918], TRX[5], UBXT[9], USD[5.69] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493047 | | AKRO[1], BAO[4], CHZ[1], DENT[1], ETH[.0000019], ETHW[.0000019], KIN[7], MATIC[.00089082], RAY[.00033974], SHIB[1146990.14624892], SOL[.00012806], TRX[2], UBXT[4.00011969], USD[0.00] | Yes | |
| 00493048 | | USD[10.00] | | |
| 00493050 | | USD[10.00] | | |
| 00493052 | | USD[10.00] | | |
| 00493053 | | USD[10.00] | | |
| 00493055 | | USD[10.00] | | |
| 00493056 | | ETH[.00010381], ETHW[.00010381], RAY[.8991], USD[1.08], USDT[2.95673896] | | |
| 00493057 | | USD[10.00] | | |
| 00493058 | | 1INCH[1], AGLD[.00778357], AKRO[8], AUDIO[1], BAO[3], BAT[1], CHZ[3], DOGE[1], ETH[0], ETHW[0.07466589], FRONT[3.03169824], GBP[0.05], GRT[2], HOLY[2.04327868], HXRO[1], KIN[8], MATH[1], MATIC[0.12130727], REEF[0], RSR[0], SECO[0], SXP[1], TOMO[1], TRU[1], TRX[1], USD[3], USD[0.00], USDT[0], USTC[0], XRP[.27343937] | Yes | |
| 00493059 | | LUA[3682.32057], USD[0.00], USDT[.000011] | | |
| 00493060 | | USD[10.86] | Yes | |
| 00493062 | | BTC[0], FTT[0.14271068], RAY[0], STEP[41.70640815], USD[0.00] | | |
| 00493063 | | USD[10.00] | | |
| 00493065 | | USD[0.00] | | |
| 00493066 | | BTC[0.00000205], USD[0.01], USDT[0] | | |
| 00493067 | | USD[10.00] | | |
| 00493070 | | BTC[0], CEL[0], ETH[0], FTT[.0176506], TRX[.002447], USD[0.00], USDT[0.00000001] | | |
| 00493071 | | USD[10.00] | | |
| 00493072 | | KIN[98853.30170027], USD[0.00] | | |
| 00493073 | | USD[10.00] | | |
| 00493075 | | AKRO[1], BADGER[24.2573975], BAO[1], BCH[.26697697], BTC[.01113125], CREAM[4.97698092], CRO[144.65724475], DENT[137925.49448665], DOGE[4778.08404622], EDEN[14.68535671], EUR[0.00], FRONT[234.48790095], HT[20.17371236], KIN[2], LUA[8870.89787761], MAPS[1306.96342734], MATIC[112.25488148], SOL[24.64308955], SUSHI[32.25259416], SXP[87.92518794], UBXT[740.98948832], USD[0.00], XRP[616.78403802] | | |
| 00493076 | | SLV[.0968745], USD[1.78] | | |
| 00493077 | | USD[10.00] | | |
| 00493079 | | BF_POINT[100], USD[0.00] | Yes | |
| 00493080 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[1388.51980212], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17664958], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[12128.44307178], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.30], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00493082 | | AKRO[1], DENT[1], DOGE[.00008539], KIN[3], UBXT[2], USD[0.01] | | |
| 00493083 | Contingent, Disputed | ALCX-PERP[0], ALICE-PERP[0], AVAX[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00008162], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMEPRE[0], NOK[0], NPXS-PERP[0], OMG[0.30544382], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00018894], SRM[.51606587], SRM_LOCKED[3.62087821], USD[3.60], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00493086 | Contingent, Disputed | USD[10.00] | | |
| 00493087 | | USD[10.00] | | |
| 00493088 | | ADABEAR[6093283.5], ALGOBEAR[39973.4], ALGOBULL[65.2205], BAO[425.945], DOGEBEAR2021[0.00212919], DOGEBULL[0.00000007], EOSBULL[.094934], KIN[4600.2], MATICBEAR[379747300], SUSHIBULL[80993.3461], TOMOBULL[.078064], USD[0.02], USDT[0], XRPBULL[4.1226505], XTZBULL[.0.00056844] | | |
| 00493089 | | AKRO[2654.82537068], AMPL[1.17459610], ASD[29.38096728], AXS[.12289646], BAO[11], BAT[2.24141878], CHZ[39.96516008], CITY[0], CONV[136.41038720], COPE[2.25871385], CREAM[1.66829595], DAWN[0], DENT[16193.48273551], DOGE[23.2277127], EMB[129.71501173], FRONT[7.02153704], FTM[12.81431234], FTT[1.08755628], GBP[0.00], HGET[16.15293684], HMT[51.69386145], HT[0.00024083], HUM[84.01318452], HXRO[39.51228569], INTER[2.76529075], JST[119.04273052], KIN[01016236.56414934], KNC[28.15560852], KSHIB[553.16420488], LINA[1540.80521771], LUA[123.41014842], MAPS[03], MATH[24.09559352], MATIC[2.20617164], MOB[1.69266266], MTA[92.47278595], MTL[4.61389372], OKB[.75448783], ORBS[87.11799715], OXY[5.36366623], PSG[1.44601295], PUNDIX[1.75759419], RAMP[33.39245712], REEF[3081.61043829], RSR[437.88879189], SAND[1.60872796], STEP[35.11445926], STMX[551.82602928], SUN[380.54350932], SUN_OLD[0], TRX[6.002331], UBXT[588.07696081], USD[105.49] | Yes | |
| 00493090 | Contingent | CEL[0], ENJ[.00000001], FTM[0], FTT[0.02623034], FXS[0.18138939], GMX[1.40809390], LUNA2[10.60965853], LUNA2_LOCKED[24.7558699], LUNC[2843.44], OMG[0], SNX[0], SXP[0], USD[0.02], USDT[0] | Yes | |
| 00493091 | | BTC[.00000275], TRX[.000815], USD[0.01], USDT[0.04775240] | Yes | |
| 00493092 | | AKRO[1], BAO[5], BF_POINT[200], DENT[2], DOGE[.00099837], ETH[0], GBP[0.00], KIN[3], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00493093 | | USD[10.00] | | |
| 00493094 | | USD[10.00] | | |
| 00493096 | | BTC-PERP[0], USD[0.05] | | |
| 00493097 | | AMPL[0], ETHW[.0009778], FTT[0.25223105], USD[0.03], USDT[0.00000003] | | |
| 00493098 | | USD[10.00] | | |
| 00493099 | | USD[0.00] | | |
| 00493100 | | USD[10.00] | | |
| 00493101 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[25], LUNA2[0.00423157], LUNA2_LOCKED[0.00987367], NEAR[.00000001], SOL[.00000001], SRM[1.62656982], SRM_LOCKED[284.97281573], USD[0.00], USDT[0.00000001], USTC[.08728609], YFI[0] | | |
| 00493102 | | NFT[288477655646202417/FTX EU - we are here! #148662][1], NFT[410700746479332398/FTX EU - we are here! #148736][1], NFT[440993107661514236/FTX EU - we are here! #148963][1], USD[10.00] | | |
| 00493103 | | USD[10.00] | | |
| 00493104 | | BTC[.00054121], EUR[0.00], FRONT[1], UBXT[1], USD[10.00] | | |
| 00493106 | | USD[0.00] | | |
| 00493107 | | BTC-PERP[0], USD[0.56] | | |
| 00493110 | | FTT[15.30995095], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493113 | | AAVE[.00002035], AKRO[2], ASD[38.48252444], BAO[6], BTC[.00272372], CLV[346.92525402], DENT[3], FRONT[15.57829415], FTM[164.840102], GBP[0.00], HNT[4.58740556], HT[2.4660806], HXRO[117.24297679], KIN[250394.04190058], KNC[134.39048739], LUA[288.95929726], MATIC[357.68833264], MOB[0.79164201], REN[159.50823347], RSR[1], RUNE[15.11411195], SHIB[4044359.499468], SOL[8.60849688], SRM[38.75307451], STEP[12.77084813], SUSHI[3.453911921, SXP[11.18980251], TRX[334.92309478], UBXT[1117.67736884], USD[0.00] | Yes | |
| 00493115 | | BADGER-PERP[0], BAO-PERP[0], COPE[0], EOS-PERP[0], FLM-PERP[0], LTC[0], OXY-PERP[0], SOL-PERP[0], USD[14.10] | | |
| 00493116 | | USD[0.00] | | |
| 00493118 | | ETH[0], EUR[400.59], SUSHI[51.19718395] | | |
| 00493119 | | USD[.01], USDT[0.26922207] | | |
| 00493121 | | USD[10.00] | | |
| 00493122 | | ALGO-PERP[0], DOGE-PERP[0], EOS-PERP[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[73.19], USDT[0], ZIL-PERP[0] | | |
| 00493123 | | USD[10.00] | | |
| 00493124 | | USD[10.00] | | |
| 00493125 | | USD[10.00] | | |
| 00493126 | | AKRO[3], BAO[6], BTC[0.00199209], DENT[5], DOGE[.00324957], ETH[.0000168], ETHW[2.30047558], GBP[0.02], KIN[2], MATIC[0], RSR[1], SHIB[3868249.55544721], UBXT[4], USD[0.00] | Yes | |
| 00493127 | | TRX[.83593191], USD[0.00] | | |
| 00493128 | | USD[10.00] | | |
| 00493129 | | USD[10.91] | Yes | |
| 00493130 | | AKRO[228.56981729], USD[0.00] | Yes | |
| 00493134 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00493135 | | BAT[1.00332947], BB[0], CAD[0.00], CHZ[1], CREAM[0], DOGE[2], FTT[1.07086322], GME[.00000004], GMEPRE[0], HXRO[1], MATIC[1.02991768], RSR[1], UBXT[1], USD[5.35], USDT[0] | | |
| 00493136 | | USD[10.00] | | |
| 00493137 | | ATLAS[0], BNB[0], CHZ[0], DOGE[0], ETH[0], FTM[0], GRT[0], HNT[0], HOOD[.00000001], HOOD_PRE[0], JST[0], KIN[0], LINK[925.73833545], RAY[0], SHIB[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00493138 | | USD[10.00] | | |
| 00493139 | | USD[10.00] | | |
| 00493140 | | SLV[.00086938], USD[-0.01], USDT[0] | | |
| 00493141 | | USD[10.00] | | |
| 00493142 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT[0], BTC[0.00003942], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], ENJ[0], ETH[0.00017579], ETH-PERP[0], ETHW[0.09277479], EUR[0.00], FTM[0], FTM-PERP[0], FTT[25.02928476], FTT-PERP[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00259077], LUNA2_LOCKED[0.00604513], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[.8135], OMG[0], ONE-PERP[0], PAXG[0], ROSE-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND[10.004725], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.71646289], SRM_LOCKED[8.68273815], STEP[0], SUSHI[0.00000001], THETA-PERP[0], TRX[0], TULIP-PERP[0], USD[18278.65], USDT[0.00946720], USTC[0.36673604], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI[0] | | |
| 00493143 | | USD[10.00] | | |
| 00493146 | | USD[11.04] | Yes | |
| 00493147 | | BTC-PERP[0], USD[0.07] | | |
| 00493150 | | USD[10.00] | | |
| 00493151 | | USD[10.00] | | |
| 00493153 | | USD[10.00] | | |
| 00493157 | | USD[10.00] | | |
| 00493158 | | BTC-PERP[0], USD[0.04] | | |
| 00493160 | | ALGO[0.00461227], EUR[0.00], FTM[0], FTT[0], SOL[0], USD[0.00] | Yes | |
| 00493162 | | USD[10.00] | | |
| 00493164 | | USD[10.00] | | |
| 00493165 | | USD[10.00] | | |
| 00493172 | | ALGO[106.99854986], APT[1.0101924], ATOM[1.02206625], AVAX[1.02206626], BAO[20], BNB[.15064261], CHR[125.47880502], DAI[1007.52080333], DENT[2], DFL[90.55661947], DOT[2.04413266], ETH[.11613736], ETHW[.14914361], GRT[274.02989619], IMX[32.33556149], KIN[2], MATIC[1.00001826], RSR[1], TRX[5.000001], UBXT[4], USD[0.00], USDT[6.87937861], WFLOW[11.85696125] | Yes | |
| 00493173 | | USD[10.00] | | |
| 00493174 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-MOVE-0419[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-WK-0318[0], BTCAMOVE-WK-0401[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.12189373], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[-0.00127278], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.42637673], LUNA2_LOCKED[5.66154570], LUNC[311450.03], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MSTR-0325[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0798178], SRM_LOCKED[17.470276], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00493177 | | USD[10.00] | | |
| 00493178 | | BNB[0.00313382], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NFT (307845777037263683/FTX EU - we are here! #231930)[1], NFT (479360774715943721/FTX EU - we are here! #231933)[1], NFT (554178922812282039/FTX EU - we are here! #231910)[1], TRX[0], USD[-0.16], USDT[0.00000243], XRP[0], XRP-PERP[0] | | |
| 00493179 | | USD[10.00] | | |
| 00493180 | | USD[10.00] | | |
| 00493182 | Contingent | 1INCH[0], LUNA2[4.58918171], LUNA2_LOCKED[10.70809066], TRX[0], USD[0.04], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493184 | | ETH[.00004821], ETHW[0.00004821], UBXT[1], XRP[0] | Yes | |
| 00493186 | | USD[10.00] | | |
| 00493190 | | USD[10.00] | | |
| 00493191 | | USD[10.00] | | |
| 00493192 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00493193 | | ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.923371], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00493194 | | KIN[1], MATIC[5.41464691], USD[0.01] | Yes | |
| 00493195 | | USD[10.00] | | |
| 00493197 | | ENS[.10836835], USD[30.00] | | |
| 00493198 | | USD[10.00] | | |
| 00493199 | | BTC[.05838824], ETH[1.06268486], ETHW[1.06234536], USD[0.00], USDT[0] | Yes | |
| 00493200 | | USD[10.00] | | |
| 00493201 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03176513], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00017777], LUNA2_LOCKED[0.00041479], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[51.90000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-32.47], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00493202 | | USD[10.00] | | |
| 00493203 | | BTC-PERP[0], CRO[0], DOGE-PERP[0], MATIC[0], USD[0.67] | | |
| 00493204 | | AVAX-PERP[0], BNB[3.949795], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[.64235184] | | |
| 00493205 | | ALEPH[.36090192], AVAX[43.15228], BTC[0.04998470], EUR[0.69], FTM[1979.604], MANA[.9488], SAND[.7976], USD[4657.52], USDT[0] | | |
| 00493206 | | BTC-PERP[0], USD[0.53] | | |
| 00493210 | | USD[10.00] | | |
| 00493211 | | USD[10.00] | | |
| 00493213 | | BF_POINT[200] | | |
| 00493214 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03010498], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[4745.000002], USD[0.31], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00493215 | | USD[0.00] | | |
| 00493216 | | 1INCH[.11711722], ALCX[.00108185], ALPHA[.40562973], AMPL[0.04772213], BADGER[.10232394], CREAM[.00556057], LINK[.01431353], MTA[.42327283], REN[.53943965], ROOK[.00198902], SNX[.05048434], UNI[.01947325], USD[7.00], YFI[.00001514], YFII[.00009878] | | |
| 00493217 | | ATOMBULL[1.5149388], SXPBULL[56.950107], TRX[73.01291943], USD[0.25] | | |
| 00493218 | | BTC-PERP[0], USD[0.06] | | |
| 00493219 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0005], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0434189], FTT-PERP[0], IOTA-PERP[0], LUNA2[18.79657045], LUNA2_LOCKED[43.85866439], LUNC[4092992.79], MANA-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[6363], USD[20827.71], USDT[0.18638225], XRP-PERP[0], YFII[.00092926] | | USD[1842.76] |
| 00493220 | | USD[10.00] | | |
| 00493221 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09400040], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.78], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00493224 | | USD[10.00] | | |
| 00493225 | | USD[10.94] | Yes | |
| 00493228 | | USD[10.00] | | |
| 00493230 | | USD[10.00] | | |
| 00493231 | | USD[10.00] | | |
| 00493232 | | AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000485], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0003646], FTT-PERP[0], LTC-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], USD[-0.02], USDT[0.00941296] | | |
| 00493234 | | USD[10.00] | | |
| 00493235 | | BAT-PERP[0], BTC[0.00043444], BTTPRE-PERP[0], EOS-PERP[0], FTT[26.04817305], LTC-PERP[0], PRIV-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.53], VET-PERP[0] | | |
| 00493236 | | USD[10.00] | | |
| 00493237 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC[0.00018419], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.97305050], ETH-PERP[0], ETHW[0.00024510], EUR[0.01], FIDA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK[159.56808], LINK-PERP[0], LOOKS-PERP[0], MATIC[667.8664], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[494], USD[0.20], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 00493238 | | AKRO[1], LINK[.38052748], USD[0.00] | | |
| 00493239 | | USD[10.00] | | |
| 00493241 | | USD[10.00] | | |
| 00493242 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493244 | | USD[0.00] | | |
| 00493245 | | AKRO[2], DOGE[46.51642369], MATIC[1], TRX[1], USD[0.00] | | |
| 00493246 | | USD[10.00] | | |
| 00493249 | | AVAX[0], BTC[0.00000973], BTC-PERP[0], ETH[0.00103523], ETH-PERP[0], ETHW[0.00001441], LTC[0], SOL[0], USD[0.07], USDT[0.00195916], XRP[0] | | |
| 00493251 | | EUR[0.01], JOE[.00130435], KIN[1], RSR[1], SOL[2.05405317], USD[0.01] | Yes | |
| 00493252 | | USD[10.00] | | |
| 00493255 | | CRO[51.59591576], USD[0.00] | Yes | |
| 00493256 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[60525.85082562], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000371], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00040898], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.77426282], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.11554097], LUNA2_LOCKED[4.93626227], LUNC[428149.46955972], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[403.38044294], RAY-PERP[0], REEF-PERP[0], REN[10.06048], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[8.0013], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[16.07113295], SPELL-PERP[0], SRM[519.15029966], SRM_LOCKED[197.65158262], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00008904], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.00], USDT[2682.79000001], USTC[21.13650448], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00493257 | | USD[10.63] | Yes | |
| 00493258 | | BABA[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SPY-20210326[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00493259 | | BTC[.00017054], USD[0.00] | | |
| 00493260 | | USD[10.00] | | |
| 00493261 | | BAO[1], DOGE[8.47103422], EUR[0.00], KIN[1], SHIB[258543.50000012], USD[0.00] | Yes | |
| 00493263 | | USD[0.00] | | |
| 00493264 | | USD[10.00] | | |
| 00493265 | | USD[0.00] | | |
| 00493266 | | USD[10.00] | | |
| 00493267 | | USD[0.00] | | |
| 00493268 | | BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.70], USDT[0] | | |
| 00493270 | | USD[10.00] | | |
| 00493271 | | USD[0.00] | | |
| 00493272 | | USD[4.54], USDT[.00519] | | |
| 00493273 | | USD[10.00] | | |
| 00493274 | | BF_POINT[200], DOGE[163.54241858], USD[0.00] | Yes | |
| 00493275 | | DENT[782.75792899], EUR[0.00], KIN[1], USD[0.00] | | |
| 00493276 | Contingent | DOGE[0.63260000], ETH[0], EUR[978.71], FTT[0.03213139], MER[.088208], MSOL[0.00531425], RAY[.002775], SOL[244.49709731], SRM[.51960119], SRM_LOCKED[1.62484096], STEP[0], TRX[.000004], USD[5.72], USDT[0.00000001], XMR-PERP[0] | | |
| 00493279 | | USD[10.00] | | |
| 00493280 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.69967574], SRM_LOCKED[10.51840884], SRM-PERP[0], STG[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.77], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00493284 | | USD[10.00] | | |
| 00493286 | | BTC[.00021882], USD[0.00] | | |
| 00493287 | | ETH-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00493288 | | USD[10.00] | | |
| 00493289 | | MAPS[.71] | | |
| 00493291 | Contingent | AVAX[0.79190553], BTC[0], ETH[0.00330229], ETHW[0.09330229], FTM[0], HNT[0], KIN[0], LUNA2[0.22339610], LUNA2_LOCKED[0.52125757], LUNC[48644.97148716], MAPS[0], NFT[419504603210946787/FTX Beyond #362][1], NFT[485526756437346797/FTX Moon #160][1], NFT[569309886941197471/FTX Moon #32][1], POLIS[0], RAY[0], RNDR[0], RUNE[25.69733244], SOL[367.07866026], SRM[2.4950325], SRM_LOCKED[20.20541939], STEP[0.00000001], USD[0.00] | | |
| 00493292 | | SXP[4.28342771], USD[0.00] | | |
| 00493294 | | USD[0.00] | | |
| 00493295 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 00493296 | | USD[10.60] | Yes | |
| 00493297 | | BAO[1], KIN[1], MOB[0], USD[0.00] | | |
| 00493298 | | AKRO[1], BAO[3], BAT[1.01638194], BTC[0.03875949], DENT[0], ETH[0], EUR[0.00], HOLY[1.08296325], HXRO[1], KIN[3], RSR[1], TRX[6], UBXT[1], USD[0.00] | Yes | |
| 00493299 | | NFT[466640916378049587/The Hill by FTX #44832][1], USD[10.00] | | |
| 00493301 | | USD[10.00] | | |
| 00493302 | | USD[10.72] | Yes | |
| 00493303 | | AMPL-PERP[0], ATLAS[0], BADGER-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE[.9902], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], HNT-PERP[0], LEO-PERP[0], MTL-PERP[0], OXY[.6989], OXY-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-20210625[0], USD[0.00], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493305 | | USD[10.00] | | |
| 00493307 | | 1INCH[0], AAVE[0], ADA-PERP[0], AUDIO[3.71468474], BNB-PERP[0], BTC-PERP[0], CHZ[1.03611888], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FRONT[3.32423793], FTT[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[0.05], XRP[0], XRP-PERP[0] | | |
| 00493308 | | DOGE[70.07947152], UBXT[1], USD[5.67] | | |
| 00493310 | | USD[10.00] | | |
| 00493311 | | BTC[0], FTT[0.00000036], MOB[53.86385362], USDT[0] | | |
| 00493313 | | USD[10.00] | | |
| 00493314 | | USD[10.00] | | |
| 00493315 | | USD[10.00] | | |
| 00493316 | | AMC[0], AMD[0], AMZN[.00000018], AMZNPRE[0], BAO[0], BNTX[0], BTC[.00009988], COIN[.00000009], DENT[1], DOGE[0], DOT[.09981843], ENJ[.99825478], ETH[.00100218], FB[0], GBP[0.00], GME[.00000004], GMEPRE[0], HXRO[0], LINK[0.09994366], LUA[0], MRNA[0], NIO[0], NOK[0], NVDA[0.00000001], NVDA_PRE[0], REEF[0.00352342], SOL[.00993696], SPY[0], TSLA[.00000001], TSLAPRE[0], USD[4.42], USDT[0.00002205], XRP[0], YFI[.00029982] | Yes | |
| 00493319 | | GBP[0.00], USD[0.00] | | |
| 00493320 | | DOGE[.0033429], UBXT[1], USD[0.00] | | |
| 00493321 | | USD[0.00] | Yes | |
| 00493322 | Contingent | BEAR[478.6], BNB[.00761351], BTC-PERP[0], CEL-PERP[0], DAI[.05595436], DOGEBULL[.0001408], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0.08901577], LUNA2_LOCKED[160.9623597], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[39263.276504], SNX-PERP[0], THETABULL[0], TRX[.001114], USD[0.00], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00493323 | | USD[10.00] | | |
| 00493324 | | USD[10.00] | | |
| 00493325 | | AAVE[.00211292], ALGO-PERP[0], ALPHA-PERP[0], BTC[.00001999], DOGEBEAR[344.31], DOT-PERP[0], USD[4.31] | | |
| 00493326 | | SOL[.08224681], USD[0.00] | | |
| 00493327 | Contingent, Disputed | BTC[0], CEL[0], DEFI-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0], MATIC[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-20210625[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00493328 | | USD[10.68] | Yes | |
| 00493329 | | USD[10.00] | | |
| 00493331 | | USD[0.00], USDT[0] | | |
| 00493332 | | BTC[0], COMP[.00000001], DOGE[5], ETH[0], RAY[0.83089338], SOL[0], SXP[.0421685], USD[0.00], USDT[0] | | |
| 00493334 | | BAO[1], BTC[.00000025], GBP[0.00], KIN[1], RSR[1], USD[0.17] | | |
| 00493337 | | AKRO[1], BAO[4], DENT[1], DOGE[1], ETH[0], KIN[7], RSR[2], TRX[3.000008], UBXT[2], USD[0.00], USDT[0.00003813] | Yes | |
| 00493338 | | USD[10.00] | | |
| 00493340 | | AXS-PERP[0], BTC-PERP[0], BTT-PERP[0], GMT-PERP[0], USD[8.90], XRP-PERP[0] | | |
| 00493341 | | BULL[0], FTT[0.04847085], USD[0.00], USDT[0] | | |
| 00493342 | | AMPL[3.60119730], AUDIO[173.34313453], CRV[50.01257395], DOGE[729.95467138], EUR[0.00], FRONT[87.62948892], FTT[5.03772306], LUA[2207.99247278], RUNE[17.34727327], UBXT[7], UNI[6.54345528], USD[0.00] | Yes | |
| 00493343 | | USD[10.00] | | |
| 00493345 | | USD[10.00] | | |
| 00493347 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00493353 | | USD[10.77] | Yes | |
| 00493354 | | USD[10.00] | | |
| 00493355 | | ATLAS[4168.4574], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.61], USDT[0.00287769] | | |
| 00493356 | | ETH-PERP[0], USD[0.00], USDT[.007517] | | |
| 00493357 | | USD[10.00] | | |
| 00493358 | Contingent | APE[0], BTC[0.17256061], CRV[29.56216537], CVX[1.59635693], DOT[71.63919232], ETH[0], EUR[0.00], FTT[1.09169090], LUNA2_LOCKED[905.7823486], LUNC[0], MCB[.0071], RAY[0], SOL[70.03864287], SRM[7.53141827], SRM_LOCKED[.05925403], STSOL[0], TRX[19.00363494], USD[27168.66], USDT[0.00034123], USTC[0], XRP[0] | | BTC[.17252], DOT[71.52409], SOL[69.310037], TRX[.003574], USD[27091.98] |
| 00493362 | | USD[0.00] | | |
| 00493364 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHW[0], FTT[25.09318777], USD[0.00], USDT[0] | | |
| 00493367 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETHW-PERP[0], FIDA[.03169062], FIDA_LOCKED[.09276516], FLOW-PERP[0], FTT[.08795], HBAR-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA_LOCKED[71.06089027], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL[.007177], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.100866], USD[1.78], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00493368 | | USD[10.00] | | |
| 00493369 | | USD[10.00] | | |
| 00493370 | | ADABEAR[15106959.05], ADABULL[0], ALGOBEAR[1299183], ALGOBULL[1500], ALTBEAR[61000], ALTBULL[0.59810000], ASDBULL[39986.71070532], ATOMBULL[.13497435], BALBULL[0.01594369], BCHBULL[1208.4948529], BEAR[14094.015], BNBBEAR[30237477.4115], BNBBULL[0.01200000], BSVBULL[1070.31201], BTC-20210924[0], BTC-PERP[0], BULL[0.00009776], DEFIBULL[0.00012997], DMGBULL[89.95340], DOGEBEAR[261049868.5], DOGEBEAR20211[.6], DOGEBULL[0.00359903], DOGE-PERP[0], DRGNBULL[0], EOSBEAR[8912.4.5644], ETCBEAR[7097903.10955], ETCBULL[2], ETHBEAR[69590887.58], ETHBULL[0.00050000], GRTBULL[0.00069953], HTBEAR[699.886], HTBULL[2.20000000], KNCBULL[0.00599601], LINKBEAR[5396409], LINKBULL[0.09293955], LTCBULL[282], MATICBEAR[124217958], MATIC-PERP[0], MKRBULL[0], OKBBULL[0.24000000], PRIVBULL[0.00048967], SUSHIBEAR[1599893.44], SUSHIBULL[327.685414], SXPBULL[.02998005], THETABEAR[3497672.5], TOMOBEAR[1998670], TOMOBULL[6.2972355], TRXBEAR[357062.1.222], TRXBULL[.0.48500000], UNISWAPBULL[0], USD[0.18], USDT[0], VETBEAR[250000], VETBULL[0.07227127], XLMBEAR[34.699107], XLMBULL[0], XTZBEAR[539.6409], XTZBULL[1.59893600], ZECBEAR[33.01033053], ZECBULL[0] | | |
| 00493373 | | USD[10.00] | | |
| 00493374 | | AMC[2.8980715], GME[.799468], USD[18.05] | | |
| 00493375 | | AMC[.73611499], UBXT[1], USD[4.49] | Yes | |
| 00493376 | | USD[10.00] | | |
| 00493377 | | DOGE[146.14048104], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493379 | | USD[0.00] | | |
| 00493381 | | 0 | | |
| 00493382 | | ETC-PERP[0], HOT-PERP[0], USD[-0.03], USDT[.03146391], WAVES-PERP[0] | | |
| 00493384 | | USD[10.00] | | |
| 00493388 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00034416], BTC-PERP[0], ETH-PERP[0], FTT[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00493390 | | USD[10.00] | | |
| 00493391 | | USD[11.08] | Yes | |
| 00493392 | | FTM[2.84682671], GBP[0.00], KIN[1], USD[0.01] | | |
| 00493393 | | USD[10.00] | | |
| 00493394 | | AAVE[0], BNB[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.66467451], RUNE[0.05894669], SKL-PERP[0], SOL[.33202602], SOL-PERP[0], STEP[-0.00000001], TRX[.000777], UNI[0], USD[0.15], USDT[1.30105755] | | |
| 00493396 | | BAO[1], USD[0.00] | | |
| 00493398 | | USD[10.00] | | |
| 00493399 | | USD[10.00] | | |
| 00493402 | | USD[1.19] | | |
| 00493403 | | USD[10.00] | | |
| 00493405 | | USD[10.00] | | |
| 00493406 | | USD[0.00] | | |
| 00493407 | | CHZ-PERP[3430], FLOW-PERP[0], USD[-424.71], USDT[0.31382689] | | |
| 00493408 | | TRX[288.16219778], USD[0.02], USDT[0.03916292] | Yes | |
| 00493411 | | BTC[0.03727411], ETH[0.42951433], ETH-PERP[.017], ETHW[0], FTT[4.19281294], SUSHI[.4878571], USD[-12.79], USDT[0] | | |
| 00493415 | | USD[0.00], USDT[0.00058078] | | |
| 00493416 | | USD[10.97] | Yes | |
| 00493417 | | USD[10.00] | | |
| 00493419 | | CRO[85.31881283], USD[0.00] | Yes | |
| 00493420 | | USD[10.00] | | |
| 00493421 | | USD[10.00] | | |
| 00493422 | | BAO[9998.1], CREAM[0], GRT[0], GRT-PERP[0], USD[0.68] | | |
| 00493424 | | DOGE[.02719602], EUR[0.00], USD[0.00] | | |
| 00493427 | | ATLAS-PERP[0], BTC-PERP[0], FTT-PERP[0], HXRO[.05029954], PERP[.09727], USD[0.00], USDT[0], XRP[0] | | |
| 00493428 | | SOL[0.61320412], STARS[.590802], USD[0.00], USDT[0.00000008] | | |
| 00493429 | | USD[10.00] | | |
| 00493432 | | USD[10.00] | | |
| 00493433 | | USD[10.96] | Yes | |
| 00493434 | | USD[10.00] | | |
| 00493435 | | USD[10.00] | | |
| 00493436 | | CHZ[30.68874481], USD[2.00] | | |
| 00493438 | | USD[0.00] | | |
| 00493443 | | USD[0.01] | Yes | |
| 00493444 | | SHIB[4.89348022], USD[0.00] | Yes | |
| 00493445 | | 1INCH[1.04445056], CHZ[1], DENT[1], DOGE[1246.38698927], EUR[0.00], KIN[1070305.13226825], LUA[0], MANA[164.05173936], MATIC[1.04452687], TRX[1198.54916537], UBXT[1], USD[0.00] | Yes | |
| 00493446 | | USD[10.00] | | |
| 00493447 | | MOB[.13] | | |
| 00493448 | | BCH[.00000003], BTC[.00017563], USD[0.00] | | |
| 00493449 | | ALGOBULL[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], USD[0.00], ZECBULL[0] | | |
| 00493450 | | USD[10.00] | | |
| 00493452 | Contingent | ETH[0], FTT[0], KIN[3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00752], MATIC[0], TRX[.000006], USDT[0.00001054] | | |
| 00493453 | | USD[10.00] | | |
| 00493454 | | USD[10.00] | | |
| 00493455 | | USD[10.89] | Yes | |
| 00493456 | | USD[10.00] | | |
| 00493457 | | USD[10.00] | | |
| 00493458 | | USD[10.00] | | |
| 00493459 | | USD[0.00], USDT[0] | | |
| 00493461 | Contingent, Disputed | KIN[37732.63686828], USD[26.46] | Yes | |
| 00493463 | | USD[0.00] | | |
| 00493465 | | USD[10.00] | | |
| 00493466 | | USD[10.00] | | |
| 00493468 | | BTC[0.13225530], BTC-PERP[0], COIN[.0099496], ETH[.4367358], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], ONE-PERP[0], SRM-PERP[0], USD[1.82], USDT[0.44180130], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493469 | | USD[0.00] | | |
| 00493470 | | AMC-20210326[0], BTC[.00001188], DOGE[.8887], DOGE-20210326[0], GME-20210326[0], USD[0.20] | | |
| 00493471 | | USD[10.85] | Yes | |
| 00493472 | | ADA-20210326[0], ADA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], DEFIBULL[0], ETH[0], FTT[0], LINK[0], OXY[0], SUSHI[0], SXP-PERP[0], USD[0.00] | | |
| 00493473 | | ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-PERP[0], DMG[132], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0], FTT[11.2], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MAPS-PERP[0], OXY[0.00000001], OXY-PERP[0], REN-PERP[0], SHIB[114340.04179468], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[28.11499098], SXP[0.14819126], SXP-PERP[0], TRX[1.788793], TRX-PERP[0], USD[0.07], USDT[0.36960334], XLM-PERP[0], XRP-20210625[0] | | |
| 00493474 | | USD[10.00] | | |
| 00493475 | | BTC[.00000581], USD[0.02] | | |
| 00493476 | | USD[10.00] | | |
| 00493478 | | USD[10.00] | | |
| 00493480 | | KIN[36415.45935387], USD[0.00] | | |
| 00493481 | | RSR[210.81570702], UBXT[1], USD[0.00] | Yes | |
| 00493482 | | USD[10.00] | | |
| 00493483 | | USD[10.00] | | |
| 00493484 | | USD[10.00] | | |
| 00493486 | | DOGE[0], USD[0.00] | | |
| 00493487 | | ETH[.00272164], ETHW[.00272164], EUR[0.00], RAY[.01328511], UBXT[1], USD[0.00], XRP[.00098894] | | |
| 00493488 | | USD[0.00], USDT[1.0781] | | |
| 00493489 | | USD[10.00] | | |
| 00493490 | | USD[10.00] | | |
| 00493491 | | AKRO[1], BNB[0], CHZ[1], DOGE[5], ETH[0], RSR[1], USD[0.00], XRP[0] | Yes | |
| 00493492 | | USD[10.00] | | |
| 00493493 | | USD[10.00] | | |
| 00493494 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BULL[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00493499 | | USD[10.00] | | |
| 00493500 | | REN[9.81244377], USD[0.00] | | |
| 00493501 | | USD[2.01] | | |
| 00493502 | | BTC[.20047854], EUR[100.17], NFT [361516485621388025/FTX Crypto Cup 2022 Key #13152][1], USD[1502.31] | Yes | |
| 00493506 | | BTC-0930[0], BTC-PERP[0], ETH-20211231[0], FTT[0.03490137], FTT-PERP[0], LTC[.0002246], LTC-0624[0], LTC-PERP[0], RAY-PERP[0], SOL[.00646], SRM-PERP[0], USD[0.15], USDT[0.48826279] | | |
| 00493509 | | USD[11.03] | Yes | |
| 00493510 | | DOGE[54.7446624], USD[0.00] | | |
| 00493511 | | ATLAS[4076.46291894], BAO[2], DENT[1], KIN[7], RSR[1], SPELL[17258.06365482], TRX[1], UBXT[1], USD[0.00], USDT[0.00700555] | Yes | |
| 00493512 | | XRP[4.53959] | | |
| 00493513 | | USD[10.00] | | |
| 00493515 | | AVAX[0], BCH[0], BNB[0], BTC[0.00003241], DOGE[0.21032634], DOT[0], ETH[0], FTT[0], LTC[1.04374018], MATIC-PERP[0], SOL[0], TRX[0.00000300], USD[0.01], USDT[0.00000030] | | |
| 00493516 | | USD[0.77] | | |
| 00493517 | | USD[10.00] | | |
| 00493518 | | USD[0.00], USDT[0.00000004] | | |
| 00493520 | | IMX[103.89194952], USD[0.00] | | |
| 00493521 | | BAO[2], DENT[1], EUR[0.00], HOLY[1.0073327], KIN[3], RSR[1], TOMO[1], UBXT[3], USD[0.00], XRP[690.63278874] | Yes | |
| 00493524 | | USD[10.00] | | |
| 00493525 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], BTC-20211231[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00077017], ETH-20210924[0], ETH-20211231[0], ETHBULL[.00003044], ETH-PERP[0], ETHW[0.00077016], FTT[25], LTC-PERP[0], SOL-20211231[0], USD[0.00] | | |
| 00493527 | | USD[0.00], XRP[18.22735209] | | |
| 00493528 | | USD[10.00] | | |
| 00493529 | | USD[10.00] | | |
| 00493530 | Contingent | AAVE[.00005838], AKRO[10], ALGO[.00240479], APE[2.10594039], APT[4.01080029], ATLAS[103.77348568], AUDIO[.0021194], AVAX[16.94926309], BAO[107], BF_POINT[100], BTC[.00250113], CLV[376.28372252], DENT[4298.12684419], DOT[8.2766947], ENJ[.00174414], ETH[.00000562], ETHW[.30762993], FTM[2.95972809], FTT[11.85636443], GALA[.09021304], GBP[0.00], GMT[25.4360492], HNT[16.37921765], JOE[39.23598467], KIN[118], KNC[.00049428], LINK[.0003801], LTC[.46948643], LUNA2[2.23782650], LUNA2_LOCKED[5.03654800], LUNC[50.70917602], MANA[.00018993], MATIC[.00114228], NEAR[47.59339633], OMG[15.18537024], RAY[18.10128511], RSR[1], SAND[.00042762], SOL[2.0005318], TRX[3.13565201], UBXT[12], USD[23.54], USDT[0], XRP[.00559411] | Yes | |
| 00493533 | | ETH[0] | | |
| 00493534 | | ETH[.00550367], ETHW[.00550367], USD[0.00] | | |
| 00493536 | | USD[10.00] | | |
| 00493541 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00493542 | | USD[10.00] | | |
| 00493544 | | USD[10.00] | | |
| 00493545 | | USD[10.00] | | |
| 00493547 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.05034207], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.32], USDT[2.4386453?], VET-PERP[0] | | |
| 00493550 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493553 | | UBXT[2], USD[0.00] | | |
| 00493556 | | BAO[902.91], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.07317429], KIN-PERP[0], LUNA2-PERP[0], RAY[.25982692], TRX[.000012], USD[-79.88], USDT[85.77857783], XRP[.968745], XRPBULL[.073666] | | |
| 00493557 | | USD[10.00] | | |
| 00493558 | | USD[10.00] | | |
| 00493559 | | USD[136.40] | | |
| 00493560 | | BTC[0.10741045], CEL[.0824], DENT[1], ETH[.00000126], TRX[3088.05524770], USD[0.57], USDT[0.00000827], WBTC[.08238657] | Yes | |
| 00493561 | | USD[0.00] | | |
| 00493563 | | AKRO[1], BAO[2], BLT[.00297445], BOBA[.00013978], ETH[0], EUR[0.00], FTM[.00017233], KIN[2], USD[0.00] | Yes | |
| 00493564 | | BAO[4], DENT[1], ETHW[.05540699], EUR[118.93], KIN[5], TRX[1], USD[0.00] | Yes | |
| 00493565 | | USD[0.00] | | |
| 00493566 | | USD[10.00] | | |
| 00493567 | | AKRO[1], SXP[2.08969659], USD[0.00] | | |
| 00493568 | | BTC[0], DOGE[0], DOGE-20210326[0], USD[.03], USDT[0.00009200] | | |
| 00493570 | | USD[10.00] | | |
| 00493571 | | USD[10.00] | | |
| 00493572 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], HEDGE[0], LINK[0], LINKHEDGE[0], LINK-PERP[0], LTC[0], LTCHEDGE[0], SOL-PERP[0], USD[10.90], USDT[0.00000001] | | |
| 00493574 | | USD[10.00] | | |
| 00493575 | | USD[10.00] | | |
| 00493576 | | USD[10.00] | | |
| 00493577 | | ALPHA[4.68549989], USD[0.00] | | |
| 00493578 | | BAO[4], DOGE[3.00548], DYDX[.89286426], ETH[.00000278], ETHW[.00000278], KIN[6], TRX[1], USD[0.00] | Yes | |
| 00493579 | | USD[10.00] | | |
| 00493581 | | USD[10.00] | | |
| 00493583 | | USD[10.00] | | |
| 00493584 | | MATIC[0], RSR[0], SAND[0], SNX[0], USD[0.03] | | |
| 00493585 | | AKRO[1], DENT[1], ETH[.25393555], EUR[0.00], KIN[2], LINK[.56525684], TRX[.000099], UBXT[1], USD[0.26], USDT[0] | | |
| 00493586 | | KIN[1], UBXT[1], USD[0.00], XRP[23.5906983] | Yes | |
| 00493588 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00601747], ETH-PERP[0], ETHW[.00601747], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00441538], LUNA2_LOCKED[0.01030257], LUNC[361.46], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV[0.00292751], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210924[0], USD[-6.02], USDT[0.00610154], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00493589 | Contingent | BTC[0], LUNA2[0.08485726], LUNA2_LOCKED[0.19800027], SOL[0.00811370], SOL-PERP[0], TRX[.000778], USD[3.96], USDT[0.09226874] | | |
| 00493591 | | USD[10.00] | | |
| 00493592 | | UBXT[1], USD[0.00], XRP[7.44839614] | | |
| 00493593 | Contingent | AAVE[.0054], AAVE-PERP[0], ADABULL[0.00000062], ADA-PERP[0], ALPHA-PERP[0], AMC[0.07594543], ATOM-PERP[0], AUD[0.68], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.407351], DOGE[1.1494235], DOGEBEAR[9097.45], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03422371], FTT-PERP[0], GME[.0383394], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00091939], LUNA2_LOCKED[0.00214525], LUNC[200.2], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV[0.00236334], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI[0.43791491], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000045], USD[0.47], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00493594 | | USD[10.00] | | |
| 00493598 | | BAO[1], GRT[.00001939], KIN[1], REEF[0], UBXT[2], USD[0.00] | | |
| 00493599 | | BTC-PERP[0], ETH-PERP[0], USD[1.42] | | |
| 00493600 | | BNB-PERP[0], USD[0.00] | | |
| 00493601 | | ETHBULL[0.10329833], FTT[.99981], SOL[0], USD[0.00], USDT[26.65865856] | | |
| 00493602 | | AKRO[1], BAO[2], EUR[0.00], KIN[1], SHIB[0.62844262], USD[0.00] | Yes | |
| 00493603 | | NFT (397776038319475604/FTX EU - we are here! #279987)[1], NFT (476685046255651373/FTX EU - we are here! #279977)[1], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00493604 | | USD[10.00] | | |
| 00493608 | | BTC[0], FTT[0], FTT-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 00493609 | | USD[10.00] | | |
| 00493610 | Contingent | BTC[0.00135339], DOGE[.919], LUNA2[0.00307569], LUNA2_LOCKED[0.00717661], LUNC[.009908], SOL[.000098], USD[0.06] | | |
| 00493611 | | AMPL[3.56793525], KIN[209853], USD[1.89], USDT[0] | | |
| 00493613 | | BAO[1], STMX[133.9034816], USD[3.00] | | |
| 00493616 | Contingent, Disputed | ENJ[.9962], ETH[0.00027708], ETHW[0.00027708], NFT (302589246397233508/The Hill by FTX #6113)[1], NFT (418551729718296157/FTX EU - we are here! #118298)[1], NFT (427617445605214971/FTX EU - we are here! #117964)[1], NFT (537494771947686945/FTX EU - we are here! #116448)[1], NFT (573661505955239693/France Ticket Stub #690)[1], TRX[.000007], USD[0.00], USDT[0] | | |
| 00493617 | | AAVE[0.00996939], ATOM[.098722], AVAX[0.09972997], AXS[0], AXS-PERP[0], BNB[0.00960939], BTC[0.00005275], BTC-PERP[0], DOGE-PERP[0], DOT[0.19938798], EOS-PERP[0], ETH[0.00099802], ETHW[0.00099802], FTT[1.699838], LINK[.199046], SOL[.009829], SUSHI[.99334], USD[3.56], USDT[1.11625019], YFI[0.00099946] | | USDT[1.11036309] |
| 00493619 | | BNB-20210625[0], BNBBULL[0], DOGEBEAR2021[0], FTT[9.9604016], TRX[.000002], USD[0.00], USDT[.009409] | | |
| 00493621 | | BAO[1], GBP[22.27], KIN[1], TRX[1], USD[0.00] | | |
| 00493623 | | CEL[1.81292569], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493625 | | USD[10.00] | | |
| 00493626 | | USD[10.00] | | |
| 00493629 | | BAO[1], DOGE[0.00048410], EUR[0.00], KIN[2], RSR[1], SOL[.07573744], UBXT[1], USD[0.00] | Yes | |
| 00493630 | | BAO[3], BTC[0], ETH[0], KIN[2], USD[0.00] | Yes | |
| 00493631 | | USD[10.00] | | |
| 00493633 | | USD[10.00] | | |
| 00493635 | | USD[10.90] | Yes | |
| 00493637 | | USD[10.63] | Yes | |
| 00493638 | | USD[10.00] | | |
| 00493639 | | USD[10.00] | | |
| 00493640 | | USD[10.00] | | |
| 00493643 | | USD[10.00] | | |
| 00493644 | | ATLAS[9358.347], FTT[159.03], MBS[375.76543], NFT (41883590071580695//FTX Moon #86)[1], NFT (47780287754414314//FTX Night #84)[1], POLIS[138.4002815], STARS[0], USD[2.05] | | |
| 00493645 | | USD[10.00] | | |
| 00493646 | | USD[10.00] | | |
| 00493647 | | USD[10.00] | | |
| 00493648 | | USD[10.00] | | |
| 00493649 | | USD[10.00] | | |
| 00493650 | | LINA-PERP[0], USD[-6.76], USDT[11.36] | | |
| 00493652 | | USD[10.00] | | |
| 00493654 | | BAO-PERP[0], ETH[.00000001], USD[0.14] | | |
| 00493655 | | 1INCH[2.50864996], USD[0.00] | | |
| 00493657 | Contingent | BTC[0.00004947], CHF[0.46], ETH[.00072408], EUR[2.61], FTT[25.24758472], LUNA2[0.00162481], LUNA2_LOCKED[0.00379122], SRM[.23898222], SRM_LOCKED[1.55701238], USD[0.32], USDT[.00312069], USTC[.23] | | |
| 00493658 | | USD[0.00] | Yes | |
| 00493659 | | BNB[.00680684], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], STEP-PERP[0], USD[-3.24], USDT[3.04970307], XRP[7.73653818] | | |
| 00493660 | | USD[10.00] | | |
| 00493663 | | BTC[.0000003], BTC-PERP[0], BULL[0.00000544], DOGE-PERP[0], ETHBULL[.04284728], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.10255118], SOL-PERP[0], TRX[.000004], USD[24.71], USDT[0], XRP-PERP[0] | | |
| 00493666 | | USD[10.00] | | |
| 00493667 | | ATLAS[28480.5247], AVAX-PERP[0], BAND-PERP[0], ENS-PERP[0], NFT (43715974679670776//The Hill by FTX #45432)[1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00493668 | | AMC[0], BABA[0], BNB[0], BTC[0], DOGE[0], ETH[.00755325], ETHBULL[14.42751551], EUR[0.00], GMEPRE[0], GOOGL[3.56858732], GOOGLPRE[0], LINK[0], LTC[0], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[0.00], XRP[0] | | |
| 00493670 | | USD[10.00] | | |
| 00493674 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHR-PERP[0], COPE[.04582064], DOT-PERP[0], ETH[.00000001], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00000001], XRP-PERP[0] | | |
| 00493675 | | USD[10.00] | | |
| 00493676 | | USD[0.00] | | |
| 00493677 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00493678 | | USD[10.00] | | |
| 00493679 | | 1INCH[.01544447], USD[0.12] | | |
| 00493680 | | USD[10.00] | | |
| 00493681 | | USD[10.00] | | |
| 00493682 | Contingent | AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BNB[0], BTC[0], DAI[0.00000001], ETH[0], EUR[0.00], FTT[8.03765865], LUNA2[0.00000004], LUNA2_LOCKED[0.0000009], LUNC[0.00878756], MAPS-PERP[0], NFT (53661845459175749//FTX memes #1)[1], SOL[0], USD[21.67], USDT[0] | | |
| 00493683 | | AKRO[1], CHZ[1], DOGE[7], EUR[0.00], MATIC[3], RSR[2], TRU[1], UBXT[1], USD[0.00] | | |
| 00493685 | Contingent | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000225], BTC-20210326[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0.00000002], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFIHEDGE[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], FIDA[.00556751], FIDA_LOCKED[.01285049], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0.0012600], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00002858], SOL-20210326[0], SOL-PERP[0], SRM[0.00128033], SRM_LOCKED[0.00441249], SRM-PERP[0], SUSHI[0], SUSHIBULL[73.68845551], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.29], USDT[-0.00438640], VET-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00493687 | | DMG[.05297] | | |
| 00493688 | | BAT[2], DOGE[1], MATIC[1], TRX[.000002], UBXT[2], USD[0.00], USDT[0.00000010] | | |
| 00493689 | | USD[0.00] | | |
| 00493692 | | USD[10.00] | | |
| 00493695 | | CONV[36.50485784], SHIB[599833.72086354], USD[0.00] | Yes | |
| 00493697 | | ALGO-PERP[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00493700 | Contingent | FTT[0.00000003], SOL[0.60429149], SRM[0.30422798], SRM_LOCKED[1.66365867], USD[0.00], USDT[0] | | |
| 00493701 | | AKRO[0], BTC[0], CHZ[0], ETH[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000029] | | |
| 00493702 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT ID [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493703 | | USD[0.00] | | |
| 00493704 | | USD[10.00] | | |
| 00493705 | | USD[0.00] | | |
| 00493706 | | ADA-PERP[0], ALGO-PERP[0], BTC[.00003114], BTTPRE-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], RUNE-PERP[0], USD[74.40], XMR-PERP[0], YFI-PERP[0] | | |
| 00493707 | | USD[10.00] | | |
| 00493708 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.23564059], LUNA2_LOCKED[33.21649471], LUNC-PERP[0], MATIC-PERP[0], NIO-20211231[0], SHIB-PERP[0], SOL-PERP[0], STETH[0], TSLA-0325[0], TSLA-0624[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00493709 | | BTC[.0004189], USD[10.00] | | |
| 00493710 | | USD[10.00] | | |
| 00493711 | | USD[10.00] | | |
| 00493712 | | USD[10.37] | Yes | |
| 00493714 | | USD[10.00] | | |
| 00493715 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[179.968248], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[4.7874413], BADGER-PERP[0], BAND-PERP[0], BAO[196826.9372], BAO-PERP[0], BICO[1.99964], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.12535438], CONV-PERP[0], COPE[2.9994762], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[1.2], EGLD-PERP[0], EMB[49.99127], ENS-PERP[0], ETH[.00011296], ETH-PERP[0], ETHW[0.00011296], FIDA[10.9971416], FIDA-PERP[0], FTT[2.099172], FTT-PERP[0], GALA-PERP[0], GODS[2.39958096], HBAR-PERP[0], HMT[7.99856], HNT-PERP[0], HOLY[1.9991954], HOOD[.19995167], ICP-PERP[0], INTER[.9998254], IOTA-PERP[0], KIN-PERP[0], KSHIB[189.966124], KSM-PERP[0], LEO-PERP[0], LINA[669.8119], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[6.5359222], MTA[6.9987778], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[16.99289], OXY-PERP[0], POLIS-PERP[0], RAY[3.44134455], RAY-PERP[0], RNDR-PERP[0], ROOK[.1749415], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[24.995635], SNX-PERP[0], SNY[1.9996508], SOL-PERP[0], SPELL-PERP[2200], SRM[4.07456837], SRM_LOCKED[.06120623], SRM-PERP[0], STEP[38.19320716], STEP-PERP[0], SUSHI[.9998254], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000218], UNI-PERP[0], USD[-25.34], USDT[0.00150004], XTZ-PERP[0], YFI-PERP[0] | | |
| 00493716 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], APE[0], ATLAS[5998.92], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00147471], BTC-20211231[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210603[0], BTC-MOVE-20211061[0], BTC-MOVE-20211216[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.18808084], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[6.8988822], EGLD-PERP[0], ENS-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH[0.41055047], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.41055047], FTM[135.55515360], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.02527556], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[8894393], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[7.47], SOL-PERP[0], SPELL[0], SRM[63.98848], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRX-PERP[0], USD[171.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00493717 | | USD[10.00] | | |
| 00493721 | | USD[10.00] | | |
| 00493722 | | USD[10.00] | | |
| 00493724 | | USD[10.00] | | |
| 00493725 | | USD[10.00] | | |
| 00493726 | | USD[10.00] | | |
| 00493727 | | ETH[.00055], ETHW[.00055], USD[0.30] | | |
| 00493731 | Contingent | BNB[0], ETH[0.00000001], FIDA[0.01866172], FIDA_LOCKED[.042947], FIDA-PERP[0], FTT[0], REEF[0], USD[-0.01], USDT[0.02520983] | | |
| 00493732 | | USD[10.00] | | |
| 00493734 | | 1INCH[53.07332897], AKRO[0], BTC[0], CEL[0], CHR[0], CHZ[3659.96915057], COIN[0], CRO[0], DENT[0], ETH[0], ETHW[40.52404533], EUR[0.00], FTT[0], GALA[6761.27388965], KIN[0], LINK[1844.69721732], LINK[.00000001], MATIC[0], NIO[0], SAND[946.49202215], SOL[0], SRM[0], TRU[0], TRYB[0], TSLA[5.02732113], TSLAPRE[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 00493735 | | USD[10.00] | | |
| 00493736 | | USD[10.00] | | |
| 00493737 | | EUR[0.00], KIN[61526.20483863], USD[0.00] | | |
| 00493738 | | ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], ASDBULL[0], AUDIO-PERP[0], BADGER-PERP[0], BALBULL[0], BCHBULL[53809.5771822], BNBBEAR[63710], BNBBULL[0], BRZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0.00000112], ETCBULL[0.00000049], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTM-PERP[0], HT-PERP[0], MATICBULL[10310], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], OKBBULL[0], PROM-PERP[0], SKL-PERP[0], SUSHIBEAR[99860], SUSHIBULL[1950093.34292480], SXPBULL[4099694.18284057], SXP-PERP[0], THETABULL[0], TRX[.000001], USD[0.00], USDT[0], VETBULL[0] | | |
| 00493740 | | USD[10.00] | | |
| 00493741 | | BNB[0], USD[0.00], XRP[0] | | |
| 00493743 | | AKRO[0], ALPHA[0], ATOMBULL[0], BNB[1.8288345], BTC[0.00000001], DEFIBULL[0], DOGEBEAR2021[0.00071160], DOGEBULL[0.00080000], ETH[0], ETHBULL[0], EUR[500.00], EXCHBULL[0], FIDA-PERP[0], FTT[.0721281], LTCBULL[0.00026773], SOL[0.05454450], SXPBULL[269.93037685], USD[0.00], USDT[0.000000001] | | |
| 00493744 | | USD[10.00] | | |
| 00493745 | | USD[10.00] | | |
| 00493746 | | HXRO[37.21435193], USD[0.00] | Yes | |
| 00493748 | | USD[10.00] | | |
| 00493749 | | USD[0.00], USDT[10.9008736] | Yes | |
| 00493750 | | USD[0.00] | | |
| 00493752 | | BNB[.0099677], ETH[0], FTT[2.29889015], MATIC[10], MER[16.989885], OXY[5.64203], SOL[.70852967], TRX[4.794727], USD[0.00], USDT[0], WRX[.966] | | |
| 00493753 | Contingent, Disputed | USD[10.00] | | |
| 00493754 | | CHZ[1], USD[0.00] | Yes | |
| 00493755 | | DOGE[188.9726808], USD[0.00] | | |
| 00493757 | | USD[10.00] | | |
| 00493759 | | ATOMBULL[.7898785], DOGEBEAR[1329734], SUSHIBULL[500.68309], TOMOBULL[420.8403], USD[0.03] | | |
| 00493760 | | DOGE[1], KIN[400397.99496876], USD[0.00] | Yes | |
| 00493762 | | USD[10.00] | | |
| 00493763 | | ETH[0], USD[0.00], USDT[0.00000993] | | |
| 00493764 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493765 | | AUD[0.00], BTC[.00000029], USD[0.00] | | |
| 00493766 | | USD[10.00] | | |
| 00493767 | | ATOM[302.43431], BOBA[.43529], ETH[31.58988832], ETHW[31.26709103], FTT[.098056], LTC[127.009], NFT (465697701109048556/Nihil)[1], OMG[.43529], OXY[150.97282], RAY[1.14849158], SUSHI[629.890002], TRX[.846643], USD[137.87], USDT[11.07359819] | | |
| 00493769 | | USD[10.00] | | |
| 00493771 | | USD[10.00] | | |
| 00493772 | | ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-2021032610], USD[26.07] | | |
| 00493773 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.84], USDT[0.00000001], VET-PERP[0] | | |
| 00493774 | | UNI[.42358573], USD[0.00] | Yes | |
| 00493775 | | USD[10.00] | | |
| 00493777 | | USD[10.00] | | |
| 00493778 | | ETH[.00037802], ETHW[.00037802], TSLA[8.1284], USD[0.82], USDT[0.50045679] | | |
| 00493779 | | USD[10.61] | Yes | |
| 00493780 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], LTC[0], ROSE-PERP[0], SAND-PERP[0], TRX[0.09197039], USD[0.00], USDT[0] | | |
| 00493781 | | DOGE[.57888911], USD[0.00] | | |
| 00493783 | | USD[10.00] | | |
| 00493784 | | 1INCH[0], ALPHA[0], CHZ[0], DOGE[0], FRONT[0], FTM[0], KIN[0], MOB[0], PERP[0], SHIB[0], TRX[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00493785 | | CEL-PERP[0], DOGE[0], EUR[0.00], USD[0.01] | | |
| 00493786 | | BADGER[.000032 4], USD[0.18] | | |
| 00493788 | | 1INCH[1154.81121532], BNB[0], ETH[0], FTT[25], GRT[0], HT[103.58055308], KNC[0], REEF[35476.90065], TRX[0], USD[25.00], USDT[0] | | 1INCH[1142.545565], HT[100.609552] |
| 00493790 | | DOGEBEAR[943.81], USD[0.00], USDT[0] | | |
| 00493791 | | USD[0.22], XRP[.858] | | |
| 00493792 | | BNB[0], BTC[0.08452650], ETH[0], LTC[0], SLV[0], USD[0.03], USDT[0.00000976] | | |
| 00493793 | | USD[10.00] | | |
| 00493795 | | USD[10.00] | | |
| 00493796 | | USD[10.00] | | |
| 00493797 | | USD[10.00] | | |
| 00493798 | | USD[10.00] | | |
| 00493801 | | BADGER[.006], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00493804 | | 1INCH[1665.33507885], AAVE[16.75], BTC[0.00001516], CLV[4278.282709], COMP[6.94301112], ETH[.1582393], ETHW[.1582393], FTT[150.02756], IMX[.00000001], LTC[19.00171777], MATIC[10], SOL[.12], SXP[5452.65417981], TRX[.000005], USD[8221.13], USDT[0], XAUT[5.49572649], XRP[1636.93974032] | | |
| 00493807 | Contingent | LUNA2[0.01654978], LUNA2_LOCKED[0.03861615], LUNC[3603.75], USD[0.00], USDT[0], XRP[.001172] | | |
| 00493808 | | USD[10.00] | | |
| 00493809 | | USD[10.00] | | |
| 00493810 | | USD[10.00] | | |
| 00493812 | Contingent | AGLD[1877.7446155], ALCX[0.00105699], BADGER[77.1705557], BCH[.00001113], BICO[246.002695], BNB[.00011155], BNT[298.65869017], BTC[0], CEL[.014283], COMP[0], CRV[1.000745], DENT[112601.005], ETH[0], ETH-0930[0], ETHW[0], FTT[3736.0225186], KIN[1810000], LINA[30160.1675], LRC[434.9], MOB[0.49957784], MTL[253.8012685], PROM[43.84072045], RAMP[1979.552847], RAY[0], RAY-PERP[0], REN[1499.517192], RUNE[50.40099], SKL[3064.646525], SRM[2580.0239058], SRM_LOCKED[13.60959608], STMX[43698.35835], SXP[465.4962275], TRX[.000005], USD[49926.17], USDT[0] | | |
| 00493813 | Contingent, Disputed | FTT[0.03370725], MATIC-PERP[0], SOL[0], STEP[1.6], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.09437096] | | |
| 00493814 | | BTC[0], COIN[0], EUR[3.45], USD[0.00] | | |
| 00493815 | | ETH[.03676257], ETHW[.03676257], EUR[0.00], UBXT[1], USD[10.00] | | |
| 00493817 | | USD[10.00] | | |
| 00493818 | | BAO[3], BAT[2.05070972], GRT[1], SHIB[0], USD[567.47], USDT[0] | Yes | |
| 00493820 | | USD[10.00] | | |
| 00493822 | | USD[10.00] | | |
| 00493823 | | ETH[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00493824 | | USD[10.00] | | |
| 00493825 | | BNB[.02099864], USD[0.00] | Yes | |
| 00493826 | | ASD[0.01497624], AXS[.00067659], BAO[2], BAT[1.01545821], BNB[0], DENT[2], DOGE[0], ETH[1.00580757], ETHW[1.00568818], EUR[0.00], FIDA[279.59355242], FRONT[1.01723111], FTT[0], GENE[0.00966754], HOLY[0.00105525], HXRO[0], JST[0], KIN[1], MATH[0], RUNE[0.00101827], SECO[0.00736867], STARS[0.12905108], TRX[1], UBXT[1], UNI[0], USD[0.00], USDT[0], WRX[0] | Yes | |
| 00493827 | | BTC[.00017292], DENT[1], USD[0.00] | | |
| 00493829 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000161], BTC-PERP[0], BTTPRE-PERP[0], CHR[104.6886062], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.40000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00028477], LUNA2_LOCKED[0.00066447], LUNC[62.01], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.08910526], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.04], USDT[0.00001759], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493830 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00003401], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BVOL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00493831 | | USD[10.00] | | |
| 00493832 | | USD[10.00] | | |
| 00493833 | | USD[0.00] | | |
| 00493834 | | USD[10.00] | | |
| 00493835 | | USD[10.00] | | |
| 00493837 | | USD[10.00] | | |
| 00493840 | | USD[10.00] | | |
| 00493841 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.06470629], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02390395], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[11.97237939], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[829.44], USDT[0.00000002], XLM-PERP[0], ZEC-PERP[0] | | |
| 00493842 | | KIN[34990.72745722], USD[0.00] | | |
| 00493843 | | USD[10.00] | | |
| 00493844 | | USD[10.00] | | |
| 00493845 | | BTC[0], USD[0.00] | | |
| 00493846 | | UBXT[1], USD[0.00] | Yes | |
| 00493847 | | USD[10.00] | | |
| 00493848 | | ATLAS[12978.349261], AURY[57.9913379], COPE[142], FTT[3.8998157], MNGO[599.886], STEP[311.4], TRX[.000001], USD[.10], USDT[0.00000001] | | |
| 00493855 | | USD[10.00] | | |
| 00493857 | | USD[10.00] | | |
| 00493858 | | DOGE[0], USD[0.00] | | |
| 00493864 | | ETHBULL[0.00650133], TRX[.000004], USD[162.47], USDT[0] | | |
| 00493865 | | USD[10.00] | | |
| 00493866 | | USD[10.00] | | |
| 00493867 | | USD[10.00] | | |
| 00493868 | | USD[10.83] | Yes | |
| 00493869 | | USD[0.01] | | |
| 00493871 | | USD[10.00] | | |
| 00493872 | | USD[10.00] | | |
| 00493873 | | USD[10.00] | | |
| 00493874 | | USD[10.00] | | |
| 00493876 | | USD[10.00] | | |
| 00493877 | | USD[10.00] | | |
| 00493878 | | BTC[0.00000806], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.45347065], ETH-PERP[0], ETHW[0.00003907], FTT[175.03811123], FTT-PERP[0], GST[14996.50076], KSHIB-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDI-1757.890, USDT[0], WBTC[0] | | |
| 00493879 | | USD[10.00] | | |
| 00493880 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[.03976878], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[52.36], FLOW-PERP[0], FTM[0.98730550], FTM-PERP[0], FTT[0.16470402], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00238828], LUNA2_LOCKED[0.00557266], LUNC[520.05413274], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000807], TRX-PERP[0], UNI-PERP[0], USD[-60.16], USDT[47.30336736], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00493882 | | AKRO[1], AMPL[0], BADGER[0], BAO[2], BNB[0], BTC[0], DOGE[0], ETHW[0.00011105], GBP[0.00], KIN[2], LINK[0], LTC[0], NEAR[.00000656], SHIB[0], SOL[0], SPELL[.70340921], STG[0], STMX[0], TRX[1], USD[0.00], USDT[0.00014303] | Yes | |
| 00493883 | | EUR[0.07], USD[0.00] | Yes | |
| 00493884 | | USD[10.00] | | |
| 00493885 | | ETH[.00068742], ETHW[0.00068741], GOG[.9638], USD[0.00] | | |
| 00493886 | | AKRO[1], BTC[.00027381], USD[26.46] | Yes | |
| 00493888 | | USD[10.00] | | |
| 00493889 | | USD[10.00] | | |
| 00493890 | | USD[10.00] | | |
| 00493891 | | FTT[0.09933501], TRX[.000002], USD[0.00], USDT[0.00425900] | | |
| 00493892 | | USD[10.00] | | |
| 00493893 | | AKRO[5], BAO[1], BTC[.08013384], CHZ[1], DENT[5], DOGE[1], ETH[.04649244], ETHW[.04591746], GBP[509.18], HOLY[1.08895307], KIN[7], MATIC[1.04763178], RSR[2], SRM[1.78033539], TRU[2], TRX[3], UBXT[2], USD[0.00], XRP[1444.72531770] | Yes | |
| 00493894 | | BNB[.00000159], EUR[0.00], USD[0.00] | | |
| 00493895 | | ROOK[.07362481], USD[0.00] | | |
| 00493896 | | BNB[0], ETH[0], MATH[0], OKB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493897 | | USD[0.00] | | |
| 00493898 | | AKRO[1], BAO[2], BNB[0], DOGE[0.00004252], GBP[0.00], KIN[1], STEP[162.07738238], USD[0.00] | | |
| 00493899 | | BTC[.00006118], FTT[0], USD[0.00], USDT[0] | | |
| 00493900 | | USD[10.00] | | |
| 00493901 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.05970234], SNY[1], USD[61.81], USDT[0] | | |
| 00493902 | | AKRO[4], ALPHA[0.00026471], AMC[0.00047446], AUDIO[1], BNB[0.00081719], BTC[0], CHZ[1], DOGE[0.00003045], ETH[0], GME[.00271582], GMEPRE[0], RSR[2], SUSHI[0.00000723], TOMO[1], TRX[0.00349712], UBXT[7], UNI[9.20400371], USD[0.76], XRP[0] | | |
| 00493903 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.097739], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.14], XAR-PERP[0], XRP[.19876], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00493904 | | USD[10.00] | | |
| 00493906 | | USD[10.00] | | |
| 00493909 | | CAD[0.00], CRO[605.81361400], DENT[0.43250446], DOGE[0.00177468], GALA[0.04551262], NPXS[0], PUNDIX[0], SHIB[27.30307715], USD[0.00] | Yes | |
| 00493910 | | AURY[.00000001], CRV-PERP[0], ETH-PERP[0], SOL[0], USD[0.00], WAVES-PERP[0] | | |
| 00493911 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], USD[0.11] | | |
| 00493913 | | USD[10.00] | | |
| 00493914 | | USD[10.00] | | |
| 00493916 | | USD[10.00] | | |
| 00493917 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], FTT[0.00419084], LINK[0], UNI[0], USD[-0.01] | | |
| 00493918 | | USD[0.00] | | |
| 00493920 | | USD[10.00] | | |
| 00493921 | | USD[0.00], USDT[9.96603108] | | |
| 00493922 | | RUNE[2.19161141], USD[0.00] | | |
| 00493923 | | USD[0.00] | Yes | |
| 00493924 | | USD[10.00] | | |
| 00493925 | | USD[10.00] | | |
| 00493927 | | DOGE[.03659394], GBP[0.00], KIN[74009.94327083], USD[0.00] | | |
| 00493928 | | USD[0.00] | | |
| 00493930 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00007683], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00006990], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00493931 | | USD[10.00] | | |
| 00493933 | | MAPS[.7724], USDT[0.00000172] | | |
| 00493934 | | USD[10.00] | | |
| 00493935 | | USD[10.00] | | |
| 00493936 | | ATLAS[209.80525308], KIN[1], MANA[10.65032024], RSR[1] | Yes | |
| 00493937 | | ADA-PERP[0], AURY[.1534549.5], BICO[98], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00493938 | | USD[10.00] | | |
| 00493940 | | AKRO[1], ATLAS[.04482892], BAO[3], DOGE[184.11713307], FTM[442.53011744], HNT[0.00022304], KIN[5], OMG[0], RSR[1], SHIB[4.82417124], TRX[1], UBXT[0], USD[0.01] | Yes | |
| 00493943 | | USD[10.00] | | |
| 00493944 | | BAO[64905.475], TRX[.000001], USD[0.36] | | |
| 00493946 | | USD[10.00] | | |
| 00493947 | | USD[10.00] | | |
| 00493948 | | USD[10.00] | | |
| 00493949 | | USD[10.00] | | |
| 00493951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.08336952], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00493952 | | USD[10.00] | | |
| 00493954 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], ETH[0.00011315], ETHW[0.00011315], FTM-PERP[0], LUNC-PERP[0], RUNE[.078473], USD[0.01], USDT[173.06291600], XTZ-PERP[0] | | |
| 00493955 | | USD[10.00], USDT[0] | | |
| 00493956 | | USD[10.00] | | |
| 00493957 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00493958 | | USD[0.00] | | |
| 00493959 | | USD[10.00] | | |
| 00493961 | | EUR[0.00], MATIC[.00007679], REN[.00895087], USD[0.00] | Yes | |
| 00493964 | | POLIS[.18925616], SHIB[2.96042629], USD[0.00] | Yes | |
| 00493965 | | USDT[0.00002919] | | |
| 00493966 | | USD[10.00] | | |
| 00493968 | | FTT[.01384], USDT[0] | | |
| 00493969 | | USD[10.00] | | |
| 00493970 | | USD[10.00] | | |
| 00493971 | | 1INCH[0], AAVE[0], AGLD[0], ATLAS[0], ATOMBULL[0], AVAX[0], BTC[0], CQT[0], DFL[0], DYDX[0], ETH[0], ETHBULL[0], FTM[0], FTT[0], IMX[0], JOE[.00000001], LINA[0], LINK[0], LINKBULL[0], LTC[0], MATIC[0], MATICBULL[0], MER[0], RUNE[0], SLRS[0], SOL[0], SRM[0], SUSHI[0], SUSHIBULL[0], USD[0.00] | | |
| 00493972 | | TONCOIN[5.89302669], USD[0.00] | Yes | |
| 00493973 | | USD[0.00] | | |
| 00493974 | | USD[10.00] | | |
| 00493976 | | USD[10.00] | | |
| 00493978 | | USD[49.23] | | |
| 00493979 | | USD[10.92] | Yes | |
| 00493980 | | USD[10.00] | | |
| 00493981 | | USD[10.00] | | |
| 00493982 | | USD[0.68] | | |
| 00493985 | | CHZ[1], DOGE[21.53514133], KIN[1], MATIC[1.06753646], TRX[1], USD[0.00] | Yes | |
| 00493989 | | USD[10.00] | | |
| 00493992 | | USD[0.88] | | |
| 00493993 | | BTC[0], MATIC[1.25274496], USD[0.00] | | |
| 00493994 | | BNB[0], BTC[0.00002758], FTT[.02118269], USD[0.01], USDT[0] | | |
| 00493996 | | DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00493998 | | BNB[5.00300849], DOGE[59343.25722], DOT[219.9316], ETH[7.90706153], ETHW[7.90706153], LINK[241.78862587], RSR[499.81], SHIB[111426033], SOL[12.4148802], UNI[186.27685823], USD[441.17], USDT[.024222] | | |
| 00493999 | | USD[10.00] | | |
| 00494000 | | USD[10.00] | | |
| 00494001 | | BTC[.00002762], FTT[0.10586331], USD[0.00], USDT[1267.72972429] | | |
| 00494003 | | USD[11.08] | Yes | |
| 00494004 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], SHIB[57223.264], SLV-20210326[0], TRX[.000005], USD[60.06], USDT[0.00000003] | | |
| 00494005 | | USD[10.00] | | |
| 00494006 | | USD[10.00] | | |
| 00494007 | | AAVE[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000098], EGLD-PERP[0], ETH[0], FTT[0], TRX[0], USD[2.39], USDT[0.00495046], XRP[0], XRP-PERP[0] | | |
| 00494008 | | GBP[0.30], RSR[1], SHIB[468027.66124542], USD[0.00] | Yes | |
| 00494009 | Contingent | ATOM[0], BTC[0], DOT[.00006505], DYDX[.00001915], ETH[0], FTT[0], GBP[0.00], IMX[.00017105], LUNA2[0.31391417], LUNA2_LOCKED[0.73018922], LUNC[1.00906281], MATIC[173.72375285], RSR[1.99093719], SAND[0], USD[0.00], USDT[0] | Yes | |
| 00494012 | | USD[10.00] | | |
| 00494013 | Contingent | ALT-PERP[0], ASD-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH[0], EUR[3015.00], FIDA-PERP[0], FLOW-PERP[0], FTT[1020.40610503], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], MID-PERP[0], RAY-PERP[0], SRM[1.19605348], SRM_LOCKED[467.60635537], SXP-PERP[0], USD[155373.73], USDT[0.00000001] | | |
| 00494014 | | AKRO[1], BTC[0], ETH[0], NFT (302927398588362858/FTX EU - we are here! #44580)[1], NFT (428664360918259675/FTX EU - we are here! #44452)[1], NFT (479436138947775350/FTX EU - we are here! #44534)[1], UBXT[11], USD[0.00], USDT[0.62723218] | | |
| 00494015 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BTC[.00000025], BTC-PERP[0], BULL[0], CONV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HEDGE[0], HNT[0], JASMY-PERP[0], JPY[0.01], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], ROSE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000024], TRX-PERP[0], USDl-0.03], USDT[0.11006365], XRPBULL[0], XRPHEDGE[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00494016 | | USD[10.00] | | |
| 00494017 | | BTC[.00020566], USD[0.00] | | |
| 00494018 | | USD[10.00] | | |
| 00494019 | | AKRO[4], AMPL[0], AVAX[.00000882], BAND[.00000013], BAO[22], BNB[.0000006], CAD[0.00], CHF[0.00], CLV[.00008966], DENT[6], DOGE[.00519433], KIN[18], KNC[.00006119], MATIC[1.00001826], NEXO[.00002898], UBXT[119], USD[0.00], USDT[0] | Yes | |
| 00494020 | | TRX[163.3928459], USD[0.00] | | |
| 00494021 | | USD[10.00] | | |
| 00494023 | | ETH[.0049772], ETHW[.0049772], USD[0.00] | | |
| 00494025 | | CONV[7.594], COPE[.5784], DOGE[55], MAPS[.4752], ORBS[8.758], USD[2.62], USDT[.0026358] | | |
| 00494026 | | USD[10.00] | | |
| 00494028 | | CEL[.0254], FTT[0.00096914], USD[0.00], USDT[0] | | |
| 00494029 | | USD[10.00] | | |
| 00494030 | | USD[10.00] | | |
| 00494031 | | ALPHA[.00000001], BTC[0], CEL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0], USD[0.02], USDT[0.72186127] | | USD[0.02], USDT[.717956] |
| 00494032 | | DOGE[18.4305889], USD[0.00] | | |
| 00494033 | | USD[10.00] | | |

Consolidated Schedule 1.57 Non-priority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494034 | | USD[10.00] | | |
| 00494035 | | AAVE-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.41954413], FTT-PERP[0], KSM-PERP[0], MAPS[0], OXY[0], POLIS[430.13032118], POLIS-PERP[0], RAY[0], SOL-PERP[0], SPELL[10204.03335491], SPELL-PERP[0], SXP[0], USD[216.67], USDT[0.00000001] | | |
| 00494037 | | AUDIO[.00028523], BAO[1], MATH[.00112131], REEF[.00396806], SHIB[63648.10415035], UBXT[.00907056], USD[0.00], XRP[.00001451] | Yes | |
| 00494038 | | EUR[0.00], GRT[.00002708], UBXT[5], USD[0.00] | | |
| 00494042 | | USD[10.00] | | |
| 00494043 | | USD[25.00] | | |
| 00494044 | | USD[10.00] | | |
| 00494045 | | FTT[.296564] | | |
| 00494047 | | USD[10.00] | | |
| 00494050 | | USD[10.00] | | |
| 00494051 | | ATLAS[0], ETH[0], FTT[0.07305310], SPELL-PERP[0], USD[0.43], USDT[0.00000001] | | |
| 00494052 | | USD[10.00] | | |
| 00494053 | Contingent | APT-PERP[0], ATOM-PERP[0], ETH-PERP[0], ETHW[.000917], EUR[0.00], FLOW-PERP[0], FTT[0.00019909], LUNA2-PERP[0], LUNC-PERP[0], SRM[.00007329], SRM_LOCKED[01814451], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00494054 | | USD[10.00] | | |
| 00494056 | | CUSDT[0], DOGE[0], ETH[0], KIN[1], USD[0.00], XRP[0] | | |
| 00494057 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], RAY-PERP[0], ROOK[0.00000001], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00494058 | | BAO[1], KIN[1], SOL[.53225671], USD[0.00] | Yes | |
| 00494059 | | USD[10.00] | | |
| 00494060 | | DOGE[0], USD[0.00] | | |
| 00494062 | | BAO[1], DENT[1], KIN[1], USD[0.00] | | |
| 00494063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HXRO[.21278374], LINA[2511.43358257], LINA-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00002918], XLM-PERP[0] | | |
| 00494064 | | USD[10.00] | | |
| 00494065 | | USD[10.00] | | |
| 00494067 | | BNB[0], USD[0.00] | | |
| 00494068 | | ETH[0], TRX[1], USD[0.00], USDT[0] | | |
| 00494070 | | BAO[0], DOGE[0.01476392], ETH[.00000001], KIN[1], SHIB[23.33835584], TRX[0], USD[0.00] | Yes | |
| 00494072 | | USDT[.11954816] | | |
| 00494074 | | USD[10.00] | | |
| 00494075 | | BAO[1], CEL[0], CRO[0], FTM[0], LINK[0], RSR[0], SOL[0], STMX[.00052705], SUSHI[.00000442], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00494077 | | USD[10.00] | | |
| 00494080 | | ADABULL[0.01732205], BTC[0.59750108], BULL[0.00000691], DEFIBULL[0.00000412], DOGE[0.24374322], DOGEBEAR[6648.35], ETH[0.49897620], ETHBULL[0.00001459], ETHW[0.00007101], FTT[2.04279653], LTC[.00458574], USD[-66.83], USDT[11.47059757] | | USDT[11.158779] |
| 00494081 | | USD[10.00] | | |
| 00494082 | | USD[0.00] | | |
| 00494083 | | AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], OKB-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.02573428] | | |
| 00494085 | | USD[10.00] | | |
| 00494086 | | EUR[0.00], USD[0.00] | | |
| 00494087 | Contingent | ETH[0], LUNA2[0.00546464], LUNA2_LOCKED[0.01275083], MNGO[9.798], POLIS[.1], POLIS-PERP[0], USD[0.00], USDT[0], USTC[.773547] | | |
| 00494088 | | USD[10.00] | | |
| 00494089 | | USD[10.00] | | |
| 00494090 | | 1INCH[.00004194], BAO[4], CRO[60.80645665], DENT[1], ENJ[13.25303873], KIN[5], SXP[.00000917], UBXT[2], USD[0.05] | Yes | |
| 00494091 | | USD[10.00] | | |
| 00494092 | | USD[10.00] | | |
| 00494094 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.099], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], RSR-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.011, USDT[0.20973690], XRP-PERP[0], YFI-PERP[0] | | |
| 00494095 | | USD[10.00] | | |
| 00494096 | | USD[10.00] | | |
| 00494097 | | BAO[1], KIN[1], TRX[158.90768251], USD[0.00] | Yes | |
| 00494098 | Contingent | 1INCH-PERP[0], AAVE[3.15945964], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001173], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[0.01582697], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.06526591], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00293978], LUNA2_LOCKED[0.00685948], LUNC[0.00597222], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG[0], PROM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00993954], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000828], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00494099 | | DOGE[4], RUNE[0], USD[0.00] | | |
| 00494100 | | BABA-20210924[0], BB-20210326[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GBTC-20210326[0], GBTC-20210625[0], GDX-20210326[0], GDX-20210625[0], GDX-20210924[0], GDXJ-20210326[0], GLD-20210326[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], ICP-PERP[0], MRNA-20210924[0], MSTR-20210625[0], MSTR-20210924[0], MSTR-20211123[0], NOK[.0115745], NOK-20210326[0], NOK-20210924[0], SLV-20210326[0], SLV-20210625[0], SLV-20210924[0], SLV-20211231[0], SOL-PERP[0], TRX[.000007], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], USD[0.27], USDT[0.0000002], USO-20210326[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494101 | | USD[0.00] | | |
| 00494103 | | USD[0.00] | | |
| 00494104 | | USD[10.00] | | |
| 00494105 | | USD[0.00] | | |
| 00494107 | | BAO[2], ETH[.00000085], ETHW[.00000085], SOL[0], TRX[1], USD[0.00], USDT[0.00001878] | Yes | |
| 00494108 | | USD[10.00] | | |
| 00494109 | | AAVE-PERP[0], BTC[0.00033519], BTC-PERP[0], ETH[0.05235129], ETH-PERP[0], EUR[0.00], FTT[0.33918272], FTT-PERP[0], LTC[0.00961546], LTC-PERP[0], PRIV-PERP[0], SOL[1.79639816], SXP[3.69884100], TRX[0.00000912], TSLA[.00000002], TSLAPRE[0], USD[360.76], USDT[0.00750292] | | |
| 00494112 | | USD[10.00] | | |
| 00494114 | Contingent, Disputed | ALPHA[.00003815], USD[0.00] | | |
| 00494117 | | FTT[0.33017470], POLIS[0], USD[0.00] | | |
| 00494118 | | AAVE-PERP[0], ALPHA[333.93654], BULL[0], CHZ[1029.8043], FTT[0.30594620], LINK[30.588752], RAY[17.99658], USD[3.34], USDT[0.00000001] | | |
| 00494120 | | USD[10.33] | Yes | |
| 00494121 | | USD[10.88] | Yes | |
| 00494122 | | MEDIA[.4299183], NFT [289879256398668359/FTX EU - we are here! #154923][1], NFT [533073870004694215/FTX EU - we are here! #154834][1], USD[0.38] | | |
| 00494123 | Contingent | BTC[0.00000144], EUR[275.10], LUNA2[0.91875389], LUNA2_LOCKED[2.14375908], LUNC[200060.59431127], USD[0.00], USDT[0.00005763], WAVES[0] | | |
| 00494124 | | USD[10.00] | | |
| 00494125 | | USD[10.00] | | |
| 00494126 | | AMPL[0], BRZ[.3876], BTC[0], FTT[0.08620262], USD[0.03], USDT[1.52248282] | | |
| 00494129 | | USD[10.00] | | |
| 00494130 | | USD[10.00] | | |
| 00494134 | | USD[10.00] | | |
| 00494135 | | BAO[1], USD[0.00] | | |
| 00494137 | | USD[10.00] | | |
| 00494138 | | USD[10.00] | | |
| 00494139 | | USD[10.00] | | |
| 00494140 | | USD[10.00] | | |
| 00494142 | | DOGE[1], USD[0.00] | | |
| 00494143 | Contingent | APE[.2948436], AVAX[.0989], BCH[.0016686], BTC[0.07568251], CEL[.45606], ETH[0.02356723], ETHW[-0.14962003], FTM[.960424], FTT[3.76003953], FXS[.099515], KNC[.37381], LINK[0.09838980], LOGAN202[10], LTC[0], LUNA2[0.01813582], LUNA2_LOCKED[0.04231693], LUNC[.04305868], MATIC[19.94926000], NEAR[.097], RAY[88.59424992], RUNE[.0944904], SAND[38], SNY[3.264], SOL[14.85816073], SRM[83.62454835], SRM_LOCKED[2.07848805], SUSHI[1.470869], TRX[0.00000228], USD[-307.16], USDT[0], USTC[2.567186], XPLA[9.9903], YFI[.0009988] | | TRX[.000002] |
| 00494144 | | ALGO-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[22.32], USDT[0.00000001] | | |
| 00494145 | | EUR[0.00], GRT[9.08370724], USD[0.00] | | |
| 00494146 | | USD[10.00] | | |
| 00494149 | | BTC[.00021094], USD[0.00] | | |
| 00494150 | | EUR[0.00], USD[0.00] | Yes | |
| 00494154 | | ADA-PERP[0], ATLAS[11419.83413], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0975509], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MNGO-PERP[0], REEF-PERP[0], SAND[127], SLP-PERP[0], SOL-PERP[0], SUSHI[.49088], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.20], USDT[0.00576101], XEM-PERP[0] | | |
| 00494155 | | USD[10.00] | | |
| 00494156 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000074], ETH-PERP[0], ETHW[0.00000074], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08556491], LUNA2_LOCKED[0.19965146], LUNC[18631.9397605], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.63], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00494157 | | USD[10.00] | | |
| 00494158 | | ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[3.16005020], RSR-PERP[0], RUNE[.01735801], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000010], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00494159 | | KNC[2.59466112], USD[0.00], USDT[0.00000001] | | |
| 00494160 | | USD[10.00] | | |
| 00494163 | | CHZ[0] | | |
| 00494164 | | USD[10.00] | | |
| 00494166 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-80.89], USDT[121.33], WAVES-PERP[0] | | |
| 00494168 | | USD[10.00] | | |
| 00494169 | | USD[10.00] | | |
| 00494170 | | USD[10.00] | | |
| 00494171 | | USD[10.00] | | |
| 00494173 | | USD[10.00] | | |
| 00494174 | | DOGE[.57807003], USD[0.34] | | |
| 00494176 | | USD[0.00] | | |
| 00494178 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.00004136], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00257871], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00494180 | | USD[0.90] | Yes | |
| 00494182 | | USD[10.00] | | |
| 00494185 | | AAVE[0], AKRO[2], ATLAS[0], AXS[0], BAND[0], BAO[5], BAT[0], BCH[0], BNB[0], BTC[0], CHZ[0.00156532], CRO[0.00905772], DENT[0], DOGE[0], ETH[0.00000001], FTM[0], GALA[0], GHS[0.00], KIN[4], KNC[0], LINK[0], LRC[0], LTC[0], MANA[0], MATIC[0], NOK[0], REEF[0], REN[0], RSR[1], SAND[0], SHIB[0], SOL[0], TRX[1], UBXT[0], USD[0.00], USDT[0], XRP[0.00140802] | Yes | |
| 00494190 | | USD[10.00] | | |
| 00494194 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00407659], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[10], CRV-PERP[0], DOGE-PERP[11], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0.00999999], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[1], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[1], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[1], TRX-PERP[0], USD[1462.13], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00494195 | | USD[10.00] | | |
| 00494197 | | USD[2.29] | | |
| 00494198 | | AKRO[0], BAO[0], BCH[0], BTC[0], CHZ[0], EUR[0.00], HNT[0], KIN[0], LINK[0], LTC[0], MATIC[0], MKR[0], RUNE[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 00494199 | | AKRO[1], BAO[4], BTC[0.00000016], DENT[1], GBP[54.92], KIN[3], RSR[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 00494200 | | USD[10.00] | | |
| 00494201 | | NFT (352110206309395533/FTX EU - we are here! #256807)[1], NFT (357597127739871900/FTX EU - we are here! #256853)[1], NFT (542083892144938544/FTX EU - we are here! #256838)[1] | | |
| 00494202 | | BADGER[4.68973261], BAO[1], EUR[0.00], FTT[7.61729775], KIN[1], OXY[449.05289322], RAY[78.68447494], USD[0.00], USDT[0.00000001] | Yes | |
| 00494204 | | USD[10.00] | | |
| 00494206 | | USD[10.00] | | |
| 00494208 | | ETH[.00261815], ETHW[.00261815], USD[0.00] | | |
| 00494209 | | AAVE-20210326[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00003408], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0.00000002], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG[18000], STG-PERP[1262], UNI-PERP[0], USD[11943.54], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00494210 | Contingent, Disputed | BF_POINT[300], CEL[0], CHF[0.00], DOGE[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00494213 | | AKRO[.00001057], BAO[3], CHZ[.000038], DENT[.87709259], DOGE[.00002102], KIN[483.67341657], MATIC[.00000611], RSR[1], SHIB[510991.22256313], UBXT[1], USD[0.70], USDT[0.00002407] | | |
| 00494215 | | ETH[.0268121], ETHW[.0268121] | | |
| 00494217 | | DYDX[4.23134301], EUR[0.07], USD[0.00] | | |
| 00494218 | | 1INCH[.00000916], BAO[9], CBSE[0], CHZ[.0003467], COIN[0], COPE[0], DENT[2], DODO[16.32316937], FRONT[1.00453066], GRT[.00017222], HXRO[1], KIN[7], RSR[1], SHIB[0], USD[0.00], USDT[0.04292573] | Yes | |
| 00494221 | | USD[10.81] | Yes | |
| 00494222 | | USD[10.00] | | |
| 00494225 | Contingent | AAPL[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], FTT[0], FTT-PERP[0], LUNA2[.02395062], LUNA2_LOCKED[0.05588480], ONT-PERP[0], USD[0.00], USDT[0] | | |
| 00494226 | | USD[10.00] | | |
| 00494227 | | USD[10.00] | | |
| 00494228 | | USD[10.00] | | |
| 00494230 | | USD[0.00] | | |
| 00494231 | | USD[10.00] | | |
| 00494233 | | USD[10.00] | | |
| 00494234 | | USD[10.00] | | |
| 00494235 | | FTT[0.09052557], RAY[.095661], USD[2.54], USDT[0] | | |
| 00494236 | | USD[10.00] | | |
| 00494237 | Contingent, Disputed | AKRO[1], BAO[11], DENT[2], KIN[15], NFT (306777250946667993/FTX EU - we are here! #86888)[1], NFT (378625826226546406/FTX EU - we are here! #86066)[1], NFT (440019599131122271/FTX EU - we are here! #85747)[1], UBXT[1], USD[0.00], USDT[0.00005376] | | |
| 00494238 | | USD[10.00] | | |
| 00494239 | | USD[10.00] | | |
| 00494240 | | USD[10.00] | | |
| 00494242 | Contingent, Disputed | USD[0.27] | | |
| 00494243 | | USD[10.00] | | |
| 00494244 | | USD[10.00] | | |
| 00494245 | | USD[10.00] | | |
| 00494247 | | SOL[0], USD[0.00], USDT[0.00000964] | | |
| 00494248 | | HT-PERP[0], USD[0.00] | | |
| 00494249 | | USD[10.00] | | |
| 00494251 | | USD[10.00] | | |
| 00494252 | | DOGE[0], TRX[65.05545216], USD[0.00] | | |
| 00494254 | | AKRO[6], ALGO[52.88039251], ATLAS[3122.74815958], AVAX[.8770274], BAO[49], BNB[0], BNT[.00010645], BTC[0.25778324], CQT[236.52770526], CRO[0], DENT[9], DYDX[.00027557], ETH[2.03480943], FTT[0], GBP[0.55], KIN[74], LINK[113.34425170], NEAR[5.27379586], RNDR[90.47928651], RSR[1], RUNE[0], SOL[2.80363046], TRX[8], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00494255 | | AAPL[.00000145], BABA[.00000073], TSLA[.00000048], USD[25.00] | | |
| 00494257 | | ATLAS[4849.79497628], AUD[0.00], ENJ[71.99050646], ETH[.07000000], ETHW[.07000000], FTT[26], IMX[72.63765884], MBS[891], STEP[362.27453234], SUSHI[0], USD[0.26] | | |
| 00494259 | | AURY[.78245], BTC[.14751724], ETH[.00000001], ETHBULL[0], FTT[0], MATICBULL[24650.31555], POLIS[.007023], ROOK[0], SOL[0], STEP[.064775], SUSHI[.46091075], USD[0.00], USDT[0] | | |
| 00494260 | | AKRO[1], BAO[108.11710044], BTC[.04623779], DENT[1], DOGE[1.85912388], ETH[.09773951], ETHW[.09773951], EUR[0.03], MANA[714.53026243], MATIC[.00147834], RSR[1], UBXT[2.984], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494261 | | AKRO[0], ALPHA[0], AMPL[0], BADGER[0], BAO[0], BNB[0], CREAM[0], DOGE[0], ENJ[0], ETH[0], FTT[.0890655], LUA[0], SHIB[0], SUN[.00000803], SUN_OLD[0], SXP[0], USD[0.00], USDT[0] | | |
| 00494263 | | AVAX-PERP[0], EUR[0.01], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00494264 | | USD[10.00] | | |
| 00494265 | | USD[10.00] | | |
| 00494266 | | ATLAS[.03399579], BAO[3], BNB[0], BTC[.03401864], DENT[2], ETH[1.11448220], ETHW[.00000999], KIN[6], LINK[18.38447344], UBXT[2], USD[0.00], XRP[8885.37793020] | Yes | |
| 00494267 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06283541], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0210516[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[.005998], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-1230[0], ETH-20210924[0], ETHBULL[.00003278], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC.004026[], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[0.00127856], LUNA2-PERP[0], LUNC[.003404], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14.79], USDT[0.00100000], USDT-PERP[0], USTC[0.07756338], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00240157], XLM-PERP[0], YFI-PERP[0], ZECBULL[.9968], ZEC-PERP[0] | | |
| 00494268 | Contingent, Disputed | USD[10.00] | | |
| 00494269 | | USD[10.00] | | |
| 00494271 | | DOGE[0], MXN[0.00], SHIB[0], USD[0.00], XRP[1] | Yes | |
| 00494272 | | BRZ[12], CUSDT[14.99964], DOGE[2.99964], ETH[.5476], ETHW[.5476], USDT[46.92246243] | | |
| 00494274 | | USD[10.00] | | |
| 00494276 | | TRX[1.000777], USD[69.45], USDT[0.00000001] | | |
| 00494277 | | BNB[0.00141342], CAD[0.00], USD[0.00], USDT[0] | | |
| 00494279 | | 1INCH[0.82669052], BTC[0], ETH[0], ETH-PERP[0], FTT[284.397345], SOL[146.07649495], USD[390.76] | | 1INCH[.774565], USD[370.30] |
| 00494281 | | USD[10.89] | Yes | |
| 00494282 | | USD[10.00] | | |
| 00494283 | | USD[10.00] | | |
| 00494284 | | USD[0.00] | | |
| 00494285 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COPE[.00149819], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00494286 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[9.2096], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09962], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.61], USDT[2.12284394], XMR-PERP[0] | | |
| 00494287 | | USD[10.88] | Yes | |
| 00494288 | | USD[0.00] | Yes | |
| 00494289 | | USD[10.00] | | |
| 00494290 | | BNB[0.00567294], BTC[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB[200050.16356107], TRYB[0], USD[0.00], XRP-PERP[0] | | |
| 00494293 | | TRX[234.28758756], USD[0.00] | Yes | |
| 00494296 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.12857246], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[.07375879], FTT-PERP[0], HBAR-PERP[0], HXRO[.9149698], LUNA2[0.04574140], LUNA2_LOCKED[0.10672993], LUNC[9960.28649971], ONE-PERP[0], POLIS-PERP[0], RAY[10.998119], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000008], USD[166.18], USDT[357.52366725] | | |
| 00494297 | | USD[10.00] | | |
| 00494298 | | USD[10.00] | | |
| 00494299 | | USD[10.00] | | |
| 00494300 | | COPE[400.90515366], FTM[.0385362], FTT[0.01254052], NFT (393645215202622933/FTX EU - we are here! #187981)[1], NFT (484156751617207053/FTX EU - we are here! #187949)[1], NFT (500636940013459609/FTX EU - we are here! #187879)[1], USD[0.01], USDT[1] | | |
| 00494301 | | DOGE[149], EUR[0.00], USD[0.04], USDT[0] | | |
| 00494302 | | TONCOIN[.04], USD[0.00] | | |
| 00494303 | | USD[10.00] | | |
| 00494304 | Contingent, Disputed | ADABEAR[0], ADABULL[0], BAT[0], BSVBULL[0], BULL[0], COMPBEAR[0], DAI[0], DOGE[0], DOGEBEAR[0], DOGEBEAR2021[0], ENJ[0], ETCHEDGE[0], FRONT[0], FTM[0], FTT[0], HEDGE[0], JST[0], LINKBEAR[0], LUA[0], MATIC[0], MATICBULL[0], MKRBEAR[0], MKRBULL[0], PAXG[0], SUSHI[0], SUSHIBEAR[0], TOMOBULL[0], USD[0.04], USDT[0] | | |
| 00494306 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.10551169], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.37], USDT[0.00213189], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00494307 | | USD[10.00] | | |
| 00494308 | | USD[10.00] | | |
| 00494309 | | 1INCH-PERP[0], ALGO[.3474], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[-0.00716745], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.40793691] | | |
| 00494310 | | USD[10.00] | | |
| 00494311 | | BCH[0], BNB[0], BTC[0], ETH[0], ETHW[58.19981806], FTT[25.99541600], LTC[0], USD[20197.49], USDT[0] | | |
| 00494313 | | USD[10.00] | | |
| 00494315 | | AKRO[13.07986489], DOGE[129.49314378], USD[0.00] | | |
| 00494316 | | USD[10.00] | | |
| 00494319 | | AKRO[5], BAO[64], BNB[0.00015414], BTT[0], DENT[421181.26381278], DOGE[0.00077496], ETH[.00000001], FRONT[1], GBP[0.00], KIN[47656.72091827], RSR[1], SHIB[0], TRX[7], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 00494320 | | BTC[0], ETH[0], FTT[0.30816188], THETABULL[.0], USD[0.63] | | |
| 00494321 | | BAO[5], BCH[0], CEL[0], KIN[4], LUNC[0], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494323 | | USD[10.00] | | |
| 00494325 | | USD[0.00] | Yes | |
| 00494326 | | AKRO[2], ATLAS[1155.48870439], BAO[4], EUR[0.00], KIN[4], USD[0.00] | Yes | |
| 00494327 | | USD[10.00] | | |
| 00494328 | | USD[10.00] | | |
| 00494329 | | USD[10.00] | | |
| 00494331 | | LUA[.04], USD[0.00], USDT[0] | | |
| 00494332 | | USD[10.00] | | |
| 00494334 | | USD[88.24], USDT[17.77191937] | | |
| 00494340 | | CRV[55.995926], FTT[6.15189985], NFT (540324245855186435/FTX Crypto Cup 2022 Key #18983)[1], USD[0.00], USDT[0.00948399] | Yes | |
| 00494341 | | BEAR[196669.128], HOLY[.82341], USD[0.00], USDT[0] | | |
| 00494342 | | USD[10.00] | | |
| 00494343 | | USD[10.00] | | |
| 00494344 | | BTC-PERP[0], ETH[0.00024367], ETH-PERP[0], ETHW[0.00024367], USD[0.28] | | |
| 00494345 | | GALFAN[1.1862901], USD[0.00] | | |
| 00494346 | | USD[10.00] | | |
| 00494348 | | USD[10.00] | | |
| 00494349 | | USD[10.00] | | |
| 00494350 | | USD[10.00] | | |
| 00494351 | | DOGE[19.79588149], USD[0.00] | | |
| 00494352 | | USD[10.00] | | |
| 00494353 | | USD[10.00] | | |
| 00494354 | | USD[10.00] | | |
| 00494355 | | DOGE[169.90263419], EUR[229.70], TRX[1], UBXT[1], USD[10.00] | | |
| 00494358 | | USD[10.00] | | |
| 00494359 | | USD[0.46] | | |
| 00494360 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00591700], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], JOE[134], MNGO-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00494361 | | BNB[.1826516], DOGE[345.49780795], EUR[0.00], USD[0.00] | | |
| 00494363 | | DOGE[150.63374806], USD[0.00] | | |
| 00494365 | | USD[10.00] | | |
| 00494366 | | USD[0.00] | | |
| 00494368 | | USD[10.00] | | |
| 00494369 | | GRT[4.82045397], USD[0.00] | | |
| 00494371 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[8.78626406], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.03451449], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.49022742], ETH-PERP[0], ETHW[0.49022742], FTM[0], FTM-PERP[0], FTT[22], FTT-PERP[0], GBP[0.67], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0188002], SRM_LOCKED[.0714701], SRM-PERP[0], USDt-13.28], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00494372 | | USD[10.00] | | |
| 00494373 | | USD[10.00] | | |
| 00494376 | | 1INCH[0], BNB[0], CHZ[0], DOGE[0], LTC[0], SRM[0], SXP[0], USD[0.00] | | |
| 00494376 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], CHF[0.00], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], ORBS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.48], USDT[0], XRP-PERP[0] | | |
| 00494378 | | USD[10.00] | | |
| 00494380 | | BNB-PERP[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.36632774] | | |
| 00494383 | | USD[10.00] | | |
| 00494385 | | USD[10.00] | | |
| 00494388 | | BULL[0], DOGEBEAR[0], ETH[.00000001], ETHBULL[0], SXPBEAR[59.98], USD[136.05] | | |
| 00494389 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNBBEAR[834415], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.03700000], ETH-PERP[0], ETHW[0.03700000], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.65401291], LUNA2_LOCKED[1.52603014], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICHEDGE[.0651885], MATIC-PERP[0], MER-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[1.64], SOL-PERP[0], SRM-PERP[0], TRX[.000005], TRX-PERP[0], USD[24.68], USDT[137.57476496], USTC-PERP[0], YFI-PERP[0] | | |
| 00494390 | | BTC[0.01174283], MATIC[689.862], USD[98.83] | | |
| 00494394 | | USD[10.00] | | |
| 00494395 | | USD[10.00] | | |
| 00494398 | | USDT[0] | | |
| 00494399 | | USD[10.00] | | |
| 00494400 | | USD[10.00] | | |
| 00494403 | | USD[0.16] | | |
| 00494404 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494406 | | USD[10.00] | | |
| 00494407 | | USD[10.00] | | |
| 00494409 | | USD[10.00] | | |
| 00494410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[1.79741289], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-357.75], USDT[0], XRP[1790.81769998], XRP-PERP[0], YFI-PERP[0] | | |
| 00494411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00193696], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.49996508], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.93839195], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.50322795], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.9942382], TRX-PERP[0], UNI-PERP[0], USD[-430.40], USDT[16.74357376], VET-PERP[0], XLM-PERP[0], XRP[18.99685721], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00494412 | | USD[10.00] | | |
| 00494415 | | USD[10.00] | | |
| 00494416 | | ROOK[0.0099639], USDT[5.05319000] | | |
| 00494417 | | USD[10.00] | | |
| 00494418 | | BAO[2], BCH[0], BNB[0], CAD[104.41], CRO[0], ETH[0.00001340], ETHW[0.00001340], KIN[1], LINK[24.46170242], MATIC[198.65887518], SHIB[5.97797413], SLP[1252.66675899], UBXT[1], USD[0.00] | Yes | |
| 00494422 | | BTC[.00016833], PUNDIX[.001], USD[0.00] | | |
| 00494423 | | USD[0.00], USDT[0] | | |
| 00494426 | | USD[0.00] | | |
| 00494428 | | USD[10.00] | | |
| 00494429 | | BNB[.01046923], BTC[0.00015520], USD[0.02] | | |
| 00494431 | | USD[10.36] | Yes | |
| 00494432 | | BTC[0], ETH[0], FTT[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00494433 | Contingent | ADABULL[0], AUDIO[.00000001], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CBSE[0], ETH[0.00000001], ETHBULL[0], FTT[25.05512148], LTCBULL[0], MATIC[0], PAXG[0], RUNE[0], SNX[.00000001], SOL[290.70672524], SRM[18.72516198], SRM_LOCKED[187.87349606], STMX[.00000001], TRX[4500], UNI[0], USD[4.88], USDT[0], VETBULL[0] | | |
| 00494435 | | USD[10.00] | | |
| 00494437 | | USD[4.31], XRP[.9674] | | |
| 00494438 | | USD[10.00] | | |
| 00494439 | | AAVE[.01037832], KIN[1], MATIC[6.62525207], USD[0.00] | Yes | |
| 00494440 | | ETH[.00027], ETH-PERP[-0.129], MKR-PERP[0], UNI-PERP[0], USD[276.97] | | |
| 00494441 | | DOGE[.35512603], USD[0.00] | | |
| 00494442 | | ETH[.00410176], ETHW[.00410176], USD[0.00], USDT[0] | | |
| 00494443 | | USD[10.00] | | |
| 00494445 | Contingent | BOBA[317.5], FTT[.006125], LUNA2[4.63750558], LUNA2_LOCKED[10.82084637], LUNC[1009826.6049608], PTU[225], RUNE[159.1184], USD[0.00] | | |
| 00494446 | | USD[10.00] | | |
| 00494448 | | USD[10.00] | | |
| 00494449 | | USD[10.00] | | |
| 00494450 | | ATLAS[0], BNB[0], CHZ[0], DOGE[0], KIN[0], MATIC[0], TRX[0], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 00494452 | | USD[10.00] | | |
| 00494454 | Contingent | AVAX[.09903], BTC[0.00009140], CEL[.0302], FIDA[29.41586501], FIDA_LOCKED[23281373], FTT[25.0403939], LTC[0], OKB[0.04572771], PAXG[1.01343525], RAY[.58988195], SOL[19.21117035], SRM[9.30576953], SRM_LOCKED[24134249], UBXT[1099.2685], USD[0.01], USDT[1598.28178568] | | |
| 00494455 | Contingent | ALT-PERP[0], APE[0.01717040], BTC[0.00007152], COIN[0], DOGE[.988831], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[13809162.93821400], ETH[20.53065223], FTM-PERP[0], FTT[0], IMX[.01458], LUNA2[114.5160873], LUNA2_LOCKED[267.2042037], LUNC[7864198.573982], SAND[.913841], USD[-3589.28], USDT[0], USTC[11098], XRPBULL[0], YFI[0] | | |
| 00494456 | | USD[10.00] | | |
| 00494457 | | USD[10.00] | | |
| 00494460 | | USD[10.00] | | |
| 00494461 | | AKRO[.00033823], ALICE[0], ASD[.00033774], CHZ[.00020466], DMG[.00032554], DOGE[.00030181], EUR[0.00], FTM[.00003825], HMT[0], KIN[.16259438], KNC[.00000474], LRC[40.09547976], MATIC[.00004167], RSR[.00019498], SHIB[3.54408223], SRM[.0000014], TRX[.00019404], USD[0.00], XRP[.00000938] | Yes | |
| 00494462 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00009466], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00037], ETH-PERP[0], ETHW[.00037], FTT[0.00964855], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (54552602795343971/TPDC Originals #1)[1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000013], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00494463 | | USD[10.00] | | |
| 00494464 | | USD[10.99] | Yes | |
| 00494466 | | USD[10.00] | | |
| 00494468 | | USD[10.00] | | |
| 00494469 | | USD[10.00] | | |
| 00494473 | | USD[0.00] | | |
| 00494474 | | AUD[0.00], BTC-PERP[0], DEFI-PERP[0], FTT[1.51762664], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[511.14], XRP-PERP[0] | | |
| 00494476 | | KIN[22], SOL[.00000001], USD[0.06] | | |
| 00494478 | | USD[10.00] | | |
| 00494479 | | USD[10.00] | | |
| 00494480 | | KIN[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494484 | | DOGE[165.32799803], USD[0.00] | Yes | |
| 00494485 | Contingent | 1INCH[0], BRZ[0], BTC[0], DENT[2999.957975], DOGE[11.29431963], EDEN[248.2], ETH[0], FIDA[.72607961], FIDA_LOCKED[1.67591541], FTM[.001095], FTT[25.15446704], LUA[453.8031387], LUNC-PERP[0], NFT (297707406513385673/FTX AU - we are here! #56608)[1], NFT (419469916697318718/FTX EU - we are here! #212074)[1], NFT (454122197109005631/FTX EU - we are here! #212028)[1], NFT (513645361533725898/FTX EU - we are here! #212054)[1], SAND[125.00061], SOL[.00000001], SRM[10.77176765], SRM_LOCKED[364.64587532], STMX[1798.9915], SXP[0], TRU[246.00123], USD[5.28], USDT[0.00000002] | | DOGE[11.085869] |
| 00494486 | | USD[10.00] | | |
| 00494487 | | BTC[.0000077], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.00504496], FTT-PERP[0], LTC-PERP[0], MAPS[.07533], NFT (363646756471226910/Security Allert)[1], SOL[0], TRX[.000402], UBXT[.306455], USD[0.26], USDT[0] | | |
| 00494488 | | UNI[.42307253], USD[0.00] | | |
| 00494489 | | FTT[.34611891], USD[0.00] | Yes | |
| 00494491 | | USD[10.00] | | |
| 00494492 | | USD[10.00] | | |
| 00494493 | | BTC[.00025985], ETH[.01118647], ETHW[.01104957], KIN[2.40624237], USD[0.00] | Yes | |
| 00494494 | | AKRO[2], ALPHA[1.01692682], BAO[4], BTC[.00000022], ETH[.00000486], ETHW[.00000486], KIN[1], RSR[309.99299256], TRX[.000001], UBXT[2], USD[0.00], USDT[0.00137307] | Yes | |
| 00494495 | | USD[10.00] | | |
| 00494496 | | ASD[21.65799065], USD[0.00] | | |
| 00494497 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00073973], ETHBULL[0], ETH-PERP[0], ETHW[0.00073973], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00494498 | | USD[10.00] | | |
| 00494500 | | EUR[0.00], SHIB-PERP[0], SOL[0], USD[35.38], USDT[0] | | |
| 00494501 | | USD[10.00] | | |
| 00494502 | | USD[10.00] | | |
| 00494503 | | BAO[8331.01753989], EUR[0.00], USD[0.00] | | |
| 00494505 | | TRX[1], USD[0.00] | Yes | |
| 00494506 | | AKRO[0], AMPL[0], BAO[7], BF_POINT[100], BTC[0], CHZ[0], DOGE[1], FTM[0], GBP[0.00], KIN[3], LTC[0], SHIB[120336.95352517], TRX[0], USD[0.00] | | |
| 00494508 | | USD[10.00] | | |
| 00494510 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[10], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[4.29], XMR-PERP[0], YFII-PERP[0] | | |
| 00494512 | | SHIB[202.62154696], TULIP-PERP[0], USD[9.73], USDT[0] | | |
| 00494513 | | USD[10.00] | | |
| 00494514 | | ADA-PERP[0], ATLAS[1000], ATLAS-PERP[0], BADGER-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINA[8.9094], LINK[.00582804], MNGO[240], OXY[207.86168], POLIS[10], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000004], USD[0.00], USDT[332.67421355] | | |
| 00494515 | | MATIC[0], TRX[.000003], USD[0.08], USDT[-0.00551212] | | |
| 00494516 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.00598506], ETH-PERP[0], ETHW[0.00598506], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00494518 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA[.007569], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00009647], ETH-PERP[0], ETHW[0.00009646], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.00045978], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00494519 | | USD[10.00] | | |
| 00494521 | | USD[10.00] | | |
| 00494522 | | AXS[0], BTC[0], EOSBULL[0], ETH[0.00000016], ETHW[0.00386982], FTT[0.00386982], LOOKS[.47848], USD[0.00], USDT[0] | | |
| 00494524 | | USD[10.00] | | |
| 00494525 | | KIN[54782.51342171], USD[0.00] | | |
| 00494526 | | USD[10.00] | | |
| 00494528 | Contingent, Disputed | BAO[1], USD[0.00] | Yes | |
| 00494529 | | ATLAS[30138.3166], DOGE[5], ETH[.0005452], ETHW[.0005452], PERP[.92191], USD[0.81] | | |
| 00494530 | | USD[10.00] | | |
| 00494531 | | USD[10.00] | | |
| 00494533 | | USD[10.00] | | |
| 00494534 | | USD[10.00] | | |
| 00494535 | | USD[10.00] | | |
| 00494536 | | BNB[0], DOGE[1], EUR[0.00], LINK[.36952349], TRX[1], USD[0.00] | | |
| 00494537 | | USD[10.00] | | |
| 00494538 | | USD[10.00] | | |
| 00494539 | | USD[10.00] | | |
| 00494540 | | USD[10.00] | | |
| 00494542 | | USD[10.00] | | |
| 00494543 | | USD[10.00] | | |
| 00494544 | | ADABULL[207.3846], ALGOBULL[185840000], BNBBULL[3.829265], BULL[10.71174580], DEFIBULL[1672.1891114], ETHBULL[100.25238873], LINKBULL[141558.21509], MATICBULL[133988.8], TRXBULL[7764], USD[0.02], USDT[0.07938446], VETBULL[232356.60781], XRPBULL[18198104.965] | | |
| 00494545 | | USD[10.00] | | |
| 00494547 | | DOGE[0], SLV[0], USD[1.00] | | |
| 00494548 | | USD[10.00] | | |
| 00494549 | | DOGE[0], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494551 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0210[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01054584], LUNA2_LOCKED[0.02460697], LUNC2296.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000024], TRX-PERP[0], USD[0.01], USDT[53.90535521], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00494557 | | USD[0.00], WAVES[.95777349] | Yes | |
| 00494558 | | DOGE[28.06753967], EUR[0.00], USD[0.00] | Yes | |
| 00494559 | | USD[10.00] | | |
| 00494560 | | USD[10.00] | | |
| 00494563 | | USD[10.00] | | |
| 00494564 | | FTT[174.50632385], HXRO[.16299155], LOOKS[274], SOL[0.00486350], USD[0.00], USDT[2.86411164] | | |
| 00494565 | | BTC-MOVE-WK-0114[0], USD[0.01], USDT[0.58000001] | | |
| 00494568 | | USD[10.00] | | |
| 00494570 | | ALT-PERP[0], FTT[0.00360931], USD[0.00], USDT[0] | | |
| 00494571 | | ALCX[.00000001], STETH[0.00007251], USD[0.00], USDT[0] | | |
| 00494572 | | USD[10.00] | | |
| 00494574 | Contingent | 1INCH[.00108429], AKRO[23], ALCX[.00000456], ATOM[1], AUDIO[.00061928], AXS[.00003249], BAO[42], BAT[1.00230134], BTC[.00000012], CHZ[.00874439], DENT[2.9453058], DOGE[.0149396], DYDX[.00011766], EUR[2453.60], FIDA[2.0536643], FRONT[1], FTT[.00027245], GRT[1.00347944], HNT[.00006714], HOLY[1.04358062], HXRO[1], KIN[2831492.96684754], LINK[.00002961], LRC[.00421989], LUNA2[7.66599805], LUNA2_LOCKED[17.25342293], LUNC[1302036.90426044], MANA[.00079429], MATIC[1.03242807], RAY[.00008538], RSR[9], RUNE[.00080809], SAND[.00048449], SHIB[53.12894798], SRM[.00033523], STORJ[.00062365], SXP[3.25437125], TOMO[4.30688834], TRU[2], TRX[18.99065323], UBXT[11], USD[0.29], VGX[.00024671], XRP[.00104259], YFII[.00000004] | Yes | |
| 00494577 | | RAY-PERP[0], SOL[.00471276], USD[0.00], USDT[2.76204212] | | |
| 00494578 | | DOGE[16.29555761], USD[0.00] | | |
| 00494581 | | BNB[0], CRO-PERP[0], DOGE-PERP[0], FTT[0.08664062], OMG-PERP[0], USD[0.56], VET-PERP[0] | | |
| 00494582 | | BNB-PERP[0], BTC[0.00534064], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.05296475], ETH-PERP[0], ETHW[0.05296475], FTT[.06675], FTT-PERP[0], SHIB-PERP[0], SOL[3.3493635], TRX-PERP[0], USD[10.70], VET-PERP[0] | | |
| 00494583 | | BTC[.00000088], USD[0.98] | | |
| 00494584 | | USD[10.00] | | |
| 00494585 | | USD[10.00] | | |
| 00494586 | | USD[0.00] | | |
| 00494587 | | FTM[22.42227575], USD[0.00] | | |
| 00494588 | | USD[10.00] | | |
| 00494589 | | USD[10.00] | | |
| 00494591 | | LINA[0], USD[0.00], USDT[0] | | |
| 00494592 | | ADA-PERP[0], ATOM-PERP[0], FTT[6.999612], TRX[.500006], USD[1613.42], USDT[249.00666597] | | |
| 00494593 | | BTC[.00016914], USD[0.00] | | |
| 00494594 | | EUR[50.00], USDT[0] | | |
| 00494595 | | USD[10.00] | | |
| 00494596 | | USD[10.77] | Yes | |
| 00494598 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00820400], BNB-PERP[0], BTC[0.00001844], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001753], LUNC-PERP[0], MATIC[.8472], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[6040], SLP-PERP[0], SOL[0.00556201], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 00494600 | | BAO[1], ETH[.00541122], ETHW[.00534277], USD[0.00] | Yes | |
| 00494602 | | USD[10.00] | | |
| 00494604 | | USD[10.00] | | |
| 00494605 | | AAPL[0], AKRO[11], ALPHA[1.00724989], AUDIO[1.03424698], BAO[42], BCH[0], BNB[0], BTC[0], CAD[0.00], CHZ[3.02608341], CRO[6.65593641], DENT[929.48873972], DOGE[0], ETH[0], KIN[45], KSHIB[5.17237897], MATIC[.00005586], RAY[0], RSR[6], SHIB[29.06989481], SXP[.00002139], TRX[12.13493287], TSLAPRE[0], UBXT[25.00040183], USD[0.00], USDT[0.00000108], XAUT[0.00012689], XRP[0] | Yes | |
| 00494606 | | BAO[1], EUR[0.00], KIN[5.22989107], SHIB[0], USD[0.00] | Yes | |
| 00494607 | | USD[10.00] | | |
| 00494608 | | USD[10.00] | | |
| 00494613 | | AMC[0], BNB[0], DOGE[0], GRT[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00494616 | | USD[10.00] | | |
| 00494617 | | USD[10.00] | | |
| 00494618 | | DOGE[136.34508723], USD[0.00] | | |
| 00494622 | | BAO[1], DENT[1], EUR[0.00], MATIC[.10125579], PUNDIX[.002], TRX[13.57508788], UBXT[1], USD[0.00] | | |
| 00494625 | | ETH[0] | | |
| 00494628 | | USD[0.01], USDT[0] | | |
| 00494629 | Contingent | AAVE[0], ALCX[0], AMZN[.0000011], AMZNPRE[0], ASD[0], ATOM[.059587], ATOM-PERP[0], AXS-PERP[0], BAL[0], BCH[.00067], BTC[0.00000226], COIN[0], COMP[0], CVX-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00079116], ETH-PERP[0], ETHW[0.0086016], FLOW-PERP[0], FTT[0], GBP[0.46], GRT[0], KSM-PERP[0], LINK[0], LINKBULL[0], LTC[0], LUA[0], LUNA2[1.62230923], LUNA2_LOCKED[3.78538822], LUNC[9717.83665], LUNC-PERP[0], MKR[0], NOK[0], PAXG[0], ROOK[0], RUNE[0], SHIB-PERP[0], SNX[0], SOL[0.07335000], TRU-PERP[0], TRX[.000001], UNI[0], USD[69315.71], USD[0.00744658], XRP[.9512], YFI[0] | | |
| 00494631 | | AAPL[0.08269639], AKRO[1], BAO[1], CHZ[1], DOGE[0], KIN[3], MATIC[1.06100529], TRX[2], USD[0.07], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494632 | | BAO[2], EUR[0.00], USD[0.00] | | |
| 00494635 | | AUD[0.00], BNB-PERP[0], BNT-PERP[0], BTC[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], FTT[150.26171303], HT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[0.006378681, USD[1026930.69], USDT[0] | | |
| 00494636 | | USD[0.00] | | |
| 00494637 | | USD[10.00] | | |
| 00494638 | | BTC-PERP[0], USD[761.39] | | |
| 00494639 | | USD[10.00] | | |
| 00494640 | | USD[10.00] | | |
| 00494641 | | USD[10.00] | | |
| 00494642 | | OXY[.7157] | | |
| 00494643 | | USD[0.00] | | |
| 00494644 | | EUR[0.80], KSHIB[188.88768997], USD[0.01] | Yes | |
| 00494646 | | USD[0.00], XRP[19.36105535] | | |
| 00494647 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO[0], BAO-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-0.07], USDT[0.00000001], WAVES-PERP[0], XRP[1.41372489], XRP-PERP[0] | | |
| 00494649 | | AMPL[0], FRONT[.9846], MAPS[.37853942], MTA[4.9965], USDT[0] | | |
| 00494650 | Contingent | ATOM[50.71456], COMP[0], CRO[3050], DEFI-PERP[0], ENJ[2150], ETH-20210625[0], FTT[0], GRT-PERP[0], JST[10], LUNA2[0.38444611], LUNA2_LOCKED[0.89704092], LUNC-PERP[0], MATIC[0], NFT (561579096918691813/NFT)[1], RAY[.177259], RENE500], SOL[.00000001], THETA-PERP[0], TRX[88], USD[6840.17], USDT[0] | | |
| 00494655 | | USD[10.00] | | |
| 00494657 | | USD[10.00] | | |
| 00494659 | | USD[10.00] | | |
| 00494660 | | USD[10.76] | Yes | |
| 00494662 | | USD[10.00] | | |
| 00494663 | | USD[10.00] | | |
| 00494664 | | NFT (350179137440699160/FTX EU - we are here! #143687)[1], NFT (467485585248165827/FTX EU - we are here! #143637)[1], NFT (489420613514125054/FTX EU - we are here! #143444)[1], USD[10.00] | | |
| 00494666 | | USD[10.00] | | |
| 00494668 | | USD[10.00] | | |
| 00494669 | | USD[10.00] | | |
| 00494670 | | USD[10.00] | | |
| 00494671 | | BTC[.00001864], ETH[.00431433], ETHW[.00425957], EUR[0.00], USD[0.00] | Yes | |
| 00494672 | | USD[10.00] | | |
| 00494673 | Contingent | 1INCH[4.914215], AMC[.08404], BAO[165889.61], BTC[0], DOGE[2700.844785], DOGEBULL[1.96615009], GME[.033084], LUNA2[0.04500443], LUNA2_LOCKED[0.10501034], LUNC[9799.81], SHIB[8194547], USD[0.50], XRP[326.863295] | | |
| 00494674 | | USD[10.00] | | |
| 00494675 | | BAL-PERP[0], BULL[0.00000093], KNC-PERP[0], SNX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00494676 | | USD[10.00] | | |
| 00494677 | | USD[10.00] | | |
| 00494678 | | USD[10.70] | Yes | |
| 00494679 | | RUNE[11.00792105] | | |
| 00494680 | | USD[10.00] | | |
| 00494681 | | AKRO[1], GBP[0.00], UBXT[1], USD[0.00], XRP[124.37781601] | | |
| 00494682 | | 1INCH-PERP[0], ALPHA[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.05752699], FTT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.73328522], SRM-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00494683 | | USD[10.00] | | |
| 00494684 | | USD[10.00] | | |
| 00494685 | | FTT[0], USDT[0] | | |
| 00494686 | | USD[10.00] | | |
| 00494689 | | BTC[.00019339], UBXT[1], USD[0.00] | | |
| 00494690 | | USD[0.25] | | |
| 00494692 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[300], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.095231], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00520193], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-67.00], USDT[100.63554436], XTZ-PERP[0], YFI-PERP[0] | | |
| 00494693 | Contingent, Disputed | BAT[1.00111477], KIN[1], UBXT[2], USD[0.00], USDT[0.00000523] | Yes | |
| 00494494 | | ETH[.00263766], ETHW[.00263766], KIN[1], USD[0.00] | | |
| 00494496 | | ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00494697 | | USD[10.00] | | |
| 00494698 | | USD[10.00] | | |
| 00494699 | | USD[0.00] | | |
| 00494700 | | BAO[1], DENT[1], DOGE[613.47140697], FIDA[1.05927196], USD[1.10] | Yes | |
| 00494701 | | ADABULL[0], BULL[0], CHZ-PERP[0], DOGE[.07666205], ETHBEAR[99933.5], ETHBULL[0], FTT[0], GRTBULL[0], LINKBEAR[1099268.5], USD[0.00], USDT[0], VETBEAR[2598.271], XLMBULL[0], XLM-PERP[0], XRPBEAR[99976.25] | | |
| 00494702 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494705 | | USD[0.00] | | |
| 00494707 | | ETH[.00298232], ETHW[.00294125], KIN[2], USD[0.00] | Yes | |
| 00494708 | | USD[10.00] | | |
| 00494709 | | 1INCH[2.48397764], FTT[.15815052], GT[.36079446], KNC[2.2541019], MATIC[5.56648275], USD[0.00] | | |
| 00494710 | | ETH[.00235175], ETHW[.00235175], USD[2.00] | | |
| 00494711 | | USD[10.00] | | |
| 00494714 | | USD[10.00] | | |
| 00494715 | | APE[.00042705], AUD[0.00], FTT[0.66093858], LINK[.00020557], SOL[.26653277], USD[0.00] | Yes | |
| 00494717 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08455209], FTT-PERP[0], KSM-PERP[0], LINK[.0878], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT (299141273759699678/Raydium Alpha Tester Invitation)[1], NFT (302178884099380651/Junkmail#1384)[1], NFT (316442746312504187/Raydium Alpha Tester Invitation)[1], NFT (334093241157462865/Raydium Alpha Tester Invitation)[1], NFT (362502752472003334/Raydium Alpha Tester Invitation)[1], NFT (478860307806856855/Raydium Alpha Tester Invitation)[1], NFT (504112504936626212/Raydium Alpha Tester Invitation)[1], NFT (523176760035455978/Raydium Alpha Tester Invitation)[1], NFT (558953482319205821/Raydium Alpha Tester Invitation)[1], OKB[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.59432637], SRM_LOCKED[89.20963401], SRM-PERP[0], USD[0.01], USDT[41.94000000] | | |
| 00494718 | | BAO[6543.56048212], USD[0.00] | | |
| 00494720 | Contingent | AMC-20210625[0], BTC-PERP[0], DOGE[.44704435], DOGE-PERP[0], ETH-PERP[0], FRONT[49.965], FTT[4.50150964], GME-20210326[0], GME-20210625[0], SRM[31.00363437], SRM_LOCKED[.79075099], USD[2.49], USDT[0], ZIL-PERP[0] | | |
| 00494721 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[4.1], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.00047819], ETHW[.00047819], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00494725 | | USDT[0] | | |
| 00494726 | | USD[10.00] | | |
| 00494727 | | USD[10.00] | | |
| 00494728 | | USD[10.00] | | |
| 00494730 | | AUD[0.00], DOGE[28.3866245], MATIC[29.61872993], MKR[.00313416], TSLA[.01347402], USD[0.00] | | |
| 00494732 | | USD[10.00] | | |
| 00494733 | | USD[10.00] | | |
| 00494737 | | TRX[1], USD[0.00] | Yes | |
| 00494740 | | USD[10.00] | | |
| 00494742 | Contingent, Disputed | FTT[0], UNI[0] | | |
| 00494744 | | BAO[1], DENT[1], DOGE[.06924846], EUR[0.00], KIN[1], SOL[.00038023], USD[0.00] | Yes | |
| 00494745 | | AUDIO[.00000031], GBP[0.00], USD[0.00] | Yes | |
| 00494748 | | USD[10.00] | | |
| 00494749 | | USD[0.00] | | |
| 00494750 | | USD[10.00] | | |
| 00494751 | | USD[10.00] | | |
| 00494753 | | BTC-PERP[0], HBAR-PERP[0], TRX[.000001], USD[0.18], USDT[0] | | |
| 00494754 | | BNB[0.00000028], GBP[0.00], SHIB[419222.52908942], USD[0.00], XRP[0] | Yes | |
| 00494755 | | USD[11.05] | Yes | |
| 00494757 | | USD[10.00] | | |
| 00494758 | | USD[10.00] | | |
| 00494759 | | ATOM-20210625[0], BCH-20210625[0], BCH-PERP[0], BTC[0], DOGE[.00871706], DOGE-20210625[0], EOS-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[0], USD[0.00], ZRX-PERP[0] | | |
| 00494760 | | GT[.84917662], USD[0.00] | | |
| 00494761 | | APE[.0958], USD[0.00], USDT[0.00002828] | | |
| 00494762 | | BAND-PERP[0], BAO[132960.7441], BAO-PERP[0], BNB[0.00682474], BNB-PERP[0], BTC[0.00514858], BTC-PERP[0], BTTPRE-PERP[0], CHZ[29.994357], CHZ-PERP[0], DENT-PERP[0], ETH[0.32570745], ETH-PERP[0], ETHW[0.32570745], FTM[6.02585418], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX[.9998157], RAY-PERP[0], REEF[239.955768], REN[1.00201091], SHIB-PERP[0], SNX[6.19235874], SOL[0.47065260], SOL-PERP[0], STMX[59.988942], STMX-PERP[0], TOMO[0.06682455], TRX[24.86565171], TRX-PERP[0], USD[2.90], USDT[0.00904845], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00494763 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ILV-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[-2347.411, USDT[2671.68815163], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00494764 | | USD[10.00] | | |
| 00494765 | | BTC[.00001652], FTT[62.08258] | | |
| 00494767 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[.00000001], AMPL[0], ASD[0], ATLAS[61117.63426669], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BADGER[0], BAND[0], BAO[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.01602840], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], COMP[0], CREAM[0], CRV-PERP[0], DEFIBULL[0], DODO[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0.21190903], ETHBULL[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[300.00000001], FTT-PERP[0], GRT[2363.14016017], GRTBULL[0], HGET[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[712.62637031], KSM-PERP[0], LINK[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00065146], LUNA2_LOCKED[0.00152007], LUNC[0.00951375], LUNC-PERP[0], MATH[0], MATIC[0.00000001], MATICBULL[0], MKR[0], OMG[0], OMG-PERP[0], PEOPLE[0], POLIS[586.59116573], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[447.70402696], SRM_LOCKED[8.3003433], SRM-PERP[0], STETH[0], STMX-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETABULL[0], THETA-PERP[0], UNII[0.00000011], UNI-PERP[0], USD[0.00], VET-PERP[0], WBTC[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00494769 | | USD[10.00] | | |
| 00494770 | | USD[10.00] | | |
| 00494771 | | USD[10.00] | | |
| 00494774 | | AKRO[1], APE[0], RSR[1], SHIB[0], USD[0.00], USDT[0.00000130] | Yes | |
| 00494775 | | BAO[2], DENT[1], GRT[0], KIN[1], PUNDIX[.001], SOL[0], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 00494776 | | USD[10.87] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494777 | | USD[10.00] | | |
| 00494779 | | ADA-PERP[0], ATOM-PERP[0], AURY[.97986], AVAX-PERP[0], BTC[.00001682], BTC-PERP[0], ETH[0.00081000], ETH-PERP[0], ETHW[0.00081000], FTT[0.08253108], LUNC-PERP[0], RAY[.981], TULIP[.047351], USD[0.00], USDT[0] | | |
| 00494780 | | USD[11.05] | Yes | |
| 00494781 | | DOGE[1.99995966], UBXT[1], USD[0.00], USDT[0] | | |
| 00494783 | | BTC[.00004289], DOGE[40.26963578], USD[4.05] | | |
| 00494785 | | USD[0.00] | Yes | |
| 00494787 | | USD[10.00] | | |
| 00494788 | | FTT[0.00026143], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 00494789 | | AKRO[2], ALPHA[.00000916], AMPL[0], BAO[1], KIN[3], NFT (292398614941570489/The Hill by FTX #28802)[1], NFT (304368501118687046/FTX EU - we are here! #195492)[1], NFT (518961441611928726/FTX EU - we are here! #195534)[1], NFT (530668374199187120/FTX EU - we are here! #195427)[1], TRX[1], UBXT[1], USD[0.43], USDT[0.48537119] | Yes | |
| 00494791 | | USD[10.00] | | |
| 00494792 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.00048868], ETH-PERP[0], ETHW[.00048868], FTM-PERP[0], LINK-PERP[0], ONE-PERP[0], POLIS[0], RSR-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[0.00480006] | | |
| 00494793 | | USD[1.45], USDT[.004325] | | |
| 00494794 | Contingent, Disputed | DOGE[0], KIN[1.00000001], SHIB[0], TRY[0.00], USD[0.00] | | |
| 00494796 | | DOGE-PERP[0], LINK-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00494797 | | USD[10.00] | | |
| 00494798 | | DOGEBEAR[78944208], USD[0.17] | | |
| 00494800 | | SKL[153.19596659], UBXT[1], USD[0.00] | | |
| 00494801 | | AKRO[1], UBXT[1], USD[0.00] | Yes | |
| 00494802 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.07], XLM-PERP[0] | | |
| 00494803 | | USD[0.00] | | |
| 00494806 | | USD[10.00] | | |
| 00494807 | | USD[10.00] | | |
| 00494808 | | USD[10.00] | | |
| 00494810 | | USD[10.00] | | |
| 00494811 | | AMPL[0], DOGE[1], USD[0.00], USDT[0] | | |
| 00494812 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[.050058], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00494813 | | ETH-PERP[0], FTT-PERP[0], USD[0.44], USDT[0.00000001] | | |
| 00494814 | | USD[10.00] | | |
| 00494816 | | USD[10.00] | | |
| 00494817 | | MAPS[8.66577679], USD[0.00] | | |
| 00494818 | | USD[10.00] | | |
| 00494819 | | USD[10.00] | | |
| 00494820 | | USD[10.00] | | |
| 00494823 | | USD[10.00] | | |
| 00494825 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[80.56801913], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[6.32643504], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.05344463], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[2.76630261], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[155.84015889], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], ROOK[0], ROOK-PERP[0], RSR[32693.41579632], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[84.62876491], SRM[224.2472756], SRM_LOCKED[6.33119646], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UBXT[13424.86008879], UBXT_LOCKED[68.6144786], USD[3774.36], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[3578.61] |
| 00494826 | | USD[10.00] | | |
| 00494827 | | USD[10.00] | | |
| 00494830 | | USD[10.00] | | |
| 00494831 | | SOL[.8958803], USD[0.00] | | |
| 00494834 | | USD[10.00] | | |
| 00494835 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], IMX[0.09482000], LOOKS-PERP[0], LUNA2[0.80887162], LUNA2_LOCKED[1.88736713], NEAR-PERP[0], ONE-PERP[0], USD[12360.74], USDT[0] | | |
| 00494837 | | 1INCH[0], ALGO[20.11759538], ATLAS[366.60678396], CEL[0], FTM[20.77074800], KIN[1], MTA[0], SHIB[0], SOL[0], SPELL[0], UNI[0], USD[0.00] | Yes | |
| 00494838 | | AAVE[.00000148], AKRO[5], BAO[13.15907261], BNB[.00000626], CAD[0.07], CRO[48.45761819], DENT[3], DOGE[154.17192368], DOT[.00494024], ETH[.0000042], ETHW[.0000042], FTT[.00387043], KIN[132.21816067], LINK[.00003246], LTC[.00006483], RSR[1], SHIB[695.26481681], SOL[.81021159], TRX[8], UBXT[8], USD[0.29], XRP[174.51492628] | Yes | |
| 00494839 | | ALPHA[29.979], ATLAS[269.34199796], BTC[.00000024], BTC-PERP[0], KIN-PERP[0], USD[0.91], USDT[0], XRP[.55135339] | | |
| 00494840 | | USD[0.00], USDT[9.96005678] | | |
| 00494841 | | USD[10.00] | | |
| 00494846 | | USD[10.00] | | |
| 00494847 | | AKRO[1], ATOM[.73794782], BAO[1], DOGE[0.00022532], GBP[0.00], SHIB[0], USD[0.00] | Yes | |
| 00494848 | | USD[10.00] | | |
| 00494849 | | USD[10.00] | | |
| 00494850 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], FTT[0], NEO-PERP[0], SHIT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00494851 | | USD[10.86] | Yes | |
| 00494852 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494855 | | AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[1.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00494856 | | USD[10.00] | | |
| 00494857 | | USD[10.00] | | |
| 00494858 | | DOGE[1.8751], DOGE-PERP[0], GME[.0023], USD[2633.01] | | |
| 00494860 | | USD[0.00] | | |
| 00494861 | | USD[0.00] | | |
| 00494864 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00494865 | | USD[10.00] | | |
| 00494866 | | ETH[0], USD[0.00] | | |
| 00494869 | | USD[10.00] | | |
| 00494870 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], COPE[0], ENJ-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00] | | |
| 00494871 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00494874 | Contingent | ADA-PERP[0], BNB[.199962], CHZ[9.9886], DENT[95.402], DOGE[.123815], DOGE-PERP[0], EMB[9.981], ENJ[.9962], EOS-PERP[0], ETH[.0009905], ETHW[.0009905], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[9906.9], LINA-PERP[0], LUNA2[0.56936818], LUNA2_LOCKED[1.32852575], LUNC[123981.12], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR[9.8138], RSR-PERP[0], SNX-PERP[0], SXP[.076364], SXP-PERP[0], TRX[.000003], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00494875 | | USD[10.00] | | |
| 00494876 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01392390], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.85], USDT[0.76214970], XRP-PERP[0], YFI-PERP[0] | | |
| 00494877 | | BAO[1], CHZ[1], DENT[1], EUR[0.00], MATIC[69.17371283], RSR[1], USD[0.00], XRP[7.09229928] | | |
| 00494879 | | 1INCH-20210326[0], 1INCH-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], PERP-PERP[0], SRM-PERP[0], SRM-PERP[0], TRU-PERP[0], TRYB[0], USD[14.58], XRP[0.00000001], XRP-20210326[0], XRP-PERP[0] | | |
| 00494880 | | BTC[0], DOGE[10], ETH[0.00041647], ETHW[0.00041647], USDT[4.82099435] | | |
| 00494882 | | USD[10.00] | | |
| 00494884 | | DOGE-PERP[0], ETH[.00000001], USD[0.86] | | |
| 00494885 | | USD[10.00] | | |
| 00494886 | | BADGER-PERP[0], BAND-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00494887 | | USD[10.00] | | |
| 00494889 | | USD[10.00] | | |
| 00494890 | | USD[10.00] | | |
| 00494891 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 00494892 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[28.70001164], LUNA2[0.00424857], LUNA2_LOCKED[0.00991333], LUNC[893.46243942], MSOL[.00000001], RUNE[0], SOL[.00000001], SPELL[.00000001], TRX[.000034], USD[-0.01], USDT[0.00585978], USTC[0.02058996], WBTC[0] | | |
| 00494893 | | KIN[1], NFT (309222036910613325/FTX EU - we are here! #200496)[1], USD[26.46], USDT[6.19006239] | Yes | |
| 00494895 | | AKRO[1], BAO[4], CRO[374.73690002], KIN[1], USD[0.00] | Yes | |
| 00494896 | | KIN[112601.92294009], USD[0.00] | Yes | |
| 00494897 | | BTC[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00494898 | | USD[0.00] | | |
| 00494899 | | USD[10.00] | | |
| 00494903 | | FTT[109.279] | | |
| 00494904 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], LINK-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[-15.47], USDT[1366.498053] | | |
| 00494905 | | EUR[0.00], USD[0.00], XRP[0] | Yes | |
| 00494906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[5], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.0964113], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.84], USDT[7.78109036], XTZ-PERP[0] | | |
| 00494907 | | COPE[4.998205], DOGE[.98119], USD[0.18], USDT[0] | | |
| 00494908 | | USD[10.00] | | |
| 00494909 | Contingent | BOBA[.03793414], LUNA2[5.39111364], LUNA2_LOCKED[12.57926518], LUNC[17.3668734], USD[1.35] | | |
| 00494913 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05105359], BTC-PERP[.1077], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03524079], ETH-PERP[1.478], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.10978915], LUNA2_LOCKED[4.92284135], LUNC[459411.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.72404921], SOL-PERP[0], UNI-PERP[0], USD[-3295.12], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00494914 | Contingent | BNB[0], BTC[0], CEL[0.11990466], ETH[.00000001], ETHW[4.89013503], EUR[0.00], LUNA2[0.00121665], LUNA2_LOCKED[0.00283887], TRX[.000921], USD[0.00], USDT[0.00510500], USTC[.172224] | | |
| 00494916 | | USD[10.00] | | |
| 00494917 | | BAO[4], BAT[1], DENT[1], DOGE[.00055184], EUR[0.01], KIN[1], MATH[1.00330223], MATIC[1.00330223], SHIB[41230.87076139], TRX[1], UBXT[3], USD[5.02], XRP[1900.80167902] | | |
| 00494918 | | ETH[0], SKL[16.13500949], USD[0.00] | | |
| 00494919 | | USD[10.00] | | |
| 00494920 | | KIN[100796.95033127], REEF[0], UBXT[8], USD[0.00] | Yes | |
| 00494921 | | BTC[0.13206784], FTM[7000.66962], FTT[0.18143541], OMG[.00000001], USD[9.51], USDT[0] | | |
| 00494922 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO[2010.74960686], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.51917453], BTC-MOVE-20210528[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[2418.43200359], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083856], ETH-20210924[0], ETH-PERP[0], ETHW[0.00083856], FTM-PERP[0], FTT[0.02408594], FTT-PERP[0], GRT-PERP[0], HMT[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1629.18499659], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[408.17159593], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDC-14784.33], USDT[11168.24771745], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00494926 | | USD[10.65] | Yes | |
| 00494927 | | USD[0.00] | | |
| 00494928 | Contingent | CEL[0.08136589], LUNA2[0], LUNA2_LOCKED[5.19965765], USD[0.00], USDT[0] | | |
| 00494929 | | USD[10.00] | | |
| 00494930 | | USD[10.00] | | |
| 00494931 | | USD[10.00] | | |
| 00494932 | | USD[10.00] | | |
| 00494933 | | USD[10.00] | | |
| 00494935 | | 1INCH[0], AXS[0.00000289], BTC[0], CHZ[1], DOGE[0], ETH[0], FTT[0.31902521], KIN[2], REEF[0], USD[0.00], YFI[0] | Yes | |
| 00494937 | | CRO[50.43162664], USD[0.00] | | |
| 00494938 | | USD[10.00] | | |
| 00494941 | | AKRO[3], BAO[3], BTC[.01796055], DENT[2], DOGE[9925.84177227], ETH[.6182781], ETHW[.6182781], EUR[0.00], KIN[3], LINK[24.27032331], MATIC[1], RSR[1], SHIB[11383665.54947962], SOL[8.43544466], TRX[1], UBXT[2], USD[249.00] | | |
| 00494942 | | BAO[2], BNB[.0922525], BTC[0], DOGE[.00169445], EUR[0.00], KIN[1], USD[0.00], XRP[62.03188232] | Yes | |
| 00494943 | | BTC[0], ETH[0], LINK[0], NOK[0], SECO[0], TRX[0], UBXT[1], USD[0.04], XRP[0] | | |
| 00494944 | | USD[10.00] | | |
| 00494945 | | AMC[0], AMC-20210326[0], AMC-20210625[0], APHA[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], GMEPRE[0], LTC[0], TLRY[0], USD[0.50], USDT[0] | | |
| 00494947 | | AKRO[8.02181127], BAO[44], BCH[0], BNB[0], BTC[.04899387], CRO[0], DENT[8], DOGE[0], ETH[0], ETHW[0.00009988], KIN[81340.24076618], LINK[.00029335], LTC[.00010191], MANA[0], MATIC[0.00188484], RSR[4], SHIB[0], SOL[0], SUSHI[0.00083181], TRX[1], UBXT[6.01477604], USD[0.00], USDT[0.00225663], XRP[4068.21771432] | Yes | |
| 00494948 | | EUR[0.00], KIN[14558.80592829], PUNDIX[0], USD[0.00] | | |
| 00494949 | | USD[10.00] | | |
| 00494950 | | USD[10.00] | | |
| 00494951 | | USD[10.00] | | |
| 00494952 | | ALGOBULL[8446], GRTBULL[6.8543354], MATICBULL[.004201], SUSHIBULL[3828.951], SXPBULL[826.740918], TOMOBULL[17464.02], TRX[.000003], TRXBULL[27.330462], USD[0.00], USDT[0.54768254] | | |
| 00494955 | | STEP-PERP[0], TRX[.000003], USD[0.02], USDT[0.00000001] | | |
| 00494957 | | USD[10.00] | | |
| 00494960 | | USD[10.00] | | |
| 00494963 | | AMPL[0], BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 00494964 | | USD[10.00] | | |
| 00494965 | | HNT[.43082014], KIN[1], USD[0.00] | Yes | |
| 00494966 | | USD[10.00] | | |
| 00494967 | | USD[10.00] | | |
| 00494968 | | USD[10.00] | | |
| 00494969 | | USD[10.00] | | |
| 00494970 | | FTT[.00002021], KIN[1], USD[0.00] | Yes | |
| 00494971 | | USD[10.00] | | |
| 00494973 | | ETH[.00000001], USD[0.00] | | |
| 00494974 | | USD[11.01] | Yes | |
| 00494975 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.96446495], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04313078], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.69] | | |
| 00494976 | | MAPS[908.32916668], TRX[.00002], USD[0.00], USDT[.60407136] | Yes | |
| 00494977 | | USD[10.00] | | |
| 00494978 | | USD[10.00] | | |
| 00494979 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0.00000689], FTT[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.18888393], LUNA2_LOCKED[6.27406251], NFT (458749279129868620/On the way home)[1], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], SNX[0], SOL[0.00000389], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[1.29], USDT[-0.65323558], WFLOW[0], YFI[0] | | |
| 00494980 | | USD[10.00] | | |
| 00494982 | | USD[10.00] | | |
| 00494983 | | BSVBULL[0], DOGEBULL[6.63941034], DRGNBEAR[0], DRGNBULL[0.09097423], LINKBULL[0.09097423], SXPBULL[2643.70487588], USD[0.00] | | |
| 00494984 | | USD[10.00] | | |
| 00494988 | | DOGE[14.7196502], KIN[1], USD[0.00] | | |
| 00494989 | | USD[10.00] | | |
| 00494990 | | USD[10.00] | | |
| 00494991 | | USD[10.00] | | |
| 00494992 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00494993 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[36.68], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[0.00049867], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[32.15100952], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1495.70], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00494994 | | USD[10.00] | | |
| 00494995 | | BNB-20211231[0], BNB-PERP[0], CELO-PERP[0], CONV-PERP[0], FTT[0], LTC[.00000001], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 00494996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00494997 | | EUR[0.00] | | |
| 00494998 | | USD[10.00] | | |
| 00494999 | | USD[10.00] | | |
| 00495001 | | DOGE[0], ETH[0], KIN[1], LTC[0], SHIB[0], SOL[0], USD[11.05], USDT[0], XRP[0] | Yes | |
| 00495003 | | CEL[0], DOGE[1], UBXT[3], USD[0.00], USDT[0] | | |
| 00495004 | | APT[1.38016764], USD[0.00] | | |
| 00495005 | | AKRO[1], BAO[6], COIN[0], ETH[0], FRONT[1], KIN[2], NFT (427036228943618970/FTX EU - we are here! #61815)[1], NFT (459120585990405501/FTX EU - we are here! #229700)[1], NFT (507092151497719777/FTX EU - we are here! #229691)[1], RSR[1], TOMO[1], TRX[3.000002], UBXT[1], USD[0.00], USDT[0.00000531] | | |
| 00495006 | Contingent | AUD[0.00], BTC[0.00000001], BTC-PERP[0], BULL[0.00003524], CEL-PERP[0], COIN[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[27.69475940], FIDA_LOCKED[63.73132071], FTT[175.26308076], FTT-PERP[0], KIN[0], LEO[0], LEO-PERP[0], LUNA2[0.00591856], LUNA2_LOCKED[0.01380999], LUNC-PERP[0], MAPS[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], OXY[0], RAY[0], RAY-PERP[0], REN[0], ROOK-PERP[0], SHIT-PERP[0], SOL[61.94023470], SOL-PERP[0], SRM[32.07692521], SRM_LOCKED[155.9736122], STEP[.00000001], STEP-PERP[0], USD[438.62], USTC[.837802] | | |
| 00495007 | | USD[10.21] | | |
| 00495009 | | USD[10.00] | | |
| 00495012 | | USD[10.00] | | |
| 00495014 | | DOGE[130.80792073], USD[0.00] | | |
| 00495015 | | USD[10.00] | | |
| 00495016 | | USD[10.00] | | |
| 00495017 | | BAO[2], BNB[.01793556], DOGE[15.88525718], ETH[0], EUR[0.00], USD[0.00] | | |
| 00495018 | | DENT[1], KIN[1], USD[0.00] | | |
| 00495019 | | USD[10.00] | | |
| 00495020 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.0709], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.23], USDT[0] | | |
| 00495021 | | ALT-20210625[0], ALT-PERP[0], BTC[.03189362], DEFI-20210625[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], LTC[8.24875], MID-PERP[0], PRIV-20210326[0], PRIV-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], USD[290.08], USDT[0.00000001] | | |
| 00495023 | | BTC[.00021453], USD[0.00] | Yes | |
| 00495025 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.93], USDT[0], ZEC-PERP[0] | | |
| 00495026 | | USD[-0.09], USDT[4.37264256] | | |
| 00495028 | | USD[10.00] | | |
| 00495030 | | USD[10.00] | | |
| 00495031 | | USD[10.00] | | |
| 00495032 | | USD[10.00] | | |
| 00495033 | | USD[10.00] | | |
| 00495035 | | 1INCH[.00004532], AAVE[.00000878], AGLD[0], AKRO[17], ALCX[.00018594], ALPHA[1], AUDIO[2], BAO[24], BAT[2.00138716], CHZ[2], DENT[20], DOGE[0.00000186], ETH[.0000003], ETHW[63.46870543], FIDA[.00542707], FRONT[2], FTT[101.15079481], GALA[.03087867], GBP[0.00], GRT[2.00278441], HXRO[1], JOE[.01197884], KIN[35], LINA[81522.93885347], LTC[.00002138], MATIC[1.00042927], MEDIA[.00026619], OMG[.00000944], OXY[.04756247], PSG[.00008016], PUNDIX[1335.97145334], RSR[50681.23610398], RUNE[.00078097], SNY[.00000015], SPELL[3.06248646], SXP[1.01769774], TONCOIN[.00140026], TRU[1], TRX[18.27716371], UBXT[321], USD[0.00], USDT[0], WAVES[203.31510852], XRP[.00685607] | Yes | |
| 00495036 | | AMC-20210625[0], MAPS[.9979], NFT (317931221708596507/FTX EU - we are here! #285584)[1], NFT (488616209109093918/FTX EU - we are here! #285587)[1], SXPBULL[.0007753], TRX[.08690279], TRXBULL[.006945], USD[0.00], USDT[0] | | |
| 00495037 | | USD[10.00] | | |
| 00495039 | | USD[10.00] | | |
| 00495040 | | DOGE-PERP[0], ETH-PERP[0], SLV-20210326[0], USD[0.00] | | |
| 00495041 | | AKRO[39.21690122], BAO[4101.97318289], DENT[240.17894651], DMG[380.6873223], EMB[10.53443617], GBP[0.00], KIN[1], MTA[1.69377996], RSR[1], RUNE[.00039938], STMX[45.85010683], TRX[4], UBXT[1], USD[0.00] | | |
| 00495042 | | USD[10.00] | | |
| 00495043 | | BTC-PERP[0], USD[0.00] | | |
| 00495044 | | USD[10.00] | | |
| 00495045 | | USD[10.00] | | |
| 00495046 | | TRX[46.25573738], USD[0.51], USDT[8.97971053] | | |
| 00495049 | | AMPL[0], KIN[.00000001], USD[0.00], USDT[0] | Yes | |
| 00495050 | | AMC[0.84382411], BAO[2], DOGE[150.57056822], USD[5.06] | | |
| 00495051 | Contingent | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNTX[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV[0], SOL[.00000001], SOL-PERP[0], SRM[.32589432], SRM_LOCKED[141.19372292], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495052 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.9998351], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-0312[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.14761842], ETHW-PERP[0], EURT[.98647291], FIDA[0.07315118], FIDA_LOCKED[.88710789], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[278.77507762], FTT-PERP[65.5], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000018], LUNA2-PERP[0], LUNC[.0174844], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00783531], SRM_LOCKED[.2155365], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001555], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UBXT_LOCKED[36.94629841], UNI-PERP[0], UNISWAP-1230[0], USD[-208.63], USDT[31.00000003], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00495054 | | AKRO[1], BAO[16731.92515595], CHZ[1], GBP[0.00], KIN[86301.16845012], SHIB[364166.05972323], USD[0.00] | | |
| 00495055 | | USD[0.00] | | |
| 00495056 | | USD[11.09] | Yes | |
| 00495057 | | USD[10.00] | | |
| 00495058 | | FTT[2.86109528], SOL[.2119196], USD[107.94], USDT[-0.00828942] | | |
| 00495059 | | BADGER[0.31906579], EUR[0.20], USD[0.00] | | |
| 00495060 | | AKRO[1], BAO[4], DENT[0], DOGE[0], EUR[0.00], KIN[2], MATIC[1], RSR[1], TRX[0], UBXT[0], USD[0.00] | | |
| 00495061 | | BADGER[.00133519], BTC[0.00000472], CEL[0.01230000], DEFIBULL[0.05069364], FTT[0.05895672], HXRO[.056365], LINA[7.088], MTA[.9587], USD[0.00] | | |
| 00495064 | | BADGER[1.6289731], BAL[1.49973], SOL[9.9937], USD[48.69], USDT[.0080328] | | |
| 00495066 | | CHZ[1], USD[0.00], XRP[15.82475814] | | |
| 00495068 | | DOGE[130.20443398], USD[0.00] | | |
| 00495069 | | USD[10.00] | | |
| 00495071 | | BTC[0], FTT[0], USD[0.00] | | |
| 00495075 | | USD[10.00] | | |
| 00495076 | | SOL[0], USD[0.00], XRP[0] | | |
| 00495077 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.03], USDT[1436.13829501], XLM-PERP[0], XTZ-PERP[0] | | |
| 00495078 | | USD[11.03] | Yes | |
| 00495079 | | USD[0.29] | | |
| 00495081 | | USD[10.00] | | |
| 00495082 | | USD[10.00] | | |
| 00495083 | | BNB-PERP[0], EGLD-PERP[0], ETH[6.78491045], ETH-PERP[0], RUNE[1.00610642], TRX[.000806], UBXT[1], USD[1.86], USDT[601.39774049] | Yes | |
| 00495084 | | USD[11.07] | Yes | |
| 00495085 | | USD[10.00] | | |
| 00495086 | | USD[10.00] | | |
| 00495089 | | USD[10.00] | | |
| 00495091 | | USD[10.00] | | |
| 00495092 | | USD[10.00] | | |
| 00495094 | | USD[10.00] | | |
| 00495095 | | RUNE[2.49227696], XRP[0] | | |
| 00495096 | | USD[10.00] | | |
| 00495097 | Contingent | AVAX[0.00531295], BALBULL[16628], BTC[0.64131882], BTC-0624[0], BTC-PERP[0], CEL[.05181], ETH-PERP[0], EUR[100.00], FTT[.07163313], LINK-PERP[0], LUNA2[0.76056058], LUNA2_LOCKED[1.77464136], LUNC[6.6], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[220], USD[10475.61], USDT[93.63244797] | | |
| 00495100 | | ETH[.00557866], ETHW[.00557866], USD[0.00] | | |
| 00495102 | | USD[10.00] | | |
| 00495103 | | TRX[1], UBXT[1], USD[0.00] | | |
| 00495105 | | AKRO[8], ALPHA[1.01223856], BAO[113], BAT[8.56015825], CHF[0.00], DENT[3], ETH[.16202825], FTT[2.4260279], KIN[115], RSR[2], TRX[8], UBXT[4], USD[0.00] | Yes | |
| 00495107 | | USD[10.00] | | |
| 00495108 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.14044417], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00271969], SOL-PERP[0], SRM[.00105567], SRM_LOCKED[.00401037], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00495109 | | USD[10.00] | | |
| 00495110 | | FTM[34.75600071], USD[0.00] | | |
| 00495111 | | USD[10.00] | | |
| 00495112 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495113 | | USD[10.00] | | |
| 00495115 | | USD[0.44] | | |
| 00495116 | | ATLAS[125.05587903], BAO[2], DENT[1], GBP[0.00], KIN[1], SOL[0], USD[0.00] | Yes | |
| 00495117 | | USD[10.00] | | |
| 00495118 | | ALGO[384.67416618], ALICE[0], ATLAS[0], AUDIO[0], AXS[15.25236312], BTC[0], CRO[0], CVC[0], DOGE[0], DOT[75.59175462], ETH[0], FTT[0], GALA[0], HNT[0], KIN[0], KSHIB[5175.87921035], LINK[49.20141802], MANA[475.54644867], MATIC[158.56110543], MOB[0], RAY[577.82959529], SAND[850.36528409], SHIB[0], SOL[0], STEP[0], STMX[0], SUSHI[0], TRU[0], USD[0.00], USDT[0.00000007] | | DOT[75.412624] |
| 00495119 | | USD[10.00] | | |
| 00495120 | | USD[10.00] | | |
| 00495122 | Contingent, Disputed | ASD[.55588055], BTC[0.00015890], EUR[0.00], UBXT[0], USD[0.00] | Yes | |
| 00495124 | | USD[10.00] | | |
| 00495125 | | USD[10.00] | | |
| 00495126 | | USD[0.00] | | |
| 00495127 | | BTC-20210326[0], DOGE-PERP[0], ETH[0.28501864], ETHW[0.28501864], USD[0.00], USDT[0] | | |
| 00495128 | | ALCX-PERP[0], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00495129 | | USD[10.00] | | |
| 00495132 | Contingent | ATLAS-PERP[0], BTC[0], FTT[0.01230725], SRM[.57602937], SRM_LOCKED[133.04305272], USD[0.00], USDT[0] | | |
| 00495133 | | USD[10.00] | | |
| 00495135 | | USD[0.00], XRP[8.38612018] | | |
| 00495136 | | BAO[1], BTC[0.00000116], COIN[0], CRV[.06399673], ETH[0.00001953], ETHW[0.00001953], LTC[.00007621], NFT [330238945384341903/FTX EU - we are here! #75617][1], TRX[.000052], USD[0.00], USDT[0] | Yes | |
| 00495137 | | USD[10.00] | | |
| 00495138 | | USD[10.00] | | |
| 00495140 | | BNB[0.00037508], BNB-PERP[0], BTC[0], BTC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00949287] | | |
| 00495141 | | USD[10.00] | | |
| 00495144 | | BTC[0.65167534], DOGE[5], EUR[0.00], USD[11.61] | | |
| 00495146 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE[.0004], APE-PERP[0], ATLAS[5.28], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00067063], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00037593], ETH-PERP[0], ETHW[1.74637592], FTM-PERP[0], FTT[.00122532], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00475452], LUNA2_LOCKED[0.01109389], LUNC[1035.30811504], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.00076469], SOL-PERP[0], SPELL-PERP[0], USD[5817.79], USDT[0], XTZ-PERP[0] | | |
| 00495147 | | USD[10.00] | | |
| 00495148 | | USD[10.00] | | |
| 00495149 | | USD[10.00] | | |
| 00495150 | | USD[10.00] | | |
| 00495151 | | ALEPH[123.70771955], BAO[1], BTC[0.00308681], DENT[1], IMX[19.81511061], KIN[137026.27676117], USD[0.00] | Yes | |
| 00495152 | | USD[10.00] | | |
| 00495153 | | USD[10.22] | | |
| 00495154 | | USD[10.00] | | |
| 00495155 | Contingent | AAVE[0], ADA-PERP[0], ALCX[0], ALGO-20211231[0], ALPHA[0], AVAX[0], AVAX-20210625[0], BADGER-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0000321], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.075322], EDEN-0325[0], ETH-0325[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], LTC-20210625[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[.00000001], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM[.02533816], SRM_LOCKED[4.94256742], SUSHI[0], SUSHI-20210625[0], UNI-20210625[0], USD[0.01], YFI[0], YFI-PERP[0] | | |
| 00495157 | | USD[10.00] | | |
| 00495158 | | USD[10.00] | | |
| 00495160 | | USD[10.00] | | |
| 00495161 | | USD[0.00] | | |
| 00495163 | | BTC[.00003094], EUR[0.00], USD[10.00] | | |
| 00495165 | | USD[10.00] | | |
| 00495167 | | USD[10.00] | | |
| 00495170 | | USD[0.00], USDT[0] | | |
| 00495171 | | USD[9.20] | | |
| 00495172 | | KIN[2], MATIC[13.10619609], USD[0.00] | Yes | |
| 00495173 | | USD[10.00] | | |
| 00495175 | | USD[10.00] | | |
| 00495176 | | ETH[.00578807], ETHW[.00578807], USD[0.00] | | |
| 00495177 | | USD[10.00] | | |
| 00495178 | | EUR[1.00] | | |
| 00495179 | | ADABULL[0.00012263], ALTBULL[0.00218724], BCHBULL[.6534637], BNBBULL[0.00035708], BTC[0], BULL[0], ETHBULL[0.00122815], LINKBULL[0.00791091], LTCBULL[.78661225], MATICBULL[.1358453], SUSHIBULL[120.086837], SXPBULL[111.44459996], THETABULL[0.00132702], USD[0.00], USDT[0], VETBULL[0.00477490] | | |
| 00495182 | Contingent | AKRO[18], ALPHA[5], APE[0], ATLAS[0], AUDIO[0], BADGER[0], BAO[16], BAT[4], BLT[0], BNB[0], CHZ[0], CQT[0], DENT[15], DOGE[1], FIDA[2], FRONT[7], GALA[0], GMT[0], GRT[1], GT[0], HOLY[1], HXRO[1], IMX[0], KIN[20], KSHIB[0], LOOKS[0], LUNA2[0.00658791], LUNA2_LOCKED[0.01537180], LUNC[1434.53265202], MATH[8], MNGO[0], MOB[0], OMG[1], RAY[0], RSR[22], RUNE[2], SAND[0], SHIB[57155660.60240963], SOL[0], SPELL[0], SXP[1], TOMO[3], TONCOIN[0], TRX[21.000005], UBXT[23], USD[0.00], USDT[0.00000028] | | |
| 00495183 | | USD[10.00] | | |
| 00495184 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495185 | | USD[0.00] | | |
| 00495186 | | AKRO[1], ATLAS[0], BTC[0.32835302], DENT[1], EUR[1.17], KIN[2], RSR[1], TONCOIN[96.62200025], USD[0.00], USDT[0.03498945] | Yes | |
| 00495188 | | USD[10.00] | | |
| 00495190 | | USD[0.00] | | |
| 00495192 | Contingent | AGLD[29.5], FTT[968.07102222], RAY-PERP[0], SOL[2495.99656668], SRM[42.53559503], SRM_LOCKED[242.03691014], TRYB-PERP[0], USD[0.58] | | |
| 00495193 | | USD[10.00] | | |
| 00495194 | | USD[10.00] | | |
| 00495198 | | USD[10.00] | | |
| 00495199 | | USD[11.08] | Yes | |
| 00495200 | | USD[10.35] | Yes | |
| 00495201 | | USD[10.00] | | |
| 00495202 | | USD[10.00] | | |
| 00495203 | | USD[10.00] | | |
| 00495204 | | BTC[0.00002656], USD[0.00] | | |
| 00495206 | Contingent | ETH[0], FTM[0], RAY[0], SRM[0.00291963], SRM_LOCKED[0.01269248], USD[0.00], USDT[0] | | |
| 00495208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[.067225], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00495209 | | AKRO[222.12268983], GBP[0.00], UBXT[2], USD[0.00] | | |
| 00495212 | | USD[10.00] | | |
| 00495213 | | BAO[2], EUR[0.00], KIN[1], TONCOIN[16.49169399], USD[0.00] | Yes | |
| 00495214 | | USD[10.00] | | |
| 00495216 | | USD[0.33] | | |
| 00495218 | | AKRO[2], BAO[13], DENT[1], FRONT[1], KIN[18.44025255], LINK[.01463732], MATIC[.00000001], NFT (298792772358289629/FTX Crypto Cup 2022 Key #10918)[1], NFT (342946453185128470/FTX EU - we are here! #40357)[1], NFT (347549622765534809/FTX EU - we are here! #40500)[1], NFT (349833164013323900/FTX EU - we are here! #40144)[1], NFT (496662888815202007/The Hill by FTX #18388)[1], PUNDIX[.001], RSR[3], SHIB[19.55882352], TRX[2.000789], UBXT[2], USD[4.27], USDT[0] | Yes | |
| 00495220 | | USD[10.00] | | |
| 00495221 | | USD[10.00] | | |
| 00495222 | | USD[10.00] | | |
| 00495224 | | ATLAS[1000], MNGO[9.876], SLV[.05897837], TRX[.000001], USD[1.03], USDT[0.00000001] | | |
| 00495225 | | USD[0.00], XRP[8.97498516] | | |
| 00495226 | | USD[10.00] | | |
| 00495227 | | USD[10.00] | | |
| 00495229 | | DOGE[173.86871451], UBXT[1], USD[0.00] | | |
| 00495230 | | RSR[1], USD[0.00], XRP[24.41590648] | Yes | |
| 00495233 | | USD[10.00] | | |
| 00495234 | | USD[10.00] | | |
| 00495235 | | USD[10.00] | | |
| 00495236 | | AURY[6.57522344], BAL[0], CHZ[0], EUR[0.00], FTT[2.00954], GRT[0], JOE[72.45096258], OXY[0], RAY[0], SOL[0.57305368], SRM[0], UBXT[0], USD[0.01], USDT[0.00000033] | | |
| 00495237 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[18996.58], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-MOVE-0405[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[1.7], ETHW[0.00099121], FTT[25.55561590], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01323890], LUNA2_LOCKED[0.03089078], LUNC[2882.8], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9385.47], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00495238 | | BTC[0], DOGE[1], SNX[0], UBXT[4], USD[0.00] | | |
| 00495239 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.22], XLM-PERP[0], XRP-PERP[0] | | |
| 00495240 | | USD[10.00] | | |
| 00495241 | | ALICE-PERP[0], BNB-20210326[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 00495242 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0.09399999], EUR[0.00], FTM-PERP[0], FTT[1.6], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[11.9966], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[56.80], USDT[0.00000002] | | |
| 00495243 | | 1INCH[101.27015095], AKRO[2], BAO[16], BCH[.35582262], BNB[.40304991], BTC[.00515066], CHZ[1], DOGE[359.93267148], ETH[.13132361], ETHW[.13026555], EUR[0.29], KIN[7], LTC[1.92544144], RSR[3], SHIB[1874380.40242704], SUSHI[3.5210784], TRX[4], UBXT[3], USD[0.00], USDT[0], XRP[385.92923361] | Yes | |
| 00495246 | | 1INCH[87.50427765], BAO[1], BTT[1286284.90830974], REEF[1506.71357844], USD[0.00] | Yes | |
| 00495247 | | USD[10.00] | | |
| 00495248 | | SLV[4.796976], USD[1.43] | | |
| 00495249 | | USD[10.00] | | |
| 00495250 | | USD[10.00] | | |
| 00495252 | | USD[0.00] | | |
| 00495254 | | USD[10.00] | | |
| 00495258 | | USD[0.00], USDT[.00507936] | | |
| 00495259 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495260 | | USD[0.00] | | |
| 00495262 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[-0.00054853] | | |
| 00495263 | | USD[10.00] | | |
| 00495264 | | ETH[.00565065], ETHW[.00565065], USD[0.00] | | |
| 00495265 | | BTC[0.00009966], ETH[.00099658], ETHW[.00099658], GOOGL[.0198138], NFLX[.0099981], TSLA[.0298575], USD[261.69], USDT[3.07] | | |
| 00495266 | | USD[10.99] | Yes | |
| 00495267 | | 1INCH[.31463191], BNB[.02441242], BTC[.0000674], ETH[.00115646], ETHW[.00115646], USD[0.00] | | |
| 00495268 | | USD[10.00] | | |
| 00495269 | | USD[0.00] | | |
| 00495270 | | USD[5.00] | | |
| 00495273 | | USD[10.00] | | |
| 00495274 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], OXY[.9811], TRX[.000002], USD[-19.76], USDT[21.72015200] | | |
| 00495276 | | DOGE[2], SLV[0.06073272], USD[0.00] | | |
| 00495277 | | USD[10.00] | | |
| 00495278 | | DOGE[6], SLV[.090577], USD[0.00] | | |
| 00495279 | | USD[10.00] | | |
| 00495283 | | USD[10.00] | | |
| 00495284 | | USD[0.00] | | |
| 00495285 | | ETHW[20.075037], GODS[.045411], USD[0.00], USDT[0] | | |
| 00495286 | Contingent | BTC[0.00336456], BTC-PERP[0], CEL-PERP[0], ETH[.00663868], ETH-PERP[0], ETHW[.00663868], LUNA2[0.77410754], LUNA2_LOCKED[1.80625093], LUNC[168563.5473158], SOL[.009995], TRX-PERP[0], USD[102.02], USDT[0.00046180] | | |
| 00495287 | | ALGOBULL[213476.99683566], ATLAS[1386.80087422], USDT[0] | | |
| 00495288 | | USD[10.00] | | |
| 00495289 | | USD[10.00] | | |
| 00495290 | | USD[10.00] | | |
| 00495292 | | USD[10.00] | | |
| 00495293 | | USD[10.00] | | |
| 00495294 | | USD[10.00] | | |
| 00495296 | | USD[10.00] | | |
| 00495297 | | BAO[8], DENT[1], KIN[8], LINA[56.66655484], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00495299 | | USD[10.00] | | |
| 00495300 | | USD[10.00] | | |
| 00495301 | | USD[10.00] | | |
| 00495302 | | USD[10.00] | | |
| 00495304 | | LUA[.03044146], USD[1.85] | | |
| 00495305 | | BTC[0], CRV[0], FTT[.05], RSR[3.35410644], USD[0.00], USDT[0] | | |
| 00495308 | | AKRO[0], BAND[0], CHZ[0], UBXT[4], USD[0.00], USDT[0] | | |
| 00495309 | Contingent, Disputed | USDT[0] | Yes | |
| 00495310 | | ADA-20210326[0], BAL-20210326[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], DOGE-20210326[0], ETHBULL[0], EXCH-20210326[0], KNC-PERP[0], OMG-20210326[0], OMG-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-20210326[0], USD[1.53] | | |
| 00495312 | | USD[10.00] | | |
| 00495313 | | USD[10.00] | | |
| 00495315 | | USD[10.00] | | |
| 00495319 | | BAND-PERP[0], BNB[.2], BTC[0.20381216], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.74323872], ETHW[0.99996271], EUR[-4464.98], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG[.00000398], SCRT-PERP[0], SUSHI-PERP[0], TRX[.000121], USD[659.53], USDT[656.19003321], VET-PERP[0] | | |
| 00495320 | | USD[10.00] | | |
| 00495321 | | USD[10.00] | | |
| 00495323 | | USD[10.00] | | |
| 00495324 | | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[2.9995], BTC[0.01000000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.02500000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19620853], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USDT[1712.07] | | |
| 00495325 | | USD[10.00] | | |
| 00495326 | | BTC[0], DOGE[0.00000001], DOGEBULL[0.00000001], ETH[0.00000005], ETH-PERP[0], LTC[0.00000001], MATIC[0], OP-PERP[0], TRX[0.00000001], USD[0.99], USDT[0.00000001] | | |
| 00495327 | | ADABEAR[1505655.10929328], ALGOBEAR[217383.21851851], ALGOBULL[468.58612349], ASDBEAR[2748365.36231884], BNB[0], BTC[0], BTC-PERP[0], DOGEBEAR[1255521.90323756], ETH[0], ETHBEAR[41267.8567148], ETH-PERP[0], LINKBEAR[99930], LTC[0], SOL[0.00300342], TOMOBEAR[2441558.44155843], USD[0.00], USDT[0.00000173] | | |
| 00495328 | | USD[10.00] | | |
| 00495329 | | USD[0.00], XRP[1.62088109] | Yes | |
| 00495332 | | USD[10.00] | | |
| 00495333 | | ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[199.867], BTC[0.00009330], BTC-20210924[0], BTC-20210924[0], BULL[0.00002498], CBSE[0], CEL[0], COIN[0.00311446], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0.00060959], DOGE-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETHE-20210625[0], EXCH-20210625[0], EXCH-PERP[0], FTM-PERP[0], FTT[1.34523112], FTT-PERP[0], GBTC-20210625[0], GLXY[2.18072643], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MSTR-20210625[0], OMG-PERP[0], PERP-PERP[0], PFE-20211231[0], SHIB-PERP[0], SOL[0], SPY[0], TSLA[0.00000001], TSLAPRE[0], UNISWAP-PERP[0], USD[0.35], USDT[-2.76524623], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495334 | | COIN[.03645354], DOGE[1], KIN[2], UBXT[2], USD[0.00] | | |
| 00495335 | | USD[10.00] | | |
| 00495336 | | DENT[2], LINK[.00000166], NIO[.00003806], SHIB[7337.22003876], USD[0.00] | | |
| 00495337 | | USD[10.00] | | |
| 00495338 | | USD[10.00] | | |
| 00495339 | | USD[10.00] | | |
| 00495340 | | USD[10.00] | | |
| 00495341 | | USD[10.00] | | |
| 00495342 | | USD[10.00] | | |
| 00495343 | | USD[10.00] | Yes | |
| 00495344 | | DOGE[17361.54942404], ETH[0.38327467], ETHW[0.38327467], SOL[114.06812916], SRM[224.46134886] | | |
| 00495345 | | BAO[2], DENT[1], KIN[1], PUNDIX[.001], RSR[209.05023764], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 00495346 | Contingent | AR-PERP[0], ATLAS[0], AURY[.9132175], BTC[0], CHZ[8.94637678], CRO[0], CRV[.92061], CRV-PERP[0], DOT-PERP[0], DYDX[.081535], ENJ-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0.48651402], FTT-PERP[0], IMX[.02], LINK-PERP[0], LUNA2[0.00464555], LUNA2_LOCKED[0.01083963], LUNC[1011.58], MANA-PERP[0], MATIC[1.756415], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], RAY[0.46209667], REEF[0], RSR[0], RSR-PERP[0], SAND[0.71773425], SHIB[.00000001], SHIB-PERP[0], SOL[228.23947423], SOL-PERP[0], SRM[2.86302414], SRM_LOCKED[14.64215315], SRM-PERP[0], STG[.56499], SUSHI[.40158], SXP[0], USD[10.99], XRP[.02378], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00495347 | | ALPHA[410.726685], FTT[0], SRM[154.896925], USD[61.95], YFI[0] | | |
| 00495348 | | AAVE-PERP[0], ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00181564], USD[1.07], USDT[0] | | |
| 00495350 | | USD[25.00] | | |
| 00495352 | | KIN[1697.38791029], TRX[.000004], USD[0.00], USDT[0] | | |
| 00495353 | | AUD[29246.71], USD[0.00], USDT[0] | | |
| 00495354 | | USD[10.00] | | |
| 00495355 | | DENT[1], KIN[1], MANA[0], USD[0.00] | Yes | |
| 00495356 | | USD[10.00] | | |
| 00495357 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[5.14331013], LUNA2_LOCKED[12.00105697], LUNC[406237.9601196], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000029], USD[0.07], USDT[2500.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 00495358 | | USD[10.00] | | |
| 00495359 | | USD[10.00] | | |
| 00495360 | | USD[10.00] | | |
| 00495361 | | AKRO[2], AUDIO[1], BAO[7], CHZ[1], DENT[2], KIN[6], NFT [494376216969370635/FTX EU - we are here! #216520][1], NFT [510096458987780729/FTX EU - we are here! #224778][1], RSR[1], SOL[0], TRX[.000823], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00495362 | | USD[10.00] | | |
| 00495363 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00495366 | | USD[10.00] | | |
| 00495367 | | AKRO[9], ATOM[.00046017], BAO[20], BAT[1], DENT[4], ENS[.0000005], ETH[.00000001], ETHW[.00092515], FRONT[1], KIN[11], RSR[2], SECO[.00000915], SXP[.00002739], TOMO[1], TRX[7], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 00495370 | | USD[10.00] | | |
| 00495372 | | USD[10.00] | | |
| 00495373 | | USD[0.00] | Yes | |
| 00495375 | | AKRO[1], EDEN[0], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 00495376 | | USD[10.00] | | |
| 00495378 | | AUD[0.00], FTT[.08268454], USD[0.00] | | |
| 00495379 | | BNB[0.00274940], ETH[0.10497608], ETHW[0.10497608], FTT[3.399354], LTC[0.00805663], OXY[.924895], SOL[.00981571], UNI[3.69931809], USD[0.24], USDT[0] | | |
| 00495380 | | USD[10.00] | | |
| 00495381 | | USD[10.00] | | |
| 00495384 | | BAO[1], USD[0.00] | | |
| 00495387 | | USD[10.00] | | |
| 00495389 | | USD[10.00] | | |
| 00495390 | | USD[10.00] | | |
| 00495392 | | BTC-PERP[0], DOGE[5], ETH[.0108461], ETHW[.0108461], USD[6.18], XRPBULL[8190], ZECBULL[0.00396634] | | |
| 00495393 | | AKRO[1], BAO[2], DOGE[1], GBP[0.00], KIN[2283326.58876546], RSR[423.62584498], SHIB[147603214.12320184], USD[0.00] | Yes | |
| 00495394 | | CREAM[.04269858], USD[0.00] | | |
| 00495395 | | BTTPRE-PERP[0], DOGE[1.96166467], ETH[.00228209], ETHW[.00228209], USD[0.65], VET-PERP[123] | | |
| 00495396 | | USD[0.00] | | |
| 00495397 | | KIN[1083.55520289], USD[0.00], USDT[0] | Yes | |
| 00495400 | | BTC[.00042759], NFT [542739166060505757/The Hill by FTX #707][1], USD[1.00] | | |
| 00495401 | | USD[10.00] | | |
| 00495402 | | AKRO[1], DYDX[82.02405679], KIN[1], RSR[1], SYN[316.17160259], USD[0.00] | Yes | |
| 00495403 | | AVAX[0], BNB[0], FTT[25], RAY[4.77926806], REEF[1200], RUNE[3], SHIB[100000], SOL[1.391633], USD[0.00] | | |
| 00495404 | | USD[10.00] | | |
| 00495405 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495406 | | BCH[0], BTC[0], CHF[0.00], GME[.00000002], GMEPRE[0], LINK[0], USD[0.00] | | |
| 00495407 | | USD[0.00], USDT[0] | | |
| 00495408 | | USD[0.00] | | |
| 00495410 | | CHF[0.01], ETH[0.00020268], ETHW[0], KIN[1], SHIB[4.62912064], USD[0.00] | Yes | |
| 00495412 | | USD[10.00] | | |
| 00495416 | | ATLAS[56.98290176], BAO[1], USD[0.00] | Yes | |
| 00495417 | | SOL[3.49], USD[0.12] | | |
| 00495418 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-0624[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000015], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000600], SOL-PERP[0], SPELL-PERP[0], SRM[.00000325], SRM_LOCKED[.00016179], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00495420 | | USD[10.90] | Yes | |
| 00495421 | | USD[10.00] | | |
| 00495422 | | USD[0.00] | | |
| 00495423 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[12], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.12601900], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[36], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[64], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[99.6], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.33200327], ETH-PERP[0], ETHW[0.11500326], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[2499.988], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[2335], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[12210], LINA-PERP[0], LINK-PERP[0], LOOKS[1345], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[200], SPELL-PERP[0], SRM-PERP[0], STEP[5386.1], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[18], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[138], TRX-PERP[0], UNI-PERP[0], USD[2.98], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00495424 | Contingent | BNB[0], BTC-PERP[0], LUNA[259.42582179], LUNA2_LOCKED[138.6602509], LUNC[130815.81], USD[11.55] | | |
| 00495426 | Contingent | AAPL-1230[0], AAVE-PERP[0], ALT-PERP[0], AMZN-1230[0], APT-PERP[0], APT[0], ARKK-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001547], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.63000350], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0], GST-PERP[0], KSOS-PERP[0], LDO[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00192879], LUNA2_LOCKED[0.00450053], LUNC[1420], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAON-PERP[0], ROOK-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.16], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00495427 | | USD[10.00] | | |
| 00495428 | | LTC[1], USD[12.93] | | |
| 00495429 | | USD[10.00] | | |
| 00495430 | | USD[10.00] | | |
| 00495432 | | USD[1.13], USDT[1.05499200] | | |
| 00495433 | | ALPHA[5.77432095], USD[0.00] | Yes | |
| 00495434 | | USD[10.75] | Yes | |
| 00495435 | | DOGE[4.17498109], ETH[0], TRX[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00495438 | | AUD[1000.00] | | |
| 00495440 | Contingent | AVAX-PERP[0], BTC[0], BTC-MOVE-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.9991], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.66], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00495442 | Contingent | AKRO[206.67513353], ALPHA[4.92089719], AMPL[0.77846580], BADGER[2.17533354], BAO[37756.59054106], CEL[2.30602844], CHZ[2.00285141], COMP[.02692949], CONV[88.69698217], CREAM[.05802031], CRO[62.6254772], CRV[4.20706262], CVC[27.00189176], DENT[8], EUR[146.40], FRONT[3.59506414], GRT[13.55864675], JST[85.97877963], KIN[178918.57356594], LINA[75.74139699], LRC[126.28504158], LUNA[94.99512867], LUNA2[0.37535063], LUNA2_LOCKED[0.87035908], LUNC[1.20281721], MATIC[4.43500654], MOB[34.61639129], MTA[3.20312605], MTL[2.45022997], ORBS[701.69216354], POLIS[1.6096247], PUNDIX[2.3608613], RSR[1], SAND[20.64565353], SKL[19.95293566], SLP[760.22928963], SNX[.58294153], STMX[788.73690168], STORJ[34.01658522], SUN[356.12665297], TRX[2], UBXT[34.6878495], USD[0.00], WRX[3.74953601], XAUT[.07939351] | | |
| 00495443 | | USD[10.00] | | |
| 00495444 | | USD[10.00] | | |
| 00495445 | | USD[0.00] | | |
| 00495447 | Contingent | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], CEL[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01700000], FXS-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00841733], LUNA2_LOCKED[0.01964043], LUNA2-PERP[0], LUNC[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00495448 | | ALCX[0.35929380], ATLAS[460], OXY[131.857025], ROOK[0.48983479], USD[0.44], USDT[0.37748248] | | |
| 00495449 | | USD[10.00] | | |
| 00495450 | | USD[10.00] | | |
| 00495451 | | USD[10.00] | | |
| 00495452 | | USD[10.00] | | |
| 00495454 | | BAO[6], DOGE[93.12239228], GBP[0.01], KIN[1], USD[0.00] | Yes | |
| 00495455 | | AKRO[1], BAO[4], CHZ[1], DOGE[.44335478], EUR[0.00], KIN[4], SHIB[3.5208999], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00495456 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495457 | | USD[10.00] | | |
| 00495458 | | ATLAS[853.89956463], ETH[.00098233], ETHW[.00098233], TRX[.840403], USD[0.01], USDT[0] | | |
| 00495459 | | USD[0.00] | | |
| 00495460 | | AVAX-20210326[0], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.6428494], ETH-PERP[0], ETHW[.6428494], EUR[1200.00], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[26.04], USDT[1.73272225] | | |
| 00495461 | | USD[0.00] | | |
| 00495462 | | COPE[1485.01950194], USDT[0] | | |
| 00495463 | | USD[10.00] | | |
| 00495464 | | USD[11.06] | Yes | |
| 00495465 | | USD[10.00] | | |
| 00495467 | | USD[10.00] | | |
| 00495468 | | USD[10.00] | | |
| 00495469 | | BTC[0], ETH-PERP[0], FTT[0.19819313], USD[0.12] | | |
| 00495471 | | USD[10.00] | | |
| 00495473 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00199921], BNB-PERP[0], BTC[0.01520458], BTC-PERP[0], CAKE-PERP[0], CHZ[7.20673], CHZ-PERP[0], COMP-PERP[0], CRO[7], CRV-PERP[0], DOT[0.02644473], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00977789], ETH-PERP[0], ETHW[0.00977789], FIL-PERP[0], FTM-PERP[0], FTT[4.28068], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USDC-209.05], USDT[0.00696737], WAVES-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00495475 | | USD[10.00] | | |
| 00495477 | | USD[10.00] | | |
| 00495479 | | ETH-PERP[0], LTC-PERP[0], RAY[7.99848], USD[3.62], USDT[0] | | |
| 00495480 | | BTC[.00020356], USD[0.00] | | |
| 00495481 | | USD[10.00] | | |
| 00495484 | | USD[10.00] | | |
| 00495485 | | USD[10.00] | | |
| 00495487 | | USD[10.00] | | |
| 00495488 | | USD[10.00] | | |
| 00495489 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00495490 | | USD[10.00] | | |
| 00495491 | | USD[10.00] | | |
| 00495492 | | USD[0.00] | | |
| 00495493 | | KIN[1], LINA[79.65329515], TRX[1], UBXT[1], USD[0.00] | | |
| 00495494 | | TRX[182.9867351], USD[0.00] | | |
| 00495495 | | USD[10.00] | | |
| 00495496 | | USD[10.00] | | |
| 00495497 | | ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.04543652], USD[0.00] | | |
| 00495499 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00596653], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], THETA-PERP[0], USD[-0.04], USDT[1.07196383], YFI-PERP[0], ZIL-PERP[0] | | |
| 00495500 | | ADA-PERP[0], BAL[0], BTC[0.00000168], DOT-PERP[0], EGLD-PERP[0], ETH[0], FIL-PERP[0], GRTBULL[106.31755780], PERP[41.36918052], RAMP[2464.30827323], RSR[206.35186430], SOL[0.00000001], USD[2.51], USDT[-0.00030974], YFI[0] | | |
| 00495501 | | DOGE[0.00004515], USD[10.00] | | |
| 00495502 | | RUNE[0], USD[0.00] | | |
| 00495505 | | USD[10.00] | | |
| 00495506 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0.04955652], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM-PERP[0], FTT[0.00773801], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000012], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.02], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00495507 | | BNB[1.14112466], GBP[0.80], LTC[.00004], STEP[39969.604176], SUSHI[173.9], SXP[.015008], USD[1.35], XRP[.78] | | |
| 00495508 | | USD[10.93] | Yes | |
| 00495509 | | DOGE[1], ETH[0.00441437], ETHW[0.00435961], KIN[1], USD[0.00] | Yes | |
| 00495510 | | 0 | | |
| 00495511 | | ETH-PERP[0], USD[0.01] | | |
| 00495512 | | USD[10.00] | | |
| 00495513 | | USD[10.00] | | |
| 00495514 | | USD[10.00] | | |
| 00495516 | | USD[10.00] | | |
| 00495518 | | USD[10.00] | | |
| 00495519 | | USD[10.00] | | |
| 00495520 | | TSLA[.04337007], USD[0.00] | | |
| 00495522 | | USD[10.00] | | |
| 00495523 | | USD[10.00] | | |
| 00495524 | | USD[0.00] | | |
| 00495526 | | GRT[4.16389526], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495529 | | USD[25.00] | | |
| 00495530 | | ATLAS[9.696], BTC[0], BTC-PERP[0], TRX[.000062], USD[4.84], USDT[0.00967497] | | |
| 00495531 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.08], USDT[.005661], XLM-PERP[0], XRP[1.8825375], XRP-PERP[0] | | |
| 00495532 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[3.55345680], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.07602171], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC[6263.83083761], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00495533 | | USD[10.00] | | |
| 00495534 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00003047], BTC-MOVE-20211215[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0] | | |
| 00495535 | | USD[10.00] | | |
| 00495536 | | USD[10.00] | | |
| 00495539 | | USD[10.00] | | |
| 00495541 | | USD[10.00] | | |
| 00495542 | | USD[10.00] | | |
| 00495543 | | ETH[.00063726], ETHW[.00063726], USD[7.50] | | |
| 00495544 | | BTC[.00017721], USD[0.00] | Yes | |
| 00495545 | | USD[10.00] | | |
| 00495547 | | BTC[0.07145360], DOGE[2144.72943060], USD[0.00], USDT[0.00034577] | | |
| 00495550 | | USD[10.00] | | |
| 00495551 | | USD[10.00] | | |
| 00495552 | | USD[10.00] | | |
| 00495553 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE[324.9], AR-PERP[0], ATOM-PERP[0], AVAX[60.70000000], AVAX-PERP[0], BAL[0], BCH-PERP[0], BTC[0.00006401], BTC-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[.0048124], ETH[1], ETH-PERP[0], FLM-PERP[0], FTT[0.00012792], GBP[30000.89], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03575226], LUNA2_LOCKED[0.08342194], LUNC[7785.13], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], SAND[.652881], SOL[.01], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26953.26], USDT[0982.03], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00495555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XAUT-20210326[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00495556 | | USD[10.00] | | |
| 00495557 | | AKRO[1], USD[0.00] | | |
| 00495559 | | ASD[5.33522011], BAO[34.64712416], FIDA[1.74523428], KIN[1], MATIC[3.31384628], SHIB[1951213.5641168], TRX[55.29183806], USD[0.00] | | |
| 00495562 | | USD[1.00], USDT[0] | | |
| 00495565 | | ATLAS[63.97464785], BTC[0.05491180], CEL[74.73183954], COMP[1.50057071], ETH[0.34816084], ETHW[0.78819764], EUR[452.04], FTT[.91916844], LINK[10.21052143], SNX[29.06403057], SOL[3.38252171], TRX[1765.57871849], UNI[13.56429479], USD[0.00], USDT[0.87301229], XRP[661.31634448] | | |
| 00495566 | | USD[10.00] | | |
| 00495569 | | BAO[1], USD[0.00] | | |
| 00495570 | | AKRO[0], ALCX[0], AMC[0], AMPL[0], ATLAS[27.95774330], AUDIO[0], BAO[0], BAT[0], BTC[0], COMP[0], CONV[0], CRO[0], DENT[0], DOGE[0], ETH[0], FIDA[0], FTM[0], FTT[0], GRT[0], KIN[0.35307432], LINA[0], LINK[0], LTC[0], MATIC[0], NPXS[0], OMG[0], OXY[0], PUNDIX[0], RSR[0], SNX[0], SOL[0], SPELL[0.00207784], SRM[0], STMX[0], SXP[0], TSLA[.00000001], TSLAPRE[0], UBXT[0], USD[0.00], XRP[0], ZRX[0] | Yes | |
| 00495574 | | USD[10.00] | | |
| 00495575 | | REN[10.88580648], USD[0.00] | | |
| 00495576 | | USD[10.00] | | |
| 00495579 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00226625], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-19.20], XAUT-PERP[0], XLM-PERP[0] | | |
| 00495580 | | USD[10.00] | | |
| 00495581 | | USD[10.00] | | |
| 00495582 | | USD[10.00] | | |
| 00495583 | | USD[10.00] | | |
| 00495586 | | USD[10.00] | | |
| 00495588 | | BAO[214886], MAPS[261.8171], TRX[.000003], USD[0.00], USDT[0] | | |
| 00495589 | | USD[10.00] | | |
| 00495590 | | USD[10.00] | | |
| 00495592 | | USD[11.03] | Yes | |
| 00495593 | | USD[10.00] | | |
| 00495594 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BEAR[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000008], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495595 | | CHZ[1], CREAM[0], DOGE[0], LINA[0], RAY[.88209127], SNX[0], TRX[2], UBXT[2], USD[0.00], USDT[0.00000975] | | |
| 00495597 | | USD[10.00] | | |
| 00495599 | | SHIB[1905822.67891458], TRX[1], USD[0.00] | Yes | |
| 00495604 | Contingent, Disputed | USD[25.00] | | |
| 00495605 | | USD[10.00] | | |
| 00495606 | | USD[10.00] | | |
| 00495607 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.59], USDT[2.09828428], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00495608 | | USD[10.00] | | |
| 00495609 | | USD[10.00] | | |
| 00495610 | | USD[10.00] | | |
| 00495613 | Contingent | AKRO[6], ALPHA[2.03268284], BAO[14], BCH[.00002515], BNB[0], BTC[0.00000099], CHZ[2], CRO[0], DENT[1], FIDA[1.00000617], FTT[67.30957723], GRT[1.00201544], HOLY[1.04381604], KIN[23], MATH[2], NFT [409174042715922833/FTX AU - we are here! #49447][1], NFT [466551758564915650/FTX AU - we are here! #49456][1], RSR[2], SOL[0], SRM[2.49607357], SRM_LOCKED[9.52828157], SXP[1.00231217], TOMO[1.0229311], TRX[5], TSLA[.00380328], UBXT[5], UNI[0.10135152], USD[0.00], USDT[0.03547215], XRP[0] | Yes | |
| 00495614 | | USD[10.00] | | |
| 00495615 | | USD[10.00] | | |
| 00495619 | | RUNE[.07387], TRX[.000001], USD[0.00], USDT[0], WRX[.9328] | | |
| 00495620 | | ALT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00495621 | | USD[10.00] | | |
| 00495622 | | DEFIBULL[1.58], ETH[.0240788], ETHE[.09531], ETHW[.0240788], SLV[.09594], SLV-20210326[0], USD[0.16], USDT[0] | | |
| 00495623 | | BTC[0.01769357], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.01061302], ETHW[0.17891806], FTT[16.65101126], KIN-PERP[0], MBS[338.81757], SHIB-PERP[0], SLV-20210326[0], UNI-20211231[0], USD[235.36], XMR-PERP[0] | | |
| 00495624 | | DOGE-PERP[0], FTT[.01868476], FTT-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 00495625 | | USD[10.00] | | |
| 00495626 | | USD[0.00] | | |
| 00495627 | | USD[10.00] | | |
| 00495628 | | AKRO[5], ALPHA[1.01197459], ATLAS[.26798312], BAO[13], CEL[1.0794746], CHZ[1], DENT[10], DOGE[2], ETH[0], EUR[0.00], FIDA[.00000939], HXRO[1], KIN[171903843.09573756], LTC[.00006921], MATH[1.01531873], MATIC[4.22115343], RSR[4], SOL[0], SRM[0], TRX[6], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 00495629 | | USD[10.00] | | |
| 00495630 | | USD[10.00] | | |
| 00495631 | | DOGE[28.69967759], USD[0.00] | | |
| 00495632 | | USD[10.00] | | |
| 00495633 | Contingent | FTT[12.73472097], SRM[111.80972565], SRM_LOCKED[3.19775233] | | |
| 00495634 | | DOGEBULL[0.00000005], EOSBULL[.03123], TRX[.000011], TRXBULL[.00225], USD[0.02], USDT[0] | | |
| 00495635 | | USD[10.00] | | |
| 00495636 | | AAVE-PERP[0], ALGO-PERP[0], BSV-PERP[0], DASH-PERP[0], KAVA-PERP[0], USD[0.07], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00495638 | | USD[10.00] | | |
| 00495639 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003138], BTC-MOVE-0117[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00166568], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15342.08], USDT[1987.77302919], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00495640 | | TOMO[4.40084689], USD[0.00] | | |
| 00495644 | | USD[12.63] | | |
| 00495645 | | PUNDIX[1.34345711], USD[5.00] | | |
| 00495646 | | USD[10.00] | | |
| 00495647 | | USD[10.00] | | |
| 00495649 | | USD[10.00] | | |
| 00495651 | | USD[10.00] | | |
| 00495652 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.05476607], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HXRO[.90956], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00495653 | | DOGE[2], USD[0.00], USDT[0] | | |
| 00495656 | | USD[10.00] | | |
| 00495658 | | USD[10.00] | | |
| 00495659 | | USD[10.00] | | |
| 00495662 | | KIN-PERP[0], MATIC[2.45064974], USD[-0.94] | | |
| 00495663 | Contingent | ETH[0], FTT[2145.55467707], SRM[336.95671879], SRM_LOCKED[1674.4015651], UNI[0], USD[0.00], USDT[0] | | |
| 00495667 | | SRM[80.932835], USD[1091.33], USDT[.163625] | | |
| 00495670 | | USD[10.00] | | |
| 00495673 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495675 | | BTC[0], USD[0.00], USDT[0.00003565], XRP[0] | | |
| 00495676 | | FTT[1.799658], GOG[102], USD[1.19], USDT[0] | | |
| 00495679 | | USD[10.00] | | |
| 00495680 | | USD[10.00] | | |
| 00495681 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LB-20210812[0], LINA[9.56615], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.42278], OMG-PERP[0], ONT-PERP[0], OXY[.2606], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP[.86254], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.00000001], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USDt-13.471, USDT[180.00632829], XLM-PERP[0], YFI-PERP[0] | | |
| 00495682 | | USD[10.00] | | |
| 00495683 | | FTT[0.03674469], USD[0.00], USDT[0] | | |
| 00495686 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[4.94], USDT[0.00222987], YFI-PERP[0] | | |
| 00495687 | | USD[10.00] | | |
| 00495689 | | USD[10.00] | | |
| 00495691 | | USD[10.00] | | |
| 00495692 | | SNX[.040981], USD[0.00] | | |
| 00495693 | | ALCX-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210326[0], CREAM-PERP[0], FTM-PERP[0], LINA-PERP[0], REEF-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.37], USDT[0] | | |
| 00495695 | | BNB[0], CHZ[1], USD[0.00] | Yes | |
| 00495696 | | CHZ[20.97685126], KIN[1], USD[0.00] | | |
| 00495697 | | ETH[0], FTT[.00647032], USD[0.00] | | |
| 00495698 | | USD[10.00] | | |
| 00495700 | | APT-PERP[0], ETHW[.06098879], GST[.0400032], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000062], USD[0.68], USDT[1.32029715] | | |
| 00495702 | | USD[10.00] | | |
| 00495703 | | USD[10.00] | | |
| 00495704 | | USD[10.00] | | |
| 00495705 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.34122726], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[215665.0971], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.33742], TRX[10.99802], USD[3724.19], USDT[0.25864115] | | |
| 00495706 | | USD[0.00] | | |
| 00495707 | | USD[10.00] | | |
| 00495709 | | USD[10.00] | | |
| 00495710 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00495711 | | USD[10.00] | | |
| 00495713 | | BNB[.04857302], USD[0.00] | Yes | |
| 00495714 | | FTT[0.09994378], USD[0.72] | | |
| 00495716 | Contingent | AVAX[0], ETH[0], FTT[0.00109930], SRM[.00603861], SRM_LOCKED[.03008693], USD[0.00], USDT[0] | | |
| 00495720 | | USD[10.00] | | |
| 00495721 | | AKRO[1], EUR[0.00], FTT[.00003919], GRT[0], SECO[.06042514], SOL[.00000714], UBXT[1], USD[0.00] | Yes | |
| 00495722 | | TSLA[.0345237], USD[0.00] | | |
| 00495723 | | AUD[36.58], BAO[128393.91373029], KIN[273233.33856522], STMX[557.45774003], UBXT[1], USD[0.00] | | |
| 00495724 | | USD[10.00] | | |
| 00495726 | | BCH[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], USD[0.00], XLM-PERP[0] | | |
| 00495728 | | USD[0.02] | Yes | |
| 00495730 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00495731 | Contingent | BEAR[2094449.939], BTC[0], ETH[0], ETHBULL[44.8314804], ETHHEDGE[11.63], EUR[0.32], FIDA[0], FTT[0], LUNA2[0.00340393], LUNA2_LOCKED[0.00794251], LUNC[.005339], RAY[1069.01706738], SOL[53.00316979], STG[.00000001], TRXHEDGE[4.02323544], USD[1.16], USDT[0], USTC[.247236] | | |
| 00495732 | | DOGE[186.43555731], GBP[0.04], USD[0.00] | | |
| 00495733 | | USD[10.00] | | |
| 00495734 | | CEL[1.67637517], USD[0.00] | | |
| 00495735 | Contingent | BTC[0], ETH[.00000001], FTT[0], SRM[.0046587], SRM_LOCKED[.01772064], USD[0.00], USDT[0] | | |
| 00495736 | | USD[10.00] | | |
| 00495738 | | ASD[0], BNB[0], CHZ[0], DOGE[0], FRONT[0], LINK[0], LTC[0], MATH[0], MATIC[0], MTA[0], OKB[0], RUNE[0], SRM[0], TRX[0], UNI[0], USDT[0], WAVES[0] | | |
| 00495739 | | AKRO[271.92929987], KIN[1], MANA[4.65247778], NFT (394053936480027806/Aa aa avenge)[1], NFT (527264364162461620/Pixel the man #1)[1], USD[0.00] | Yes | |
| 00495740 | | USD[10.00] | | |
| 00495741 | | USD[10.33] | Yes | |
| 00495742 | | USD[10.00] | | |
| 00495744 | | BTC[.00017941], USD[0.00] | | |
| 00495746 | | BTC[.004], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5.94] | | |
| 00495747 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495748 | | USD[0.00] | | |
| 00495749 | | USD[0.00] | | |
| 00495750 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9999.58], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00495752 | | USD[0.00] | | |
| 00495754 | | USD[10.00] | | |
| 00495755 | | USD[10.00] | | |
| 00495756 | | BTC[0.00000062], USDT[0.05965907] | | |
| 00495757 | Contingent, Disputed | DMG[124.21940525], USD[0.00] | | |
| 00495760 | | USD[10.00] | | |
| 00495761 | | BTC[0], DOGE[0], ETH[0], MKR[0], SUSHI[0], TRX[.000003], UNI[0], USD[-4.16], USDT[25.00000003] | | |
| 00495763 | | ATLAS[9.126], POLIS[.066142], USD[3.64], USDT[0.00000001] | | |
| 00495764 | | USD[0.00], USDT[0.00000001] | | |
| 00495765 | | USD[10.00] | | |
| 00495766 | | USD[10.00] | | |
| 00495769 | | USD[10.00] | | |
| 00495771 | | USD[10.00] | | |
| 00495772 | | USD[10.00] | | |
| 00495774 | | ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], OMG-PERP[0], SC-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00495775 | | USD[10.00] | | |
| 00495776 | | AKRO[6], BAO[10], CAD[0.00], CHZ[1], DENT[8], KIN[7], MANA[1392.62805281], MATIC[1], RSR[2], TRX[5], UBXT[2], USD[0.00] | | |
| 00495777 | | USD[10.00] | | |
| 00495778 | | USD[10.37] | Yes | |
| 00495780 | Contingent, Disputed | ALT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], OLY2021[0], SHIT-PERP[0], SOL[0], STEP-PERP[0], STX-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00495783 | | LTC[3.49354883] | | |
| 00495784 | | RUNE[2.16104214], USD[0.00] | | |
| 00495786 | | CEL[0.06760000], USD[0.00] | | |
| 00495788 | | BTC[0.99292507], FTT[5.00023508], RUNE[262.4216946], SXP[633.7767809], USDT[0] | | |
| 00495789 | | USD[10.43] | Yes | |
| 00495790 | | USD[10.00] | | |
| 00495791 | | USD[10.00] | | |
| 00495792 | | USD[10.00] | | |
| 00495793 | | DOGEBEAR2021[.00000381], ETCBEAR[18136.62295081], LINKBULL[1984.67570700], LTCBULL[9.81813065], SUSHIBULL[746.08101884], TRX[10.03777872], USD[0.07], USDT[0.00781201], XRPBULL[68952.32579685] | | |
| 00495794 | | FTT[1.4999], MAPS[.9846], RAY[2.21108004], TRX[.000001], USD[11.50], USDT[1.59780000] | | |
| 00495795 | | USD[10.00] | | |
| 00495796 | | USD[10.00] | | |
| 00495797 | | USD[10.00] | | |
| 00495798 | | AKRO[1], DOGE[831.11149526], EUR[0.00], USD[10.00] | | |
| 00495799 | | AMPL-PERP[0], ATOM[.0946262], ATOM-PERP[0], BF_POINT[200], BTC[0.00022981], BTC-PERP[0], CEL-0930[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08102511], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[2.83], USDT[0], XTZ-PERP[0] | | |
| 00495800 | | USD[10.00] | | |
| 00495804 | | ETH[0], KIN[3390000], UNI[0], USD[0.59], USDT[0.00000001] | | |
| 00495805 | | BAO[1], TONCOIN[.00062678], USD[0.00], USDT[0] | Yes | |
| 00495806 | | USD[10.00] | | |
| 00495807 | | USD[10.00] | | |
| 00495808 | | USD[10.00] | | |
| 00495810 | | ETHW[.00077962], USD[0.00], USDT[0] | | |
| 00495811 | | CAD[0.00], CRO[.38720468], DOGE[0], ETH[0], USD[0.00] | | |
| 00495812 | | USD[74.61] | | |
| 00495814 | | 0 | | |
| 00495815 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00495817 | | USD[10.00] | | |
| 00495818 | | DOGEBEAR[25341.9229725], USD[0.00] | | |
| 00495819 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495820 | | USDT[0] | | |
| 00495821 | | USD[10.00] | | |
| 00495824 | | USD[10.00] | | |
| 00495826 | | ATOM-PERP[0], AUD[6.61], BNB-PERP[0], BTC-PERP[0], DOGE[.82672435], LEO-PERP[0], LTC[-0.04746213], SOL-PERP[0], USD[5.27] | | |
| 00495827 | | USD[10.00] | | |
| 00495828 | | USD[0.00], USDT[1799.52624377] | | |
| 00495830 | | USD[0.00], YFI[.00452228] | | |
| 00495834 | | ETH[0], USD[0.20] | | |
| 00495835 | Contingent | BAND-PERP[0], BTC[0], BTC-PERP[-0.24890000], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00004601], LUNA2_LOCKED[28.8675504], LUNC-PERP[0], NFT (56375242598139486787/The Greatest Game)[1], RUNE[0], SOL[0.00005799], SPY[0], SPY-20210326[0], TRX-1230[0], USD[4562.32], USDT[0], USO-20211231[0] | | |
| 00495838 | | USD[10.00] | | |
| 00495839 | | USD[10.00] | | |
| 00495840 | | USD[10.00] | | |
| 00495841 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], COIN[0], DOGE[0.05058302], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LTC[.00000001], LTC-PERP[0], LUNA2[0.39227978], LUNA2_LOCKED[0.91531950], MATIC[.00000001], OXY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[1600000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00027580], SRM_LOCKED[.04779626], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00495842 | | BAO[2], EUR[0.00], KIN[3], USD[0.00], USDT[0], XRP[11.48294783] | Yes | |
| 00495843 | | FTT[.18660658], USD[0.08] | Yes | |
| 00495846 | | USD[10.00] | | |
| 00495847 | | USD[10.00] | | |
| 00495849 | | DOGE[139.56254956], USD[0.00] | | |
| 00495851 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0921[0], BTC-MOVE-1029[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[49.96], USDT[0], VET-PERP[0], XRP[0] | | |
| 00495852 | Contingent, Disputed | AKRO[1], BAO[1], KIN[1], LTC[0.24684226], TRX[1281.46450608], USD[2.12774182], USD[0.00] | Yes | |
| 00495853 | | USD[10.00] | | |
| 00495854 | | SHIB[555500.55034007], USD[0.00] | Yes | |
| 00495855 | | USD[10.00] | | |
| 00495857 | | USD[10.00] | | |
| 00495858 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002597], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00495860 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH[0], BNB[0], BNBBULL[.0], BNB-PERP[0], BTC[0.00000001], COMP[0.00000001], CRV-PERP[0], DOGE[204.03385084], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.22018359], ETHBULL[.0], EUR[0.00], FTT[0.00000002], FTT-PERP[0], GODS[2349.96744689], HOLY-PERP[0], HOT-PERP[0], HT[3.94016669], IOTA-PERP[0], KSM-PERP[0], LINK[2.12997854], LTC-PERP[0], LUNA2[0.00220305], LUNA2_LOCKED[0.00514046], MKR[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], RAY[0], RAY-PERP[0], ROOK[.00000001], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00001453], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XRP[85.85582831], XRP-PERP[0], YFI[0.00000001] | Yes | |
| 00495863 | | USD[10.00] | | |
| 00495868 | | USD[10.00] | | |
| 00495870 | | USD[10.00] | | |
| 00495871 | | USD[10.00] | | |
| 00495872 | | USD[10.00] | | |
| 00495873 | | AKRO[1], DOGE[24.44348919], EUR[0.00], USD[0.00] | | |
| 00495874 | | USD[10.00] | | |
| 00495875 | | USD[10.00] | | |
| 00495876 | | ETH[0.00057851], ETHW[0.00057851], FTT[0.00727067], PAXG[0], SOL[0], STG[.31431213], USD[-0.31], USDT[0.00152644] | | |
| 00495877 | | USD[0.00], USDT[0] | | |
| 00495878 | | USD[10.00] | | |
| 00495879 | | SOL[10.02637], USDT[120.14357316] | | |
| 00495881 | Contingent | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALPHA-PERP[0], ANC[7.44741929], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BSVBULL[.0], BTC[.00044718], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[88.42865446], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00750448], ETHBULL[0.07886797], ETH-PERP[0], ETHW[0.00750448], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00119101], LUNA2_LOCKED[0.00277903], LUNC[259.34602723], MANA[0], MANA-PERP[0], MATIC[20.60855205], MATICBEAR2021[0], MATICBULL[591.86418752], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOS[13297924.77655327], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00495882 | | BTC[.0004], USD[1.85] | | |
| 00495883 | Contingent | DAWN[.0676], DOGE[.2031], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00423], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004690], BTC-20210625[0], BTC-2021123[10], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00099071], ETHBULL[.201], ETH-PERP[0], ETHW[.00099069], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0.05662899], RAY-PERP[0], REN-PERP[0], ROOK[.00055328], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.28934201], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.1519424], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00495885 | | USD[10.00] | | |
| 00495886 | | USD[0.82], USDT[0] | | |
| 00495887 | | USD[10.00] | | |
| 00495889 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00495890 | | BTC[0], CEL[0], RAY[3.43424661], TRX[205.72385863], USD[9.00] | | TRX[200.143968], USD[8.93] |
| 00495892 | Contingent, Disputed | BNB[0], DEFI-20210326[0], FTT[0], GRT[0], USD[0.00], USDT[0] | | |
| 00495893 | | USD[10.00] | | |
| 00495897 | | USD[10.00] | | |
| 00495898 | | USD[10.00] | | |
| 00495900 | | USD[88.00] | | |
| 00495902 | | USD[10.00] | | |
| 00495903 | | USD[10.00] | | |
| 00495904 | | BAO[0], ETH[0], FTT[0.09883386], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00495905 | | BTC[0.00000819], SOL[-0.00246402], USD[0.35] | | |
| 00495907 | | USD[10.00] | | |
| 00495908 | | BTC[0] | | |
| 00495911 | | ADA-PERP[0], BTC-PERP[0], USD[86.65] | | |
| 00495912 | | USD[10.00] | | |
| 00495913 | | BTC[0], RUNE[0.00007241], SNX[0.00000001] | | |
| 00495914 | | USD[10.00] | | |
| 00495915 | | RSR[1], USD[0.09] | Yes | |
| 00495916 | | USD[10.00] | | |
| 00495918 | | USD[10.00] | | |
| 00495919 | | ALPHA[6.57745796], USD[0.00] | | |
| 00495920 | Contingent | 1INCH-PERP[0], ALT-PERP[0], APE-PERP[0], BF_POINT[200], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNA2[1.09435324], LUNA2_LOCKED[2.55349090], LUNC[.00000001], LUNC-PERP[0], NFT (299714165440763315/Axie Infinity Bag)[1], NFT (308525196010045768/Bakery Token Bag)[1], NFT (294366892163499827/1Inch Network Bag)[1], NFT (332423864276445414/Stellar Bag)[1], NFT (347369063444843561/Safepal Bag)[1], NFT (352221869515012162/Harmony Bag )[1], NFT (352739013054606205/SushiSwap Bag)[1], NFT (379423487813161568/Tron Bag)[1], NFT (423100618676372742/Swipe Bag)[1], NFT (426353170691215958/Bitcoin Bag)[1], NFT (452497149109573907/Bitcoin Card #6)[1], NFT (458313060351041658/Binance Coin Bag)[1], NFT (458611105413365860/Whale Bag)[1], NFT (476383169902142030/Marlin Bag )[1], NFT (487168958747639828/Bitcoin Card #5)[1], NFT (487759680730267462/Pancake Swap Bag)[1], NFT (504500858909160341/Hedera Hashgraph Bag)[1], NFT (506589182981443548/Bitcoin Card #3)[1], NFT (508350334009522200/Ethereum Bag)[1], NFT (516058758827697040/Kusama Bag)[1], NFT (521590036294340261/Filecoin Bag)[1], NFT (523829514083470807/Bitcoin Card #4)[1], SHIT-PERP[0], SOL[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], STEP[0], TULIP[0], USD[0.00], USDT[0] | | |
| 00495921 | | ETH[.00024799], ETH-PERP[0], ETHW[.00024799], USD[0.00], USDT[0] | | |
| 00495922 | | USD[10.00] | | |
| 00495923 | | CHZ[19.52555962], EUR[0.00], USD[0.00] | | |
| 00495925 | | USD[10.00] | | |
| 00495926 | | USD[10.00] | | |
| 00495927 | | AUD[0.00], ETH[.00588621], ETHW[.00581776], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00495928 | | BAO[0], BAT[0], BCH[0], COMP[0], DOGE[0], FTT[0], SHIB[.49929714], SOL[0], USD[0.00] | | |
| 00495929 | | ETHW[.22795896], USD[1.90] | | |
| 00495930 | | USD[10.00] | | |
| 00495934 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], BNB-PERP[0], BTC-PERP[0], BULLSHIT[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.12654874], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00235940], VET-PERP[0] | | |
| 00495936 | | ETH[0], USD[0.00] | | |
| 00495937 | | USD[10.00] | | |
| 00495938 | | ADABULL[0], AMC-20210625[0], BEAR[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAD[0.00], DEFIBULL[0], DOGE[0], DOGEBEAR[5433057.29379321], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], ETH[0.00000158], ETHBULL[0], ETHW[0.00000158], FTT[.00032686], FTT-PERP[0], KIN[3], MANA-PERP[0], RSR[1], SHIB[187122.25227292], SHIB-PERP[0], TRX[1], USD[0.00], XRP[0] | | |
| 00495939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00002764], BTC-20210625[0], BTC-2021123[10], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.9903575], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.9582], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[.9999525], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.08352225], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.036207], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.31], USDT[1.27327913], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00495940 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00495942 | | ETH[0] | | |
| 00495944 | | USD[0.00] | | |
| 00495946 | | DOGE[18.56525207], USD[0.00] | | |
| 00495947 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.06026808], SRM_LOCKED[26.11115655], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00495949 | | USD[10.00] | | |
| 00495950 | | BAO[1], EUR[0.00], UBXT[1], USD[0.00], USDT[0] | | |
| 00495951 | | USD[10.00] | | |
| 00495954 | | USD[10.00] | | |
| 00495956 | | USD[10.00] | | |
| 00495958 | | BAO[599.4], BTC[0], ETH[0.00050000], FTM[0], FTT[1.89964], NFT (289586579096602900/FTX EU - we are here! #43041)[1], NFT (349838045661177118/FTX EU - we are here! #42850)[1], NFT (495584794327407384/FTX EU - we are here! #42957)[1], SOL[0], TRX[.533127], USD[1.64], USDT[0.00000591], YGGI[1] | | |
| 00495959 | | USD[10.00] | | |
| 00495960 | | USD[10.00] | | |
| 00495961 | | USD[0.00] | | |
| 00495963 | | AKRO[1], AXS[0.12095272], BAO[9], BOBA[.0000094], DOGE[1], EMB[61.20056526], ETH[0.00172624], FIDA[.00005091], FTM[21.80514648], GBP[0.00], HNT[0], KIN[2], MATIC[0], OMG[0.00000940], RUNE[0.00001085], SNY[6.55502857], SOL[0], TRX[1], USD[0.00], USDT[0.00002165], XRP[0] | Yes | |
| 00495964 | | USD[10.00] | | |
| 00495965 | | USD[10.00] | | |
| 00495969 | | AUD[0.00], BTC[.03513598], ETH[1.83871891], OMG[.0225058], POLIS[424.56548425], USD[0.00] | | |
| 00495970 | | AMZN[.0000007], AMZNPRE[0], CHZ[0], MSTR[0], USD[0.21] | | |
| 00495971 | | AURY[4.52225652], CEL[209.0673485], TRX[.000001], USD[0.19], USDT[10.18710016] | | |
| 00495972 | | USD[10.00] | | |
| 00495973 | | FTT[0], SLV[0], USD[0.00], USDT[0] | | |
| 00495974 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], TRX[.000001], USD[0.96], USDT[0] | | |
| 00495975 | | USD[10.00] | | |
| 00495976 | Contingent, Disputed | BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], RUNE[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00495977 | | ADABULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LTCBULL[0], RAY[0.02176913], SOL[0], TRX[0], USD[0.00], USDT[-0.00426165] | | |
| 00495978 | | USD[10.73] | Yes | |
| 00495979 | | USD[10.00] | | |
| 00495981 | | AKRO[10], ALEPH[0.00391349], ALGO[0], ALPHA[.00000915], BAO[19], DENT[10], DYDX[0], FRONT[0], FTT[0], IMX[0], JOE[0], KIN[16], MNGO[0], RUNE[0.10232577], SNY[0], SOL[0], STEP[0], SUSHI[0], TRX[1], TULIP[0], UBXT[7], USD[0.36], USDT[0] | Yes | |
| 00495982 | | BCH[.00232423], BTC[.0001], DOGE[21.38830687], ETH[.00120681], ETHW[.00120681], GRT[.52242988], TRX[27.59485796], UNI[.05545323], USD[0.00] | | |
| 00495983 | | CRO[0], CUSDT[0], KIN[0], SHIB[0], USDT[0] | | |
| 00495985 | | USD[10.00] | | |
| 00495986 | | BAO[682.11171288], DENT[2], ETH[.03569394], ETHW[.03525264], GBP[0.00], KIN[6], RSR[1.01445757], SHIB[1465965.45014892], TRX[1], USD[0.00], XRP[.00158923] | Yes | |
| 00495988 | | USD[10.00] | | |
| 00495989 | Contingent | AKRO[2.563536], AMPL[0.10743760], BAL[0.00891158], BCH[0.00090325], BNB[0.00972203], BRZ[.7063265], BTC[0.00009932], CHZ[9.83394], COMP[0.00003500], CREAM[.00918594], DAI[.0729611], DOGE[1.0056255], ETH[0.00098050], ETHW[0.00098050], FIDA[88.9922275], FRONT[.9601095], FTT[0.03364011], HNT[.09734665], KNC[.14991125], LTC[0.00948016], LUA[.09970515], MAPS[.9629975], MATH[.09947655], MKR[0], MOB[10.97071862], MTA[.955236], OXY[130.644225], PAXG[0.00004501], RAY[71.60213336], ROOK[0.0017001], RUNE[0.09801145], SOL[.00136], SRM[29.58915507], SRM_LOCKED[.50492551], SUSHI[.0019], SXP[.1141181], TOMO[.1052194], TRU[.844409], TRX[1.226049], UBXT[.3394], USD[0.00], USDT[31.28475866], WRX[.9373665], XAUT[0.00009998], XRP[.652718], YFI[0.00009927] | | |
| 00495990 | | TRX[85.0180944], USD[0.00] | | |
| 00495991 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0.08900000], LTC-PERP[59.85999999], TRX[.000004], USD[32977.63], USDT[.006688] | | |
| 00495993 | | AUDIO[0], BAO[6], DENT[2], KIN[10], LINA[0], NFT (292857633404385123/FTX EU - we are here! #240197)[1], NFT (469044479247253143/FTX EU - we are here! #240206)[1], NFT (526913730111939695/FTX EU - we are here! #240203)[1], PUNDIX[0], SHIB[39.47689989], TRX[0], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 00495995 | | USD[10.00] | | |
| 00495996 | | USD[10.00] | | |
| 00495997 | | AKRO[0], AUD[0.00], BTC[0], CLV[0], ETH[0.04363009], FTT[0], SRM[0], USD[0.00], USDT[0] | | |
| 00495998 | | ETH[0], ETHW[0.00331257], TRX[.000002], USD[-0.01], USDT[0] | | |
| 00495999 | | CEL[1.30084223], USD[0.00] | | |
| 00496000 | | USD[10.00] | | |
| 00496001 | | USD[10.00] | | |
| 00496002 | | ETH[.00000001], USDT[0] | | |
| 00496003 | | ADA-PERP[0], BTC-PERP[0], DOGE[.56633158], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.01179566], PUNDIX-PERP[0], SUSHI-PERP[0], USD[-0.74], USDT[1.92040620], XRP-PERP[0], XTZ-PERP[0] | | |
| 00496006 | | USD[0.00] | | |
| 00496007 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[353.4], BTC[0.01357090], BULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[5799.01], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.16803831], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[2.06091564], UNI-PERP[0], USD[293.80], USDT[100.55793735], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USDT[100] |
| 00496008 | | USD[10.00] | | |
| 00496009 | | PYPL[.03385221], USD[0.00], USDT[0.00000231] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0049601O | | USD[0.00] | | |
| 0049601I | | DOGE[5], DOGEBEAR[951.5], DOGEBULL[0.00009459], ETHBEAR[5380.8], SPELL[21700], USD[1.10], USDT[0] | | |
| 0049601Z | | CAD[0.00], TRYB[70.06860858], USD[0.00] | | |
| 0049601₄ | | USD[11.04] | Yes | |
| 0049601₅ | | USD[10.00] | | |
| 0049601₆ | | USD[10.00] | | |
| 0049601₇ | | USD[10.00] | | |
| 0049601₈ | | MATIC[1], SOL[.23479152], USD[0.00] | | |
| 0049601₉ | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN[83965.86158237], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.80], USDT[0], XLM-PERP[0] | | |
| 0049602O | | USD[10.00] | | |
| 0049602I | | USD[10.00] | | |
| 0049602Z | | DOGE[3608.71453729], UBXT[1], USD[0.00] | Yes | |
| 0049602₃ | | USD[10.00] | | |
| 0049602₆ | | AKRO[256.41992146], USD[0.00] | | |
| 0049602₇ | | ADABULL[0], ALPHA-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], ETH[0.00000001], ETH-PERP[0], FTT[0], MER-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.30], USDT[0.05318309], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 0049602₈ | | USD[10.00] | | |
| 0049603₄ | | USD[10.00] | | |
| 0049603₅ | | USD[10.00] | | |
| 0049603₆ | | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BNB-20210625[0], BTC[0.00719977], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[13.03606], FTT-PERP[0], GALA-PERP[0], LINK-20210625[0], LTC-20210625[0], LUNC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[7], SRM-PERP[0], TRX[.000001], TRX-20210625[0], USD[1.26], USDT[0.00032476], USTC-PERP[0], XLM-PERP[0], XTZ-20210625[0], ZEC-PERP[0] | | |
| 0049603₈ | | USD[10.00] | | |
| 0049604I | | USD[0.00] | | |
| 0049604₃ | | USD[10.00] | | |
| 0049604₄ | | BTC[0.01079805], ETH[1.40969414], ETHW[1.40969414], EUR[1.16], FTM[499.90975], FTT[37.47172113], HNT[12.5972925], MEDIA[4.9990975], RAY[58.9893505], ROOK[1.54570341], RUNE[41.6738845], SLRSI[1350.7561445], SOL[1.9273685], SRM[19.99639], USD[1.21] | | |
| 0049604₅ | | BTC[0], USD[0.00] | | |
| 0049604₈ | | EUR[0.00], LINK[.36820449], USD[0.00] | | |
| 0049605O | | DOGE[135.5206364], USD[0.00] | | |
| 0049605I | | USD[10.00] | | |
| 0049605Z | | USD[10.00] | | |
| 0049605₃ | | BAT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], LINA[9.7872], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[.92989], SXP[.083318], SXP-PERP[0], TRX[.000001], USD[-0.22], USDT[10.74939953] | | |
| 0049605₅ | | GRT[1.00497121], MATH[12.30492441], NFT (359480092414107071/FTX EU - we are here! #58113)[1], NFT (458492576818433262/FTX EU - we are here! #58292)[1], NFT (475134314853232297/FTX EU - we are here! #58410)[1], USD[0.00], USDT[0.00000036] | Yes | |
| 0049605₆ | | USD[10.00] | | |
| 0049605₇ | | USD[0.00] | | |
| 0049605₈ | | DOT[18.2], ETH[4.44113057], ETHW[4.44113057], USD[0.00], USDT[0.00000077] | | |
| 0049606I | | ETH[0.00014040], ETHW[0.00014040], TRX[.000025], USD[0.00], USDT[0.00000377] | | |
| 0049606Z | | USD[10.00] | | |
| 0049606₃ | | USD[10.00] | | |
| 0049606₄ | | ETH[.00000001], KIN[1], MOB[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 0049606₅ | | USD[10.00] | | |
| 0049606₈ | | MAPS[900.43237], USD[586.38] | | |
| 0049606₉ | | USD[0.00] | | |
| 0049607O | | BNB[0], USD[0.00] | | |
| 0049607I | Contingent | 1INCH[2.48451897], ADA-PERP[0], ASD-PERP[0], BCH[0.01338772], BCH-PERP[0], BNB-PERP[0], BTC[0.00009335], BTC-PERP[0], DOGE[1000], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FIL-PERP[0], FTM-PERP[0], FTT[25.00000139], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[2.86303672], LUNA2_LOCKED[9.01375235], LUNC[841184.38], LUNC-PERP[0], MANA-PERP[0], TRX[.000089], TRX-PERP[0], USDI-34726.49], USDT[0.00724871], USDT-PERP[40000] | | 1INCH[2.482309] |
| 0049607₆ | | BTC[0], EUR[0.00], USD[0.00] | | |
| 0049607₆ | | USD[10.00] | | |
| 0049607₇ | | USD[0.00] | | |
| 0049607₉ | | DOGE[191.75492532], USD[0.00] | Yes | |
| 0049608I | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[9948], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], QTUM-PERP[0], RAY-PERP[0], USD[2.70], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0049608₃ | | USD[10.00] | | |
| 0049608₄ | | AKRO[1], CHZ[1], GBP[0.00], UBXT[2], USD[0.00] | | |
| 0049608₆ | | USD[10.00] | | |
| 0049608₈ | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496090 | Contingent | AAVE[0.26747891], ADABULL[0], AKRO[0], ALTBULL[0], ASD[8579.53536278], AUDIO[375.88700904], AVAX[68.47013632], BADGER[0], BAO-PERP[0], BAT[120.00096], BNB[5.92770920], BTC[0.16461484], BULL[0.87433856], BULLSHIT[0], COPE[0], CRO[735.92778323], DENT[0], DMG-PERP[0], DOGE[2333.58097610], DOGEBULL[0], DOT[30.000165], EXCHBULL[0.39075980], FIDA[122.65712711], FIDA_LOCKED[1.19482529], FTM[180.00109], FTT[586.73322539], GODS[88.56703405], GRT[14.98596600], HNT[40.40392349], HT[7.10544114], HTBULL[0], HUM[884.67632382], KIN[0], LINA[0], LINA-PERP[0], LINK[13.75321532], LUNA2[11.24285164], LUNA2_LOCKED[26.23332049], LUNC[2448154.61524735], MATIC[1002.27699558], OKB[32.99937578], ORBS[0], PERP[0], PUNDIX[0], RAY[53.82227590], SAND[215.82637360], SHIB[10200051], SLRS[2358.58754], SOL[119.19755481], SPELL[43179.48172468], SRM[56.33079608], SRM_LOCKED[69.83932027], STMX[0], SUSHI[12.22125058], UBXT[36525.78426314], UBXT_LOCKED[193.10706827], USD[60.79], USDT[0], WRX[0], XRP[0], XRPBULL[0], YFI[0.00700003] | | AVAX[28.784085], BNB[4], DOGE[806.462485], HT[6.626688], LINK[13.54858], MATIC[800], OKB[29.529771], SUSHI[11.259951] |
| 00496091 | | USD[10.00] | | |
| 00496092 | | USD[10.00] | | |
| 00496093 | | USD[10.00] | | |
| 00496095 | | USD[10.00] | | |
| 00496097 | | USD[10.00] | | |
| 00496098 | | USD[10.00] | | |
| 00496099 | | USD[10.00] | | |
| 00496100 | | USD[10.00] | | |
| 00496101 | | USD[10.00] | | |
| 00496102 | | USD[10.00] | | |
| 00496103 | | USD[11.07] | Yes | |
| 00496104 | | USD[0.72], USDT[0] | | |
| 00496105 | | USD[10.97] | Yes | |
| 00496106 | | USD[10.00] | | |
| 00496107 | | USD[10.06] | Yes | |
| 00496108 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[0.01632983], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00496109 | | USD[10.00] | | |
| 00496110 | | USD[10.00] | | |
| 00496111 | | ALCX[0.00018878], COMP-PERP[0], CRV[1.13156247], DOGE[1.70547461], DOGEBEAR2021[.0000631], DOGEBULL[0.00000055], DOGE-PERP[0], DYDX[.03866228], ETH[0], ETH-PERP[0], MAPS[.9246], MATIC-PERP[0], MKRBULL[.00000598], MKR-PERP[0], MNGO[18.636], MOB[.76145], NFT (453869008292511600/The Hill by FTX #41505)[1], SHIB-PERP[0], SOL[.00301], UNI-PERP[0], USD[31.53], YFI-PERP[0] | | |
| 00496113 | | USD[10.00] | | |
| 00496115 | | USD[10.00] | | |
| 00496116 | | USD[0.00] | | |
| 00496117 | | BNB[0.00936236], BTC[0], DEFI-PERP[0], FTT[0.04251175], PERP-PERP[0], SECO[.9939484], TRX[.1], USD[0.67], USDT[0] | | |
| 00496118 | | USD[10.00] | | |
| 00496119 | | USD[10.00] | | |
| 00496121 | | USD[10.00] | | |
| 00496122 | | 0 | | |
| 00496123 | Contingent | APT[.06366762], BTC-PERP[0], ETH-PERP[0], FTT[0.33000504], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00218], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], TRX[.000778], USDt-0.04], USDT[2.86782583], USTC-PERP[0] | | |
| 00496124 | | USD[10.00] | | |
| 00496125 | | USD[10.53] | Yes | |
| 00496126 | | USD[10.00] | | |
| 00496127 | | USD[10.00] | | |
| 00496128 | | MTA[.00003238], USD[10.00] | | |
| 00496130 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00496131 | | BTC[0], DOGE[11], SLV[.0862345], USD[0.50] | | |
| 00496132 | | USD[10.00] | | |
| 00496133 | | USD[10.00] | | |
| 00496134 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0.74593113], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.00410039], TLM[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00496135 | | USD[10.00] | | |
| 00496136 | | DOGE[42.23793897], USD[0.00] | | |
| 00496138 | | DOGE[.00001869], ENJ[3.6704707], KIN[.50934928], MATIC[1], USD[0.00] | | |
| 00496139 | | USD[10.00] | | |
| 00496140 | | BAO[1], BF_POINT[200], ETH[.00000019], ETHW[.00948508], EUR[33.40], KIN[5], MATIC[1.06873516], SOL[.00000597], TRX[2], USD[0.00] | Yes | |
| 00496142 | | USD[10.00] | | |
| 00496143 | Contingent | COMP[0], FTT[0.16363242], SRM[3.90057629], SRM_LOCKED[29.52392219], USD[2.06], USDT[-1.15269104] | | |
| 00496144 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496145 | | USD[10.00] | | |
| 00496146 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00496147 | | USD[10.00] | | |
| 00496148 | | BAO[2], KIN[1], TRX[1], USD[0.00] | Yes | |
| 00496149 | | USD[10.00] | | |
| 00496150 | Contingent | ATLAS-PERP[0], BADGER[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[19.09707783], FTT-PERP[0], ICP-PERP[0], LTC[12.22855941], LUNA2[0.00130143], LUNA2_LOCKED[0.00303669], LUNC[.046533], LUNC-PERP[0], MNGO-PERP[0], ROOK[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[116.95], USTC[.184222] | | |
| 00496152 | | USD[10.00] | | |
| 00496153 | | 1INCH[0], BAO[635.70239265], CHZ[0], DOGE[0], REEF[0], UBXT[1], USD[0.00] | | |
| 00496154 | | TRX[.000001], USD[4.32], USDT[0] | | |
| 00496155 | | USD[10.00] | | |
| 00496157 | | BTC[.00021144], USD[0.00] | | |
| 00496158 | | USD[10.00] | | |
| 00496159 | | USD[10.00] | | |
| 00496160 | | AVAX[0], BAO[1], BTC[0], CHZ[1], KIN[1], SOL[0.21875587], USD[0.00] | Yes | |
| 00496164 | | USD[0.00] | | |
| 00496165 | | AKRO[1], ATLAS[2890.99169452], BAO[1], DENT[1], MATH[1], RSR[15864.90587952], SOL[4.06833794], USD[0.00], USDT[0.00000169] | Yes | |
| 00496166 | | BCH[0], BTC[-0.00001799], DOGE-20210326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[25.40020502], FTT-PERP[3.99999999], LINK-20210326[0], LINK-PERP[0], USD[3.90] | | |
| 00496167 | | 1INCH-PERP[0], APE-PERP[0], AVAX[0.00110140], AVAX-PERP[0], BOLSONARO2022[0], BTC[0.00000001], BTC-MOVE-1102[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[582.46] | | USD[450.00] |
| 00496169 | | 0 | | |
| 00496170 | | USDT[0] | | |
| 00496171 | | BNB[0], DOGE[1], USD[0.00] | | |
| 00496172 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00496173 | | USD[0.00] | | |
| 00496175 | | USD[10.00] | | |
| 00496176 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00496177 | | USD[10.00] | | |
| 00496178 | | AMC[.08047], GME[.035128], NOK[.08348], PAXG[.00000613], SLV[.0937], TSLA[.029727], USD[0.48], USDT[0] | | |
| 00496179 | | AAVE-PERP[0], AUDIO[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], TRX[.000001], USD[0.00], USDT[0.00000173] | | |
| 00496181 | | USD[10.00] | | |
| 00496183 | | USD[10.00] | | |
| 00496184 | | USD[10.00] | | |
| 00496186 | | USD[10.00] | | |
| 00496187 | | USD[10.00] | | |
| 00496188 | | USD[10.00] | | |
| 00496189 | | USD[10.00] | | |
| 00496190 | | USD[10.00] | | |
| 00496192 | | USD[10.00] | | |
| 00496193 | | CRO[11.03766503], DENT[168.26192998], ETH[.0022489], ETHW[.00222152], SHIB[.11322912], USD[0.00] | Yes | |
| 00496194 | | USD[10.00] | | |
| 00496195 | Contingent | AAVE[0], AVAX[0.00000120], LUNA2[0.00324852], LUNA2_LOCKED[0.00757989], LUNC[0.01046476], SGD[0.00], USD[1.47] | Yes | |
| 00496197 | | USD[10.00] | | |
| 00496198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009773], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00089210], ETH-PERP[0], ETHW[0.00089210], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03736729], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[210.37208418], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFX5-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-404.13], USDT[10252.79446535], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00496199 | | USD[10.00] | | |
| 00496200 | | USD[10.00] | | |
| 00496201 | | ETH[.001], ETHW[.001], SRM[.94645], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 00496202 | | USD[10.00] | | |
| 00496203 | | USD[10.00] | | |
| 00496204 | | DOGEBEAR2021[.00097207], DOGEBULL[0.00298945], FTT[0.00111664], TRXBULL[.0099278], USD[0.05], USDT[0], XLMBULL[0] | | |
| 00496205 | | USD[10.00] | | |
| 00496206 | | USD[10.00] | | |
| 00496210 | | USD[10.00] | | |
| 00496211 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496212 | | AUD[0.00], ETH[.01052266], ETHW[.01052266], UBXT[1], USD[10.00] | | |
| 00496213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00002682], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-20210924[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[18.98], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00496214 | | BRZ[0.00267361], BTC[0], DOGE[.00000135], LINK[0], TRX[.00006334], USD[0.00] | | |
| 00496216 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[4382], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0.00000290], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00081111], LUNA2[0.04282638], LUNA2_LOCKED[0.09992822], LUNC[8278.454646], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[-1.45], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00496217 | | BCH[.00004477], BTC-20210625[0], DOGE-20210625[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00496220 | | USD[10.00] | | |
| 00496221 | | USD[10.00] | | |
| 00496222 | | USD[10.00] | | |
| 00496223 | | USD[10.00] | | |
| 00496224 | | BAO[2], EUR[0.02], KIN[3], USD[0.00], USDT[0] | Yes | |
| 00496225 | | USD[0.00], USDT[0] | | |
| 00496226 | | USD[10.00] | | |
| 00496227 | | BAO[1], RUNE[.00002165], TRX[35.05113899], USD[0.00] | Yes | |
| 00496229 | | BAO[1], ETH[.13620865], EUR[0.00], KIN[2], USD[10.00] | | |
| 00496230 | | USD[10.00] | | |
| 00496231 | | USD[10.00] | | |
| 00496232 | | USD[10.00] | | |
| 00496234 | | USD[0.00] | | |
| 00496235 | | USD[10.00] | | |
| 00496236 | | USD[10.00] | | |
| 00496237 | | USD[10.00] | | |
| 00496238 | | USD[10.00] | | |
| 00496240 | | USD[10.00] | | |
| 00496241 | | USD[10.00] | | |
| 00496242 | | BTC[.000029], FTT[1.0997435], MAPS[445.866335], USDT[1.1158662] | | |
| 00496243 | | BTC-PERP[0], DOT-PERP[0], ETH[97.50024125], ETH-PERP[0], ETHW[.00054125], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[203.34], XRP-PERP[0] | | |
| 00496245 | | USD[10.00] | | |
| 00496247 | | USD[0.00] | | |
| 00496248 | | USD[10.00] | | |
| 00496249 | | USD[10.00] | | |
| 00496250 | | KIN[1], SXP[2.95154478], USD[0.00] | | |
| 00496253 | | USD[10.37] | Yes | |
| 00496254 | Contingent | AVAX-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[150.00100185], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[0.01423770], SOL-PERP[0], SRM[9.00510299], SRM_LOCKED[35.20778287], USD[40000.00], USDT[0] | | |
| 00496256 | | USD[10.00] | | |
| 00496257 | | USD[10.00] | | |
| 00496258 | | USD[10.00] | | |
| 00496259 | | BTC[0], CEL[0], PAXG[0], USD[0.00], USDT[0.00000001] | | |
| 00496260 | | BNB[0], DOGE[0], FTT[0.00349448], TRX[0.00000200], USD[-0.01], USDT[0.18964286], XRP[0] | | |
| 00496261 | | USD[10.00] | | |
| 00496262 | | USD[10.00] | | |
| 00496263 | | USD[10.00] | | |
| 00496264 | | USD[10.00] | | |
| 00496266 | | BTC[0], DOGE[0], GME[.00000003], GMEPRE[0], USD[1.03], USDT[0] | | |
| 00496267 | | USD[11.10] | Yes | |
| 00496270 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.22], USDT[0] | | |
| 00496272 | | USD[10.00] | | |
| 00496273 | | TRX[.000001], USDT[65.0123] | | |
| 00496274 | | AKRO[1], BAO[6], CAD[0.00], DENT[1], KIN[6], SHIB[1113364.24011712], TRX[1], USD[0.00] | Yes | |
| 00496280 | | USD[10.00] | | |
| 00496281 | | USD[10.00] | | |
| 00496282 | | USD[10.00] | | |
| 00496283 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496284 | | USD[10.00] | | |
| 00496285 | | USD[10.00] | | |
| 00496286 | | USD[10.00] | | |
| 00496287 | | USD[10.00] | | |
| 00496288 | | USD[10.00] | | |
| 00496290 | | LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.00518792], USD[0.00], USDT[0] | | |
| 00496291 | | USD[10.00] | | |
| 00496292 | | USD[11.00] | | |
| 00496293 | | USD[10.00] | | |
| 00496294 | | SOL[1.2819261], USD[0.00] | | |
| 00496296 | | USD[0.00] | | |
| 00496298 | | AKRO[1], UBXT[1], USD[0.00] | | |
| 00496299 | | USD[10.84] | Yes | |
| 00496300 | | USD[10.00] | | |
| 00496301 | | USD[10.00] | | |
| 00496302 | | AKRO[6], ALPHA[.00001851], BAO[9], BCH[.00001062], BF_POINT[100], BTC[0.00132621], CRO[0], ETH[1.02404647], ETHW[1.04980891], GST[106.63386118], KIN[10], LINK[0], MANA[0], MATH[1], RSR[1], SHIB[0], SOL[0], TRX[5], UBXT[6], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00496303 | | USD[10.00] | | |
| 00496304 | | AKRO[1], USD[0.00] | Yes | |
| 00496305 | | USD[0.00] | | |
| 00496308 | | DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.32], USDT[0] | | |
| 00496309 | | USD[94.98], USDT[.07] | | |
| 00496310 | | BTC[0], UBXT[1], USD[0.00] | | |
| 00496311 | | USD[10.00] | | |
| 00496312 | | USD[10.00] | | |
| 00496313 | | USD[0.00] | | |
| 00496314 | | BTC[0.80246823], BTC-PERP[0], FTT[2.65666999], SXP[0], USD[1.03] | | |
| 00496315 | | USD[10.00] | | |
| 00496318 | | AUDIO[0], BAO[5], CHF[0.00], DENT[1], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 00496320 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210924[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CTX[0], DENT-PERP[0], DOGE[.367532], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210326[0], ETH-20211123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[190.85996200], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20211123[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.007556], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (351257422039769936/FTX AU - we are here! #61600)[1], OP-PERP[0], OXY-PERP[0], PRISM[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SLRS[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-20210625[0], TRX[0.49389900], TRX-20210625[0], USD[-60.22], USDT[0], USTC-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XPLA[0], XRP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00496321 | | USD[10.00] | | |
| 00496323 | | AUD[0.00], BEARSHIT[0], ETH[0], ETHBULL[0], ETHW[0.00000001], USD[0.00] | | |
| 00496324 | | USD[0.00] | Yes | |
| 00496326 | | USD[10.00] | | |
| 00496327 | | USD[208.42] | | |
| 00496329 | | USD[11.07] | Yes | |
| 00496330 | | USD[10.00] | | |
| 00496331 | | USD[10.00] | | |
| 00496332 | | EUR[0.05], USD[10.00] | | |
| 00496334 | | BTC[.00017133], USD[0.00] | | |
| 00496336 | | USD[10.00] | | |
| 00496339 | | USD[10.00] | | |
| 00496340 | | USD[10.00] | | |
| 00496343 | | USD[10.00] | | |
| 00496344 | | USD[10.00] | | |
| 00496346 | | USD[10.00] | | |
| 00496348 | | USD[0.00] | | |
| 00496349 | | USD[7.06] | | |
| 00496351 | | USD[10.00] | | |
| 00496352 | | DOGE-PERP[0], ETH-PERP[0], USD[0.26], USDT[0] | | |
| 00496353 | | USD[10.00] | | |
| 00496355 | | USD[10.00] | | |
| 00496357 | | USD[10.00] | | |

FTX Trading Ltd.

Amended Schedule F-17 No priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496358 | | USD[10.00] | | |
| 00496361 | | USD[10.00] | | |
| 00496362 | | USD[10.00] | | |
| 00496363 | | 1INCH[.9712], KIN[2828019], USD[317.20], USDT[.002579] | | |
| 00496364 | | USD[10.00] | | |
| 00496365 | | DOGE-PERP[0], ETH-PERP[0], USD[0.25], USDT[0] | | |
| 00496366 | | ETH[0], ETHW[.00039516], LTC[.001562], SOL[.00569179], TRX[.905571], USD[0.00], USDT[0] | | |
| 00496368 | | USD[10.00] | | |
| 00496370 | Contingent | FTT[70.05961626], FTT-PERP[0], SRM[214.55267352], SRM_LOCKED[6.15762588], USD[7.36], USDT[0] | | |
| 00496371 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00435658] | | USDT[.004281] |
| 00496372 | | USD[10.00] | | |
| 00496373 | | USD[10.51] | Yes | |
| 00496374 | | USD[10.00] | | |
| 00496375 | | USD[10.00] | | |
| 00496376 | | ETH-PERP[0], TRU-PERP[0], USD[1.41], XAUT-PERP[0] | | |
| 00496378 | | USD[10.00] | | |
| 00496381 | | USD[10.00] | | |
| 00496382 | | USD[10.00] | | |
| 00496383 | | USD[1.46] | | |
| 00496385 | | DOGE[19.92823325], USD[0.00] | | |
| 00496387 | | FTT[0.00000391], USDT[0] | | |
| 00496388 | | DOGE-PERP[0], ETH-PERP[0], USD[0.30], USDT[0] | | |
| 00496391 | | DOGE[17.31009747], GBP[0.00], USD[0.00], USDT[0] | | |
| 00496392 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00246179], LUNA2_LOCKED[0.00574419], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.8459115], SRM_LOCKED[158.18620951], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-20210924[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00496393 | | ASD[9.63371724], DOGE[1], USD[0.00] | Yes | |
| 00496394 | | USD[10.00] | | |
| 00496396 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00496398 | Contingent | BNB[0], BTC[0.15900235], DOGE[11.33127163], DOT[90.32947419], ETH[0.25615378], ETHW[0.25505514], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095972], SOL[.00511991], USD[4521.14] | | DOGE[11.2851] |
| 00496399 | | USD[0.00] | | |
| 00496400 | | BTC[0], USD[0.00] | | |
| 00496401 | | USD[10.00] | | |
| 00496402 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[44244.45], USDT[0.00607474], XRP[0.99858272] | | |
| 00496403 | | USD[10.00] | | |
| 00496405 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 00496409 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00778887], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.98518], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00196256], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[267.25], VET-PERP[0], WAVES-PERP[0], WRX[.45082875], XEM-PERP[0], XLM-PERP[1542], XMR-PERP[0], XRP[.28336], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00496410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00496411 | | USD[10.00] | | |
| 00496412 | | GBP[12.07], UBXT[1], USD[0.00] | Yes | |
| 00496413 | | USD[10.00] | | |
| 00496417 | | USD[10.00] | | |
| 00496419 | | BTC[.00000019] | | |
| 00496420 | | ETH[0], USD[0.02] | | |
| 00496421 | | USD[10.00] | | |
| 00496422 | | BTC[.00020666], USD[0.00] | | |
| 00496425 | | COPE[.98389], DOGEBEAR2021[.00048272], EUR[45.84], RAY[.35488], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00496426 | Contingent | ETH[0.00000002], ETHW[0.00000002], FTT[55.09390909], JOE[0], SRM[20.59571049], SRM_LOCKED[206.31811538], USD[0.01], USDT[0.00000004] | | |
| 00496427 | | USD[11.10] | Yes | |
| 00496428 | Contingent | AUD[0.00], BTC[0], ETH[0], FTT[0.02352867], HNT[1345.77706253], SPELL[5877725.04], SRM[10.05366322], SRM_LOCKED[42.15809927], STEP[0], USD[0.00], USDT[0] | | |
| 00496429 | | USD[10.00] | | |
| 00496430 | | USD[0.00] | | |

Amended Schedule F-37 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0496431 | | USD[10.25] | | |
| 0496432 | | USD[10.00] | | |
| 0496433 | | ATLAS[2.44], BTC[0], FTT[.00000093], SOL[.00248721], USD[1.12], USDT[2.06970436], XRP[.24778] | | |
| 0496436 | | BNB[0], FTT[0.45383038], USD[0.98] | | |
| 0496437 | Contingent, Disputed | BAO[1], GBP[8.69], USD[2.91] | | |
| 0496438 | | BAO[1], EUR[0.00], HXRO[101.93525816], USD[0.00], XRP[52.45766448] | Yes | |
| 0496439 | | BAO[3], CAD[0.00], DOGE[47.24695669], ETH[.01182515], ETHW[.01167456], TRX[.00020861], USD[0.00] | Yes | |
| 0496440 | | USD[10.00] | | |
| 0496441 | | USD[10.98] | Yes | |
| 0496442 | | USD[10.00] | | |
| 0496443 | | 0 | | |
| 0496446 | | GBP[0.00], USD[0.00], USDT[0], XRP[17.28195187] | Yes | |
| 0496448 | | USD[0.42] | | |
| 0496449 | | USD[10.00] | | |
| 0496451 | | USD[10.00] | | |
| 0496454 | | USD[10.00] | | |
| 0496455 | | ETH[.0002], ETHW[.0002], USD[0.00] | | |
| 0496456 | | USD[10.00] | | |
| 0496457 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], CRO[588.420625], CRV-PERP[0], CVX[10], DAI[1.6], DEFI-PERP[0], DOGE[885], DOGE-PERP[0], DOT[4], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00100000], ETH-PERP[0.00999999], ETHW[0.00100000], FIDA-PERP[0], FTM[153], FTM-PERP[0], FTT[38.66899223], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNA2[0.00005970], LUNA2_LOCKED[0.00013930], LUNC[13], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[10], NEAR-PERP[0], PERP-PERP[0], RAY[29.4910792], RAY-PERP[0], RUNE[0.07997086], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6.84701458], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[30.67781539], SRM_LOCKED[.53529426], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[337.29], USDT[0.01360153], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0496459 | | USD[10.00] | | |
| 0496460 | | USD[10.00] | | |
| 0496462 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUD[0.55], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.00975950], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.03208571], LUNA2_LOCKED[0.07486667], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0496466 | | USD[10.00] | | |
| 0496467 | Contingent | 1INCH[.7160574], AAVE[.0000009], AKRO[2], AUD[0.00], BAO[20], BAT[.00031193], BNB[.00000014], BTC[0.00000008], CHZ[.00014282], DENT[4], DOGE[1], ETH[.00000075], ETHW[.08149243], KIN[10], LINK[.00002206], LTC[.00000144], LUNA2[0.00007093], LUNA2_LOCKED[0.00016551], LUNC[15.44650677], MATIC[.00061663], PUNDIX[.01], RSR[2], SOL[.00001203], SUSHI[1.59982455], TRX[.00057698], UBXT[13], UNI[.00000838], USD[0.00], XRP[4.73596971], ZRX[1.77679449] | Yes | |
| 0496468 | | USD[10.00] | | |
| 0496469 | | USD[10.69] | Yes | |
| 0496470 | | USD[0.37] | | |
| 0496471 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 0496472 | | BNBBULL[0.00000918], DOGEBEAR[6252743.64545405], DOGEHEDGE[.08789], USD[0.02], USDT[0] | | |
| 0496473 | | ATLAS[9.48871], AUDIO[.863029], BAO[266.51106454], COPE[.851939], FTT[57.656418], HXRO[.70201], KIN[9464.5], LUA[.093166], POLIS[.0933139], RAY[.98677], SOL[.0096374], TOMO[.04573], TRX[.000002], USD[14.39], USDT[4.10472989] | | |
| 0496475 | | USD[10.00] | | |
| 0496476 | | USD[10.00] | | |
| 0496477 | | MATICBULL[232.23489121], SLP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 0496478 | | USD[11.06] | Yes | |
| 0496479 | | USD[10.00] | | |
| 0496483 | | USD[10.00] | | |
| 0496484 | | ETH[0.00037738], ETHW[0.00037738], EUR[0.00], SOL[.00000009], USD[0.00] | Yes | |
| 0496486 | | BTC[.00020006], USD[0.00] | | |
| 0496487 | | USD[10.00] | | |
| 0496488 | | DOGE[0.00345230], EUR[0.00], HOLY[0], HXRO[0], LEO[0], RUNE[0], USD[0.00] | | |
| 0496491 | | ALPHA-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 0496494 | | USD[10.00] | | |
| 0496495 | Contingent, Disputed | USD[10.00] | | |
| 0496496 | | USD[10.00] | | |
| 0496497 | Contingent | BTC[0.00004872], EDEN[.4098957], FIDA[0.09446859], FIDA_LOCKED[0.00472917], FTT[11.8373724], USD[0.00], USDT[0] | | |
| 0496498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[133.51584847], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0496500 | | USD[10.00] | | |
| 0496502 | | USD[10.00] | | |
| 0496503 | | BCH-PERP[0], BSV-PERP[0], DOGE-PERP[0], USD[0.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496504 | | USD[10.00] | | |
| 00496505 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[120.46] | | |
| 00496506 | | USD[10.00] | | |
| 00496510 | | ETH[.00557279], ETHW[.00557279], UBXT[1], USD[0.00] | | |
| 00496511 | | AKRO[0], BAO[1], CONV[0], DOGE[0], FTM[0], GRT[0], SHIB[58410.74489170], USD[0.00] | Yes | |
| 00496512 | | USD[10.00] | | |
| 00496514 | | USD[10.00] | | |
| 00496515 | | BAO[5.6593207], BAT[.00644766], BCH[0], BNB[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], GME[.00000003], GMEPRE[0], KNC[.00014247], LTC[0], OMG[.00000001], REN[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], USO[0], XRP[0] | Yes | |
| 00496516 | | USD[10.00] | | |
| 00496519 | | BAO[3], BTC[0], CEL[0], KIN[1], LINA[0], TRX[0.00089127], USD[0.00], WAVES[0] | Yes | |
| 00496521 | | USD[10.00] | | |
| 00496522 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[-1.30], USDT[5.057], YFI-PERP[0], ZEC-PERP[0] | | |
| 00496525 | | GRT-PERP[0], OKB-PERP[0], USD[0.08], USDT[0.00009039] | | |
| 00496528 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00496529 | | USD[10.00] | | |
| 00496530 | | ACB[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AMC[0], AMC-20210625[0], APE[0], ASDBULL[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNTX-20210326[0], BTC[0.00828662], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CBSE[0], CHZ-PERP[0], COMP[0], COMPBULL[0], CONV-PERP[0], DAWN[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC[0], GME[.00000003], GME-20210326[0], GMEPRE[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.03054617], MATICBULL[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PYPL[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRXBULL[0], TRX-PERP[0], TSLA[.00000002], TSLA-20210326[0], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00496531 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.339948], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.859803], USD[39.85], USDT[0.75848961], XRP-PERP[0] | | |
| 00496533 | | USD[10.00] | | |
| 00496534 | | FTT[.09698], TRX[.000002], USD[5.05], USDT[0], USDT-PERP[0] | | |
| 00496535 | | USD[10.00] | | |
| 00496537 | | FTT[.0969806], USD[0.92], USDT[0], USDT-PERP[0] | | |
| 00496538 | | FTT[.09698], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00496539 | | USD[11.00] | Yes | |
| 00496541 | | USD[10.00] | | |
| 00496542 | | FTT[.08943], TRX[.000002], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00496543 | | DENT[1], STMX[394.69427375], USD[0.00] | Yes | |
| 00496544 | | FTT[.09698], TRX[.000002], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00496545 | | USD[10.00] | | |
| 00496546 | | USD[10.00] | | |
| 00496549 | | USD[10.00] | | |
| 00496551 | | MAPS[.605], USD[0.01] | | |
| 00496552 | | FTT[.09698], USD[0.05], USDT[0], USDT-PERP[0] | | |
| 00496553 | | BTC[.07611035], DOGE[7102.44028895], ETH[.13241206], ETHW[.13241206], USD[0.02] | | |
| 00496556 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DFL[420], ETH[.05541004], ETH-PERP[0], ETHW[.05541004], FLOW-PERP[0], LUNC-PERP[0], SOL-PERP[0], TONCOIN[40.7], UNI-PERP[0], USD[62.20], USDT[164.96563216], XRP-PERP[0] | | |
| 00496557 | | AUD[0.00], USD[0.00], YFI[0] | | |
| 00496558 | | FTT[.09698], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00496559 | | DOGE[.86], ETH[.00043529], ETHW[0.00043529], FTT[.0636], MAPS[1000.6285], SRM[86], SXP[.04646], USDT[0] | | |
| 00496561 | | USD[0.00] | | |
| 00496562 | | USD[10.00] | | |
| 00496564 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], BAO-PERP[0], BNB-PERP[0], BTC[0.08177133], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[.00000001], GME-0325[0], GMEPRE[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00496565 | | USD[10.00] | | |
| 00496566 | | AKRO[20013.09917518], BAO[2], DENT[108334.23540057], KIN[3709584.60723184], SHIB[61445960.95786246], TRX[1], UBXT[1], USD[171.69], XRP[3492.91680785] | Yes | |
| 00496570 | | ALTBEAR[6258.77256549], BEARSHIT[19144.69766687], DOGEBEAR[1345467324.11661860], DOGEBEAR20210[.01248741], DOGEBULL[0], USD[0.00], USDT[0] | | |
| 00496571 | | AKRO[1], ATLAS[600.27661492], CHZ[1], CRO[174.84007761], DMG[127.00107658], HUM[193.48819588], KIN[2], USD[0.00] | | |
| 00496572 | | USD[10.00] | | |
| 00496573 | | FTT[.0834679], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00496574 | | USD[1.00] | | |
| 00496575 | | FTT[.09698], TRX[.000002], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00496576 | | DOGE[195.96554215], USD[0.00] | Yes | |
| 00496577 | | FTT[.09698], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00496578 | | USD[10.00] | | |
| 00496580 | | FTT[.09698], TRX[.000001], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00496581 | | AMPL[0], CBSE[0], COIN[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05568343], MATIC[0], SRM[.17169599], SXP-PERP[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496582 | | USD[10.00] | | |
| 00496585 | | FTT[.09696], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00496586 | | ADA-0930[0], ALGO-PERP[0], CEL-0930[0], LDO-PERP[0], MATIC-PERP[0], REN-PERP[0], SCRT-PERP[0], USD[1.12], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00496587 | | AKRO[3], BADGER[1.04732137], DOGE[104.48666397], EUR[0.00], MATIC[1], RSR[1], TRX[1], UBXT[3], USD[10.00] | | |
| 00496588 | Contingent, Disputed | AKRO[.9993], BNB[0], BTC[0], DOGE[0], ETH[0], MTA[0], USD[0.00] | | |
| 00496591 | | USD[10.00] | | |
| 00496593 | | USD[10.00] | | |
| 00496594 | | USD[10.00] | | |
| 00496595 | | FTT[.09698], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00496598 | Contingent | BIT[186], BNB[3.79000000], BTC[0.01350541], BTC-PERP[.0002], DOGE[6.57462407], ETH[0.00693396], ETH-PERP[-0.002], ETHW[0.00698409], FTT[.09235558], FTT-PERP[0], GMT[14], GMT-PERP[0], LTC[.26075], LUNA2[0.00657875], LUNA2_LOCKED[0.01535042], LUNC[0.00668189], LUNC-PERP[0], NEAR[.0815657], NEAR-PERP[0], OXY[.382785], RAY[.278568], SAND[.9919], SHIB[639386.18925831], SOL[.298632], SRM[4.93845983], SRM_LOCKED[17.04108576], TRX[.937015], USD[3852.17], USDT[1003.47310544], USTC[.93125], USTC-PERP[0] | | BTC[.003406] |
| 00496600 | | FTT[.09698], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00496601 | | FTT[.09698], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00496603 | | AKRO[1], CHZ[1], DOGE[141.68733701], GBP[0.08], KIN[1], UBXT[1], USD[0.00] | | |
| 00496604 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[15.72815387], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00496605 | | FTT[.09698], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00496607 | | USD[10.00] | | |
| 00496608 | | DOGE[0], EUR[0.00], KIN[0], TRX[0], USD[0.00] | | |
| 00496609 | | AUD[2.70], CHZ[2.50967418], KIN[1], PUNDIX[0.61175306], TSLA[.0243683], TSLAPRE[0], USD[0.00] | Yes | |
| 00496610 | | TRX[.000006], USD[0.00] | | |
| 00496611 | | USD[10.00] | | |
| 00496613 | | USD[10.00] | | |
| 00496614 | | BTC[0.01049591], USD[2.44] | | |
| 00496617 | | USD[10.00] | | |
| 00496618 | | USD[10.00] | | |
| 00496619 | | ETH[0.00367447], ETHW[0.00367447], USD[2.00] | | |
| 00496620 | | USD[10.00] | | |
| 00496621 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.354629], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 00496624 | | DOGE[.00005554], USD[0.00] | | |
| 00496625 | | COPE[.6931], FTT[0.01942461], RAY[.23524], SOL[.05809], SRM[.4064], SXP[.0301005], USD[2.13], USDT[2.18591969] | | |
| 00496626 | | USD[10.00] | | |
| 00496627 | | USD[10.00] | | |
| 00496628 | | USD[10.00] | | |
| 00496629 | | AKRO[1], GBP[7.77], USD[0.00] | Yes | |
| 00496631 | | USD[0.00] | | |
| 00496632 | | DOGE[20.09045405], USD[0.00] | | |
| 00496633 | | USD[10.00] | | |
| 00496634 | | BAO[0], CRO[0], DENT[0], DOGE[0], KIN[0], SHIB[769747.17315658], USD[0.00] | Yes | |
| 00496635 | | BAT[14.13937133], DOGE[4.02216153], ETH[.00000001], ETHW[.00000001], KIN[2], SUSHI[.00000014], USD[0.07] | Yes | |
| 00496636 | | USD[10.00] | | |
| 00496637 | | USD[10.30] | Yes | |
| 00496638 | | USD[10.00] | | |
| 00496639 | | USD[10.00] | | |
| 00496640 | | 1INCH[13.63537410], AAVE[0.00000067], AGLD[0.00001352], AKRO[9], ALCX[0.00000007], ALICE[0], AMPL[0], APE[0], ATLAS[0.00015163], AUDIO[0], AVAX[0], AXS[0], BADGER[0], BAO[50.51652509], BAT[0.00005675], BCH[0], BIT[0], BNB[0], BTC[0], C98[0.00003696], CLV[0], COMP[0], CREAM[0], CRO[0], CRV[0], CUSDT[0], DENT[3], DFL[0.00687363], DMG[0.00110563], DOGE[0], DYDX[0], EDEN[0.00003467], ENS[0], ETH[0.00000001], ETHW[0.00000001], FTM[0], FTT[0], GALA[0.00003361], GARI[0], GENE[0.00000323], GODS[0], GRT[0], HMT[0], HT[0], IMX[0], JPY[0.00], KIN[54], KNC[0], KSHIB[0], LOOKS[0], LRC[0], LTC[0], LUNC[0], MANA[0], MATIC[0.00000432], MNGO[0.00088136], MRNA[0], OMG[0], PERP[0], RAY[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], STARS[0], STEP[0], STORJ[0], SUN[0], SUSHI[0], TONCOIN[0], TRU[0], TRX[0], UBXT[0], USD[0.43], XAUT[0], XRP[0.00030848] | Yes | |
| 00496643 | | USD[10.00] | | |
| 00496648 | | ATLAS[111.59086636], USD[0.00] | Yes | |
| 00496650 | | USD[10.00] | | |
| 00496651 | | RUNE[.53875212], USD[0.00] | | |
| 00496655 | | AKRO[1], BAO[912.79189191], ETHW[290.26856204], FTT[37.2772178], KIN[1], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00496656 | | ADA-PERP[0], BTC[0], ETH-PERP[0], FTT[0.12762296], USD[0.00], USDT[0] | | |
| 00496658 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX[0.00077900], USD[0.00], USDT[0] | | |
| 00496659 | | BTC[0], LINA[0], TRX[.000001], USD[4.95], USDT[0.00000001] | | |
| 00496660 | | GRT[4.40640834], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496661 | | AUD[0.00], BTC[.00400474], ETH[.13620455], ETHW[.13620455] | | |
| 00496663 | | AKRO[0], ALPHA1.00004565], ASD[0], BADGER[0], BAO[10], BTC[0], CHZ[5.20958808], CLV[14.6267204], CONV[743.25840673], COPE[12.18976766], DENT[2], DFL[154.9309379], DOGE[1], EUR[0.00], FRONT[1.00067597], GENE[2.19521322], KIN[479753.76090808], KSHIB[1190.42999045], MAPS[0], MATIC[6.47669442], PFE[1.03321199], PORT[10.58321996], PTU[5.18993683], PUNDIX[.002], QI[82.92334351], RAY[10.99049755], RSR[0], RUNE[0], SHIB[2446524.88881637], SOS[1656110.35727845], SPELL[4310.20174848], SRM[0], TRX[2], TRYB[0], UBXT[11], USD[0.84] | Yes | |
| 00496665 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[-0.403], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000058], TRX-PERP[0], USD[606.31], USDT[0.01271711], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00496666 | | USD[2.13] | | |
| 00496668 | | USD[10.00] | | |
| 00496669 | | TRX[.000006], USD[0.00] | | |
| 00496670 | | REEF[419.19515932], USD[0.00] | Yes | |
| 00496671 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS[6749.75426746], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00309004], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[11210.21642277], DODO-PERP[0], DOGE[3], DOGE-PERP[0], DOT[38.8], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.6634], ETH-PERP[0], ETHW[.6634], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000057], FTT-PERP[0], FXS[.02984163], FXS-PERP[0], GALA[7580], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[71.79699174], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00143830], LUNA2_LOCKED[0.00335604], LUNC[313.19367163], LUNC-PERP[0], MANA[411], MANA-PERP[0], MATIC[1230.85920105], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR[399.5], RON-PERP[0], RSR[66189.76196281], RSR-PERP[0], RUNE[167.50418728], RUNE-PERP[0], SAND[341], SAND-PERP[0], SHIB[12540757.46175068], SHIB-PERP[0], SLP[8.388978], SLP-PERP[0], SNX-PERP[0], SOL[76.46453408], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[93.40732163], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[156.97017], TRX-0624[0], TRX-PERP[0], UNI[68.99448557], UNI-PERP[0], UNISWAP-PERP[0], USD[25562.89], USDT[8009.56169212], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3320.85264793], XRP-PERP[0], YTZ-PERP[0], ZIL-PERP[0] | | |
| 00496672 | | BTC-PERP[0], USD[0.48] | | |
| 00496673 | | USD[10.00] | | |
| 00496674 | | USD[10.00] | | |
| 00496675 | | BTC[0] | | |
| 00496676 | | BLT[.76378194], BTC[0.00001662], ETH[.0005001], ETHW[.0005001], FTM[.9404], FTT[.06480831], TRX[.000004], USD[399.58], USDT[0] | | |
| 00496677 | | USD[11.03] | Yes | |
| 00496678 | | USD[10.00] | | |
| 00496679 | | BTC-PERP[0], USD[0.07] | | |
| 00496680 | | USD[10.00] | | |
| 00496681 | | USD[10.00] | | |
| 00496682 | | AMPL[0.58726754], USD[0.00] | Yes | |
| 00496683 | Contingent | 1INCH[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20211231[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[.00000001], ETH-0324[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HXRO[.883625], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0930[0], LINK-PERP[0], LTC[0], LTC-0324[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNA[0.00202200], LUNA2_LOCKED[1.87138467], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[25.98271], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-0624[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[-74.48], USDT[153.89000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00496685 | | BNB[0], DOGE[0], ETH[0], MATIC[0], STEP[3.15295833], USD[0.00], YFI[0] | | |
| 00496687 | | USD[0.00] | Yes | |
| 00496688 | | BTC-PERP[0], USD[-0.37], XRP[7.88224702] | | |
| 00496690 | | BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], RAY-PERP[0], USD[0.28], USDT[0], XLM-PERP[0] | | |
| 00496692 | | EUR[0.00], UBXT[3], USD[0.00] | | |
| 00496695 | Contingent | BTC[0], FTT[0.08789483], LUNA2_LOCKED[0.00000001], LUNC[.0013746], USD[0.01], USDT[49.14000000], WSB-20210326[0] | | |
| 00496696 | | LINA[36.48414814], USD[0.00] | | |
| 00496697 | | USD[10.00] | | |
| 00496698 | | USD[0.00] | | |
| 00496699 | | BOBA[36323.848614], ETH[.00049258], ETHW[.00049258], USD[0.63] | | |
| 00496700 | | BAO[1], DOGE[.00000978], USD[40.26] | | |
| 00496701 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00496703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00496704 | | USD[10.00] | | |
| 00496706 | | DOGE[5], USD[-0.10], USDT[0] | | |
| 00496707 | | ATOM[1.01727069], BAO[1], CAD[0.00], DENT[0], DOGE[75.62110816], FRONT[0], HXRO[33.04885132], KIN[1], RSR[26.96567004], SHIB[402614.65413893], SLP[117.77946005], UBXT[0], USD[0.00], USDT[0], XRP[50.86353233] | Yes | |
| 00496708 | | USD[10.00] | | |
| 00496709 | | BTC[.00017901], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496710 | | USD[0.00] | | |
| 00496711 | | USD[10.59], USDT[0] | | USD[10.31] |
| 00496714 | | 1INCH-PERP[0], ADAHALF[.00530741], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.25485567], ETH-PERP[0], ETHW[0.25485567], FTM[.98157], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[38157], SHIB-PERP[0], SLP-PERP[0], SOL[4.50103389], SOL-PERP[0], SPELL-PERP[0], SRM[30], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[617.19], USDTI-158.62049845], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00496716 | | USD[10.00] | | |
| 00496717 | | USD[10.00] | | |
| 00496718 | | USD[0.00] | | |
| 00496719 | | USD[10.00] | | |
| 00496721 | | EUR[0.07], FTT[0.15385960], JPY[0.00], USD[20976.34], USDT[0] | | |
| 00496723 | | DOGE[0], GME[ 12989932], UBXT[1], USD[0.00] | | |
| 00496724 | | BTC-PERP[0], USD[0.53] | | |
| 00496725 | Contingent, Disputed | 1INCH[0], AAPL[0], AAVE[0], AKRO[0], AMPL[0], AMZN[.00000012], AMZNPRE[0], AUDIO[0], BADGER[0], BAO[0], BAT[0], BNB[0], BTC[0], CAD[0.00], CHZ[0], COMP[0], CREAM[0], CRV[0], DMG[0], DODO[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], GRT[0], HUM[0], JST[0], KIN[0], LINA[0], LINK[0], LTC[0], LUA[0], MKR[0], MTL[0], NFLX[0], PFE[0], PUNDIX[0], REEF[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SLV[0], SPY[0], STORJ[0], SUSHI[0], TLRY[0], TRU[0], TRX[0], UBER[0], UBXT[0], UNI[0], USD[0.01], USDT[0], XAUT[0], XRP[0] | Yes | |
| 00496726 | | USD[0.04] | | |
| 00496727 | Contingent | BTC[0], ETH[0], FTT[0.00552165], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], USD[0.71], USDT[0] | | |
| 00496729 | | ADABEAR[41970600], TRX[.000001], USD[0.17], USDT[0] | | |
| 00496731 | | USD[10.00] | | |
| 00496732 | | USD[10.00] | | |
| 00496733 | | BTC[0.00000001], FTT[0.00406735], TRX[.000584], USD[0.01], USDT[0.00000001] | | |
| 00496734 | | 1INCH-20211231[0], 1INCH-PERP[0], ADABULL[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCHBULL[0], BNBBULL[1.32844263], BULL[0], C98-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGO-PERP[0], DOGEBULL[16.53089719], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATICBULL[0], MTA-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0.00000001], THETABULL[0], TRXBULL[.00000001], UNI-PERP[0], USD[0.07], USDT[0.00939100], WAVES-20211231[0], WAVES-PERP[0], XLMBULL[0], YFI[.00000001], ZECBULL[585.2114791, ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00496736 | | USD[10.00] | | |
| 00496737 | | USD[10.00] | | |
| 00496739 | | LINK[0], USD[0.00] | | |
| 00496740 | | AKRO[1], BTC[0], DOGE[1], USD[0.00] | | |
| 00496741 | | USD[10.00] | | |
| 00496742 | | USD[10.00] | | |
| 00496743 | | BTC[.00883843], FTT[19.88607], KIN[1009808.1], SRM[9.99335], USD[85.52] | | |
| 00496746 | | USD[10.00] | | |
| 00496748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000261], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.72], YFI-PERP[0] | | |
| 00496749 | | USD[10.00] | | |
| 00496751 | | DOGE-PERP[0], ETH-PERP[0], USD[-0.04], USDT-PERP[0], XRP[.810747], XRP-PERP[0] | | |
| 00496753 | Contingent | BNB[0], BTC[0], DEFIBULL[0], FTT[0.00959303], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022754], USD[0.22], USDT[0], YFI[0] | | |
| 00496754 | | USD[10.00] | | |
| 00496755 | | DOGE[139.14505106], USD[0.00] | | |
| 00496757 | | TRX[.00002688], USD[0.00] | | |
| 00496758 | | USD[10.00] | | |
| 00496759 | | BTC-PERP[0], USD[0.42] | | |
| 00496760 | | USD[10.00] | | |
| 00496761 | | BTC-PERP[0], USD[0.12] | | |
| 00496764 | | AKRO[1], DOGE[1], EUR[17.98], USD[0.00] | | |
| 00496766 | | USD[10.00] | | |
| 00496767 | | USD[10.00] | | |
| 00496768 | | AKRO[1], AUD[0.00], DOGE[6], USD[0.99] | | |
| 00496769 | | 1INCH[0], BAO[1], BCH[0], CHZ[0], GBP[0.00], KIN[2], LINK[0], LTC[0], USD[0.00] | | |
| 00496770 | | APE[0], AURY[0.97195880], BTC[0], GODS[0], IMX[3901.30432986], SOL[16.1968715], USD[133.80], USDT[0] | | |
| 00496771 | | BAT[.9335], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KIN-PERP[0], SAND-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.13], USDT[0] | | |
| 00496773 | | USD[10.00] | | |
| 00496775 | | BAO[.00000219], CAD[0.00], ETH[.01996799], ETHW[.01972157], USD[0.00] | Yes | |
| 00496776 | | KIN[117939.81255217], USD[0.00] | Yes | |
| 00496778 | | USD[10.00] | | |
| 00496779 | | BTC-PERP[0], USD[0.41] | | |
| 00496780 | | DOGE[2], LINA[.00000266], USD[0.00] | | |
| 00496781 | | USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496782 | | USD[10.00] | | |
| 00496783 | | USD[10.00] | | |
| 00496784 | | USD[10.00] | | |
| 00496787 | | BTC-PERP[0], USD[0.12] | | |
| 00496788 | | USD[11.07] | Yes | |
| 00496789 | | USD[0.00] | | |
| 00496791 | | ATLAS[999.8], LTC[.006], POLIS[29.9], USD[0.03] | | |
| 00496792 | | BNB[0], USD[0.37], USDT[0.00000032] | | |
| 00496794 | | 0 | | |
| 00496795 | | USD[10.00] | | |
| 00496797 | | USD[0.00] | | |
| 00496798 | | FTT[.79399794], SLV-20210326[0], USD[97.74] | | |
| 00496799 | | USD[10.00] | | |
| 00496800 | | NFT (331041262865803790/FTX EU - we are here! #275191)[1], NFT (331571614449565080/FTX EU - we are here! #275291)[1], NFT (553653145701980782/FTX EU - we are here! #275501)[1] | | |
| 00496804 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0103955], LUNA2[3.29897090], LUNA2_LOCKED[7.69759877], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001835], TRX-PERP[0], UNI-PERP[0], USD[6.71], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00496806 | | USD[10.00] | | |
| 00496807 | | USD[10.00] | | |
| 00496809 | | USD[10.00] | | |
| 00496811 | | USD[10.00] | | |
| 00496813 | | USD[11.00] | Yes | |
| 00496815 | | USD[10.91] | Yes | |
| 00496816 | | BTC-PERP[0], USD[0.41] | | |
| 00496817 | | BTC-PERP[0], USD[0.14] | | |
| 00496818 | | USD[10.00] | | |
| 00496819 | Contingent | AKRO[0], ATLAS[0], BAO[1], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], GOOGL[.00000019], GOOGLPRE[0], GT[0], HT[0], KNC[0], KSHIB[0], LINK[0], LTC[0], LUNA2[0.01737950], LUNA2_LOCKED[0.04055216], LUNC[0.05602591], MATIC[0], MRNA[0], NEXO[0], PFE[0], RAY[0], RUNE[0], SHIB[0], SKL[0], SNY[0], SOL[0], SXP[0], TRX[0.00052737], TSLA[.00000002], TSLAPRE[0], UBXT[0], USD[0.00], USDT[0], XRP[0], ZRX[0] | Yes | |
| 00496821 | | USD[10.00] | | |
| 00496822 | Contingent | BSV-PERP[0], BTC[0.46544913], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.99525], LINK[0.00669809], LINK-PERP[0], LUNA2[0.00647589], LUNA2_LOCKED[0.01511042], LUNC[1410.14], MOB[43.33376744], USD[7002610], USDT[3899.49211174] | | |
| 00496823 | | AUD[4841.45], BTC[.68698998], USD[0.00] | | |
| 00496825 | | AUD[10.00], BTC[.00677], USD[1.56] | | |
| 00496826 | | ETH[0], USD[1.18] | | |
| 00496828 | Contingent | AKRO[1], ALPHA[1], AXS[0], BADGER[0], BAO[4], BRZ[0], DENT[1], ETH[0.00000255], ETHW[0.00000255], EUR[0.00], FIDA[0.00060875], KIN[2], LUNA2[0.00446225], LUNA2_LOCKED[0.01041193], LUNC[971.66639865], MANA[.00597473], MATIC[.00000921], RSR[1], SOL[.03288388], TRX[1], UBXT[1], UNI[0], USD[0.69] | Yes | |
| 00496829 | Contingent | AURY[0], BF_POINT[100], CEL[0], ETH[0], ETHW[0.00000017], IMX[0], LUNA2[0.01104322], LUNA2_LOCKED[0.02576751], LUNC[2406.96994426], POLIS[0], SOL[0.00008017], USD[0.00] | Yes | |
| 00496830 | | USD[10.00] | | |
| 00496832 | | AVAX[0], BTC[0], FTM[0], FTT[0.00379389], MATIC[0], MKR[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00496833 | | BTC-PERP[0], USD[0.41] | | |
| 00496836 | | BTC-PERP[0], USD[0.14] | | |
| 00496837 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAT[.00000001], BCH[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00868935], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[.00000001], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM2[.13748805], SRM_LOCKED[22.83414638], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00496838 | | USD[10.00] | | |
| 00496840 | | USD[10.00] | | |
| 00496843 | | MATIC[68.73491178], USD[0.00] | Yes | |
| 00496844 | Contingent | BNB[1.18339538], BNB-PERP[0], BTC[0.05163313], CAKE-PERP[0], FIDA[.10599764], FIDA_LOCKED[2.2439261], FTM[4.003368], FTM-PERP[0], FTT[25.12552567], FTT-PERP[0], LTC[0.20314296], MKR-PERP[0], NFT (320387855416080487/FTX AU - we are here! #46277)[1], NFT (513979266411384016/FTX AU - we are here! #46266)[1], RAY[5.71327031], SOL[1.31196068], SOL-PERP[-10.37], SRM[3.11276111], SRM_LOCKED[.08523117], SRM-PERP[-112], SXP-PERP[0], USD[412.71], USDT[0.00970043] | | |
| 00496845 | | BAO[9993], COIN[.0023], DOGE[.8664], SLV-20210326[0], USD[0.00], USDT[0.00002146], WSB-20210326[0] | | |
| 00496846 | | CAD[0.00], UBXT[1], USD[0.00] | | |
| 00496847 | | USD[0.00] | | |
| 00496848 | | KIN[1], USD[0.00] | Yes | |
| 00496849 | | USD[0.00] | | |
| 00496850 | | ETH[.995], ETHW[.995], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496851 | | BTC-PERP[0], ETH-PERP[0], FTT[0.05662249], NFT (370482601331367623/FTX AU - we are here! #13672)[1], NFT (424917012994581023/FTX AU - we are here! #13711)[1], NFT (536968810087606094/FTX AU - we are here! #27755)[1], ONE-PERP[0], RON-PERP[0], TRX[.000784], USD[0.31], USDT[0.00000001] | Yes | |
| 00496853 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00496855 | | BTC-PERP[0], USD[0.42] | | |
| 00496857 | | USD[10.00] | | |
| 00496858 | | USD[10.00] | | |
| 00496859 | | BTC-PERP[0], USD[0.13] | | |
| 00496860 | | BAT[9.5435958], DOGE[4], KIN[1], NFT (291514861493489461/FTX EU - we are here! #41732)[1], NFT (307619482569293528/FTX EU - we are here! #41940)[1], NFT (434426142644247024/FTX EU - we are here! #41838)[1], UBXT[2], USD[0.00], USDT[0.00002290] | | |
| 00496861 | | USD[10.00] | | |
| 00496862 | | RAY[169.97093] | | |
| 00496863 | | AMPL[0], SHIB[.00655021], USD[0.00] | | |
| 00496864 | | USD[10.00] | | |
| 00496866 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BNB[0], BTC[0.00008914], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.07138744], DYDX-PERP[0], ETH[0.00012817], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.08296730], FTM-PERP[0], FTT[0.08406236], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[30.58481975], LUNA2_LOCKED[10590.12819941], LUNC[.00000007], LUNC-PERP[0.00000009], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.21385263], SRM_LOCKED[263.06966926], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[91.00], USDT[-76.41303575], USDT-PERP[0], USTC[0.91700001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[-0.00015578], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00496871 | | USD[10.00] | | |
| 00496872 | | USD[10.00] | | |
| 00496873 | | USD[10.00] | | |
| 00496874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00496876 | | USD[10.00] | | |
| 00496878 | | BTC[0], ETH[0.00000006], ETHW[0.00000006], SGD[0.00], SHIB[0], SOL[0], STMX[0], USD[0.00], USDT[0.00004912] | | |
| 00496881 | | ATLAS[.25211915], BAO[2], DOGE[.00450458], DOT[2.75513797], EUR[0.00], KIN[1], TOMO[.00012041], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00496885 | | BTC-PERP[0], USD[0.42] | | |
| 00496886 | | BTC-PERP[0], USD[0.13] | | |
| 00496888 | | EUR[0.00], USD[0.00] | | |
| 00496889 | | USD[10.00] | | |
| 00496890 | | 1INCH[0], AKRO[15], ATLAS[.04252355], BAO[40], BAT[1.01201272], BNB[0.00000046], BTC[0.00000123], CAD[0.00], DENT[14], DOGE[.00623687], ETH[0.00004207], ETHW[0.00004207], FTM[0.00044880], FTT[.00001427], HXRO[1], KIN[3], MAPS[.00054893], MEDIA[.0000574], MNGO[0.03099352], RAY[.04654523], RSR[.01616465], SECO[1.05173166], SOL[0], SUSHI[.00078644], TOMO[1.04249253], TRX[22.78277903], UBXT[12], UNI[.00093611], USD[0.00], USDT[0] | Yes | |
| 00496892 | | USD[0.73] | | |
| 00496893 | | ALGOBULL[0], BTC[0], DOGEBULL[148.25], FTT[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[2180118.64591390] | | |
| 00496894 | | AKRO[1], BTC[.00216], CEL[0], ROOK[.02598853], USD[0.00] | | |
| 00496895 | | USD[10.00] | | |
| 00496896 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 00496899 | | USD[10.00] | | |
| 00496900 | | USD[10.00] | | |
| 00496901 | | USD[11.08] | Yes | |
| 00496902 | | USD[10.00] | | |
| 00496904 | | USD[10.00] | | |
| 00496905 | | BAO[1], USD[29.27], USDT[.08882342] | Yes | |
| 00496907 | | BTC[0], DOGE[0], GBP[0.00], XRP[0] | | |
| 00496908 | | ADABULL[.058067], ATLAS[12630.645], ATOMBULL[399.924], BALBULL[428.3557], BEAR[800.509], BNBBULL[.00072545], BULL[6.10931777], COMPBULL[8771.882995], DOGE[.2628], DOGEBEAR[2572.75], DOGEBEAR2021[.0009145], DOGEBULL[.60932973], DOGEHEDGE[.086168], DOT[.08575], EOSBEAR[885.81], EOSBULL[2540568.665242], ETHBULL[.02902], FTM[599.19174], FTT[.098347], HT[.07815], HTBULL[.76671], LINKBULL[6.733551], LTCBULL[139.0760125], MATICBULL[24.676307], SUSHI[.41735], SUSHIBULL[170567.586], SXPBULL[275002.54623], TOMOBULL[94.1645], TRX[.000796], TRXBEAR[5750], USD[0.62], USDT[0], XTZBULL[307.1004905] | | |
| 00496909 | | FTM[23.40403196], UBXT[1], USD[0.00] | | |
| 00496911 | | CHZ[23.78408589], DOGE[2], USD[0.00] | | |
| 00496912 | | ATLAS[0], FTT[13.51822869], SOL[572.6342584], USD[4.42], USDT[0] | | |
| 00496914 | | BTC-PERP[0], USD[0.09] | | |
| 00496915 | | BTC-PERP[0], USD[0.43] | | |
| 00496916 | | AKRO[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00496919 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.28], USDT[0.00000001], XRP-PERP[0] | | |
| 00496924 | | BOBA[12.7] | | |
| 00496926 | | USD[10.00] | | |
| 00496927 | | AKRO[1], LINA[144.6105158], USD[0.00] | Yes | |
| 00496928 | | USD[0.00] | | |
| 00496929 | | AMC[1.68973706], USD[10.14] | | |
| 00496930 | Contingent | AKRO[6], BAO[241.33237663], BTC[.00000001], CHZ[.25], DENT[153.11689152], DMG[19.2551967], DOGE[.52491281], EMB[20.98537132], ETHW[.00051156], KIN[17404.24427117], LUNA2[1.30730551], LUNA2_LOCKED[2.94227749], LUNC[284808.92542488], REEF[84.33604653], RSR[19.55068043], SHIB[3181597.08430874], SLP[25.58866127], SRM[.01739214], STMX[58.09626118], TRX[22], UBXT[1], USD[0.00], USDT[0], XRP[109.21937519] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00496931 | | KIN[2], SHIB[648.48539925], USD[0.00], USDT[0], XRP[.00518368] | Yes | |
| 00496932 | | USD[10.00] | | |
| 00496933 | | 0 | | |
| 00496934 | | USD[11.03] | Yes | |
| 00496935 | | USD[10.00] | | |
| 00496937 | | USD[10.00] | | |
| 00496938 | | USD[10.00] | | |
| 00496939 | | USD[10.00] | | |
| 00496940 | | TRX[1], USD[0.00] | Yes | |
| 00496941 | Contingent | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.01673393], LUNA2_LOCKED[0.03904585], LUNC-PERP[0], SOL[.00655], USD[0.00] | | |
| 00496943 | | BTC-PERP[0], USD[0.45] | | |
| 00496944 | | BTC-PERP[0], USD[0.09] | | |
| 00496948 | | USD[10.00] | | |
| 00496950 | | DOGE[1], KIN[1], MATIC[1666.36979472], NVDA[.07257411], NVDA_PRE[0], REEF[0], USD[0.01] | Yes | |
| 00496951 | | BTC[0], DAI[.0999335], FTM[8.99829], SRM[.07698], USD[0.79], XRP[.539027] | | |
| 00496953 | | USD[10.00] | | |
| 00496955 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-20210617[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00216627], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR[0], NFT (288390358236315981/FTX EU - we are here! #83020)[1], NFT (405598556136206324/FTX EU - we are here! #82919)[1], NFT (417796545500036864/FTX AU - we are here! #21107)[1], NFT (431502456732173368/FTX AU - we are here! #12124)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[103.69], USDT[0.00000002], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00496957 | | SHIB[606796.11650485], USD[0.00] | | |
| 00496958 | | BNT[.08466266], BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK[.00969596], LINK-PERP[0], SHIB[23182238.4276914], USD[1418.48], YFI[.0030334], YFI-PERP[0] | | |
| 00496959 | | AMC-20210326[0], BTC[.00000161], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00496960 | | ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE[10], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.0037], ETH-PERP[0], ETHW[.1117], FTM-PERP[0], FTT[.0648145], FTT-PERP[0], GODS[.082], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.16], USDT[0.00000001] | | |
| 00496961 | | BTC[.00000034], ETH[0], USD[0.00] | Yes | |
| 00496965 | | CHZ[1], USD[0.00] | | |
| 00496966 | | USD[10.00] | | |
| 00496968 | | CRO[19.996], TRX[.000003], UNI[1.748], USD[1.84], USDT[0] | | |
| 00496969 | | USD[10.00] | | |
| 00496971 | | USD[10.00] | | |
| 00496972 | | BTC-PERP[0], USD[0.76] | | |
| 00496973 | | BTC-PERP[0], USD[0.11] | | |
| 00496976 | | USD[10.00] | | |
| 00496977 | | USD[10.00] | | |
| 00496978 | | USD[0.00] | Yes | |
| 00496980 | | USD[10.00] | | |
| 00496981 | | USD[0.05] | | |
| 00496983 | | USD[10.00] | | |
| 00496984 | | FTT[0], SOL[0], TRX[.00003], USD[2.13], USDT[0] | | |
| 00496985 | | USD[10.00] | | |
| 00496988 | | USD[1.14] | | |
| 00496989 | | ETH[.0062212], ETHW[.00613906], UBXT[1], USD[0.00] | Yes | |
| 00496990 | | USD[10.00] | | |
| 00496991 | | BAL[0], ETH[.000411], ETHW[.000411], FTT[40], RUNE[170], SNX[.00000001], USD[0.22], USDT[3.83739491] | | |
| 00496998 | | USD[10.00] | | |
| 00496999 | Contingent | BTC[0], DOT[4], ICP-PERP[0], IMX[10.1], LTC-PERP[0], LUNA2[1.56692685], LUNA2_LOCKED[3.65616265], LUNC[239938.1160164], MAPS[192.95734566], SHIB[35228.35703305], SOL-20210924[0], STX-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], USTC[33] | | |
| 00497000 | | USD[10.00] | | |
| 00497001 | | USD[10.00] | | |
| 00497002 | | BTC-PERP[0], USD[0.44] | | |
| 00497003 | | USD[10.00] | | |
| 00497005 | | USD[10.00] | | |
| 00497006 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[500], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[35.49752105], SRM_LOCKED[137.56094529], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WSB-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00497007 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497008 | | BTC-PERP[0], USD[0.11] | | |
| 00497012 | | AAVE-PERP[0], ADA-093[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0.00099999], GALA-PERP[0], HT-PERP[0], KSOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[505.97], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00497014 | | DOGE[.00507864], USD[8.80] | Yes | |
| 00497015 | | BNB[0], ETH[.218], GRT[0], LINA[0], LTC[0], USD[0.94], USDT[0.00000001] | | |
| 00497017 | | USD[10.00] | | |
| 00497018 | | AKRO[1], BAO[3], BNB[0.00000001], BTC[0], CRO[.00097091], DENT[1], DOGE[0], EUR[0.00], GRT[.00115712], KIN[2], LOOKS[0.38081618], MATH[1], MATIC[0], SHIB[0], SPELL[0], USD[0.18], USDT[0.00000001], XRP[0.00014909] | Yes | |
| 00497019 | Contingent | ALT-20210625[0], ALT-PERP[0], ATLAS[0], AURY[0], BSV-20211231[0], BTC[0.02106682], BTC-20211231[0], BVOL[0], COIN[0], CRO[0], CRO-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOT-20211231[0], DRGN-20210320[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], ETH[0.04298918], ETH-0325[0], ETHW[0.04298917], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FTT[0], GBTC[90.99385626], GODS[0], HBAR-PERP[0], HOLY-PERP[0], LINK[.8], LUNA[20.78844475], LUNA2_LOCKED[1.83970442], LUNC[935.53346], MATIC[0], MID-20210625[0], MID-20210924[0], MKR-PERP[0], MSTR[0], MSTR-20210625[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[0], RAMP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SUSHI[0], TSLA[.00000002], TSLAPRE[0], USD[1607.31456458], USTC[111], WSB-20210326[0], WSB-20210625[0] | | |
| 00497020 | Contingent | BOBA[16666.66666666], BOBA_LOCKED[183333.33333334], USD[34.80] | | |
| 00497021 | | BTC-PERP[0], FIDA[261], FIDA-PERP[0], FTT-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[203.63362859] | Yes | |
| 00497025 | | USD[10.00] | | |
| 00497026 | | USD[10.00] | | |
| 00497028 | | USD[10.00] | | |
| 00497029 | | BTC-PERP[0], USD[0.43] | | |
| 00497030 | | AAPL[0], ADABULL[0], ADA-PERP[0], AKRO[0], BTC[0.04811648], BTC-PERP[0], DOGE[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GOOGL[.00000007], GOOGLPRE[0], LTC-PERP[0], REEF[0], USD[-1.28], VETBULL[0.00560168], WSB-20210326[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00497031 | | USD[10.82] | Yes | |
| 00497035 | | BTC-PERP[0], USD[0.11] | | |
| 00497037 | | BTC[.00024061], DOGE[2], MATIC[.00009384], UBXT[3], USD[0.00] | | |
| 00497038 | | USD[10.00] | | |
| 00497040 | | USD[10.00] | | |
| 00497041 | | AUD[0.00], BTC[1.24839198], MATH[1], PAXG[0], TRX[2], USD[0.00], USDT[0.00006557] | | |
| 00497043 | | AMPL[0], DAI[0], ETH[0], FTT[0], NFT (4401458433661179473/FTX AU - we are here! #9566)[1], NFT (535920342499266966/FTX AU - we are here! #9707)[1], TRU[0], USD[2.71], USDT[0.85749552] | | |
| 00497049 | | CRV-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00497050 | | USD[10.00] | | |
| 00497051 | | USD[10.00] | | |
| 00497052 | | USD[10.00] | | |
| 00497054 | | AKRO[1], BAO[7], BNB[.01892961], BTC[.00016674], CRO[18.97676244], IMX[.73409203], KIN[2], LRC[.00002926], SGD[0.00], SHIB[192670.80588876], UBXT[1], USD[0.00] | Yes | |
| 00497055 | | USD[10.00] | | |
| 00497056 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TLM-PERP[0], USD[23.94] | | |
| 00497057 | | USD[10.00] | | |
| 00497058 | | BTC-PERP[0], USD[0.43] | | |
| 00497059 | | USD[10.00] | | |
| 00497060 | | BNB[.00000001], ETH[0], FTT[.02329146], HT[0], KIN[2698.35594869], SOL[0.01962212], USD[0.00], USDT[0.00284334] | | |
| 00497062 | | USD[10.00] | | |
| 00497063 | | BAO[1], DOGE[132.24217814], GMT[.33576835], GST[.71179857], GST-PERP[0], NFT (348528603993364800/FTX AU - we are here! #10543)[1], NFT (352170167038625956/FTX EU - we are here! #24389)[1], NFT (367751340187806574/FTX EU - we are here! #243877)[1], NFT (440849101931892426/FTX EU - we are here! #243837)[1], NFT (526535649259115969/FTX AU - we are here! #11669)[1], NFT (533617303409257778/FTX AU - we are here! #24239)[1], SOL[.00000049], TRX[.000006], USD[146.64], USDT[0.74306879] | Yes | |
| 00497064 | | BTC-PERP[0], USD[0.13] | | |
| 00497067 | | USD[10.00] | | |
| 00497068 | | ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA[3.26195], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[10], EGLD-PERP[0], ETH[.00073504], ETH-PERP[0], ETHW[.00073504], LINK-PERP[0], LTC-PERP[0], OMG[3.26195], OMG-PERP[0], USDI-3.03], XTZ-PERP[0] | | |
| 00497070 | | BNB[0], SHIB[229517.68724812], USD[0.00] | Yes | |
| 00497071 | | COPE[17.16698340], TRX[1], USD[0.00] | Yes | |
| 00497073 | | DOGE[30.46390093], UBXT[1], USD[0.00] | | |
| 00497074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.45], USDT[1.46], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00497075 | | BTC[.0024], ETH[0.09493682], ETHW[0.09493682], SLV[.092951], USD[4.03], USDT[0] | | |
| 00497076 | | ATLAS[0], AUD[0.00], AURY[0], BADGER[0], BAO[1], BCH[0], BNB[0], BNT[0], BRZ[0], BTC[0], DENT[0], DODO[0], DOGE[302.84624860], ETH[0], HNT[0], HOOD[.00000001], HOOD_PRE[0], HUM[0], HXRO[0], JST[0], LINK[0], LRC[0], MKR[0], ORBS[0], PROM[0], REEF[0], REN[0], SHIB[0], SOL[0], STOR[0], TRX[0], UBXT[0], USD[0.00] | | |
| 00497081 | | USD[10.00] | | |
| 00497083 | | 1INCH[.00024101], ABNB[.05871786], ACB[1.00240648], AGLD[8.79877351], AKRO[382.13153932], AMPL[0], ATLAS[0.00223088], BAO[32.00648433], BNB[0.00000385], BTC[.00000004], BYND[.34192223], C98[15.58154299], COMP[0.20104468], CONV[312.80054255], CQT[31.57861434], CRONC[2.04587976], CRV[.02646172], DENT[4129.58451294], DYDX[0.98180344], ETH[.000006], ETHW[.000006], FTM[6.00723081], FTT[1.28083549], GRT[38.08431931], HT[.00128641], KIN[188669.68877494], MATH[1.02460813], MATIC[.02207923], MER[21.59168419], MRNA[.02547431], OMG[.00252115], POLIS[.00001148], RAY[3.67837258], REEF[1464.61548984], RSR[5], SAND[12.12128704], SLP[.00147061], SOL[0.00000939], SUSHI[.01217309], TRX[.04444396], UBXT[1.67826812], UNI[1.12087995], USD[-0.43], USDT[3.18014297], USTC[0], ZRX[.01510224] | Yes | |
| 00497084 | | USD[10.00] | | |
| 00497086 | | KIN[22377.50539956], USD[0.00], XRP[10.40679851] | Yes | |
| 00497088 | | AKRO[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497090 | | DOGE[1], USD[0.00] | | |
| 00497091 | | TRX[.000049], USDT[1.94731155] | | |
| 00497092 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00003916], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[4.18] | | |
| 00497093 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.48340818], LUNA2_LOCKED[1.12795243], LUNC[105263.15], LUNC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00272046], SOL-PERP[0], SRM[2.84127452], SRM_LOCKED[14.8362506], SRM-PERP[0], STEP[.0676585], SUSHI-PERP[0], TRX-PERP[0], USD[2222.60], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00497094 | | AKRO[1], ETH[.00558075], ETHW[.0055123], USD[0.00] | Yes | |
| 00497095 | | BTC-PERP[0], USD[0.44] | | |
| 00497096 | | USD[0.00], USDT[0] | | |
| 00497097 | | BTC[0], USD[0.00] | | |
| 00497098 | | USD[10.00] | | |
| 00497099 | | BTC-PERP[0], USD[0.12] | | |
| 00497100 | | BNB[0], BTC[0], ETH[0], FTT[.095497], USD[0.00], USDT[0.00000001] | | |
| 00497101 | | USD[10.00] | | |
| 00497102 | | CAD[0.00], TRX[29.56616043], USD[0.00] | | |
| 00497103 | | USD[10.00] | | |
| 00497104 | Contingent, Disputed | BCH[0], BNB[0], DOGE[0.00000006], ETH[0], GRT[0], LTC[0], SXP[0], TRX[0], USDT[0.00004962], XRP[0] | | |
| 00497106 | | AKRO[0.12064648], AXS[0.00003442], BAO[5], BNB[0], DENT[2], DOGE[0], DOT[.00003654], EUR[0.00], FTT[0.00000902], KIN[6], MATIC[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00497108 | | USD[10.00] | | |
| 00497110 | | USD[10.00] | | |
| 00497113 | | TRX[.000001], USDT[0.00001759] | | |
| 00497115 | | XRP[22] | | |
| 00497116 | | USD[10.00] | | |
| 00497118 | | ETHBULL[0], LINK[0.00000001], LINKBULL[0], REN[.00193214], TRX[.02679883], USD[0.00], USDT[0] | | |
| 00497119 | | BTC[.00017882], USD[0.00] | | |
| 00497120 | | USD[10.00] | | |
| 00497122 | | USD[10.00] | | |
| 00497123 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000404], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00497125 | | USD[10.00] | | |
| 00497126 | | USD[24.05] | | |
| 00497127 | | USD[10.00] | | |
| 00497129 | | DOGE[.00029719], NVDA[.00000016], USD[0.00] | | |
| 00497130 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07109006], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.81431546], SRM_LOCKED[5.04129517], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.60], USDT[0], XTZ-PERP[0] | | |
| 00497132 | | USD[10.00] | | |
| 00497133 | | USD[10.00] | | |
| 00497134 | | USD[10.00] | | |
| 00497136 | | USD[10.00] | | |
| 00497137 | | USD[10.98] | Yes | |
| 00497138 | | USD[10.00] | | |
| 00497139 | | USD[10.00] | | |
| 00497140 | | USD[0.00], USDT[.00310166] | | |
| 00497141 | | USD[0.00] | | |
| 00497142 | | USD[10.00] | | |
| 00497143 | | AMC-20210625[0], AMC-20210924[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFLX-20210924[0], OKB-PERP[0], RAY-PERP[0], SOL[0], STEP-PERP[0], TLRY-20210625[0], USD[0.00], ZM-20210625[0] | | |
| 00497145 | | USD[1.31] | | |
| 00497147 | Contingent | APE[86], ATOM[64.93116555], AUDIO[150], AVAX[16.58593697], ETHW[2.4671], FTM[0.72645240], FTT[44.06812020], LINK[100.22613752], LUNA2[0.00066283], LUNA2_LOCKED[0.00154662], MATIC[2583.26817706], RAY[95.84657153], SOL[16.48414243], SRM[102.16199926], SRM_LOCKED[1.79964276], TRX[.000124], USD[0.00], USDT[0], USTC[0.09382819], XAUT[2.81612648], XRP[.245663] | | AVAX[15.9], FTM[.71256298], LINK[100.15789895] |
| 00497148 | | USD[10.00] | | |
| 00497149 | | USD[10.00] | | |
| 00497150 | | USD[10.00] | | |
| 00497152 | | 1INCH-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00066419], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00497155 | | USD[10.00] | | |
| 00497156 | | CRV-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00497157 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497158 | | USD[10.00] | | |
| 00497160 | | 1INCH-PERP[0], ETH[.00000001], ETHW[.00000001], USD[0.00], XRP[.00003974] | | |
| 00497162 | | USD[10.00] | | |
| 00497163 | | USD[11.72] | | |
| 00497165 | | USD[10.00] | | |
| 00497167 | | BTC[.0148971] | | |
| 00497168 | | USD[10.88] | Yes | |
| 00497169 | | USD[0.00] | | |
| 00497170 | | APE[.08006], AVAX-PERP[0], BNB[0.00492500], BTC[0], COPE[0], DFL[8.056], FTT[.06244], MAPS[0], SOL[0.00363925], STEP[0], USD[23344.02] | | |
| 00497172 | | USD[10.00] | | |
| 00497174 | | USD[10.00] | | |
| 00497175 | | AKRO[0], ATLAS[0], AUD[0.00], BICO[0], DENT[0], DFL[0], DOGE[0], ETH[0.52146466], ETHW[1.84575933], FTM[0], LINK[0], POLIS[0], RSR[0], SAND[0], SECO[0], SHIB[7449634.67730327], SOL[0], STEP[0], UBXT[0], USD[0.00] | Yes | |
| 00497177 | | USD[10.00] | | |
| 00497178 | | ADA-PERP[0], FTM-PERP[0], FTT-PERP[0], UNI-PERP[0], USD[300.20], USDT[295.82927196] | | |
| 00497179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.28], USDT[0.00055499], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00497180 | | LUA[.07655], TRX[.200002], USDT[0] | | |
| 00497183 | | USD[10.00] | | |
| 00497187 | | USD[10.00] | | |
| 00497188 | | DOGE[1], SLV-20210326[0], USD[0.00], WSB-20210326[0] | | |
| 00497190 | Contingent | BNB[0], BTC[0], CHZ[0], CRO[0], DOGE[0], ETH[0], LUNA2[38.91478406], LUNA2_LOCKED[90.80116281], LUNC[8473776.16025], MATIC[0], POLIS[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000483] | | |
| 00497191 | | USD[10.00] | | |
| 00497192 | | BAO[2], DODO[.00002172], DOGE[.00011117], MATIC[.0000092], NFT (467094620427726163/FTX EU - we are here! #193289)[1], NFT (556656617747653434/FTX EU - we are here! #193197)[1], USD[0.00], USDT[.02479907] | Yes | NFT (495936273640168580/FTX EU - we are here! #193238)[1], NFT |
| 00497193 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LTC[0.00150561], LTC-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], SOL[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00497194 | | USD[10.00] | | |
| 00497195 | | USD[10.61] | | |
| 00497197 | | CUSDT[473.44225661], USD[0.00] | | |
| 00497198 | | DOGE[0], GBP[0.00], USD[0.01] | | |
| 00497200 | Contingent | BAO[1], ETH[0.00002154], ETHW[0.00049322], FTM[1], KIN[1], LTC[.00039002], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], RSR[1], SOL[0.00112168], USD[0.31], USDT[0.00106425] | Yes | SOL[.001079] |
| 00497201 | | USD[0.92] | Yes | |
| 00497203 | | USD[10.00] | | |
| 00497204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00302775], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.71415415], ETH-PERP[0], ETHW[0.71415414], FIL-PERP[0], FTM-PERP[0], FTT[25.01373316], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[352.67], USDT[0.00914700], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00497206 | | DOGE[8.19507170], USD[0.01] | Yes | |
| 00497208 | | BTC-PERP[0], ETH-PERP[0], USD[0.40] | | |
| 00497209 | | USD[10.00] | | |
| 00497210 | | USD[10.00] | | |
| 00497212 | | USD[0.00] | | |
| 00497214 | | USD[10.00] | | |
| 00497217 | | AAVE-PERP[0], ADA-20210326[0], ADABULL[0], AGLD-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASDBULL[0.00000805], AUD[0.00], AXS-PERP[0], BNBBULL[0.00000061], BOBA[.05], BTC-PERP[0], BTMX-20210326[0], BULLSHIT[0.00000141], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0.00083089], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCHBULL[0.00000044], FLOW-PERP[0], FTM-PERP[0], FTT[0.00237064], FTT-PERP[0], HOT-PERP[0], IMX[.05041625], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0.00000002], MATIC-PERP[0], MIDBULL[0.00000855], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.36], USDT[1.46254412], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00497218 | | TRX[.000001], USDT[0] | | |
| 00497219 | | FTT[0.08747689], KIN[1], USD[0.00] | | |
| 00497222 | | USD[11.08] | Yes | |
| 00497224 | | USD[10.00] | | |
| 00497225 | | USD[10.00] | | |
| 00497229 | | KIN[1], RSR[1], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 00497231 | | USD[10.00] | | |
| 00497233 | | USD[10.00] | | |
| 00497234 | | BAO[.41664709], BTC[.00016148], CAD[0.00], CHZ[24.87036083], DOGE[1], TRX[4.14787474], UBXT[1], USD[0.00] | | |
| 00497235 | | AKRO[1], ATLAS[0.00152781], BAO[3], DOGE[2], SHIB[337468.85707648], TRX[1.00117667], UBXT[3], USD[0.00] | Yes | |
| 00497236 | | AKRO[1], AUD[0.00], BCH[.00000122], BTC[0.00000251], DAI[0], LUNC[0], USD[139.80], USTC[0] | Yes | |
| 00497237 | | USD[10.00] | | |

Amended Schedule F-37 Non-priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497238 | Contingent | 1INCH[.823425], AAVE[.0020257], ADA-PERP[0], ALPHA[.84110125], APE[1334.8350735], AURY[4809.016545], AVAX[366.00183], AVAX-PERP[0], BNB-PERP[0], BTC[4.85336523], BTC-PERP[0], COMP[.00003], CRO[1.03235], CRO-PERP[0], DEFI-PERP[0], DOGE[8174.38303], DOT-PERP[0], DYDX[.0093385], ETH[23.50026091], ETH-PERP[0], ETHW[.00026091], FTT[150.43875477], FTT-PERP[0], LUNC-PERP[0], MATIC[.0619], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[381.618457], SOL-PERP[0], SRM[9.4564907], SRM_LOCKED[440.4635093], UNI[.024], USD[643579.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[156000.00] |
| 00497239 | | BAO[1], BAT[6.2974953], DENT[1], DOGE[2], EUR[0.00], KIN[4], UBXT[1], USD[0.55], XRP[10.48507749] | Yes | |
| 00497241 | | NFT (355981105480689061/FTX AU - we are here! #12991)[1], NFT (381209910412930177/FTX AU - we are here! #28944)[1], NFT (393699791805368499/FTX AU - we are here! #12928)[1] | | |
| 00497244 | | USD[10.00] | | |
| 00497246 | | DOGE[176.96806628], USD[0.00] | | |
| 00497248 | | DOGE-PERP[0], EGLD-PERP[0], USD[-0.01], USDT[0.24043025], USDT-PERP[0] | | |
| 00497249 | | DOGE-PERP[0], EGLD-PERP[0], USD[-0.01], USDT[0.24043025], USDT-PERP[0] | | |
| 00497250 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KIN[9495.34733], KIN-PERP[0], LINK-PERP[0], MAPS[.8968], MEDIA-PERP[0], MINA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.006366], SOL-PERP[0.99999999], THETA-PERP[0], TRX[.000009], USD[137.22], USDT[0.00383189] | | |
| 00497251 | | USD[10.00] | | |
| 00497252 | | USD[10.00] | | |
| 00497253 | | DOGE[1], USD[736.01], WSB-20210326[0] | | |
| 00497254 | | USD[10.00] | | |
| 00497255 | | ADA-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], USD[2.66], USDT[0] | | |
| 00497258 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[1.41] | | |
| 00497261 | Contingent | ADA-PERP[0], BNB-PERP[0], BOBA_LOCKED[229166.66666667], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[1], ETH-PERP[0], FTT[1000.00000141], FTT-PERP[0], HT-PERP[0], LINK[1], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NFT (528115423571316092/NFT)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[20.3671744], SRM_LOCKED[4436.19802659], SRM-PERP[0], USD[2324984.21], USDT[115079.46000012] | | |
| 00497264 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00497265 | | BNB[1.12381791], DOGE[5], ETH[5.4191129], ETHW[6.4191129], USDT[0.00000347] | | |
| 00497268 | | USD[10.00] | | |
| 00497270 | | USD[10.00] | | |
| 00497272 | | FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], TRX[.000004], USD[0.00], USDT[0.21951586] | | |
| 00497275 | | ATLAS[0], CEL[0], DENT[0], EUR[0.00], HNT[0], LINK[14.386598], USD[0.00], USDT[0], XRP[472.49931183] | Yes | |
| 00497276 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00005918], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], KSM-PERP[0], LUNA2[0.07582480], LUNA2_LOCKED[0.17692453], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND[0], SOL[0.00000001], SOL-PERP[0], SRM[.00383499], SRM_LOCKED[.01973397], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00497277 | | USD[10.37] | Yes | |
| 00497279 | | DOGE[1], MATH[11.41591333], USD[0.00] | | |
| 00497282 | | USD[11.02] | Yes | |
| 00497283 | | ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 00497284 | | ASD[.08803], FTT[.096903], TRX[.000003], USD[0.00], USDT[0] | | |
| 00497287 | | AKRO[3], ATLAS[0.00354486], BAO[11], BNB[0], BTC[0], CRO[0.00028763], FTT[0], GALA[0.00686605], GOG[.0002198], KIN[20], LTC[0], MBS[.00084971], MXN[0.00], POLIS[0.00002070], REN[.00173011], RSR[1], SHIB[5.32350215], SPELL[0.00097483], UBXT[2], USD[0.00], USDT[0.00000005], XRP[0] | Yes | |
| 00497289 | | DOGEBULL[5.5786712], LINKBULL[282.78248393], THETABULL[21.2098742], TRX[.000001], USDT[0.00000001] | | |
| 00497290 | | BAO[2], BTC[.0002656], USD[0.47] | Yes | |
| 00497291 | | USD[10.00] | | |
| 00497293 | | USD[10.00] | | |
| 00497295 | | USD[10.00] | | |
| 00497296 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[4.18], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00497298 | | USD[10.36] | Yes | |
| 00497299 | | USD[0.00], USDT[0] | | |
| 00497301 | | AUD[0.00], DOGE[2], MKR[.00398305], USD[0.00] | | |
| 00497303 | | 1INCH[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.03294388], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.07], USDT[0], XMR-PERP[0] | | |
| 00497304 | | USD[10.00] | | |
| 00497305 | | ETH[.00550248], ETHW[.00550248], USD[0.00] | | |
| 00497306 | | USD[10.00] | | |
| 00497307 | | AKRO[1], DOGE[174.2131142], USD[0.00] | | |
| 00497308 | | AAVE[.001728], AUD[0.00], BTC[0.00002622], ETH[0.00073888], ETHW[0.00073888], FTT[147.7295382], NEAR[.07030308], PAXG[0.75056893], RAY[523.8785], RUNE[.020666], SRM[.620353], USD[13474.36], USDT[0] | | |
| 00497311 | | USD[10.00] | | |
| 00497312 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.21] | | |
| 00497314 | Contingent | BTC-PERP[0], DOGE[6], FTT[33.293673], SRM[9.3548173], SRM_LOCKED[35.6451827], USD[0.00], USDT[321.63176492] | | |
| 00497316 | | USD[10.00] | | |
| 00497317 | | USD[203.31] | | |
| 00497319 | | 1INCH[0], AMPL[0], BADGER[0], BNB[0], CONV[0], LINA[0], SOL[0], USD[0.00] | | |
| 00497320 | Contingent, Disputed | BTC[0], BULL[0], BULLSHIT[0], COIN[0], DOGEBEAR2021[0], ETH[.00000001], FTT[.00222889], STEP[0], USD[0.00], USDT[0.00643095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497321 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[21.89], XRP-PERP[0] | | |
| 00497323 | | AKRO[1], BAO[3], BCH[.00000114], BTC[.00000002], ETH[.00020853], ETHW[.00020853], FTT[.00020672], KIN[2], LTC[.00001639], TRX[.10953699], USD[0.00], USDT[0] | Yes | |
| 00497324 | | USD[10.00] | | |
| 00497325 | | USD[10.37] | Yes | |
| 00497326 | | BNBBEAR[61177.007], DOGEBEAR2021[.00003396], USD[0.17], USDT[.14956] | | |
| 00497327 | | BAO[1], GENE[.00000395], KIN[1], SOL[.00000732], UBXT[1], USD[0.17] | Yes | |
| 00497329 | | USD[10.00] | | |
| 00497331 | | USD[10.00] | | |
| 00497332 | | USD[10.00] | | |
| 00497340 | | USD[10.00] | | |
| 00497341 | | USD[10.00] | | |
| 00497342 | | AKRO[1], CAD[0.00], DOGE[3], ETH[.00000001], KIN[1], UBXT[2], USD[0.00], XRP[7.21224779] | | |
| 00497345 | | USD[10.00] | | |
| 00497346 | | DOGEBEAR[8394.055], USD[0.00] | | |
| 00497347 | | USD[10.00] | | |
| 00497348 | | USD[11.03] | Yes | |
| 00497349 | | ADABEAR[634610.65], ALGOBEAR[1009328.35], ALGOBULL[92.3525], BNBBEAR[191.865], DOGEBEAR[91191182.585], DOGEHEDGE[.096276], MATICBEAR[26680249.5], THETABEAR[78806.8], TOMOBEAR[59974350], TRX[.754609], USD[0.07], USDT[0.27186919] | | |
| 00497350 | | USD[10.00] | | |
| 00497352 | | BAO[15755.00050406], CHZ[24.89577908], CONV[116.74755326], KIN[123142.5557801], ORBS[87.09511151], USD[0.00] | | |
| 00497356 | | FTT[2.65230751], USD[0.00], USDT[0] | | |
| 00497359 | Contingent, Disputed | AXS[0], BTC[0], CQT[0], ENJ[0], FTT[0], GALA[0], KSHIB[0], MANA[0], OXY[0], RAY[0], SAND[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00497360 | | ALGO-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], OMG-PERP[0], USD[2.19], USDT[0], XLM-PERP[0] | | |
| 00497361 | | AAVE[0], AAVE-PERP[0], BNB-PERP[0], BTC[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.27779179], KIN-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000005], STEP-PERP[0], SUSHI-PERP[0], USD[1.38], USDT[0], USDT-20210924[0] | | |
| 00497362 | | TRX[.000002] | | |
| 00497363 | Contingent, Disputed | USD[10.00] | | |
| 00497364 | | USD[10.00] | | |
| 00497368 | | USD[10.00] | | |
| 00497369 | | AAVE-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GRTBULL[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], MKR-PERP[0], MNGO-PERP[0], NPXS-PERP[0], ORBS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMOBULL[0], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00497370 | | USD[10.00] | | |
| 00497371 | | AKRO[1], DAI[0], ETH[.01126573], ETHW[.01112883], NFT (412738251483220935/FTX EU - we are here! #205015)[1], RSR[1], TRX[.000778], USD[0.00], USDT[56.77370853] | Yes | |
| 00497372 | Contingent | BTC[-0.00000068], BTC-PERP[0], LRC-PERP[0], LUNA2[0.34442835], LUNA2_LOCKED[0.80366616], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], USDT[1058.81929045] | | |
| 00497373 | | USD[10.00] | | |
| 00497374 | | BAO[1], USD[27.38] | Yes | |
| 00497375 | | BTC[.00017054], USD[0.00] | | |
| 00497376 | | USD[10.00] | | |
| 00497377 | | BNB[0], DENT[0], KIN[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000005] | Yes | |
| 00497378 | | BNB[0], TRX[.000001], USD[0.82], USDT[0.00001239], XRP-PERP[0] | | |
| 00497379 | Contingent | AAVE-PERP[0], AVAX[0], AXS[0.14078331], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[1039.77192570], GMT-PERP[0], LOOKS-PERP[0], MATIC[0], RAY[0], RUNE[0.36957369], RUNE-PERP[0], SOL-PERP[0], SRM[37.49721985], SRM_LOCKED[338.13595957], TONCOIN-PERP[0], TRX[.001041], UNI-PERP[0], USD[20.67], USDT[3.10559966], USTC[0] | | |
| 00497380 | Contingent | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], CHZ[.767755], FIL-PERP[0], FLOW-PERP[0], FTT[12.94305399], GAL-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT (439713883349808345/FTX AU - we are here! #26084)[1], OKB-PERP[0], PERP[.6534619], PERP-PERP[0], SAND-PERP[0], SRM[.05905012], SRM_LOCKED[14.80258717], USD[-1.49], USDT[1.54100801], USTC-PERP[0] | | |
| 00497383 | | TRX[-0.51257013], USD[7.72], USDT[-0.07496376] | | |
| 00497385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.82], USDT[0.00628611], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00497386 | Contingent | AAVE[0], ADA-PERP[0], APE[0], ATOM[0], AVAX[0], BCH-PERP[0], BNB[0.00000002], BSV-PERP[0], BTC[0.00000002], ETH[0.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[1000.02570759], FTT-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SRM[1.88745576], SRM_LOCKED[257.51205999], UNI[0], USD[7.02], USDT[0] | | |
| 00497387 | | AKRO[5], BAO[243646.73802962], BTC[0.10422861], DENT[1], DOGE[3356.08378144], ETH[1.01356757], ETHW[0], EUR[0.00], FTT[5.24573598], KIN[19], OXY[49.09376016], RSR[1], UBXT[3], USD[11.76] | Yes | |
| 00497388 | | USD[10.00] | | |
| 00497389 | | USD[11.04] | Yes | |
| 00497390 | Contingent | ATLAS[138051.18041], AURY[1109.99226], FTT[.0030457], GENE[84.297984], GODS[1452.359918], JOE[1219.3902], RAY[546.7786], SRM[4443.42227811], SRM_LOCKED[144.3880446], STARS[2239.971171], TULIP[70.197516], USD[0.00], USDT[0] | | |
| 00497392 | | USD[0.00] | | |
| 00497393 | | USD[10.00] | | |
| 00497394 | | USD[10.00] | | |
| 00497396 | | USD[10.00] | | |
| 00497397 | | USD[10.00] | | |
| 00497398 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497399 | | USD[10.00] | | |
| 00497400 | | USD[10.00] | | |
| 00497401 | | USD[10.00] | | |
| 00497402 | | USD[10.00] | | |
| 00497403 | | ADABULL[0], ATOM-PERP[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETHHALF[0], EXCHBULL[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[-17], GRTBULL[0], HALF[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SPELL-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[29.66], USDT[0.00000001], USTC[0] | | |
| 00497404 | | USD[10.00] | | |
| 00497409 | | ATLAS[68.26240173], BAO[0], DOGE[0], EUR[0.00], GALA[45.79455055], KIN[1], MAPS[0], NPXS[0], PUNDIX[0], USD[0.00] | | |
| 00497410 | | BADGER[.0078906], USD[0.00], USDT[0] | | |
| 00497411 | | ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH[.00017447], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00017447], USD[0.00], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00497413 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CREAM-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], LUA[.09916], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.02], USDT[.05688346], WAVES-PERP[0], XRP-PERP[0] | | |
| 00497414 | | BAO[1], CRO[52.50361677], KIN[3], MATIC[11.99759485], UBXT[6], USD[26.59], XRP[16.34745403] | | |
| 00497416 | | ETH[.00399953], ETHW[.00399953], LTC[.39949435], USD[0.58], USDT[.06765837] | | |
| 00497418 | | DOGE[24.72646105], USD[0.00] | | |
| 00497420 | | ENS[15.986802], MANA[66.9866], USD[0.83], USDT[.001105] | | |
| 00497422 | | USD[10.00] | | |
| 00497423 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLT[.73245255], BTC-PERP[0], CI98-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[475.86713155], SOL-PERP[0], SUSHI-PERP[0], TRX[2.99944710], UNI-PERP[0], USD[73785.83], USDT[39926.84200715], XTZ-PERP[0] | | SOL[96.621156], USD[32229.91] |
| 00497424 | Contingent | APE-PERP[0], APHA-20210326[0], BABA[0.00199998], BABA-20210625[0], BITW-0325[0], BNTX[0.00253898], BNTX-0325[0], BNTX-20210625[0], BTC-PERP[0], CBSE[0], COIN[0.00999199], CRON-0325[0], DOGE[3], ETH[.03866649], ETHE-0325[0], ETH-PERP[0], ETHW[.00066649], FB[0.00882313], GBTC[0.00103850], GBTC-20210326[0], GME-0624[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], LUNC-PERP[0], MSTR-0325[0], MSTR-20210326[0], NIO[.996402], NOK-0325[0], SHIB[1499700], TLRY-20210326[0], TSM-20210326[0], USD[4642.31] | | |
| 00497425 | | BTC[0], FTT[0.09992230], GME[14.324724], GME-20210326[0], USD[5.39], USDT[0] | | |
| 00497426 | | 1INCH[0.00048884], AKRO[4], ANC[0.01307524], ATLAS[0.13129639], BAO[11], CRV[0.00163631], DENT[6], DOGE[0], ETH[.00000001], GALA[0], GODS[0], KIN[63440.07154107], LUA[0], REEF[0], RSR[2], SHIB[0.00000560], SLP[0], TLM[.42817123], UBXT[5], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00497427 | | USD[10.26] | Yes | |
| 00497429 | | USD[25.00] | | |
| 00497430 | | BTC[.00001295], FTT[154.8046237], USD[5.08], USDT[0] | Yes | |
| 00497431 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.00209903], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[0.00000001], DOGE[.51464577], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.97448952], LUNA2_LOCKED[44.27380887], LUNC[0], LUNC-PERP[20284000], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SRM[0], SRM-PERP[0], STMX[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-620.57], VET-PERP[0], WAVES-PERP[0], WRX[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[1494.14362334], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00497432 | | ETH[.59345633], ETHW[.59345633], FTT[26.33713226], USD[0.00] | | |
| 00497435 | | USD[10.00] | | |
| 00497436 | | USD[10.00] | | |
| 00497437 | | USD[0.00] | | |
| 00497439 | | USD[10.00] | | |
| 00497441 | | DOGE[.572], USD[0.00], USDT[0] | | |
| 00497442 | | GBP[0.00] | | |
| 00497443 | Contingent | AVAX[0], BNB-PERP[0], CEL[.0616], CVX[.08017744], ETH-PERP[0], FTM-PERP[0], FTT[25.12250654], FTT-PERP[0], GMX[.00219531], GST-PERP[0], LUNA2_LOCKED[42.8621956], LUNC-PERP[0], NFT (3714342552712098l4/FTX AU - we are here! #56195)[1], ONE-PERP[0], POLIS[.0692], RAY[.99373], SRM[.99183], TRX[.100957], USDL-1.37], USDT[0] | | |
| 00497444 | | BTC[0], ETH[0] | | |
| 00497445 | | USD[10.00] | | |
| 00497447 | | USD[10.30] | Yes | |
| 00497449 | | AKRO[2], BTC[0], DOGE[0], ETH[0.00084241], ETHW[0.00084241], KIN[1], TRX[1], UBXT[2], USD[0.00] | | |
| 00497450 | | DOGE[3.8240217], USD[0.00] | | |
| 00497451 | | TRX[.000001], USD[11.00] | Yes | |
| 00497453 | | USD[10.00] | | |
| 00497455 | | USD[10.00] | | |
| 00497456 | | USD[10.00] | | |
| 00497457 | Contingent | FTT[208.5983795], SRM[1.1388211], SRM_LOCKED[17.5811789], USD[33.17], USDT[0] | | |
| 00497459 | | BTC-PERP[0], ETH[.0006588], ETH-PERP[0], ETHW[.000439], TRX[.000777], USD[2516.42], USDT[0.00227727] | | |
| 00497460 | | USD[10.00] | | |
| 00497462 | | USD[10.00] | | |
| 00497463 | | USD[0.00] | | |
| 00497464 | | COMP[.02514988], MATIC[1.06460615], USD[0.00] | Yes | |
| 00497465 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497466 | | ASD[0], DENT[0], DOGE[6.85750242], ETH[0], KIN[1], SHIB[0], SOL[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 00497467 | | HMT[.22313597], TONCOIN[1.52744272], USD[0.00] | | |
| 00497469 | | 1INCH[0], AAVE[0], APE[0.00812888], ATOM[0], AVAX[0], BAT[0], BB[0], BNB[0], BTC[.000033], CBSE[0], COIN[0], ETH[.00000002], ETHW[.00000002], GRT[0], LUNC[0], MKR[0], NEAR[0], RUNE[0], SOL[0], SRM[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[0.00], USDT[0.00000022], USTC[0], WRX[0] | Yes | |
| 00497471 | | USD[10.00] | | |
| 00497472 | | USD[10.00] | | |
| 00497473 | | USD[10.00] | | |
| 00497478 | | 0 | | |
| 00497479 | | USD[0.00] | Yes | |
| 00497480 | | DOGE[0], ETH[0], XRP[0] | | |
| 00497483 | | USD[10.00] | | |
| 00497484 | | USD[10.00] | | |
| 00497485 | | BAO[2], BTC[.00520444], CAD[0.00], SNX[0], UBXT[1], USD[10.00] | | |
| 00497486 | | ADABULL[0.94750993], ADA-PERP[0], ALGOBULL[0], ATOMBULL[5649.39559021], AXS-PERP[0], BEAR[2000], BNB[0], BNBBULL[0], BTC[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], ETH[0], ETHBEAR[0], ETHBULL[1.22060668], FTT-PERP[0], GRTBULL[61349.69325153], KIN[0], KNCBULL[981.16169544], LINKBULL[986.41778587], LINK-PERP[0], LTC[0], LTCBULL[0], MATICBULL[133.28829339], MATIC-PERP[0], SAND[0], SHIB[0], SUSHIBULL[0], SXPBULL[715401.88135561], TOMOBULL[0], TRU-PERP[0], TRXBULL[0], USD[8.90], USDT[0.00000001], VETBULL[949.85662776], VET-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[3362.47478143] | | |
| 00497487 | | DOT-PERP[0], USD[0.00] | | |
| 00497488 | | USD[10.00] | | |
| 00497490 | | BTC[0], DOGE[876.69702525], DOGE-PERP[0], USD[0.00] | | |
| 00497491 | | USD[10.69] | Yes | |
| 00497493 | | BNB[.00000042], USD[0.00], USDT[0.00000104] | Yes | |
| 00497494 | | USD[906.17] | | |
| 00497495 | | USD[11.02] | Yes | |
| 00497496 | | ASD[0], BTC[0], CHZ[0.00192846], DOGE[0], EUR[0.00], SOL[0], TRX[0], USD[0.00] | Yes | |
| 00497497 | | 0 | | |
| 00497498 | | AKRO[1], BAO[2], CRV[.00060422], DMG[.0029937], KIN[2], TONCOIN[0.05], USDT[1.59136538] | Yes | |
| 00497499 | | USD[10.00] | | |
| 00497501 | | AKRO[1], BNB[.02258137], GBP[0.00], KIN[2], MATIC[0], REEF[0], UBXT[2], USD[0.00] | | |
| 00497503 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-20211121[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[3], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00011613], ETH-PERP[0], ETHW[0.00011614], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00472693], LUNA2_LOCKED[0.01102951], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.1013], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.32], USDT[0.19718630], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2021123110[, XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00497504 | | CUSDT[0], DOGE[0], EUR[0.00], USD[0.00] | Yes | |
| 00497507 | | FTT[315.49381805], RUNE[473.26866554], SNX[413.65426738], SOL[0], USD[0.58] | | |
| 00497508 | Contingent | FTT[233.7560575], LUNA2[0.00022313], LUNA2_LOCKED[0.00005398], TRX[.000199], USD[40.89], USTC[.003275] | | |
| 00497509 | | BSVBULL[178613.054], BULL[0.00069808], USDT[28.64345261] | | |
| 00497510 | | USD[10.00] | | |
| 00497511 | Contingent | AAVE[.00000001], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[0], FTT[0], LUNA2_LOCKED[23.47606956], LUNC-PERP[0], MATIC[0], SNX[0], USD[0.01], USDT[0] | Yes | |
| 00497512 | | USD[10.00] | | |
| 00497514 | | BAO[6], DENT[1], DOGE[838.07071428], EUR[0.00], KIN[6], SHIB[5038096.39516129], UBXT[1], USD[0.00] | | |
| 00497515 | | USD[10.00] | | |
| 00497516 | | AKRO[47.44239594], BAO[300.8603265], CHZ[30.2836697], DENT[88.62366517], DOGE[0], JST[59.56427605], KIN[3034.8012535], PUNDIX[0.11511280], REEF[107.89050749], RSR[118.32171818], STMX[62.21552954], TRX[129.41731655], UBXT[62.29710146], USD[0.00] | Yes | |
| 00497519 | | ETH[.05329007], ETHW[.05329007], SPELL[185562.88], TRX[.000003], USD[5.60] | | |
| 00497520 | | USD[10.00] | | |
| 00497521 | | AMPL[0.29496566], PERP[.074046], USD[0.00], USDT[0] | | |
| 00497524 | | USD[10.00] | | |
| 00497526 | | USD[10.00] | | |
| 00497528 | | USD[10.00] | | |
| 00497529 | | AKRO[1.00009003], AMC[11.02447071], ASD[0.00008318], BAO[15], BTC[0.00015803], CAD[0.01], CHZ[1.00009573], DENT[4], DOGE[2695.81556992], ETH[0], HNT[0.00002319], KIN[1570463.74223173], MATH[0.00008869], MATIC[0.00008947], PUNDIX[0], RSR[10918.40435186], SHIB[1804069.4237535], TRX[12.39040037], UBXT[31.44336311], USD[0.00], WRX[0.00099446], XRP[1044.99601545] | Yes | |
| 00497530 | | USD[10.00] | | |
| 00497531 | | MATIC[1], USD[0.00], XRP[5.69585162] | | |
| 00497537 | | BAO[1], USD[0.00] | | |
| 00497539 | | USD[10.00] | | |
| 00497542 | | FTT[5.86867580], USD[0.05], USDT[0.00036992] | | |
| 00497544 | | BNB[0], CUSDT[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[0], LTC[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00497545 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497546 | | USD[10.00] | | |
| 00497547 | | USD[10.00] | | |
| 00497548 | | BAO[4], COPE[4.86277454], DENT[.01248361], EUR[0.00], KIN[.49082534], TRX[1], USD[0.00] | Yes | |
| 00497549 | | USD[10.00] | | |
| 00497551 | | USD[10.00] | | |
| 00497552 | | BAO[1], USD[0.00] | | |
| 00497553 | | TRX[.284682], USD[0.37] | | |
| 00497554 | | USD[10.00] | | |
| 00497555 | | USD[10.00] | | |
| 00497556 | Contingent | FTT[0.02234929], KAVA-PERP[0], SRM[.0133173], SRM_LOCKED[.14889973], USD[0.00], USDT[0] | | |
| 00497558 | | AKRO[1], BAO[4], BTC[0], GBP[0.00], KIN[3], SOL[0], USD[0.00] | | |
| 00497559 | Contingent | ADA-PERP[0], DOGE[0], ETH[0.12396315], ETH-PERP[0], ETHW[0.12396315], LUNA2[3.76212858], LUNA2_LOCKED[8.77830003], USD[0.00], USDT[192.67089384] | | |
| 00497560 | | USD[10.00] | | |
| 00497561 | | USD[0.00] | | |
| 00497562 | | USD[0.00] | | Yes |
| 00497563 | | AKRO[2], ATLAS[0.00036614], BAO[0], BTC[0], CAD[0.00], CHZ[0], CONV[0], CRO[0], DENT[1], DOGE[0.00323344], ETH[0], GODS[0], GRT[0], IMX[0], KIN[3], LINA[0.06112807], MANA[0], MATIC[0], NPXS[0], OMG[0], PUNDIX[0], REEF[0], RUNE[0], SHIB[0], SOL[0], SPELL[0], STMX[0], TLM[0.00451438], TRX[0], UBXT[2.01193972], USD[0.00] | Yes | |
| 00497566 | | USD[10.00] | | |
| 00497567 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.94456590], LUNA2_LOCKED[2.20398710], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [288427474245608462/Photo #1][1], NFT [294620645843803287/Photo #4][1], NFT [333954231362527241/Get married #1][1], NFT [338227901432875361/The Hill by FTX #2847][1], NFT [350877669460901763/Photo #3][1], NFT [357790583888195451/My dog #1][1], NFT [359990242729061339/FTX LOGO TETS #2][1], NFT [384468894994304721/Photo #2][1], NFT [397119687368016629/My dog #2][1], NFT [397613336773951391/My friend is a ball #1][1], NFT [411242362623317420/Hungary Ticket Stub #683][1], NFT [412231661657217018/FTX Crypto Cup 2022 Key #1262][1], NFT [413157708215817078/Austin Ticket Stub #1020][1], NFT [415394427436059894/FTX LOGO TETS #1][1], NFT [417991895293751411/FTX AU - we are here! #19353][1], NFT [426738433807147250/FTX AU - we are here! #4650?][1], NFT [440702987598861467/Belgium Ticket Stub #1301][1], NFT [449172537163571603/FTX AU - we are here! #19381][1], NFT [449188095348667803/FTX LOGO TETS #3][1], NFT [451335931345343867/France Ticket Stub #570][1], NFT [451679045197549017/FTX EU - we are here! #6430][1], NFT [492536322265629172/FTX EU - we are here! #73617][1], NFT [495570564211129439/With my friend #73][1], NFT [540965995904717708/My dog #3][1], NFT [550315813271677350/FTX EU - we are here! #73680][1], NFT [560250998226942570/Mexico Ticket Stub #1996][1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000744], SRM_LOCKED[0.010844], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-0930[0], UNI-PERP[0], USD[0.38], USDT[0.01028334], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00497568 | | MER[.972], USD[0.00], USDT[0] | | |
| 00497570 | | UBXT[1], USD[0.00] | | |
| 00497572 | | ANC-PERP[0], CEL-060240[0], CEL-PERP[0], GST-PERP[0], SNX-PERP[0], SOL[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[-1.56], USDT[1.86975356], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 00497573 | | AKRO[.00069417], BAO[50], DENT[.08094718], DOGE[.00040608], KIN[33], RAY[.00001943], SRM[.00000092], TRX[.03400004], UBXT[0.02049460], USD[0.00], USDT[0] | Yes | |
| 00497575 | Contingent | ATLAS[9.8426], FTT[0.06389655], HOLY[.795465], MAPS[.096105], MOB[.024677], SRM[.5680042], SRM_LOCKED[2.4319958], USD[2.74], USDT[0] | | |
| 00497579 | | USD[10.99] | | Yes |
| 00497581 | | AKRO[1], BAO[2], BTC[.0320685], CAD[0.00], CEL-PERP[0], CRO[0], DOGE[115.41145742], ETH[0.08209978], ETHW[2.27608587], GRT[0], KIN[3], LINK[55.78927073], NPXS[0], PUNDIX[0], REEF[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SLND[0], SOL[0], SOL-PERP[0], SPELL[3.35670728], TRX[2], USD[208.78], USDT[0] | Yes | |
| 00497584 | | DOGE[2], REN[112.93114742], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00497585 | | USD[2.00] | | |
| 00497587 | | USD[10.00] | | |
| 00497589 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00000001], ETHW[.0006276], LUNA2[6.77037991], LUNA2_LOCKED[15.79755313], LUNC[1474264.48], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00497590 | | USD[10.00] | | |
| 00497591 | | ALCX[.04435848], BNB[0], BNBBULL[0.00000000], BTC[0.00025974], CEL[0.12483250], CONV[861.08544], ETH[0.00082258], ETHW[0.00082258], FTT[0.80000000], LTC[0], LTCBULL[16.93258548], MAPS[6.00181956], MATH[0], SOL[.02306286], TOMO[0], TRX[26.95393244], TRXBULL[0.08000000], USD[0.03], USDT[30.46775522] | | |
| 00497593 | | USD[10.00] | | |
| 00497596 | | DOGE[4.31872943], SLP[0], USD[0.00], XRP[4.82651435] | | Yes |
| 00497598 | | USD[10.33] | | Yes |
| 00497599 | | AKRO[2], AUD[0.00], BAO[8], BOBA[0.00024586], DENT[1], DYDX[7.34834919], FTM[.00102116], GALA[0.00294659], JOE[32.23901607], KIN[0], LUA[189.42164406], MANA[0.00017586], MATIC[1.06847285], RNDR[14.73580134], RSR[1], SAND[0.00019547], SOL[0], SPELL[4204.84232786], SRM[0.00056162], TRX[2], UBXT[1], USD[0.00] | | |
| 00497602 | | USD[10.00] | | |
| 00497604 | | USD[10.00] | | |
| 00497605 | | EUR[0.00], KIN[92346.12758075], MATIC[1.06698101], UBXT[6], USD[0.00] | | Yes |
| 00497606 | | USD[10.00] | | |
| 00497609 | | USD[10.00] | | |
| 00497610 | | USD[10.00] | | |
| 00497612 | | USD[10.00] | | |
| 00497613 | | AGLD-PERP[0], BAO[.00000001], RAY-PERP[0], ROOK-PERP[0], USD[0.01], USDT[0] | | |
| 00497614 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497615 | | BTC[0.00000509], USDT[2.1816] | | |
| 00497616 | | USD[10.00] | | |
| 00497617 | | USD[10.00] | | |
| 00497618 | | USD[10.00] | | |
| 00497619 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.1109778], ETH-PERP[0], ETHW[.1109778], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[139.902], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[53.25], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00497620 | | NFT [524138456880252845/FTX AU - we are here! #8][1], USD[10.00] | | |
| 00497621 | | USD[10.00] | | |
| 00497622 | | BTC[.00020985], USD[0.00] | | |
| 00497623 | | USD[10.00] | | |
| 00497624 | | USD[10.00] | | |
| 00497625 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ADAHALF[0], ADAHEDGE[0], ADA-PERP[0], ALGO-20210326[0], ALGOBULL[0], ALGOHALF[0], ALGOHEDGE[0], ALGO-PERP[0], ALTBULL[0], ALTHALF[0], ALTHEDGE[0], AMC[0], ARKK[0], AR-PERP[0], AXS[0], BAT-PERP[0], BCH[0], BEAR[0], BITW-20210326[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CBSE[0], CHZ[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFIHEDGE[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCHHALF[0], FTM[0], FTT[0.03113390], GALA[0], GME-20210326[0], GRT[0.33370804], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HEDGESHIT[0], KSM-PERP[0], LINA-PERP[0], LINK[0.01586784], LINK-PERP[0], LOOKS[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MIDBULL[0], MIDHALF[0], MIDHEDGE[0], MNGO[0], NEAR-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], PROM[0], PYPL[0], QTUM-PERP[0], REN[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SQ[0], SUSHI[0], SXP-PERP[0], TLRY-20210326[0], TRX[0], TRX-PERP[0], TULIP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000109], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00497626 | | USD[10.00] | | |
| 00497627 | | BAQ[2], EUR[0.00], KIN[7], SHIB[350912.72729163], TRX[1], USD[0.00] | Yes | |
| 00497628 | | USD[10.00] | | |
| 00497631 | | BTC[.0001371], DOGE[6.5449767], USD[0.00] | | |
| 00497632 | | LTC[.04930318], USD[0.00] | | |
| 00497633 | | USD[10.00] | | |
| 00497635 | | USD[0.00], USDT[0.00428983] | | |
| 00497636 | | BTC[.00034385], ETH[.01544336], ETHW[.01544336], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00497637 | | AMZN[.000986], AMZN-20210625[0], ATLAS[630], BABA[.0049965], BTC[.00009559], TSLA[.00979], USD[10.00], USDT-PERP[0] | | |
| 00497638 | | BNB[0], FTT[0], NFT [461015266710509650/FTX Crypto Cup 2022 Key #7973][1], NFT [475640727914201667/FTX EU - we are here! #179744][1], NFT [564946645074191751/FTX EU - we are here! #95759][1], NFT [574105569589519771/FTX EU - we are here! #95604][1], SOL[0], TRX[.0000013], USD[0.00], USDT[0] | | |
| 00497640 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0523[0], CEL[.0272], CONV[6.43734188], DFL[14849.994471], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], KIN[8902.75], KSM-PERP[0], LOOKS-PERP[0], MAPS[.526705], MATIC-PERP[0], NFT [430660865585080718/FTX EU - we are here! #270700][1], NFT [461965367350389086/FTX EU - we are here! #270655][1], NFT [519034324084830891/FTX EU - we are here! #270690][1], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00333682], USTC-PERP[0] | | |
| 00497641 | | MBS[.45], USD[1.56] | | |
| 00497642 | | USD[10.00] | | |
| 00497646 | | BAQ[1], DOGE[1], FTT[.06296923], UBXT[1], USD[0.00], USDT[0] | | |
| 00497652 | | USD[10.00] | | |
| 00497653 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00497656 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00551176], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LTC[0.00003893], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.12], USDT[0], ZIL-PERP[0] | | |
| 00497657 | | USD[10.00] | | |
| 00497661 | | USD[10.00] | | |
| 00497662 | | USD[10.00] | | |
| 00497667 | | MAPS[.729345], TRX[.000001], USD[0.00] | | |
| 00497668 | | KIN[37787.94339888], USD[0.00] | Yes | |
| 00497670 | | DOGE[184.06112913], USD[0.00] | Yes | |
| 00497671 | | MAPS[240.8348], USDT[.544703] | | |
| 00497672 | | USD[0.00] | | |
| 00497674 | | SHIB[1186239.62040332], USD[0.00] | | |
| 00497675 | | USD[10.00] | | |
| 00497676 | | ATLAS[1.58876812], ETH-PERP[0], ETHW[.00093414], ETHW-PERP[0], FIDA-PERP[0], FTT[.050835], KIN-PERP[0], LUNC-PERP[0], MAPS[.548275], POLIS[.01588768], RAY-PERP[0], TRX[.000001], USD[0.01], USDT[0.34000000] | | |
| 00497677 | | USD[10.32] | Yes | |
| 00497678 | | USD[10.00] | | |
| 00497680 | | USD[10.00] | | |
| 00497683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[370], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAR[2.28217233], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CITY[3.05695902], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA[1462.50075539], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.61], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00497684 | | MAPS[59.5554], TRX[.000003], USDT[0.31030000] | | |
| 00497685 | | USD[10.00] | | |
| 00497686 | | 0 | | |
| 00497687 | | USD[10.00] | | |
| 00497689 | | ETH[0.00095677], ETHW[0.00095677], MAPS[.86662], USDT[0] | | |
| 00497691 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497693 | | CHZ[1], SUSHI[.53675584], USD[0.00] | | |
| 00497694 | | USD[10.00] | | |
| 00497695 | | USD[10.03] | Yes | |
| 00497698 | | USD[10.00] | | |
| 00497699 | | BAO[1], DOGE[24.46543154], USD[0.00] | | |
| 00497700 | | DOGE[39.12044257], USD[0.00] | | |
| 00497701 | | USD[10.00] | | |
| 00497702 | | USD[10.00] | | |
| 00497703 | | USD[10.00] | | |
| 00497705 | | AMPL[16.77478604], USDT[1.1909] | | |
| 00497706 | | LTC[.1] | | |
| 00497707 | | USD[10.00] | | |
| 00497708 | | BTC[.00017811], USD[0.00] | | |
| 00497710 | | USD[10.00] | | |
| 00497711 | | APT[.8], ETH[0], ETHW[0.00097900], NFT [289391259133052635/FTX EU - we are here! #83096][1], NFT [303589114574286134/FTX AU - we are here! #50785][1], NFT [336398365056725954/FTX EU - we are here! #83382][1], NFT [542611380056669040/The Hill by FTX #4309][1], NFT [550352557836989437/FTX AU - we are here! #50766][1], SOL[.007], USD[0.00], USDT[0] | | |
| 00497712 | | USD[10.00] | | |
| 00497713 | | BCH[0], BNB[0], BTC[0], ETH[0], GMT[0], LTC[0], USD[0.00] | Yes | |
| 00497717 | | USD[10.00] | | |
| 00497718 | | DOGE[1], UBXT[1], USD[0.00] | | |
| 00497719 | | USD[10.00] | | |
| 00497720 | | BAO[2], CONV[.27802081], TRX[29.20182714], UBXT[1], USD[0.00] | Yes | |
| 00497721 | | ASD[.05511250], ASD-20210625[0], ASD-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[.0095], BNB-20210326[0], BNB-20210625[0], BNBBULL[0.00000043], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], ETH[0], ETH-20210326[0], ETHBEAR[87564.5], ETHBULL[0.00008636], ETH-PERP[0], FTM[.42354], FTT[0.08400000], FTT-PERP[0], HT-PERP[0], MATICBEAR2021[.0041735], MATICBULL[.00476325], MOB[0], NFT [302307554347584682/FTX EU - we are here! #236843][1], NFT [482368220868234853/FTX EU - we are here! #236835][1], NFT [567126359779848459/FTX EU - we are here! #236781][1], RAY-PERP[0], SKL[.99815], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SXP-20210326[0], TRX[.000003], TRX-20210625[0], USD[0.69], USDT[0], XTZ-20210326[0] | | |
| 00497724 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0.00318416], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00497725 | | USD[10.00] | | |
| 00497726 | | AKRO[1], BAO[2], KIN[1], POLIS[280.83842436], TONCOIN[56.71845006], USD[0.00], USDT[0] | Yes | |
| 00497727 | | USD[10.00] | | |
| 00497728 | | USD[10.00] | | |
| 00497730 | | USD[10.00] | | |
| 00497731 | | USD[10.00] | | |
| 00497732 | | USD[10.00] | | |
| 00497735 | | AUD[0.00], CHZ[3.0452954], DOGE[3020.95535432], ETH[.0405939], ETHW[.04008737], UBXT[3], USD[0.00], XRP[102.62938625] | Yes | |
| 00497737 | | FTT[0.00000209], USD[0.00] | Yes | |
| 00497738 | | AUD[.96], BADGER[.8949928], CEL[1.5144633], DOGE[21.95600573], ETH[.01219272], ETHW[.01204213], KIN[15188.43239819], RAY[.05357961], TRX[34.88980276], UBXT[3], USD[10.93] | Yes | |
| 00497739 | | USD[10.00] | | |
| 00497741 | | USD[10.00] | | |
| 00497743 | | USD[10.00] | | |
| 00497744 | | USD[10.00] | | |
| 00497745 | | AXS-PERP[0], ICP-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0.27258250] | | |
| 00497746 | | USD[11.08] | Yes | |
| 00497747 | | USD[10.00] | | |
| 00497748 | | USD[10.00] | | |
| 00497749 | Contingent | AVAX[.09905], BNB-PERP[0], DOGE-PERP[0], ETH[.00063429], ETH-PERP[0], ETHW[.00063429], LUNA2[1.38315532], LUNA2_LOCKED[3.22736242], LUNC[301184.9839782], SOL[7.7950922], TRX[1999.62], USDI-36.52], USDT[0], XRP-PERP[0] | | |
| 00497750 | | USD[10.00] | | |
| 00497751 | | USD[10.90] | Yes | |
| 00497752 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00004], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00497756 | | USD[10.00] | | |
| 00497757 | | BTC[0], FTT[.0692837], USD[0.00] | | |
| 00497758 | | USD[10.00] | | |
| 00497759 | | DENT[1], RSR[235.45362834], USD[0.00] | Yes | |
| 00497761 | | BTC[.00435026], FTT[4.22726568], USD[36.41], USDT[0] | | |
| 00497762 | | BTC[0], DOGE[5], ETH[0], GME[.00000002], GME-20210326[0], GMEPRE[0], USD[0.00], USDT[0.00000001] | | |
| 00497763 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497764 | | NFT (29469557975639077/FTX EU - we are here! #160861)[1], NFT (43852585518085466/FTX EU - we are here! #160672)[1], NFT (52086533867781372/FTX EU - we are here! #160777)[1] | | |
| 00497765 | | USD[10.00] | | |
| 00497766 | | USD[10.00] | | |
| 00497768 | | BTC[.00009132], CEL[0.02390638], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00497770 | | HNT[.24585298], USD[0.17] | Yes | |
| 00497771 | | USD[10.00] | | |
| 00497772 | | USD[2.56] | | |
| 00497773 | | USD[10.00] | | |
| 00497774 | | USD[0.00] | | |
| 00497775 | | USD[10.00] | | |
| 00497776 | | USD[10.00] | | |
| 00497778 | | AKRO[1], DOGE[150.20047678], USD[0.00] | Yes | |
| 00497779 | | USD[10.00] | | |
| 00497780 | | CQT[.91963], USD[0.00], USDT[0.00730200] | | |
| 00497781 | | USD[10.00] | | |
| 00497782 | | USD[10.00] | | |
| 00497783 | | USD[10.00] | | |
| 00497784 | | USD[0.00] | Yes | |
| 00497785 | | USD[10.00] | | |
| 00497787 | | ETH[.0005196], ETHW[.0005196], FTT[.09286295], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00497788 | | USD[10.00] | | |
| 00497791 | | USD[10.00] | | |
| 00497793 | | USD[10.00] | | |
| 00497794 | | BTC-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN[.00000001], NIO[.00055648], NIO-20210924[0], OMG-PERP[0], USD[0.00] | | |
| 00497796 | | USD[10.00] | | |
| 00497797 | | USD[10.00] | | |
| 00497799 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.19256623], BTC-PERP[0], BULL[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[25.38484928], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00259794], LUNA2_LOCKED[0.00606187], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE[.08252254], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0.34986871], USTC-PERP[0], ZIL-PERP[0] | | |
| 00497801 | | USD[10.00] | | |
| 00497802 | | USD[10.93] | Yes | |
| 00497805 | | USD[11.00] | Yes | |
| 00497807 | | BTC[.00020826], USD[0.00] | Yes | |
| 00497809 | | GBP[0.00], KIN[6637.65833535], USD[0.00] | | |
| 00497810 | | USD[10.00] | | |
| 00497811 | | USD[10.00] | | |
| 00497816 | | USD[10.00] | | |
| 00497817 | | USD[10.00] | | |
| 00497818 | | USD[10.00] | | |
| 00497819 | | USD[10.00] | | |
| 00497820 | | BADGER[0], ETH[0], EUR[0.00], LINK[0], ROOK[0], USD[0.00] | Yes | |
| 00497821 | | NFT (35269897574911287/FTX EU - we are here! #204713)[1], NFT (39412524414158956/FTX EU - we are here! #204622)[1], NFT (42492649892442741/FTX EU - we are here! #204442)[1] | | |
| 00497822 | | USD[10.00] | | |
| 00497826 | | USD[10.00] | | |
| 00497827 | | USD[10.00] | | |
| 00497828 | | USD[10.00] | | |
| 00497829 | | AKRO[5], BAO[54706.19688], DENT[4], GBP[0.00], HXRO[2], KIN[15], TRX[6], UBXT[9], USD[0.00] | | |
| 00497830 | | USD[0.00], USDT[0] | | |
| 00497831 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.00677432], FIDA_LOCKED[.36968501], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01729953], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.10], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[.4318247], SRM_LOCKED[2.73076696], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STG[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35.78], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00497832 | | BTC[0.00024568], USD[0.00] | | |
| 00497833 | | ADABULL[0.00000768], ASDBULL[15.26706411], ATOMBULL[.0005664], DOGEBEAR[951000], DOGEBULL[0.00000623], EOSBULL[2.05968], ETCBULL[0.06331271], LTC[0], LTCBULL[50.9643], LTC-PERP[0], MATICBULL[31.678118], SUSHIBULL[16939.06150000], SXPBULL[5108.36290362], USD[0.00] | | |
| 00497834 | | USD[10.00] | | |
| 00497835 | | USD[10.00] | | |
| 00497836 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497837 | | USD[0.00] | | |
| 00497838 | | ALPHA[.05538], ALPHA-PERP[0], ASD[.0775], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], RAY[.282672], TRX[.000012], USD[44366.60], USDT[4.68251291] | | |
| 00497839 | | AAVE[59.0826802], BAO[14369.13623831], BF_POINT[100], COMP[.09198534], JST[41.95924084], OXY[1], USD[0.00] | Yes | |
| 00497840 | | USD[10.00] | | |
| 00497842 | | USD[10.00] | | |
| 00497844 | | ASDBULL[.39972], BSVBULL[7214.946], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], SUSHI-PERP[0], SXPBULL[1262.475648], SXP-PERP[0], TOMOBULL[5824.9197], TRX-20210326[0], USD[0.00], USDT[0.00000001] | | |
| 00497845 | | ATLAS[238.84382869], BAO[60987.8], BNB[0], USD[0.00], USDT[0] | | |
| 00497847 | | SOL[.09998], USD[0.10] | | |
| 00497848 | | USD[10.00] | | |
| 00497849 | | USD[0.02], XRP[0], XRP-20210326[0] | | |
| 00497850 | | AMPL[0.00000031], REEF[161.18528391], USD[0.00] | Yes | |
| 00497851 | | AAVE[.00004846], AKRO[1], ATLAS[4724.01997033], BADGER[.00021487], BAO[2], DENT[2], ETH[0], FRONT[.00000637], GBP[0.00], KIN[1], RSR[1321182.71790894], SOL[.00023131], SRM[114.43123424], USD[0.00], USDT[0], XRP[.01246286] | | |
| 00497852 | | DOGE[1], PFE[.27642699], USD[0.33] | Yes | |
| 00497854 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.0004], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.09954], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05313006], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01112831], LUNA2_LOCKED[0.02596607], LUNC[.005864], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.4776], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (3443148115760084814/FTX AU - we are here! #32247)[1], NFT (4623367286655183131/FTX EU - we are here! #54113)[1], NFT (4658894588679281031/FTX EU - we are here! #32327)[1], NFT (5266233454698806093/FTX EU - we are here! #54214)[1], NFT (5657328558879651251/FTX EU - we are here! #53965)[1], NFT (5715890973641867861/FTX Crypto Cup 2022 Key #4050)[1], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND[.55], SAND-PERP[0], SECO-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.25848800], TRX-PERP[0], UBXT[.7456], USD[19.05], USDT[0.01381395], USTC[1.31759], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00497859 | | BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINA-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01], XRP[0] | | |
| 00497860 | | USD[10.00] | | |
| 00497861 | | BNBBULL[25.1], BULLSHIT[447.67], DEFIBULL[756.7], DOT-20211231[0], ETH[.00051671], ETH-0325[0], ETH-20211231[0], ETHBULL[231.83], ETHW[0.00051671], FTT[42.00589353], SOL[19.41355457], SOL-PERP[0], USD[129.16] | | SOL[1.515702] |
| 00497862 | | USD[10.00] | | |
| 00497864 | | 1INCH[0], ASD[0], BAND[0], CHZ[0], DOGE[2], FIDA[0], GRT[0], HOLY[0], MATIC[0], RSR[0], SUSHI[0], TOMO[0], UBXT[0], USD[0.00], YFII[0] | | |
| 00497865 | | USD[10.00] | | |
| 00497866 | | ALGO[0.47153557], APE[.07134592], FTT[0.00056265], HT[.01], LTC[-0.19140568], TRX[.732838], USD[-88.16], USDT[110.41933189], USDT-0930[0], XRP[1.00432653] | | |
| 00497868 | | USD[10.00] | | |
| 00497869 | | USD[10.00] | | |
| 00497872 | | FTT[.00000285], USD[0.00] | Yes | |
| 00497875 | | USD[10.00] | | |
| 00497877 | | USD[10.00] | | |
| 00497879 | | FTT[0], NFT (3094371757718909177/FTX EU - we are here! #76649)[1], NFT (4046040110401117700/FTX EU - we are here! #76364)[1], NFT (4935581162446837664/FTX EU - we are here! #76944)[1], NFT (5224034311985676835/FTX AU - we are here! #60593)[1], SOL[0.00083000], TRX[.000001], USD[1.17], USDT[0.00000004] | | |
| 00497880 | | BAO[1], CRO[.00012841], USD[0.00] | Yes | |
| 00497881 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.86], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00486497], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0965726], FTT-PERP[0], GODS[6.3953634], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS[14], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[70], RUNE-PERP[0], SAND[16], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.000017], SOL-PERP[0], SRM[16.35197245], SRM_LOCKED[.29626001], SRM-PERP[0], STEP[9.0352622], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-44.17], USDT[2.12168348], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00497882 | Contingent | AAVE[0], BTC[0], ETH[0], FTT[0], ROOK[0], SNX[0], SRM[.73564756], SRM_LOCKED[2.50732804], SUSHI[0], UNI[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00497883 | | AUD[0.00], BAO[3], DOGE[.00094134], KIN[4], UBXT[3], USD[0.00], XRP[.0011693] | Yes | |
| 00497884 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00497885 | Contingent | BTC[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[1], LUNA2[0.00041228], LUNA2_LOCKED[0.00096198], LUNC[89.77500271], SHIB[0], SOL[0], USDT[0.00017879] | Yes | |
| 00497886 | | USD[0.00] | | |
| 00497887 | | USD[10.00] | | |
| 00497889 | | BNB[.0095], FTM[.233255], OXY[.96618], RAY[.93882], SOL[.00967364], USD[0.00] | | |
| 00497890 | | USD[10.00] | | |
| 00497892 | | USD[10.00] | | |
| 00497894 | | ATLAS[15205.6089], ATLAS-PERP[0], GRT[.91908], HNT[.094254], IMX[.066], POLIS[.086536], SNX[.095393], SUSHI[.498215], USD[0.31], USDT[0], ZRX[.96736] | | |
| 00497895 | | AUDIO[.89658], CITY[.09852], COPE[.20581434], ETH[-0.00121629], ETHW[-0.00062596], FTT[2.39952], GALA[.07176], RAY[.49225], SOL[.099198], TOMO[.07564], TONCOIN[.09178], TRX[.00002], USD[0.41], USDT[1.37004296] | | |
| 00497896 | | BCH[.00066009], BTC[0.13570448], CRO[7.4559], ETH[2.16397327], ETHW[4.16397327], LTC[.0089398], MOB[101.56194], RNDR[1986.422508], SOL[100.283855], USD[1.16], USDT[1.00431549] | | |
| 00497897 | | USD[0.01] | | |
| 00497899 | | KIN[1], USD[0.00] | | |
| 00497900 | | USD[0.00] | | |
| 00497901 | Contingent | 1INCH[0], AKRO[5], BAO[3], DENT[1], ETH[0], GBP[0.00], LINK[0], LTC[0], LUNA2[0.06837799], LUNA2_LOCKED[0.15954864], LUNC[14889.45149253], MATH[1], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 00497903 | | DOGE[29.23660818], USD[0.00], XRP[49.75] | | |
| 00497905 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497906 | | USD[10.00] | | |
| 00497907 | | USD[10.00] | | |
| 00497908 | Contingent | ATLAS[6.27], FTT[0.08565858], LOOKS[.1052145], LUNA2[0.41841728], LUNA2_LOCKED[0.97630700], LUNC[91111.2455736], TRX[.000001], USD[0.51], USDT[0] | | |
| 00497909 | | AUD[0.06], USD[10.00] | | |
| 00497910 | | BAO[1], SHIB[149567.65996229], USD[0.00] | Yes | |
| 00497911 | | BNB[0], LTC[8.68826631], LUA[.05419], USD[-4.15], USDT[5.28094000] | | |
| 00497912 | | USD[10.00] | | |
| 00497914 | | AAVE[0], ASD[0], ATLAS[19.99620000], BADGER[0.15000000], BTC[0], COPE[0.96751000], DFL[9.9449], DOGE[0], EDEN[3.099411], FTT[.099392], HUM[0], KIN[0], LRC[.99981], LUA[0], MAPS[0], MKR[0], MOB[0], MTA[0], NPXS[0], PROM[0], PUNDIX[0], STARS[4], UBXT[0], UNI[0], USD[0.08] | | |
| 00497916 | | USD[10.00] | | |
| 00497917 | | USD[10.00] | | |
| 00497918 | | USD[0.00], USDT[0] | | |
| 00497919 | | USD[10.00] | | |
| 00497922 | | USD[10.00] | | |
| 00497923 | Contingent | 1INCH[0.00098151], ASD[0], BADGER[0], BAO[9], BTC[0.00292102], CHZ[0.02531605], COIN[0], DENT[2.61207271], DOGE[0.05111130], ETH[0.00000080], ETHW[0.00000080], GBP[0.00], HXRO[.00274869], KIN[11], LINK[0.00008839], LUNA2[0.00000397], LUNA2_LOCKED[0.00000927], LUNC[.86511901], MATH[0], NFT [314227229496359827/Dude with Cool Chain #2][1], NFT [317540515979908617/CRYPTO ANİMAL #1][1], NFT [526558008655163272/F][1], RAY[0], REEF[0], RSR[3], SHIB[1.16858657], SOL[0], SUSHI[0.00224716], TRX[2], UBXT[2], USD[0.00], XRP[.01770248] | Yes | |
| 00497924 | | USD[10.00] | | |
| 00497925 | Contingent | BTC[0], COPE[.00000001], ETH[.00000001], FTM[0], FTT[0], GBP[0.00], LINK[0], RUNE[0], SOL[0], SPELL[0], SRM[.0013634], SRM_LOCKED[.01390815], USD[0.00], USDT[0] | | |
| 00497928 | | USD[10.00] | | |
| 00497930 | | BTC[0], DOGE[0] | | |
| 00497932 | | AUD[0.00], BAO[1], DOGE[611.308482], MATIC[1.05895291], RSR[1], TRX[76.64327298], USD[0.00], XRP[111.04648338] | Yes | |
| 00497933 | | IMX[220.86758], SOL[.009986], TRX[.000009], USD[0.37], USDT[0.00196802] | | |
| 00497934 | | BTC[0], USD[1.06], USDT[.0060655] | | |
| 00497935 | | USD[11.06] | Yes | |
| 00497937 | | USD[10.00] | | |
| 00497938 | | ADA-PERP[0], AUD[10.00], BNBBULL[0], DAI[.00000001], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00497939 | | POLIS[.070762], USD[-2.65], USDT[2.98000000] | | |
| 00497940 | | USD[10.00] | | |
| 00497941 | | MATIC[6.0685928], USD[0.00] | | |
| 00497942 | | USD[10.00] | | |
| 00497943 | Contingent | BADGER-PERP[0], DOGE[5], ETH[.00000001], FIDA[.535499], FIDA-PERP[0], MEDIA[.006299], NFT [337701131837097634/FTX AU – we are here! #42500/][1], OXY[.245536], RAY[4.922187], RAY-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], TRX[.000434], USD[0.00], USDT[0.37992710] | | |
| 00497944 | | CEL[10.59258], USD[0.16] | | |
| 00497947 | | USD[10.00] | | |
| 00497950 | | USD[11.04] | Yes | |
| 00497951 | | USD[10.00] | | |
| 00497952 | Contingent | 1INCH[233.51876870], 1INCH-PERP[0], AAVE[0.11999326], ADA-PERP[0], ASD[0.03795220], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.06135245], AXS-PERP[0], BAL-PERP[0], BCH[0.00167227], BCH-PERP[0], BIT[.979432], BNB[0.66639031], BNB-PERP[0], BTC[0.14056433], BTC-PERP[0], BTTPRE-PERP[0], CEL[0.09821383], CEL-PERP[0], CRO[9.9886], CRV-PERP[0], DOGE[0.72030522], DOT-PERP[0], DYDX[12.9947866], DYDX-PERP[0], EGLD-PERP[0], ENS[.0086474], ENS-PERP[0], ETH[0.00010992], ETHBEAR[512818], ETH-PERP[0], ETHW[0], EUR[650.02], FLOW-PERP[0], FTT[28.00382233], FTT-PERP[0], IMX-PERP[0], LINKBEAR[35994.1800], LINK-PERP[0], LRC-PERP[0], LTC[4.59307104], LTC-PERP[0], LUNA2[0.72587573], LUNA2_LOCKED[1.69371003], MANA[.986638], MANA-PERP[0], MEDIA[.008761], MNGO[1859.52714], MNGO-PERP[0], NEAR-PERP[0], OKB[0.07100480], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[56.68569152], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[3.00], SNX[0.00454018], SNY[.988806], SOL[0.00614576], SOL-PERP[0], SRM[19.41161884], SRM_LOCKED[.41698798], STEP[2309.889025], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[1120.64], USDT[0.00451472], USDT-PERP[0], USTC[58.57682600], VET-PERP[0], XTZ-PERP[0], YFI[0.00006108] | | |
| 00497954 | | USD[10.99] | Yes | |
| 00497955 | | USD[10.00] | | |
| 00497958 | | TRX[.00078] | Yes | |
| 00497959 | | TRX[.000002] | | |
| 00497960 | | USD[10.00] | | |
| 00497963 | | USD[10.00] | | |
| 00497964 | | MAPS[.537], USD[0.00] | | |
| 00497965 | | 0 | | |
| 00497967 | | USD[0.01], USDT[0] | | |
| 00497972 | | BTC[.00001775], USD[9.00] | | |
| 00497973 | | USD[10.00] | | |
| 00497975 | | AKRO[1], BAO[1], BTC[0], DOGE[0], ETH[.0002492], ETHW[.0002492], KIN[2], UBXT[1], USD[0.00] | | |
| 00497976 | | USD[10.00] | | |
| 00497977 | | USD[10.00] | | |
| 00497979 | | 1INCH[0], BAO[28764.11951958], BF_POINT[200], BICO[1.07131291], BNB[0], COMP[0], DODO[0], EUR[0.00], FTT[0.00000261], JST[0], KIN[1], KNC[0], KSHIB[49.89938298], LINA[0], RUNE[0], SHIB[2.03284573], SNX[0], SOL[0.00001952], SPELL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 00497980 | | USD[0.00], XRP[15.77890198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00497981 | | ADABULL[0.00000920], ADA-PERP[0], ALTBEAR[81.43], AMPL[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00014202], BTC-MOVE-20210621[0], BULL[0.00001097], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBEAR2021[.0001295], DOGEBULL[0.00019720], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRTBULL[.01149], LINA-PERP[0], LINKBULL[.00001968], LUNC-PERP[0], MATICBULL[.0048993], SAND-PERP[0], SOL-PERP[0], SUN[.9128], SUSHIBULL[31.285], THETABULL[.00000363], UNI-PERP[0], USD[116.49], USDT[0.00000001], XRPBULL[.12622252] | | |
| 00497982 | | STG[.99354], USD[0.00], USDT[0] | | |
| 00497984 | | USD[10.00] | | |
| 00497985 | | FTT-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 00497990 | | USD[10.00] | | |
| 00497992 | | USD[10.00] | | |
| 00497994 | | USD[10.00] | | |
| 00497996 | | DOGE[2], SLV[.088429], SLV-20210326[0], USD[2.51], USDT[0] | | |
| 00497998 | | BTC[0], DOGE[20], USD[0.00] | | |
| 00498000 | | BAO[3923.5851165], TRX[32.62636826], USD[0.00] | | |
| 00498002 | Contingent | FTT[57.48087722], LUNA2[0.00925443], LUNA2_LOCKED[0.02159367], LUNC[2015.17195469], REEF[2966.20861319], RUNE[998.97176693], SOL[0.00053113], USD[80.07], USDT[235.20000000] | | |
| 00498003 | | USD[3.13] | | |
| 00498007 | | USD[0.00] | | |
| 00498008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.009925], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00498009 | | USD[10.00] | | |
| 00498012 | | USD[10.00] | | |
| 00498015 | | USD[10.00] | | |
| 00498016 | | BTC[0], LTC[0], TRX[.000001], USD[0.00], USDT[0.00019414] | | |
| 00498018 | | USD[10.00] | | |
| 00498019 | Contingent | AKRO[0], APE[0.00871510], BAO[0], BTC[0], CAD[0.00], DENT[0], DOGE[0], ETH[0.00000001], GENE[2.10822119], KIN[0], LUNA2[0.85036219], LUNA2_LOCKED[1.91386183], LUNC[185259.52497608], NFT (559262737896219181/mustang #3)[1], NFT (566681361819537913/WarriorOfThePast studio01)[1], ROOK[0], SHIB[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00498020 | | USD[10.00] | | |
| 00498021 | | AXS-PERP[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], CTX[0], DOGEBEAR[12696960], ENJ[0], ETH[0], FTT[0], NEAR-PERP[0], USD[0.12] | | |
| 00498024 | | USD[11.06] | Yes | |
| 00498025 | | AMC-20210326[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00073171], ETHW[.00073171], USD[0.00], USDT[0] | | |
| 00498026 | | USDT[110] | | |
| 00498027 | | USD[10.00] | | |
| 00498028 | | USD[10.00] | | |
| 00498029 | | USD[10.00] | | |
| 00498031 | | ETH[.00000001] | | |
| 00498032 | | ADABULL[0.00000077], BCH[0], BCHBULL[.005744], BNB[0], BNBBULL[0.00513912], BULL[0.00000089], EOSBULL[400.1794385], LTCBULL[9.3976975], USD[-0.01], USDT[0], XLMBULL[0.10975376], XRP[.01725444], XRPBULL[609.96718165] | | |
| 00498033 | | BTC[0.00000066], ETH-PERP[1.373], FTT[0.13565841], FTT-PERP[0], LTC[.00946], LUNC-PERP[0], SOL-PERP[0], USD[-1371.83], USDT[10.95509394] | | |
| 00498035 | | AKRO[1], ALPHA[2.48777904], BAO[5413.03971045], BNB[0], CRO[5.71438165], DENT[1], DODO[0], FRONT[7.39233294], KIN[11], MANA[1.46691112], SAND[.90461585], SOL[.00000558], UBXT[2], USD[0.00] | Yes | |
| 00498036 | | USD[10.00] | | |
| 00498037 | | USD[0.00] | | |
| 00498039 | | USD[10.00] | | |
| 00498040 | | USD[10.00] | | |
| 00498041 | | USD[10.00] | | |
| 00498042 | Contingent | BAO[1], LUNA2[5.22039115], LUNA2_LOCKED[12.1809127], LUNC[1136751.16516994], UBXT[1], USD[7.03] | | |
| 00498045 | | USD[10.00] | | |
| 00498047 | | FTT[.00056384], USD[0.00] | Yes | |
| 00498048 | | ETH[0], MAPS[.951455], TRX[.000011], USD[1.46], USDT[0.72305958] | | |
| 00498049 | | USD[10.00] | | |
| 00498050 | | USD[10.00] | | |
| 00498052 | | DEFI-PERP[0.11], USDT[0] | | |
| 00498053 | | FTT[.095098], TRX[.000001], USD[0.00], USDT[0] | | |
| 00498055 | | AKRO[0], CHZ[0.03903445], DOGE[0], ETH[0], UNI[0], USD[0.00], XRP[0] | Yes | |
| 00498056 | | USD[0.00] | | |
| 00498057 | | 1INCH-20210625[0], BEAR[580.436], BTC[0], BULL[0.00011590], ETHBULL[0.00001090], ETH-PERP[0], LINKBULL[0.00011572], LTCBEAR[.022291], SHIB[700000], USD[0.92] | | |
| 00498058 | | BAO[1], DENT[1], DOGE[360.53375802], KIN[1], UBXT[1], USD[0.00] | | |
| 00498059 | | BF_POINT[200], FTT[.00154121], GENE[.00006116], MANA[.00035253], SOL[.00412178], USD[0.00] | Yes | |
| 00498060 | | USD[10.00] | | |
| 00498061 | | USD[10.00] | | |
| 00498064 | | ALT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00498065 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498067 | | USD[10.00] | | |
| 00498068 | | USD[10.00] | | |
| 00498069 | | DOGE[0], ETH[0.00164028], ETHW[0.00162659], SOL[0], SRM[0], SUSHI[0], USD[0.05] | Yes | |
| 00498070 | | USD[10.00] | | |
| 00498071 | | USD[10.00] | | |
| 00498072 | Contingent, Disputed | BTC[0], DOGE[0], LINK[0], MATIC[0], RUNE[0], SRM[0], USD[0.00] | | |
| 00498073 | | USD[10.00] | | |
| 00498074 | | USDT[.00000001] | | |
| 00498075 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00001224], ETH-PERP[0], ETHW[0.00001223], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00184200], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00498076 | | UBXT[1], USD[0.00] | | |
| 00498077 | | USD[10.00] | | |
| 00498079 | | USD[10.00] | | |
| 00498080 | | USD[10.00] | | |
| 00498081 | | BAO[5], CHZ[1], DOGE[46.25408464], GBP[0.00], HNT[.00049067], KIN[6], MATIC[.00036265], MOB[.00001804], USD[0.00] | | |
| 00498082 | | USD[10.00] | | |
| 00498083 | | MATIC[23.83134708], USD[0.00] | | |
| 00498084 | | USD[10.00] | | |
| 00498085 | | USD[10.00] | | |
| 00498086 | | USD[10.00] | | |
| 00498087 | | ETH[.00235552], ETHW[.00232814], KIN[1], USD[0.00] | Yes | |
| 00498088 | | BTC[.00020566], UBXT[1], USD[0.00] | | |
| 00498090 | | USD[10.00] | | |
| 00498091 | | USD[10.00] | | |
| 00498092 | | USD[10.00] | | |
| 00498094 | | USD[10.00] | | |
| 00498095 | | USD[10.00] | | |
| 00498097 | | USD[10.00] | | |
| 00498098 | | USD[10.00] | | |
| 00498099 | | AKRO[5], BAO[19], CRO[129.96894871], DENT[4], EUR[0.00], LRC[48.35621357], NFT (3867300139951099947/CORE 22 #2)[1], RSR[6], TRU[61.8648118], UBXT[1], USD[0.00] | Yes | |
| 00498100 | | USD[10.00] | | |
| 00498101 | Contingent | AKRO[1], ASD[0], BAO[7.29907516], BNB[0], BTC[0], DENT[0.26894919], DMG[0.01480932], DOGE[0.00563401], ETH[0], EUR[0.00], FTM[.00018662], GALA[0], KIN[2], KSHIB[502.32467798], LINA[0.00151506], LUNA2[0.01069846], LUNA2_LOCKED[0.02496309], LUNC[2331.40173452], MATIC[0.00050102], OMG[0], OXY[0], RSR[0], SHIB[26.19238677], TRX[1], UBXT[1], USD[0.00], USDT[1.90333268] | Yes | |
| 00498102 | | BAO[2], BNB[.02467383], SGD[0.00], USD[0.00] | Yes | |
| 00498104 | | USD[10.00] | | |
| 00498106 | | APE[1023.8], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[28.01234554], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC[.00904993], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLV-2021032600, SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.87], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00498111 | | AAVE[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], ETH[0], ETHW[0], FTM-PERP[0], FTT[25.13734824], FTT-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (570531016418769158/FTX EU - we are here! #272568)[1], ONE-PERP[0], SOL[0], SXP[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00498112 | | USD[10.00] | | |
| 00498113 | | USD[10.00] | | |
| 00498114 | | USD[10.00] | | |
| 00498115 | | USD[10.00] | | |
| 00498117 | | USD[10.00] | | |
| 00498118 | | USD[10.00] | | |
| 00498119 | | BOBA[250.643734], CEL[0], CHZ[3670], FTT[25.08551517], SOL[69.40557548], USD[0.00], USDT[-0.19310055] | | |
| 00498120 | | GMT[1.04851692], GST[1271.1454777], KIN[1], MATH[1], SOL[4.3599221], USD[0.00] | Yes | |
| 00498121 | Contingent | 1INCH[0], AAVE[0], BADGER[0], BAL[0], BAO[0], BAT[0], BCH[0], BNB[0], BTC[0.20616127], DOGE[0], ETH[0], FTT[34.81159997], GBP[0.00], GRT[0], LINA[0], LINK[0], RAY[600], REN[0], SOL[108.16641270], SRM[38.40186781], SRM_LOCKED[.05949389], SUSHI[0], SXP[0], TRX[0], UBXT[11208.36712032], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 00498123 | | DENT[1], DOGE[17.72080164], USD[0.00] | | |
| 00498125 | | USD[10.00] | | |
| 00498126 | | TRY[2.28], USDT[0] | | |
| 00498127 | | USD[10.00] | | |
| 00498128 | | USD[10.00] | | |
| 00498129 | Contingent, Disputed | USD[10.00] | | |
| 00498130 | | ETH[.00618016], ETHW[.00618016], USD[0.40] | | |
| 00498131 | | USD[10.00] | | |
| 00498132 | | USD[10.00] | | |
| 00498133 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498134 | | USD[0.00] | | |
| 00498135 | | USD[0.00] | | |
| 00498138 | | USD[35.00] | | |
| 00498139 | | ADA-PERP[0], AMPL[0.56890734], BAO[4000], BEAR[9.936], BLT[3], BOBA[.3], BTC-PERP[0], BULL[0.00000282], CONV[260], DENT[1600], DFL[20], DMG[75.5], DOGE[.237], DOGEBEAR[190.1], DOGE-PERP[0], DYDX[.3], ETHBEAR[188.5], ETHBULL[0], ETH-PERP[0], GBP[1.00], KIN[119986], LRC-PERP[0], MATH[6.8], OKB-PERP[0], OXY[1], PERP-PERP[0], PTU[1], SHIB[200000], SLND[2.6], SPELL[500], STORJ[1.5], SUSHIBEAR[305.77], SUSHIBULL[.029], SUSHI-PERP[0], TRX[.078035], TRYB[48.09038], USD[0.15], XRP[.390966], XRPBEAR[4.631] | | |
| 00498140 | | USD[10.00] | | |
| 00498141 | | USD[10.00] | | |
| 00498143 | | USD[10.00] | | |
| 00498145 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[9.31650797], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.45923985], LUNA2_LOCKED[1.07155966], LUNC[100000.44517260], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0.07625000], SUSHI[0], SUSHI-0624[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.75], USDT[0], VETBULL[0], VET-PERP[0], WAVES[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00498147 | | BAO[1], DOGE[.02487364], EUR[0.00], HOLY[0], RUNE[0], SOL[.00000278], TRX[1], USD[106.17] | Yes | |
| 00498149 | | USD[10.00] | | |
| 00498153 | | FTM[0], USD[0.00] | | |
| 00498156 | | BAO[1], DOGE[119.1270035], GBP[0.00], KIN[1], USD[0.00] | | |
| 00498157 | | USD[10.00] | | |
| 00498158 | | USD[10.00] | | |
| 00498159 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[.097416], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [394809363099249590/FTX EU - we are here! #41499][1], NFT [534206295080729067/FTX EU - we are here! #42875][1], NFT [545156834719092268/FTX EU - we are here! #43189][1], QTUM-PERP[0], SAND-PERP[0], SLV-20210326[0], SOL[.00021905], STORJ-PERP[0], TRX[0.96844900], USD[23.06], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00498161 | | USD[10.91] | Yes | |
| 00498163 | | DOGE[.00124865], KIN[1], USD[0.03] | | |
| 00498165 | | USD[0.00] | | |
| 00498166 | | 0 | | |
| 00498167 | | USD[10.00] | | |
| 00498168 | | FTT[0.08553632], USD[0.85], USDT[0] | | |
| 00498169 | | USD[10.00] | | |
| 00498170 | | BNB[0], BTC[0], FTT[10.72311701], SOL[0], USD[0.00], USDT[0.81261279], WBTC[0] | | |
| 00498171 | | 1INCH[0], ATLAS-PERP[0], C98-PERP[0], CHZ-PERP[700], CRO-PERP[0], ETH-PERP[0], GRT-PERP[0], MOB[0], OKB[0], SHIB-PERP[0], SRM-PERP[17], TOMO[0], TRX[0], USD[25.72], USDT[0], XLM-PERP[352] | | USD[221.15] |
| 00498172 | | USD[10.65] | Yes | |
| 00498174 | | AKRO[7], ALGO[0], ALPHA[1], ANC[0], APE[0.00011008], ATLAS[0], AUDIO[1.79737543], AXS[0], BAO[13], BF_POINT[100], CAD[0.00], CHZ[1], DENT[9], DOGE[0], ETH[0], GALA[0], GENE[0], GMT[0], HOLY[0], HXRO[1], INDI[0], KIN[11], KNC[0], MATIC[0], MOB[0], RSR[6], RUNE[.00000928], SHIB[0], SPELL[0], STARS[0], SUSHI[1.04774378], TOMO[1.00805962], TRU[1], TRX[3], UBXT[7], USD[0.00], USDT[0], WRX[0], ZRX[0] | Yes | |
| 00498176 | | USD[10.00] | | |
| 00498177 | | 1INCH[0], BAO[17], BTC[0], CHZ[0], CRO[32.48053292], DENT[2], DOGE[0], GRT[0], JST[0], KIN[6], MAPS[0], MATIC[.0000092], RAY[0], SHIB[1.79357314], SOL[.00000222], SRM[0], SUSHI[0], USD[0.33], WRX[0], XRP[0] | Yes | |
| 00498178 | | MATH[.095562], USDT[0.21338297] | | |
| 00498180 | | USD[10.00] | | |
| 00498184 | | USD[0.49] | | |
| 00498185 | Contingent | ALGOBULL[40273.2005], BEARSHIT[76549.061], BULL[.058], DOGEBEAR[13481029.15], LINKBEAR[3367758.95], LUNA2_LOCKED[137.9182793], SUSHIBULL[60.2599005], USD[0.37], USDT[0.00062302] | | |
| 00498186 | | AUD[0.00], BTC[0], ICP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00498187 | | USD[10.00] | | |
| 00498188 | | ADA-PERP[1470], AR-PERP[0], BNB[0.20003232], BNB-PERP[0], BTC[0.20455070], BTC-MOVE-20210824[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], EGLD-PERP[0], LINK-PERP[0], MAPS[768.51553], MATIC-PERP[0], RAY[108.13911824], RAY-PERP[0], SOL[.023], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-481.68], USDT[0.00000001] | | |
| 00498189 | | USD[0.00], USDT[0] | | |
| 00498190 | | USD[10.95] | Yes | |
| 00498191 | | USD[10.00] | | |
| 00498192 | | AKRO[1], BAO[1], BTC[0], DENT[1], DOGE[0], ETH[0], KIN[517.10312187], MATH[1.00589853], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 00498194 | | AKRO[3], BAO[4], BAT[2.08855921], CHZ[2.00283615], DENT[1], DOGE[2], EUR[12.22], FRONT[2.06498507], GRT[14645.11665237], HXRO[1], KIN[1], MATIC[2.16863906], RSR[3], STMX[13647.44151402], TRU[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00498195 | | USD[0.00] | | |
| 00498196 | | AKRO[1], BAO[2], CRO[15.20042704], KIN[3], USD[11.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498199 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BLT-PERP[0], BNB[0.06834114], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.02078601], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08220266], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.9], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.10241979], LUNA2_LOCKED[0.23897953], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.1438667], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00001602], TRX-PERP[0], TSLAPRE[0], USD[261.04], USDT[148.85161487], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00498200 | | DENT[1], SHIB[195907.47617142], UBXT[3], USD[1.24], XRP[11.08113929] | Yes | |
| 00498201 | | USD[10.00] | | |
| 00498202 | | SOL[0], TRX[0], USD[0.00] | | |
| 00498204 | | USD[10.00] | | |
| 00498205 | | ETH[.53334], ETHW[.53334], MAPS[613.8772], USD[0.22] | | |
| 00498206 | | AMC[.39917], AMC[.29979], BB[3.09872], GME[.279704], NOK[4.59479], TRX[.000001], TSLA[.119916], USD[31.99], USDT[.009805] | | |
| 00498207 | | BTC[0], ETH[0.09779749], FTT[25.10351729], GMT[4.50590283], NFT (299512846193330106/FTX EU – we are here! #185182][1], NFT (319335627428145095/FTX AU – we are here! #5137][1], NFT (329356042255422780/FTX AU – we are here! #5251][1], NFT (366679905672574141/France Ticket Stub #1466][1], NFT (405535643812104777/FTX AU – we are here! #185388][1], NFT (453712411676463936/Silverstone Ticket Stub #343][1], NFT (497885135336394371/Montreal Ticket Stub #1068][1], NFT (501679981613484578/Monza Ticket Stub #1099][1], NFT (516273624026705503/Hungary Ticket Stub #1672][1], NFT (528514113168681763/The Hill by FTX #7365][1], NFT (549046027396869319/FTX EU – we are here! #185147][1], NFT (549120014719492182/Monaco Ticket Stub #435][1], NFT (566534110853121298/FTX AU – we are here! #26070][1], USD[0.00], USDT[0] | Yes | |
| 00498208 | | OLY2021[0], USD[0.00] | | |
| 00498209 | | BAO[2], BTC[.00252037], CRO[593.18458605], DOGE[442.40589869], FTT[1.34447217], KIN[3], USD[0.11], XRP[92.19992091] | Yes | |
| 00498210 | | ETH[.17], ETHW[.17] | | |
| 00498211 | | USD[10.00] | | |
| 00498212 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], BAO-PERP[0], BTC[.06819406], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[5.23319505], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUA[.0435558], MAPS-PERP[0], OXY-PERP[0], PAXG[3.06280570], RAY[1567.60243565], RAY-PERP[0], SLV[255.7503748], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[6.12], USDT[0.00000001], VET-PERP[0] | | |
| 00498213 | | USD[0.00] | | |
| 00498215 | | UBXT[437.87399912], USD[0.00] | | |
| 00498217 | | ETHBULL[0.00707858], USD[0.04] | | |
| 00498218 | | EUR[0.00], SHIB[3363.33120706], USD[0.00] | Yes | |
| 00498220 | | RUNE[1.20719351], RUNE-PERP[0], USD[-0.98] | | |
| 00498221 | | USD[147.38] | | |
| 00498223 | | AMC[5.40303312], AMC-20210625[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[8.51435105], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GME[4.36608613], GMEPRE[0], LTC[0.00696549], POLIS[7.5380082], SOL[11.450042671, USD[33.82], WSB-20210326[0] | | DOGE[8.514133] |
| 00498224 | | ADA-PERP[0], BTC[-0.00000001], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], DOT-20210326[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00498225 | | USD[10.00], XLM-PERP[0] | | |
| 00498226 | | USD[105.82], XLM-PERP[0] | | |
| 00498228 | | AUDIO[3.9972], CRV[2.9979], DMG[142.70004], DOGE[469.321], GME[14.0204], HUM[59.958], KIN[399972], OXY[2.9979], RSR[109.923], STMX[189.867], SUSHI[.9993], TRX[117.917402], USD[4.17], USDT[0] | | |
| 00498232 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00498234 | | RUNE[0.72755736], USD[0.00] | | |
| 00498235 | | BTC[0.69171511], GBP[0.00], USD[0.00] | Yes | |
| 00498236 | | BAO[5], DOGE[0], KIN[5], TRX[1.000002], UBXT[9], USD[0.00], USDT[0.00000102], XRP[16.70690419] | | |
| 00498237 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00498239 | | BTC[0.00000164], DOGEBEAR[1118623.515], USD[0.07], USDT[0.00048859] | | |
| 00498240 | | USD[10.00] | | |
| 00498244 | | AKRO[8], BAO[15], BNB[0.00000274], CHZ[3.05002647], DENT[2], DOGE[135.91381359], ETH[0.00000097], ETHW[0.00000097], KIN[25], MATIC[1.04795707], PUNDIX[.001], RSR[2], SOL[0.00001312], TRX[6], UBXT[11], USD[0.00] | Yes | |
| 00498247 | | USD[10.00] | | |
| 00498248 | | AKRO[260.2358343], BAO[22], BNB[.00000032], CHZ[4.1869686], DENT[2], DOGE[1], KIN[230647.12374336], NFT (544660595374290524/The Hill by FTX #18888][1], REEF[.00331485], RSR[1], SHIB[23739.60433607], SLP[.00124597], SXP[1.84636173], TRX[.0008766], UBXT[65.74188488], USD[0.00], USDT[0], WRX[3.25066703] | | |
| 00498249 | | BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00498250 | | USD[10.00] | | |
| 00498251 | | USD[10.00] | | |
| 00498252 | | USD[10.00] | | |
| 00498253 | | BAO[2], BCH[.01553456], MATIC[.94724002], USD[1.49] | | |
| 00498254 | | USD[10.00] | | |
| 00498259 | | USD[10.00] | | |
| 00498261 | | USD[0.00] | | |
| 00498262 | | AUD[0.00], DENT[1], USD[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498263 | | USD[10.00] | | |
| 00498264 | | BTC[0], FTT[0.17129805], USD[0.00], USDT[0] | | |
| 00498265 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00058536], ETH-PERP[0], ETHW[.00058536], EUR[1.00], EXCH-PERP[0], SOL-PERP[0], TRX[.000123], USD[1834.96], USDT[4843.10762173], XRP[378.191], XRP-PERP[0] | | |
| 00498266 | | XRP[28.8] | | |
| 00498267 | | USD[10.00] | | |
| 00498268 | | USD[0.00] | | |
| 00498270 | | USD[10.00] | | |
| 00498271 | | TRX[906.420785], USD[0.06], XRP[4211.19769] | | |
| 00498272 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], OMG-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00498273 | | FTT[.11208012], USD[0.00], USDT[0.00000005] | | |
| 00498274 | | USD[10.00] | | |
| 00498277 | Contingent | AAVE[1.1596799], ATLAS[759.85256], ATOM[11.497769], AVAX[12.9968184], BAL[4.10618402], BAT[19.99612], BTC[0.06292847], CHZ[69.9709], COMP[0.79124646], DOGE[305.940636], DOT[18.294721], ENJ[134.973624], ETC-PERP[0], ETH[0.29392201], ETHW[0.29392201], EUR[0.00], FIDA[34.983898], FTM[332.91959], FTT[4.84329514], GALA[49.9903], GRT[96.981182], GT[5.998836], LINK[54.0830054], LTC[.01986808], LUNA2[0.56129148], LUNA2_LOCKED[1.30968013], LUNC[10036.93245728], MANA[220.963162], MATIC[119.97618], MTA[24.99515], OMG[22.492434], RAY[33.55348864], REEF[679.86808], SAND[10.997818], SHIB-PERP[0], SOL[5.7958171], SRM[115.21104586], SRM_LOCKED[1.88235718], USD[867.91], USDT[5.06191408], XRP[.982928] | | |
| 00498279 | | ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC[.0018], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00013924], ETH-PERP[0], ETHW[0.00013923], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.05], VET-PERP[0], ZEC-PERP[0] | | |
| 00498281 | | GBP[467.66], SOL[-20.26287669], USD[0.00], USDT[0], XRP[809.75] | | |
| 00498282 | | USD[10.00] | | |
| 00498283 | | DENT[1], ETH[0], EUR[0.00], KIN[1], SHIB[2459.15266738], USD[0.00], XRP[.00318744] | Yes | |
| 00498284 | | RAY[54.76013691], TRX[.000008], USD[0.00], USDT[0] | | |
| 00498286 | | BAO[1], DOGE[0], ETH[0.00473215], ETHW[0.00467739], KIN[1], USD[0.00] | Yes | |
| 00498287 | | USD[10.00] | | |
| 00498289 | | USD[10.00] | | |
| 00498290 | | USD[10.00] | | |
| 00498291 | | USD[10.00] | | |
| 00498293 | | USD[4.69], XRPBEAR[2720.37758943], XRPBULL[50.17197926] | | |
| 00498294 | | USD[10.00] | | |
| 00498295 | | AAPL[0], AGLD[0.00001504], AMD[0], BTC[0], SHIB[67028.84951067], USD[0.00], USDT[0] | Yes | |
| 00498296 | | USD[10.00] | | |
| 00498298 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1415.96838774], AVAX-PERP[0], BAT-PERP[0], BCH[0], BTC[0.00009765], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIDA[59.85240401], FIDA_LOCKED[.47775076], FTT[5.62336186], LINK-20210326[0], LINK-PERP[0], MAPS[69.95345], MER[483.7704612], RAY[83.07072303], SHIB[90324.25], SOL[15.52338365], SRM[97.3632881], SRM_LOCKED[1.92975833], SRM-PERP[0], TRX[.000001], UniSWAP-20210326[0], USD[203.61], USDT[0], XRP-PERP[0] | | |
| 00498299 | | COMPHEDGE[0], USD[1.10], USDT[0] | | |
| 00498300 | | UBXT[1], USD[0.00] | | |
| 00498301 | | USD[10.00] | | |
| 00498302 | | BTC-PERP[0], SUSHI-PERP[0], USD[-0.03], XRP[.119943], XRP-PERP[0] | | |
| 00498304 | | EUR[0.00], USD[0.00] | Yes | |
| 00498306 | | TRX[-5.82836571], USD[0.73], USDT[.002016] | | |
| 00498307 | | USD[10.00] | | |
| 00498308 | | USD[10.00] | | |
| 00498310 | | USD[10.00] | | |
| 00498312 | | USD[10.43] | Yes | |
| 00498316 | | USD[10.00] | | |
| 00498318 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], USD[0.00], VET-PERP[0], XRP[.0232611], XRP-PERP[0] | | |
| 00498321 | | USD[10.00] | | |
| 00498322 | | BTC[0], FTM[0], MNGO-PERP[0], TRX-0930[0], USD[2007.89] | | |
| 00498323 | | USD[10.00] | | |
| 00498324 | | USDT[1.115132] | | |
| 00498325 | | USD[10.00] | | |
| 00498326 | | USD[10.00] | | |
| 00498327 | | ETH[.0025814], ETHW[.0025814], USD[0.00] | | |
| 00498328 | | USD[10.00] | | |
| 00498329 | | BNB[.00052002], DOGE[0], LTC[0], USD[0.00], XLM-PERP[0], XRP[.10424] | Yes | |
| 00498330 | | USD[10.00] | | |
| 00498331 | | USD[10.00] | | |
| 00498332 | | AAVE[18.44823033], BNB[1.72051714], BTC[.0968364], DOGE[2305.91888784], ETH[1.04257522], ETHW[1.04273706], FTM[2551.79938564], KIN[1], NFT (543713413462828800/NFT Solana Reward)[1], SOL[57.863886], TRX[53.72775593], USD[0.00] | Yes | |
| 00498333 | | BTC[0], BTC-PERP[0], USD[0.41], XRP[0], XRP-PERP[0] | | |
| 00498334 | | LINA[58.29508786], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498335 | | AKRO[3], BAO[17], DENT[6], DOGE[0], EUR[0.00], KIN[9], TRX[4], UBXT[1], USD[3.18] | | |
| 00498338 | | USD[10.00] | | |
| 00498339 | | AKRO[230.62632473], USD[0.00] | Yes | |
| 00498341 | | 1INCH[0], AXS[0], BAO[10], BAT[0], BCH[0], BNB[0], COMP[0.00015872], DENT[1], DOGE[0], ETH[0, EUR[0.00], FTM[0.00014097], IMX[0], KIN[16], KSHIB[0], LTC[0], MANA[0.00022882], MATIC[0], SOL[0.245521811, TRX[1], UBXT[4], UNI[0], USD[0.00], USDT[0.00000002], ZRX[0] | Yes | |
| 00498343 | | BAO[2], KIN[6], OKB[.45492853], USD[0.00] | | |
| 00498345 | | USD[10.00] | | |
| 00498347 | | USD[10.00] | | |
| 00498348 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA[0], ASDBULL[0], BAT[0], BCH[0.00075660], BCH-PERP[0], BNB[0.00033979], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT[0], DOGE[0], DRGNBEAR[4.558], ENJ-PERP[0], EOSBULL[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[-8.1], GBP[0.00], GRT-PERP[0], HGET[.0395], KNC[.08268], KNCBULL[.0001411], LINKBULL[.00082216], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TOMOBULL[.6759], TRX[0], TRXBULL[10], TRX-PERP[0], USD[41.82], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00498350 | | BAO[2], BTC[.00011108], DENT[1], LTC[.0239706], UBXT[1], USD[0.00] | | |
| 00498353 | | DOGE[1], USD[0.00] | Yes | |
| 00498354 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], GALA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.25], USDT[.29116394], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00498355 | | TRX[.000001] | | |
| 00498356 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MATIC[0], TRX[.000007], USD[4.59] | | |
| 00498358 | | AUD[0.00], BAO[0], DOGE[0], ETH[0], KIN[1], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 00498360 | | USD[10.00] | | |
| 00498364 | Contingent, Disputed | 0 | | |
| 00498365 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], ONT-PERP[0], USD[0.00], USDT[-0.00087373], VET-PERP[0] | | |
| 00498366 | | USD[10.00] | | |
| 00498367 | | USD[10.00] | | |
| 00498368 | | ETH[0.00311973], ETHW[0.00307866], KIN[1], USD[0.00] | Yes | |
| 00498370 | | USD[10.00] | | |
| 00498371 | | USD[10.00] | | |
| 00498372 | | BTC[.00020486], USD[0.00] | | |
| 00498373 | | ETH[0], FLOW-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00498374 | | BTC[.00005041], ETH[.00453058], ETHW[.00447582], MATIC[1.06041405], USD[0.00] | Yes | |
| 00498375 | | USD[10.00] | | |
| 00498377 | Contingent | 1INCH[33.76265173], ALPHA[80.32445189], BNB[0.41719904], BOBA[8.31522285], BTC[0.05408401], CHZ[539.892], DENT[30293.94], DOGE[350.33488498], ETH[0.10104154], ETHW[0.10049257], FTM[1916.51344062], FTT[3.099806], GRT[2193.53051158], LINK[84.89699971], LTC[26.14811560], MATIC[399.62375172], OMG[8.74442634], RAY[17.60955444], REEF[2149.5829], RSR[21367.66137020], RUNE[16.71341459], SHIB[43790694], SOL[13.04000337], SRM[26.86405436], SRM_LOCKED[.67349318], SXP[160.78866201], TRX[708.30229935], USD[2.94], XRP[416.63411883] | | 1INCH[33.41476], BTC[.053963], DOGE[349.749638], ETH[.100492], FTM[.100492], FTT[1906.551574], GRT[2186.915618], LINK[84.747565], LTC[26.072997], MATIC[395.718091], OMG[8.689021], RAY[.9385385], SOL[.28842498], TRX[690.293541], XRP[415.456055] |
| 00498378 | | ATLAS[1481.45809129], POLIS[.72463768], USD[0.00], USDT[.2817775] | | |
| 00498380 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[0], BNB[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[169.49], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00498383 | | ETH[.01001377], ETHW[.01001377], USD[0.03] | | |
| 00498384 | | USD[10.00] | | |
| 00498385 | | USD[11.00] | Yes | |
| 00498386 | | USD[10.00] | | |
| 00498387 | | USD[10.00] | | |
| 00498388 | | BTC[.00003698], USD[0.00], USDT[8.22372048] | | |
| 00498390 | | AUD[0.00], DOGE[175.71742377], KIN[4], USD[0.00] | | |
| 00498391 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00416017], GBP[0.00], SOL[0], SOL-PERP[0], SRM[.0333678], SRM_LOCKED[28.91320434], USD[-0.01], USDT[0.00000001], XRP[0] | | |
| 00498392 | | BAO[.01332431], ETH[.00000007], ETHW[.00000007], USD[0.00] | Yes | |
| 00498394 | | USD[10.00] | | |
| 00498395 | | BAO[1], BTC[.00000006], DENT[1], EUR[0.00], KIN[1], SOL[.00000245], USD[0.00] | Yes | |
| 00498396 | | USD[10.00] | | |
| 00498397 | | USD[0.00] | | |
| 00498398 | | ATLAS[2169.598], USD[1.01], USDT[0] | | |
| 00498407 | | USD[10.00] | | |
| 00498409 | Contingent | AAVE[0.35622721], ALGO[70], ATLAS[9.9709], AUD[0.00], AVAX[0.00098767], AXS[0.11837801], BAND[0], BNB[0], BTC[0.00823193], COMP[0.00006515], CRV[.997248], DOGE[0], DOT[2.06965583], ETH[0.07273284], ETHW[0.03953413], FTM[30.27568666], FTT[.0000005], GOOGL[.00002134], GOOGLPRE[0], IMX[5.02532716], KNC[0], LINK[5.66585092], LUNA[0.08201991], LUNA2_LOCKED[0.19137981], LUNC[17532.28101201], MATIC[25.27258557], MID-PERP[0], NEAR[1.9996], OMG[0], SAND[.09911577], SHIB[95901.5], SNX[0], SOL[3.67868388], SUSHI[0], TSLA[.00161045], TSLAPRE[0], USD[0.95], USDT[0], XRP[0], YFI[0] | | AXS[.101737], DOT[2.066931] |
| 00498411 | | MAPS[2676.40587], USD[1.17569] | | |
| 00498412 | | ALGO-PERP[0], BAO-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], OKB-PERP[0], OXY-PERP[0], TRX[.000001], USD[14.74], USDT[0], XLM-PERP[0], XRP[.0000001], XRP-PERP[0] | | |
| 00498413 | | USD[0.00] | | |
| 00498414 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498415 | | BAO[1], CHZ[1.00000055], EUR[0.00], FTT[1.12311341], USD[0.00] | Yes | |
| 00498417 | | USD[10.00] | | |
| 00498419 | | DOGE[169.02613059], USD[0.00] | | |
| 00498420 | | ATLAS[2171.92304577], AUD[0.00], BAO[1], DENT[1], KIN[2], POLIS[26.42167578], UBXT[2], USD[0.00] | Yes | |
| 00498422 | | TRX[.000046], USD[0.00], USDT[9.99998758] | | |
| 00498424 | | ADABULL[0], ADA-PERP[0], ALGOBULL[6875964.29411764], ALGO-PERP[0], ATOMBULL[910], AUDIO-PERP[0], BALBULL[28.68591823], BSVBULL[5026.494], BTTPRE-PERP[0], COMPBEAR[0], COMPBULL[211.1], DOGEBULL[1.58055794], EOSBULL[539.58], ETCBULL[7], FTM-PERP[0], GRTBULL[590.04685159], KNCBULL[24.64709172], LINKBULL[133.26516132], LTCBULL[1290.46226482], MATICBEAR[2021[0], MATICBULL[384.36944386], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[152460.39517243], SXPBULL[11202.96474815], THETABULL[4.18141022], TOMOBULL[49611.34293531], TRU-PERP[0], USD[0.00], VETBULL[592.57322281], VET-PERP[0], XLMBULL[38.43971289], XRPBULL[7807.46565725] | | |
| 00498427 | | CEL-PERP[0], LEO-PERP[0], TRX[.000781], USD[0.73], USDT[0] | | |
| 00498428 | | CEL[.0031] | | |
| 00498430 | | ETH[.00000001], ETHW[.00016173], FTT[0.03544050], USD[0.01] | | |
| 00498432 | | USD[10.00] | | |
| 00498433 | | USD[10.00] | | |
| 00498435 | | BAO[1], BTC[.00011872], ETH[.00155128], ETHW[.00153759], USD[0.01] | Yes | |
| 00498436 | | USD[0.00] | | |
| 00498438 | | USDT[0] | | |
| 00498440 | | USD[10.00] | | |
| 00498441 | | BTC-PERP[0], BULL[0.00000040], DEFIBULL[0.00326941], ETHBULL[0.00000498], ETH-PERP[0], FTT-PERP[0], PERP[.082], USD[21.14], USDT[0] | | |
| 00498442 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009998], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[2.562973], DOGE-PERP[0], DOT[.0999], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.083434], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[.05220608], SRM_LOCKED[.04717238], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.35290134], USD[1.86], USDT[0], USTC-PERP[0] | | |
| 00498443 | | ADA-PERP[0], ATLAS[1059.6814], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.1995345], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[160.784466], MATIC-PERP[0], PAXG-PERP[0], POLIS[8.1], POLIS-PERP[0], RAY[7], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], USD[2.26], USD[0.00000001], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00498446 | | USD[10.00] | | |
| 00498448 | | USD[10.00] | | |
| 00498449 | | USD[10.00] | | |
| 00498450 | Contingent | ATOM[32.80381588], ATOM-PERP[0], BTC[0.00000001], ETH[0.00000001], EUR[0.38], FTM-PERP[0], FTT[4.503317], LTC[0.00896054], LUNA2[0.01095340], LUNA2_LOCKED[0.02555793], LUNC[2385.12647930], LUNC-PERP[0], TRX[.000002], USD[0.64], USDT[0.00000001] | | |
| 00498451 | | USD[0.00], USDT[0.00005946], WAVES-PERP[0] | | |
| 00498452 | | BNB[0], CRV[0], RAY[0.00000031] | | |
| 00498454 | | USD[10.00] | | |
| 00498455 | | USD[2.29], WNDR[7] | | |
| 00498456 | | USD[10.00] | | |
| 00498457 | | USD[10.00] | | |
| 00498460 | | AKRO[1], DOGE[3], EUR[0.00], RSR[1], USD[10.00] | | |
| 00498461 | | AUD[0.00], CREAM-20210326[0], DOGE[0], DOGE-20210326[0], DOGEBULL[.0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00498465 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[.020865], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.81468194], XRP-PERP[0] | | |
| 00498466 | | BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00498468 | | MBS[.66465], USD[0.31] | | |
| 00498470 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00498472 | | CHZ[0], COPE[0], EUR[0.00], KIN[0], MOB[2.99943001], OXY[33.33239855], USD[0.00], USDT[15.25982789] | | |
| 00498475 | | USD[10.00] | | |
| 00498477 | | BTC-PERP[0], USD[17.49], XRP-PERP[0] | | |
| 00498479 | | USD[10.00] | | |
| 00498480 | | USD[10.00] | | |
| 00498482 | Contingent, Disputed | ATLAS[677.58519877], BNB[0], BTC[0], CEL[0], ETH[0], FTT[0.04694937], LINK[0], TRX[0], USD[0.00], USDT[0] | | |
| 00498483 | | USD[0.00] | | |
| 00498484 | | NFT (347777356339554664/FTX EU - we are here! #190839)[1], NFT (362746264419376810/FTX EU - we are here! #190934)[1], NFT (458271948459670738/FTX EU - we are here! #190619)[1], SOL[0], USD[0.00], USDT[0.00000151] | | |
| 00498485 | | USD[11.08] | Yes | |
| 00498486 | | USD[10.00] | | |
| 00498488 | | USD[10.00] | | |
| 00498490 | | USD[10.00] | | |
| 00498492 | | USD[10.00] | | |
| 00498493 | | AVAX-20210326[0], USD[0.08], USDT[.05369141] | | |
| 00498495 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00002264], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00099952], ETHW[0.00099952], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[.98789883], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SKL-PERP[0], STEP-PERP[0], USD[6.59], USDT[.004596], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498496 | | USD[10.00] | | |
| 00498497 | | USD[10.00] | | |
| 00498501 | | USD[10.00] | | |
| 00498502 | Contingent | APT-PERP[0], BNB[0], CEL-PERP[0], ETH[0.00000001], ETHW[10.09929577], FTT[0.06538492], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC-PERP[0], NFT (431098804397895392/FTX EU - we are here! #47391)[1], NFT (541649483067801931/FTX EU - we are here! #47592)[1], NFT (566052077343132028/FTX EU - we are here! #47667)[1], OP-PERP[0], RAY-PERP[0], SOL[0], USD[0.01], USDT[0I | Yes | |
| 00498503 | | USD[10.00] | | |
| 00498504 | | USD[10.00] | | |
| 00498505 | | ALPHA[0.00005112], AUD[0.01], BAO[.00006432], BNB[0], BTC[0], CHZ[0.00007670], COMP[0], DOGE[0.00014619], ETH[0.00230362], ETHW[0.00227624], KIN[3], REN[0.00014415], USD[0.00], USDT[0.00010752], XRP[0.00010982] | Yes | |
| 00498506 | | USD[10.00] | | |
| 00498508 | | USD[10.00] | | |
| 00498509 | | USD[10.00] | | |
| 00498510 | | USD[10.74] | Yes | |
| 00498511 | | USD[0.00] | Yes | |
| 00498512 | | USD[10.00] | | |
| 00498513 | | BTC[0], ETH[0.00113646], USD[0.00] | | |
| 00498514 | | ATLAS[0], BNB[0], IMX[.00942043], MAPS[0], POLIS[0], SRM[0], USD[1.82], USDT[0.00461900] | | |
| 00498518 | | LTC[.00522067], USD[0.11] | | |
| 00498519 | | DENT[1], DOGE[1], FTT[0], GBP[0.00], KIN[5], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 00498520 | Contingent | AUD[0.00], BTC[0], DOGE-PERP[0], ETH[0], LUNA2[0.57548596], LUNA2_LOCKED[1.34280058], RUNE[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00498522 | | USD[10.00] | | |
| 00498523 | | USD[10.00] | | |
| 00498527 | | DOGE[145.28788541], GBP[0.00], USD[0.00] | Yes | |
| 00498528 | | USD[10.00] | | |
| 00498529 | | USD[10.00] | | |
| 00498530 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], VET-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00498533 | | DOGE[2], EUR[0.00], KIN[24165.07000866], UBXT[1], USD[0.00] | | |
| 00498533 | | USD[10.00] | | |
| 00498534 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000148], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021092-40], BTC-MOVE-WK-2021015[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03739971], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.40], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00498535 | | USD[10.00] | | |
| 00498536 | | USD[10.00] | | |
| 00498537 | | USD[11.00] | Yes | |
| 00498538 | | USD[0.00], USDT[80.00044017] | | |
| 00498540 | | ETH[0] | | |
| 00498541 | | BTC[0], BTC-PERP[0], DOGE[0], USD[0.00], USDT[72.31796245] | | |
| 00498543 | | USD[10.00] | | |
| 00498544 | | CHZ[0], USD[0.00] | | |
| 00498545 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00498546 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.12898514], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], OXY-PERP[329.7], STX-PERP[0], USD[-6.56], XRP[4716.362789], XRP-PERP[0] | | |
| 00498548 | | AUD[0.00], BTC[.00033661], USD[0.00] | Yes | |
| 00498549 | | ATLAS[0], BNB[0], ETH[0], GODS[0.01851967], LTC[0], USD[0.00], USDT[0] | | |
| 00498550 | | USD[10.00] | | |
| 00498551 | | USD[10.00] | | |
| 00498552 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[14467034.93317006], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], OKBBULL[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.05214270], SRM_LOCKED[7.12563316], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRXBULL[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00498554 | | AMC[0], CON[0], GME[.00000003], GMEPRE[0], USD[0.00], USDT[0] | | USD[0.00] |
| 00498555 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.0498], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], PAX-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], XAUT[0] | | |
| 00498556 | | USD[10.00] | | |
| 00498558 | | AKRO[1], ATLAS[292.41569304], AXS[.10477661], BAO[12], CRO[123.72842094], CRV[15.44920247], DENT[1], FTM[25.51964803], FTT[1.17990733], IMX[3.93611004], KIN[9], LINK[2.05565155], MANA[23.00822704], MATIC[17.32343443], MNGO[27.49936169], RSR[2], SAND[.00021701], SOL[.73080109], SRM[5.65326591], TRX[1], UBXT[1], USD[22.34], XRP[9.58426834] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498559 | | USD[0.00] | | |
| 00498560 | | USD[0.00], XRPBEAR[25049.63958231], XRPBULL[0] | | |
| 00498561 | | USD[0.00] | | |
| 00498563 | | DOGE[124.23679782], USD[0.00] | | |
| 00498564 | | SHIB[370935.9118251], USD[0.00] | Yes | |
| 00498565 | | KIN[38958.7894429], USD[0.00] | Yes | |
| 00498566 | | USD[10.00] | | |
| 00498568 | | USD[10.00] | | |
| 00498570 | | USD[10.00] | | |
| 00498571 | | KIN[529586.9], TRX[.000002], USD[288.50], USDT[0] | | |
| 00498573 | Contingent | AAVE-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210924[0], COMP-PERP[0], DEFI-0325[0], DEFI-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.20355372], LINK-0624[0], LINK-PERP[0], LUNA2[0.11940183], LUNA2_LOCKED[0.27860427], OMG-PERP[0], OXY-PERP[0], SPY-20210924[0], SRM[.10838217], SRM_LOCKED[14.44818206], SUSHI-20210924[0], THETA-20210924[0], UNI-PERP[0], USD[9.88], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 00498574 | Contingent | 1INCH[0], AGLD[0], ALCX[0], APE[0], ASD[0], ATLAS[0], AUDIO[0], AURY[0], AXS[0], BAND[0], BAO[0], BAT[0], BICO[0], BIT[0], CHR[0], CHZ[0], CITY[0], CONV[0], COPE[0], CQT[0], CREAM[0], CRO[0], CTX[0], DENT[0], DFL[0], DMG[0], DOGE[0.00000001], DYDX[0], EDEN[0], EMB[0], ENJ[0], EUR[0.00], FIDA[0], FRONT[0], FTM[0], FTT[0], FXS[0], GALA[0], GARI[0], GENE[0], GMT[0], GODS[0], GOG[0], GRT[0], HGET[0], HMT[0], HOLY[0], HT[0], HUM[0], IMX[0], JST[0], KIN[0], KNC[0], KSHIB[0], LINA[0], LOOKS[0], LRC[0], LTC[0], LUA[0], LUNA2[12.13857409], LUNA2_LOCKED[27.91351293], LUNC[2643200.05677809], MANA[0], MATIC[0], MBS[0], MNGO[0], MOB[0], MTA[0], MTL[0], ORBS[0], POLIS[0], PRISM[0], PROM[0], PUNDIX[0], RAY[0], REEF[0], REN[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SLP[0], SLRS[0], SOL[0], SPELL[0], STARS[0], STEP[0], STG[0], STMX[0], STORJ[0], SUN[0], TLM[0], TOMO[0], TRU[0], TRX[0], TULIP[0], UBXT[0], USD[0.00], UGX[0], WRX[0] | Yes | |
| 00498577 | | USD[10.00] | | |
| 00498579 | | AURY[19.9962], BTC[0], ETH[.0001163], ETHW[.0001163], EUR[0.00], GOG[200], LTC[5], USD[22.87] | | |
| 00498580 | | USD[10.00] | | |
| 00498582 | | USD[10.00] | | |
| 00498584 | | USD[10.00] | | |
| 00498585 | | DOGE[5], USDT[0.00000977] | | |
| 00498586 | | USD[10.00] | | |
| 00498587 | | USD[10.00] | | |
| 00498589 | | USD[10.00] | | |
| 00498591 | | BCH[.00027559], DOGE[5.01292], MAPS[.990765], TRX[.000001], USDT[0] | | |
| 00498592 | | USD[10.00] | | |
| 00498593 | | USD[10.00] | | |
| 00498596 | Contingent, Disputed | DOGE[0], EUR[0.00], SHIB[16724.74889683], USD[0.00] | | |
| 00498597 | | BAT[9.40007054], DOGE[3], GBP[0.00], KIN[3], SHIB[145.52960463], UBXT[3], USD[0.00], USDT[0.00238963] | Yes | |
| 00498598 | | FTT[.21946639], USD[0.00] | Yes | |
| 00498599 | | USD[10.00] | | |
| 00498600 | | USD[10.00] | | |
| 00498601 | | USD[10.00] | | |
| 00498602 | Contingent | 1INCH[.54214007], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[1.002243], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00008319], BNB-PERP[0], BTC[0.07547492], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00668905], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1.1297984], LTC-PERP[0], LUNC-PERP[0], MANA[.98614], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00014619], SRM_LOCKED[.0844551], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.85], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00498603 | | USD[0.00], USDT[0] | | |
| 00498606 | | USD[10.00] | | |
| 00498608 | | USD[10.00] | | |
| 00498609 | | 0 | | |
| 00498612 | | RAY[1.30777776], USD[0.00] | | |
| 00498613 | | USD[0.00] | | |
| 00498614 | | USD[0.00] | | |
| 00498616 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CBSE[-0.00000011], CELO-PERP[0], CEL-PERP[0], CHZ[1.42322946], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00041136], ETH-0930[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00364813], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00147432], LUNA2_LOCKED[0.00344010], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.29130835], TRXBEAR[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.0260283], USDT-PERP[0], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.63520229], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00498617 | | BCH[0.00023967], BTC[0.00007891], DOGE[.96941], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00075222], ETH-PERP[0], ETHW[0.00075222], FIL-PERP[0], FTT[0.25162786], HT-PERP[0], SHIB-PERP[0], TRX[.000005], USD[0.00], USDT[4.24763237] | | |
| 00498618 | | HT-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[7316], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.084], CHZ-PERP[0], COPE[8336], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.3765], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.0831], FTT-PERP[0], GRT[.335], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[.9318], RSR-PERP[0], SHIT-PERP[0], SOL[.0837], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.084], UNI-PERP[0], USD[6.23], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00498621 | | CHZ[19.07201997], USD[0.00] | | |
| 00498623 | | BAO[41829.00351346], DENT[1718.82485588], EUR[0.00], KIN[5], SHIB[785135.45936503], USD[0.00] | | |
| 00498625 | | ADABULL[0.00000001], BULL[0.00132975], DOGEBULL[0], ETHBULL[0], FTT[3.30885303], SUSHIBULL[52.1767155], SXPBALL[2985.38919134], USD[5.63], USDT[0.00000015], VETBULL[0] | | |
| 00498627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-MOVE-2021022[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-2021032[0], CHZ-PERP[0], COMP-2021032[0], DEFI-2021032[0], DEFI-PERP[0], DMG-PERP[0], DOGE-2021032[0], DOGE-PERP[0], EOS-2021032[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00002232], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-2021032[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], MID-PERP[0], OMG-2021032[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-2021032[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00498633 | | USD[25.00] | | |
| 00498635 | | USD[10.00] | | |
| 00498637 | | MATIC[10], NFT (409076661438479721/The Hill by FTX #10652)[1] | | |
| 00498638 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.09487639], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDJ-3.34], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00498643 | Contingent | AGLD[188.19005673], ALCX[0.00081348], ALPHA[405.95616549], ASD[270.99809160], ATOM[6.40378692], AVAX[5.5994471], BADGER[5.27872280], BCH[0.11308605], BICO[10.9959454], BNB[0.70975782], BNT[15.16973402], BTC[0.02099394], CEL[.053906], COMP[2.04683579], CRV[.9977884], DENT[5498.23072], DOGE[330.7991316], ETH[0.05594851], ETH-0930[0], ETHW[.0129631d], EUR[0.00], FIDA[89.94202275], FIDA_LOCKED[.03031039], FTM[107.9829171], FTT[4.69960727], GRT[581.704512], HGET[0.02964677], JOE[356.826074], KIN[389928.123], LINA[1449.70512], LOOKS[135.9833788], LUNA2[0.12037586], LUNA2_LOCKED[0.28087702], LUNC[25212.0987548], MEDIA[.000051], MOB[0.49837864], MTL[20.59622185], NEXO[41], OXY[28.9636426], PERP[97.57464275], PROM[2.36847399], PUNDIX[.092628], RAY[141.72265221], REN[124.8923384], RSR[4509.74275635], RUNE[4.10052061], SAND[77.9959454], SKL[259.82976], SOL[0.00745515], SPELL[98.65461], SRM[38.9990557], STMX[5159.11688], SXP[39.28074426], TLM[884.9200024], TRX[.000005], USD[1144.00], USDT[0.03100000], WRX[124.9808252] | | |
| 00498644 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0.00000072], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], ZIL-PERP[0] | Yes | |
| 00498645 | | TRX[.000004], USD[0.02], USDT[0] | | |
| 00498646 | | USD[10.00] | | |
| 00498647 | | BTC[.00000014], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00498648 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ATOM[0.12203617], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.08255341], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[5.69271286], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UBXT[0], UBXT_LOCKED[354.79136289], UNI-PERP[0], USD[-0.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00498649 | | USD[10.00] | | |
| 00498650 | | USD[0.00] | | |
| 00498652 | | AKRO[599.601], ALTBEAR[.88695], BAO[5995.345], BEAR[97.0075], BEARSHIT[.802495], BTC[0.00009993], DOGE[19.9202], ENJ[132.867], FTT[.14704378], HEDGESHIT[.00097872], LTC[.999335], USD[2.42], USDT[0.00904020], XRP[0.71796200] | | |
| 00498653 | | ETH[0] | | |
| 00498655 | | USD[10.00] | | |
| 00498658 | | AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], TRX-PERP[0], USD[1.22] | | |
| 00498659 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[.00515509], SOL-PERP[0], TRX[.000948], TRX-PERP[0], USD[-2.38], USDT[19.74440100] | | |
| 00498660 | | USD[10.00] | | |
| 00498662 | | USD[10.00] | | |
| 00498663 | | BAO[8], BTC[0], DENT[1], DOGE[2885.36270568], KIN[11], SHIB[12200522.68827661], TRX[1], UBXT[4], USD[0.01] | Yes | |
| 00498666 | | KIN[1], USD[0.00], XRP[5.98994602] | Yes | |
| 00498668 | | BAO[3], DENT[1], KIN[4], NFT (409127156700600235/FTX EU - we are here! #174014)[1], RSR[1], TRX[.01003], UBXT[1], USD[0.82], USDT[0.00000001] | | |
| 00498670 | | BTC[0], COIN[0.11994921], FTT[1.71020182], USD[2.91] | | |
| 00498673 | | USD[10.00] | | |
| 00498674 | | BTC[0] | | |
| 00498675 | | BNB[.00000019], EUR[0.00], FTT[.00014074], USD[0.00], USDT[0] | | |
| 00498677 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS[59.2], BTC[.00008987], DOT-PERP[0], FTT[0.05572449], SOL[65.47323], USD[1465.29], USDT[0] | | |
| 00498678 | | DOGEBEAR[169431315], USD[0.36], USDT[0] | | |
| 00498679 | | ATLAS[296200], BCH[0.00022568], BTC[0], ETH[0.36853408], ETH-PERP[0], FTT[0.82875817], GRT[.95698075], ICP-PERP[0], KNC[0], LOOKS[.56418958], LRC[.6516465], MATIC[.12], PUNDIX[0], REEF[9.881745], THETA-PERP[0], USD[11119.38], USDT[0], XRP[125000], ZIL-PERP[0] | | |
| 00498682 | | USD[0.00] | | |
| 00498684 | | USD[10.00] | | |
| 00498685 | | AAVE[.19319407], AKRO[5924.27023968], ALPHA[3.1545584], AMPL[0], ASD[254.77333773], ATLAS[399.00929694], AUDIO[123.1002834], AVAX[3.54853913], BAO[474694.57441697], BAT[1.01588893], BCH[.39947342], CEL[21.81361009], CHR[59.93527684], CHZ[165.64553365], CONV[13308.94572084], DENT[12434.80131723], DFL[708.19758538], DMG[170.8141688], DOGE[3245.03963574], ETH[0.00000852], ETHW[0.00000852], EUR[3071.70], FRONT[14.28107074], FTM[158.00840561], FTT[9.57010895], GALA[161.25759597], GRT[3.17589083], GT[38.32190186], HNT[.00011209], HOLY[2.20836134], HXRO[4.23738894], KIN[1380167.59176902], LINK[50.63188008], LTC[.00009838], MATH[3.09980584], MATIC[10.81651809], MOB[29.81897942], ORBS[1212.17996014], OXY[20.40172562], PUNDIX[.002], REN[112.48237685], RSR[28.18539461], RUNE[1.10418079], SAND[14.24197449], SECO[4.39688842], SHIB[410483.12369903], SLND[20.7481072], SNX[24.54514328], SRM[1.07809446], STEP[89.3354366], SXP[4.37679424], TOMO[1.05943311], TRU[4.14518057], TRX[48.16364859], UBXT[31979.154967], USD[11.04] | Yes | |
| 00498686 | | USD[10.00] | | |
| 00498687 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000507], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498688 | | USD[0.00] | | |
| 00498690 | | BNB[0.00000001], BTC[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[0.64], USDT[0.00003661], VET-PERP[0] | | |
| 00498691 | | FTT[4.7] | | |
| 00498695 | | AUD[0.00], DOGE[1.00059804], USD[0.00] | | |
| 00498696 | | USD[10.00] | | |
| 00498699 | | USD[10.00] | | |
| 00498700 | | USD[10.00] | | |
| 00498703 | | BTC[0.00008596], CEL[1.4057], ETH[0], MATIC[0.00000001], MKR[0], SNX[0.00000001], UNI[0], USD[0.00], USDT[0] | | |
| 00498704 | | USD[0.00] | | |
| 00498706 | | FTT[0.00218558], MATH[.07662], USDT[0] | | |
| 00498708 | | AMC[.03058], BAND[.04], BTC[0.0000045], GME[8.0228], USD[1.32] | | |
| 00498709 | | USD[10.00] | | |
| 00498710 | | BNB[0], BTC[0.01314480], BTC-PERP[0], DEFIBULL[0], DOGE-20210924[0], ETH[0], ETH-PERP[0], FTT[0.00444035], GBP[0.00], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 00498711 | | USD[10.00] | | |
| 00498712 | | USD[10.00] | | |
| 00498717 | Contingent | AVAX[0.01654030], BTC-PERP[0], ETH[.000734], ETH-PERP[0], ETHW[174.704734], FTT[.04077899], FTT-PERP[0], MATIC[.01127586], SOL[.0050832], SRM[1364.52903705], SRM_LOCKED[11751.07540682], SUSHI[.4999025], USD[1543842.81], USDT[0.00000001] | | |
| 00498719 | | USD[0.00] | | |
| 00498722 | | ATLAS[256.57683675], ATLAS-PERP[0], USD[0.01] | | |
| 00498723 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.88], USDT[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00498725 | | USD[0.07] | | |
| 00498727 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.79736331], LUNA2_LOCKED[18.19384773], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2584.86643], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4519.04], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00498729 | | ETH[.00000735], ETHW[.00000735], FTT[.000046], USD[11.10], USDT[0.00000024] | Yes | |
| 00498730 | | USD[10.00] | | |
| 00498731 | | USD[10.00] | | |
| 00498732 | Contingent | APT[.50147601], AVAX[.40536334], BAO[1], BTC-PERP[0], FTT[0.00799208], FTT-PERP[0], MEDIA[5.8549695], QI[537.53618425], SRM[207.09890685], SRM_LOCKED[2.13830404], TRX[.626235], USD[122.19], USDT[246.54238160], USO-1230[0] | Yes | |
| 00498733 | | USD[10.00] | | |
| 00498734 | | EUR[0.00], SHIB[106806.57553555], USD[0.00] | Yes | |
| 00498735 | | USD[10.00] | | |
| 00498738 | | USD[10.00] | | |
| 00498739 | | USD[10.00] | | |
| 00498740 | | USD[10.00] | | |
| 00498743 | | USD[10.23] | Yes | |
| 00498744 | | USD[10.00] | | |
| 00498745 | | USD[10.00] | | |
| 00498746 | | USD[10.00] | | |
| 00498748 | | BADGER[.00000001], ROOK[.00000001], USD[0.00], USDT[811.12143400] | | |
| 00498749 | | USD[10.00] | | |
| 00498752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000083], TRX-PERP[0], UNI-PERP[0], USD[-97.39], USDT[105.07690241], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00498753 | | USD[10.37] | Yes | |
| 00498754 | Contingent | ADABULL[0.01317242], ADA-PERP[0], ALGOBULL[889458.98162512], ALGO-PERP[0], ALICE[0.01042372], ALPHA[0.00276895], ALPHA-PERP[0], ATLAS[0], AVAX-PERP[0], AXS[0.05499882], BAO-PERP[0], BAT-PERP[0], BEAR[298.17850208], BNB[0.18579815], BNB-PERP[0], BNT[3.30652412], BNTX[0], BRZ[15.02593349], BTC[0.00388960], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00356110], CAD[0.00], CELO-PERP[0], DAI[21.75017368], DFL[7.82242250], DOGE[33.92999122], DOGEBULL[0.28360133], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.03672548], ETHBULL[0.01622711], ETH-PERP[0], ETHW[0.03652421], EUR[0.00], FIDA[.16268713], FLM-PERP[0], FTT[0.20575370], FTT-PERP[0], GALA[6.2660065], GLD[0], GRT[20.27612945], GRTBULL[18.12215115], KIN[0], KIN-PERP[0], KNC[1.61519597], LINA-PERP[0], LINK[0.00003109], LINKBULL[6.84444933], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.04705846], MATIC[13.78681497], MATICBULL[15.78114471], MATIC-PERP[0], NVDA[0], NVDA_PRE[0], OMG-PERP[0], PAXG[0.01193317], PAXGBULL[0.00002967], POLIS[0], RAY[16.18431433], REEF[0], REN-PERP[0], ROOK-PERP[0], RSR[0.26936485], RUNE-PERP[0], SHIB[78020.89795890], SLRS[0], SOL[0.27379649], SOL-PERP[0], SPY[0], SRM[0.30843387], SRM_LOCKED[0670139], SUSHI[0.12532595], SUSHIBULL[9200.75115505], SUSHI-PERP[0], TOMO[0.00190085], TOMO-PERP[0], TRX[15.69409942], TRX-PERP[0], TRY[0.00], TRYB[126.32612548], UNI-PERP[0], USD[210.72], USDT[20.76291074], XAUT[0.01817987], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[8.26598072], XRPBULL[804.99646422], XRP-PERP[0], ZIL-PERP[0] | | ALPHA[.002763], AXS[.044712], BNB[.185795], BNT[3.171446], BTC[.003889], DAI[21.743053], DOGE[33.873751], ETH[.036701], GRT[20.212091], LINK[.000031], MATIC[13.726185], RAY[1.90819105], RSR[.268874], SOL[.000037], SUSHI[.124306], TRX[15.37551], TRYB[125.315289], USD[210.61], USDT[20.652415], XAUT[.018178], XRP[38.245249] |
| 00498755 | | USD[10.00] | | |
| 00498756 | | AVAX[0.00029342], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498757 | | USD[0.00] | | |
| 00498759 | | ETH-PERP[0], SLRS[.4396], SOL[0.00796896], USD[0.00] | | |
| 00498760 | Contingent | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUD[1000.38], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.89994500], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-2021062S[0], DOGE-PERP[0], DYDX-PERP[0], ETH[9.08558132], ETH-2021123I[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00026110], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (330905470054694143/FTX AU - we are here! #133)[1], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.02748116], SOL-0325[0], SOL-2021123I[0], SOL-PERP[0], SRM[.89053046], SRM_LOCKED[1052.4804694Z], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[672], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4.11], USDT[0], USDT-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-2021062S[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | SOL[.00519343] |
| 00498761 | | BLT[1103.98030884], BOBA[40.41669318], BTC[.07339929], CLV[850.70143876], EDEN[76.78458495], ETH[1.13739522], ETHW[1.13691741], FTM[383.98705314], FTT[49.54528958], MNGO[952.81799325], SOL[1.14921097], USD[4937.44], USDT[105.3122856] | Yes | |
| 00498763 | | BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], ETCBULL[.000419], ETC-PERP[0], ETH-PERP[0], HOLY-PERP[0], LUA[.00972728], MATICBULL[.04134], SC-PERP[0], STMX-PERP[0], THETABULL[0.00000828], TRU-2021062S[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00498764 | | BTC[0.00006622], DOGE[0], ETH[.00000001], USD[0.01] | | |
| 00498767 | | BAO[3], FTT[.00000199], KIN[1], LUA[166.27424706], OXY[8.83430174], SRM[.00001143], USD[0.00] | Yes | |
| 00498768 | | NFT (414903677138067786/FTX EU - we are here! #176606)[1], NFT (460231068088585218/FTX EU - we are here! #176649)[1], NFT (573294145784892496/FTX EU - we are here! #176541)[1] | | |
| 00498769 | Contingent | SRM[44.51992787], SRM_LOCKED[12923275] | | |
| 00498770 | | USD[11.08] | Yes | |
| 00498771 | | USD[10.00] | | |
| 00498772 | | USD[10.00] | | |
| 00498774 | | USD[10.00] | | |
| 00498777 | Contingent | BABA[10.06253870], BCH[0], BNB[0], BTC[3.45910643], COIN[11.63902151], DOGEBULL[7.89687681], ETH[20.73235247], ETHW[20.63679401], FTT[25.25848539], LUNA2_LOCKED[826.6039867], LUNC[0], MSOL[0], TRX[.200018], USD[-15908.27], USDT[-7434.84561189], USTC[0], WBTC[1.24735533] | | ETH[20.725961], WBTC[1.246779] |
| 00498778 | | USDT[0] | | |
| 00498779 | | USD[10.00] | | |
| 00498780 | | USD[10.00] | | |
| 00498781 | | ATLAS[.25607335], BTC[0], ETH[0], GBP[0.00], MATIC[0], RAY[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00498782 | | USD[10.00] | | |
| 00498783 | | AUD[0.00], USD[10.00] | | |
| 00498784 | | USD[10.00] | | |
| 00498785 | | KIN[0], LINA[0], SHIB[0], USD[0.00] | Yes | |
| 00498788 | | USD[10.00] | | |
| 00498789 | | USD[10.63] | Yes | |
| 00498791 | | ETH[.00512598], ETHW[.00512598], USD[0.00] | | |
| 00498793 | | USD[10.00] | | |
| 00498794 | | USD[10.00] | | |
| 00498796 | | USD[10.00] | | |
| 00498797 | | USD[10.00] | | |
| 00498798 | | USD[10.00] | | |
| 00498799 | Contingent | AVAX-PERP[0], CHZ[0], FTT[0.07914987], RAY[0], SRM[.10654579], SRM_LOCKED[.07120922], SRM-PERP[0], STEP[0], SXP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 00498804 | | USD[10.00] | | |
| 00498805 | | USD[10.00] | | |
| 00498806 | | POLIS-PERP[0], USD[0.00] | | |
| 00498807 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00498808 | | DOGE[0], USD[0.10], USDT[0.00000001], XRP[0] | | |
| 00498809 | | USD[10.00] | | |
| 00498811 | | NFT (493723784854585741/The Hill by FTX #27443)[1], USD[10.00] | | |
| 00498812 | | USD[10.00] | | |
| 00498813 | | USD[10.00] | | |
| 00498814 | | ETH[.05], ETHW[.05], USD[1.74] | | |
| 00498815 | | BNB[4.94362278], USD[3849.94] | | BNB[.66874396], USD[2168.51] |
| 00498817 | | DOGE[0], USD[0.00], USDT[0.00000132] | | |
| 00498819 | | BTC-PERP[0], USD[1.25] | | |
| 00498820 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[0.49], USDT[0.00000001], XRP-PERP[0] | | |
| 00498822 | | ETH[0], MATIC[0], TRX[0] | | |
| 00498823 | | DOGE[0], EUR[0.00], USD[0.00] | | |
| 00498825 | Contingent | LUNA2[0.00050056], LUNA2_LOCKED[0.00116799], LUNC[109] | Yes | |
| 00498826 | | USD[10.00] | | |
| 00498830 | | 0 | | |
| 00498831 | | USD[10.00] | | |
| 00498834 | | USD[10.00] | | |
| 00498837 | | LTC[2.19431717], USD[10.97] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498838 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], DOGE-PERP[0], KAVA-PERP[0], SXP-PERP[0], USD[-3.16], USDT[4.77] | | |
| 00498839 | | DOGE[135.71093462], USD[0.00] | | |
| 00498840 | | ATLAS[4249.235], AUD[0.00], BTC[.00000351], CEL[.03042749], USD[0.09] | | |
| 00498841 | Contingent | BTC[0.00066998], BTC-PERP[0], ETH-PERP[0], FTT[.00000007], LUNA2[0], LUNA2_LOCKED[1.11620304], SOL-PERP[0], TRX[.00083], USD[0.00], USDT[167.41859036] | | |
| 00498843 | | ETH[.00339572], ETHW[.00335465], EUR[0.00], FTT[.42253927], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 00498844 | | USD[10.00] | | |
| 00498845 | | USD[10.00] | | |
| 00498847 | | USD[10.00] | | |
| 00498848 | | USD[10.00] | | |
| 00498851 | Contingent | APE[1552.8], BTC[0.00002071], ETH[1.84601117], ETHW[1.84601117], FTT[326.00000001], LOOKS[9.00215067], LTC[.00739], REEF-PERP[0], SOL[254.84381350], SRM[9.29241593], SRM_LOCKED[35.72963612], TOMO[.00573156], TRX[.000001], USD[39.62], USDT[19.29555901], WBTC[0] | | |
| 00498852 | | USD[10.00] | | |
| 00498853 | | USD[10.00] | | |
| 00498855 | | BTC[0], BTC-PERP[0], COMP[0.00001231], DOGE[0], ETC-PERP[0], ETH-PERP[0], FIDA[1.98556], FTT[31.22540594], LUNC-PERP[0], MOB[.498385], USD[-34.52], USDT[521.59350294], XRP-PERP[0] | | |
| 00498856 | | USD[0.06], USDT[0.30845015] | | |
| 00498857 | | USD[10.00] | | |
| 00498858 | | USD[10.00] | | |
| 00498860 | | USD[10.00] | | |
| 00498861 | | DOGE[.3155], MAPS[1.6964], USD[0.00] | | |
| 00498863 | | TRX[1], USD[0.00] | | |
| 00498864 | | DOGE[1], UBXT[4], USD[0.00], USDT[0] | | |
| 00498866 | | USD[0.44] | | |
| 00498869 | | USD[10.00] | | |
| 00498872 | | 0 | | |
| 00498873 | | USD[10.00] | | |
| 00498874 | | USD[10.00] | | |
| 00498875 | | 0 | | |
| 00498876 | | USD[0.00] | | |
| 00498877 | | USD[11.08] | Yes | |
| 00498878 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14315425], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LTC[.00000002], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.57], USDT[0.00000006], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00498879 | | 0 | | |
| 00498881 | | MATIC[5.28192571], USD[0.00] | | |
| 00498886 | | USDT[1] | | |
| 00498888 | | AXS[0], CHR[0.00353335], DENT[1], POLIS[0], SOL[0.00000160], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00498889 | | USD[10.00] | | |
| 00498892 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00059695], SRM_LOCKED[.20691207], SRM-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00498896 | | BAO[0], BLT[0], BTC[0], DOGE[0], ETH[0], FIDA[0], FTT[0], KIN[1], MANA[0.00003291], MATIC[4.18908327], PYPL[0], SHIB[0], SOL[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00498899 | | TRX[.000001] | | |
| 00498900 | | USD[10.00] | | |
| 00498901 | | USD[10.00] | | |
| 00498902 | | USD[10.00] | | |
| 00498903 | | USD[10.00] | | |
| 00498904 | Contingent | SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[0] | | |
| 00499007 | | USD[11.02] | Yes | |
| 00499009 | | BTC[0], ETH[0], ETHW[0], FTT[0], GBTC[0], LTC[0], MRNA[0], NFT (324681378913583262/BULBUL's DAO)[1], NFT (468781238888220197/Louis Vuitton Doge#006 )[1], NFT (564158958425266206/Leo)[1], SOL[0], TRYB[0], TSLA[.02831287], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00499010 | | USD[10.00] | | |
| 00499011 | | USD[10.00] | | |
| 00499013 | | USD[10.00] | | |
| 00499014 | | AUD[0.00], BAO[2], CEL[29.48065947], TRX[.000001], USDT[0] | | |
| 00499015 | | ATLAS[9888.1228], ATLAS-PERP[0], USD[0.59], USDT[0.00000001] | | |
| 00499016 | | USD[-5.28], XRP[34.19113618], XRP-PERP[0] | | |
| 00499017 | | ATOMBULL[.00008354], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[1.02442241], BTC-PERP[0], ETH[.99], ETH-PERP[0], ETHW[.99], HT-PERP[0], OXY[1716.91766], USD[4927.21], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498919 | | USD[10.00] | | |
| 00498920 | | DOGEBULL[0.02054612], NFT (349805608439971969/FTX EU – we are here! #42770)[1], NFT (531983575816222348/FTX EU – we are here! #42330)[1], NFT (532201277147328656/FTX EU – we are here! #42950)[1], SXPBULL[86.28152715], TRX[.000067], USD[0.28] | | |
| 00498921 | | USD[10.00] | | |
| 00498923 | | USD[0.00] | | |
| 00498924 | | KNC[4.46090245], USD[0.00] | | |
| 00498925 | | USD[10.00] | | |
| 00498926 | | USD[10.00] | | |
| 00498928 | | USD[0.00] | Yes | |
| 00498929 | | USD[0.00], USDT[1.6702553] | | |
| 00498930 | | ASD[0.03579612], BTC[0], CEL-PERP[0], CREAM[0], EGLD-PERP[0], ETH[0.77516361], ETH-PERP[0], EUR[0.00], ROOK[0], SOL[0], SXP[.04366895], TRX[.000801], USD[0.00], USDT[0.00000591] | | |
| 00498932 | | USD[10.00] | | |
| 00498933 | | EUR[0.91], TRX[.000001], USDT[0] | | |
| 00498935 | | 1INCH[4.23770432], BAO[698.43982081], CHZ[1], KIN[3], USD[0.00] | Yes | |
| 00498937 | | USDT[0] | | |
| 00498938 | | BTC[.00021364], USD[0.00] | Yes | |
| 00498939 | | DENT[739.95145918], USD[0.00] | | |
| 00498940 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[2.12], USDT[0.00410000], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00498941 | | ADABULL[0.01679729], ALGOBULL[3844.58], ALTBULL[0.00054144], ATOMBULL[.05204755], AVAX[0.00301650], BCHBULL[274.498452], BEAR[70.873], BNBBULL[0.00004579], BTC[0.00215054], BULL[0.00005859], DEFIBULL[0.03039574], ETHBULL[0.02384266], FTT[0.03520236], LINKBULL[0.00366398], LTCBULL[.0254419], SUSHIBULL[2.21454], TRX[.000003], USD[0.00], USDT[0], VETBULL[0.00718973] | | |
| 00498943 | | USD[10.00] | | |
| 00498944 | | ATLAS[0], BAO[1], BCH[0.00000138], BTC[.00000001], EUR[0.00], KIN[2], SHIB[0], SPELL[0], USD[0.00] | Yes | |
| 00498945 | | BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[8.95610444], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDL-0.95], USDT[0.00548750], XRP[2.00000001], YFI-PERP[0] | | |
| 00498947 | | USD[10.00] | | |
| 00498948 | | USD[10.00] | | |
| 00498950 | | BAO[6], EUR[127.73], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 00498951 | | LTC[0], USD[0.00], USDT[0.00000036] | | |
| 00498953 | | USD[10.00] | | |
| 00498954 | | USD[10.00] | | |
| 00498955 | | USD[0.00] | | |
| 00498957 | | USD[10.00] | | |
| 00498958 | | USD[10.00] | | |
| 00498959 | | SHIB[23.59046454], TRX[1], USD[0.00] | Yes | |
| 00498962 | | USD[10.00] | | |
| 00498963 | | USD[10.00] | | |
| 00498965 | | USD[10.00] | | |
| 00498967 | | BAO[7952.41276203], USD[0.00] | | |
| 00498968 | | USD[10.00] | | |
| 00498970 | | BTC[.00021533], USD[0.00] | | |
| 00498971 | | USD[10.00] | | |
| 00498972 | | USD[10.00] | | |
| 00498973 | | USD[10.00] | | |
| 00498974 | | USD[10.00] | | |
| 00498975 | | USD[0.00] | | |
| 00498976 | | AKRO[.00089935], BAO[6], CHZ[.00027686], DENT[4], KIN[5], LRC[.00002196], REEF[.00113283], RSR[1], SAND[3.89062549], SHIB[56188.21557139], SXP[.00018622], TRX[631.90106687], USD[0.00] | Yes | |
| 00498977 | | DOGE[2], USD[11.36] | | |
| 00498978 | | USD[10.00] | | |
| 00498979 | | AKRO[1], DENT[1], GBP[0.00], USD[0.00] | | |
| 00498980 | | 1INCH[0], BTC[0], DOGE[0], EUR[0.00], GRT[0], KIN[0], RUNE[0], USD[0.00] | | |
| 00498981 | | USD[10.00] | | |
| 00498983 | | USDT[.252006] | | |
| 00498984 | | USD[10.00] | | |
| 00498985 | | USD[10.00] | | |
| 00498986 | | USD[10.00] | | |

Amended Schedule F-17 Non-priority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498987 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[98.40], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-8.90], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00498989 | | USD[10.00] | | |
| 00498990 | | DENT[0], ETH[0], HT[0], HTBULL[5.51500853], HT-PERP[0], USD[0.10], USDT[0.00004327] | | |
| 00498992 | | USD[10.00] | | |
| 00498993 | | USD[10.00] | | |
| 00498996 | | BAO[1], GBP[0.00], KIN[1], SRM[.00022612], USD[0.00], XRP[0] | Yes | |
| 00498997 | | AUD[0.00], BNB[0], BTC[0], COMP[0], ETH[0], FTT[25.04550130], ROOK[0], SOL[24.99525000], USD[0.00], USDT[0.00000001], XRP[999.48326484] | | |
| 00499001 | | USD[10.37] | Yes | |
| 00499002 | | USD[11.06] | Yes | |
| 00499003 | | USD[10.00] | | |
| 00499004 | | USD[10.00] | | |
| 00499005 | | SOL[2.37544470], USD[1.27], USDT[0.00000005] | | |
| 00499007 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], SUSHI-PERP[0], USD[0.66], USDT[0], XRP-PERP[0] | | |
| 00499008 | | AVAX-PERP[0], BTC[0], CONV[0], COPE[0], ETH[0.00000712], ETH-PERP[0], ETHW[0.00000712], FTM[0], HOT-PERP[0], LINK[0], LOOKS[1252], LTC[0], REEF[0], RUNE[0], SOL[0.00957932], SRM[0], STEP[0.00000001], USD[468.42], USDT[0.00633899], XLM-PERP[0] | | |
| 00499009 | | USD[10.00] | | |
| 00499011 | | USD[0.46] | | |
| 00499013 | | USD[0.00] | | |
| 00499015 | | USD[10.00] | | |
| 00499016 | | USD[10.62] | Yes | |
| 00499018 | | USD[10.00] | | |
| 00499019 | | BTC[0], USD[0.00] | | |
| 00499020 | | USDT[0.70492930] | | |
| 00499021 | | BCH[.22881675], DOGE[171.07246651], GBP[0.00], MATIC[1.06817038], NFLX[2.29299424], RSR[1], TRX[1], UBER[5.69657664], UBXT[3], USD[0.00], XRP[.00641271] | Yes | |
| 00499022 | | ACB[1.16174324], USD[0.00] | | |
| 00499024 | | USD[10.00] | | |
| 00499026 | | USD[10.00] | | |
| 00499027 | | USD[0.00] | | |
| 00499028 | Contingent | BTC-0930[0], FTT[5656.06250014], NFT (49138347036197013/The Hill by FTX #3350)[1], SRM[40.52234877], SRM_LOCKED[770.71184684], TRX[.001555], USD[10.25], USDT[1.06755304] | Yes | |
| 00499030 | | USD[10.00] | | |
| 00499031 | | USDT[0], XRPBULL[.067931] | | |
| 00499032 | Contingent | BTC[0.20699069], BTC-0331[.0008], BULL[0.32144953], ETHBULL[1.53890736], ETH-PERP[0], FTT[0.00323050], IOTA-PERP[0], LTC[0], LTCBULL[16789.01212738], LUNA2[0.15618213], LUNA2_LOCKED[0.36417474], SOL[27.59085023], USD[-7.13], USTC[22.16348014] | Yes | |
| 00499034 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTT[0.00000048], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00499035 | | USD[10.00] | | |
| 00499038 | | AKRO[2], AUDIO[1], CHZ[2], DOGE[0], EUR[0.00], FIDA[1], MATIC[2], RSR[1], TRX[2], UBXT[7], USD[0.00], XRP[0] | | |
| 00499039 | | USD[10.00] | | |
| 00499040 | | USD[10.00] | | |
| 00499042 | | AKRO[1], BAO[2], USD[0.00] | | |
| 00499043 | | AGLD[3.29934], ATLAS[289.958], AVAX[7.09858], BOBA[.4999], DAI[-103.10557343], ETH[-0.12317694], ETHW[-0.12239250], FTT[3.59928], MATIC[-54.15049120], MNGO[239.954], OMG[.4999], TRX[.000001], USD[372.89], USDT[599.83104791] | | |
| 00499044 | | USD[10.00] | | |
| 00499045 | | USD[10.00] | | |
| 00499046 | | USD[35.00] | | |
| 00499047 | | USD[10.00] | | |
| 00499050 | | DOGE[0], KIN[0], USD[0.00] | | |
| 00499051 | | FTT[6.7], USDT[6.03497835] | | |
| 00499052 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.00], USDT[0.13322809], ZIL-PERP[0] | | |
| 00499055 | | BNB[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], LINK-PERP[0], REEF-PERP[0], SXP-PERP[0], USD[0.04], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00499056 | | AMPL-PERP[0], BAO-PERP[0], DODO-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00499059 | | USD[10.00] | | |
| 00499060 | | USD[10.00] | | |
| 00499063 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00499065 | | APE-PERP[0], BTC-PERP[0], FTT[0.00682901], IMX[.09718], LOOKS[.4734], MBS[.0048], SHIB-PERP[0], USD[-0.18], USDT[0.23911561] | | |
| 00499066 | | BAO[1], BTC[.00001691], ETH[.00859893], ETHW[.00859893], EUR[19.00], KIN[1], USD[0.00] | | |
| 00499067 | | 1INCH[0], AAVE[13.72393777], AKRO[69.59980136], ALGO[243.90429594], ALPHA[4.06858945], AMC[0], APE[72.35912184], ATOM[113.51864749], AUD[0.24], AUDIO[2952.83316388], AVAX[43.44979733], BAND[59.55286668], BAO[99], BAT[2.05370207], BICO[0], BLT[.00098406], BTC[.08257052], CEL[1.0325103], CHR[.00621093], CHZ[5636.19123330], DENT[55], DFL[.07957505], DOGE[1], DYDX[14.86572717], ETH[0.00002089], ETHW[0.00002089], FIDA[4.24449644], FRONT[1.13767555], FTM[492.22547991], FTT[66.52491455], GALA[3259.16037799], GODS[235.30835367], GOG[428.22423247], GRT[3], HOLY[1.05626189], HXRO[5.25154129], IMX[248.57670437], KIN[105.87142759], MANA[409.53615965], MATH[5.01676895], MATIC[764.21232427], MNGO[0.61289240], NEAR[.75515873], ORBS[0], PUNDIX[0], QI[2349.60188959], RAY[34.1920144], RSR[37.00036214], SAND[228.68840828], SECO[2.13010119], SHIB[0], SLND[0], SLRS[0.46814511], SOL[77.55441357], SOS[237746940.40934096], SPELL[2767933.27000160], SRM[243.61868489], STARS[0], SUSHI[45.18903948], SXP[2.05684748], TLM[2280.85988073], TOMO[2.09760805], TONCOIN[.01502278], TRU[5.06637893], TRX[20.84992396], UBXT[55.23686292], USD[0.00], XRP[1414.87821867] | Yes | |
| 00499068 | | BTC[.00001688], USD[0.00] | Yes | |
| 00499070 | | BAO[2], BNB[.0226925], CHZ[1], USD[0.00], USDT[0.00000286] | | |
| 00499071 | | BNB[.007], ETH[0.00018013], ETH-PERP[0], ETHW[0.00018013], FTT[15.29609], MAPS[.3729], OXY[.22283G], USD[0.01] | | |
| 00499072 | | USD[10.00] | | |
| 00499073 | | USD[10.00] | | |
| 00499077 | | ETH[.0056654], ETHW[.0056654], USD[0.00] | | |
| 00499078 | | USD[10.00] | | |
| 00499080 | | USD[10.00] | | |
| 00499082 | | USD[27.24] | Yes | |
| 00499087 | | USD[10.00] | | |
| 00499088 | | USD[10.00], FTT[.53627734], USD[0.00] | | |
| 00499090 | | 1INCH[1.12173948], EUR[0.00], FTT[.53627734], USD[0.00] | Yes | |
| 00499092 | | USD[10.08] | Yes | |
| 00499093 | | 1INCH-PERP[0], AMPL[0.11922250], APE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC[4.99895935], ROOK[.0004378], ROOK-PERP[0], TONCOIN[.05612], TONCOIN-PERP[0], TRX[.000002], USD[-65.20], USDT[69.64139514], USTC-PERP[0] | | |
| 00499094 | | AAPL[.00000063], AKRO[1], BAO[2], KIN[1], SHIB[0], TRX[1], UBXT[5], USD[0.00], USDT[2.04034740] | Yes | |
| 00499095 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.70], XRP-PERP[0] | | |
| 00499096 | | MATIC[.0000485], USD[0.00] | | |
| 00499097 | | USD[10.00] | | |
| 00499099 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], MATICBULL[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00499100 | | JST[119.02066388], USD[0.00] | Yes | |
| 00499102 | | BTC[0.00000411], COIN[0.36557672], USD[2.59], USDT[0] | | |
| 00499103 | | USD[11.03] | Yes | |
| 00499105 | | BTC[.00019528], CHZ[1], USD[0.00] | | |
| 00499108 | | USD[10.00] | | |
| 00499109 | | USD[10.86] | Yes | |
| 00499110 | | BAO[43969.2], USD[5.93] | | |
| 00499111 | | ATOMBULL[7.064], GBP[0.00], USD[0.00], USDT[0] | | |
| 00499112 | | 1INCH[0], ALPHA[0], ASD[0], AUDIO[0], AVAX[0], BAND[0], BAO[0], BAT[0], BCH[0], BNB[0], BNT[0], BTC[0], CEL[0], CHZ[0], CRO[0], DOGE[0], ETH[0], EUR[0.00], FIDA[0], FRONT[0], FTM[0], FTT[0], HNT[0], HOLY[0], HT[0], HXRO[0], JST[0], KIN[0], KNC[0], LEO[0], LINK[0], LUA[0], MAPS[0], MATH[0], MATIC[0], MOB[0], MTA[0], OMG[0], RAY[0], REEF[0], RSR[0], RUNE[0], SAND[0], SECO[0], SNX[0], SOL[0], SRM[0], STMX[0], SUSHI[0], SXP[0], TOMO[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WRX[0], ZRX[0] | Yes | |
| 00499113 | | USD[10.00] | | |
| 00499115 | | USD[0.00] | | |
| 00499116 | | USD[10.00] | | |
| 00499117 | | USD[10.00] | | |
| 00499118 | | USD[0.00], USDT[0] | | |
| 00499120 | | USD[5.07] | | |
| 00499122 | | AKRO[1], BAO[4486.10680974], BTC[.00000002], DOGE[343.138436], ETH[.0000003], ETHW[.0000003], EUR[0.00], KIN[66617.82447798], KSHIB[1184.63444382], LTC[.36421771], SHIB[2147596.745396336], UBXT[11], USD[0.00], XRP[178.06934444] | Yes | |
| 00499123 | | USD[10.00] | | |
| 00499124 | | AGLD[0], BAO[13], BNB[0], CRO[0], DENT[3], DYDX[0], EUR[0.00], KIN[10], TRX[.000001], UBXT[3], USD[0.00], XAUT[0.00000042] | Yes | |
| 00499125 | | USD[0.00] | | |
| 00499128 | | USD[10.00] | | |
| 00499129 | | AUDIO-PERP[0], BNB-PERP[0], COMP-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[0.20] | | |
| 00499130 | | USD[10.00] | | |
| 00499131 | | USD[10.00] | | |
| 00499132 | | APE-PERP[0], APT[.00009841], ETH-PERP[2], FTT[0.05325529], FTT-PERP[0], GMT-PERP[0], JPY[45.39], NFT [330767129722837027/FTX AU - we are here! #45704][1], NFT [334315775281042782/FTX AU - we are here! #45611][1], SOL-PERP[0], TRX[.205668], USD[220.34841687], XRP-PERP[0] | | |
| 00499133 | | USD[10.00] | | |
| 00499134 | | USD[0.00], USDT[0] | | |
| 00499135 | | USD[0.10] | | |
| 00499136 | | 1INCH[1.16235497], AKRO[11], ALCX[.00325804], ALPHA[4.37140553], AMPL[0.40627622], BADGER[.05466152], BAO[45], DENT[12], ETH[0], HXRO[1], KIN[42], LINK[.04796787], MATIC[0], MTA[1.89560309], NFT [375211307361785930/The Hill by FTX #15547][1], NFT [468523478778614574/FTX EU - we are here! #70472][1], NFT [492681008259839373/FTX EU - we are here! #70329][1], NFT [508360154636324081/FTX EU - we are here! #70609][1], REN[1.70046484], RSR[7], TRX[3.62624352], UBXT[19], USD[0.00], USDT[116.35776558], YFI[.00003978] | | |
| 00499137 | | EUR[2.29], GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00499138 | | AUD[0.00], UBXT[41.21348585], USD[10.00] | | |
| 00499139 | Contingent | BIT[0], BNB[0.00000008], BTC[0], ENS[.00000001], ETH[0.00005888], FTT[0], MATIC[0], SNX[.00000001], SOL[0], SPELL[0], SRM[6.62459382], SRM_LOCKED[321.64043425], USD[0.05], USDT[0.00000001] | | |
| 00499143 | | USD[10.00] | | |
| 00499144 | | USD[10.00] | | |
| 00499148 | | USD[10.00] | | |
| 00499150 | | USD[10.00] | | |
| 00499151 | | AKRO[1], ASD[41.30050535], CHZ[1], CUSDT[.00001587], DOGE[339.60568194], EUR[0.01], KIN[3], MATIC[74.80430172], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 00499152 | | ETH[.0049754], ETHW[.0049754], USD[0.00] | | |
| 00499153 | | USDT[10] | | |
| 00499154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01511039], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.064], ETH-20210625[0], ETH-PERP[0], ETHW[.066], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[37.20000000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[126], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[83.16333991], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[134.77], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00499155 | | CAD[0.00], USD[0.00] | | |
| 00499156 | | USD[10.00] | | |
| 00499157 | | USD[10.00] | | |
| 00499158 | | DOGE[123.57195613], USD[0.00] | | |
| 00499159 | | USD[0.00] | | |
| 00499161 | | BAL-20210326[0], BTTPRE-PERP[0], ETH-PERP[0], RSR-PERP[0], USD[-0.33], USDT[19.53096509] | | |
| 00499162 | | USD[10.00] | | |
| 00499165 | | AUD[0.00], SNX[124.84780781], USD[0.00], USDT[106.01034338], XRP-PERP[0] | | |
| 00499166 | | ETH-PERP[0], MAPS[.749165], USD[0.00] | | |
| 00499168 | | USD[10.00] | | |
| 00499170 | | BTC[5.65009129], ETH[0], FTT[192.66751484], LOOKS[0], USD[0.07], USDT[0] | | |
| 00499171 | | DOGEBULL[0], KNCBULL[0], SOL[0], SXPBULL[0], USDT[0.00000007] | | |
| 00499172 | | AKRO[.99981], DOGE[.54186], ETHBULL[0.00000470], FTT[.0578], MAPS[.400635], MATH[.021061], SUSHI[.491735], TRU[.0483], USD[2454.12], USDT[1.76992877], XRP[.84743] | | |
| 00499173 | | USD[10.00] | | |
| 00499175 | | USD[10.00] | | |
| 00499176 | | USD[10.00] | | |
| 00499178 | | ATLAS[69.38056614], USD[0.00] | | |
| 00499179 | | USD[10.00] | | |
| 00499180 | | BTC[.00020526], TRX[1], USD[0.00] | | |
| 00499181 | | USD[10.00] | | |
| 00499185 | | USD[10.00] | | |
| 00499186 | | USD[10.00] | | |
| 00499187 | | USD[0.00] | | |
| 00499188 | Contingent | AAVE[0.00556677], ADA-PERP[0], AUD[0.00], AUDIO[.84006057], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CUSDT[0], DAI[.00000001], DOGE[.71890125], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.01500342], LINK[0.00094641], RUNE[.01599765], SHIT-PERP[0], SNX[.09991116], SRM[1.24730797], SRM_LOCKED[4.75269203], SUSHI[0.49054750], SUSHI-PERP[0], SXPI[0.00722222], TSLA-20210326[0], USDI-1.96], USDT[0.1, YFI[0] | | |
| 00499189 | | USD[10.00] | | |
| 00499192 | | ALPHA-PERP[0], BNB-PERP[0], LINA[0], USD[0.00] | | |
| 00499194 | | FTT[0.10951251], FTT-PERP[0], SOL[.0077], USD[2.85], USDT[1.15396082] | | |
| 00499196 | | FTT[26.8956034], MAPS[32.99373], SOL[49.67765547], USDT[0] | | |
| 00499197 | | AKRO[0], ATLAS[207.21673207], BAO[10111.37765168], DENT[626.51193563], ENJ[8.16586018], EUR[0.00], FTT[2.70423972], HGET[3.41017231], KIN[91685.32926559], KSHIB[0], LRC[0], MATIC[44.49630730], RUNE[2.23298750], SRM2.17181128], TOMO[1.06565694], TRU[14.34989072], TRX[0], UBXT[111.91565089], USD[0.00], XRP[0.00448787] | Yes | |
| 00499198 | | USD[0.00] | Yes | |
| 00499199 | | BTC[.00000202], ETH[5.39520836], ETHW[5.39294237], USD[10.94] | Yes | |
| 00499200 | | USD[0.00] | | |
| 00499202 | | USD[10.00] | | |
| 00499206 | | EUR[0.00], FRONT[2.88291209], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00499207 | | USD[0.00] | Yes | |
| 00499208 | | USD[0.00], USDT[0] | | |
| 00499209 | | FTT[.0755945], TRX[.000003], USDT[0] | | |
| 00499212 | | USD[10.00] | | |
| 00499213 | Contingent | BULLSHIT[0], COIN[0], ETH[0], ETHBULL[0], FTM[0], FTT[3.97209687], MEDIA[0], PERP[0], RAY[0], ROOK[0], SRM[.00352092], SRM_LOCKED[1.52545446], USD[0.00], USDT[0.00000564] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00499214 | | ETH[.00002861], ETHW[.00002861], USD[10.81] | Yes | |
| 00499215 | Contingent | APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GST[.08], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[6.06040927], LUNC[.00000001], SHIB-PERP[0], TRX[.000805], USD[0.00], USDT[-0.00004109] | | |
| 00499216 | | BADGER-PERP[0], BTC[-0.00003360], TRX[.000003], USD[1.14], USDT[0] | | |
| 00499217 | | USD[10.00] | | |
| 00499220 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.02382798], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00499221 | | CEL[0], CHZ[0], DOGE[1.28324992], EUR[0.00], FRONT[0], USD[0.00] | | |
| 00499223 | | BTC[.00021744], USD[0.00] | | |
| 00499224 | | ETHW[.00011569], KIN[1], USD[0.00] | Yes | |
| 00499225 | | AKRO[2], ALPHA[.00026244], ATOM[0], BAO[1], BAT[0], DENT[4], EUR[0.00], GALA[.00118731], KIN[9], LINA[0.04108464], MNGO[0], SHIB[9.13317073], SNX[0], SOL[0], SPELL[.09733571], TONCOIN[0.00021889], UBXT[3], USD[0.00], USDT[0.00000001], XRP[0.00098545] | Yes | |
| 00499226 | | 1INCH-PERP[0], AUD[0.00], BADGER-PERP[0], BAO-PERP[0], CREAM-PERP[0], DOT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.63], USDT[.00798362], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00499229 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 00499230 | | FTT[9.99335], GODS[10], SLV[.09601], TRX[49.963924], USD[1242.51], USDT[136.78914403] | | |
| 00499232 | | USD[10.00] | | |
| 00499235 | | USD[10.00] | | |
| 00499236 | | USD[10.00] | | |
| 00499237 | | AKRO[1], BAO[7], CHZ[.00002046], CRO[.00874612], DENT[1], ETH[.00000001], GBP[0.00], KIN[6], SLP[.01090526], UBXT[1], USD[0.00], USDT[0.00045021] | Yes | |
| 00499238 | | ETH[0], LEO[.650495], OXY[.96903], SPELL[174166.902], TRX[.000004], USD[0.27], USDT[0.09615384] | | |
| 00499239 | | FTT[0.03345741], USD[-0.02], USDT[0.25991122] | | |
| 00499241 | | USD[10.00] | | |
| 00499242 | | USD[10.00] | | |
| 00499243 | | USD[10.00] | | |
| 00499244 | | USD[10.00] | | |
| 00499246 | | USD[10.00] | | |
| 00499247 | | DOGE[1.47038182], LINK[.0871465], USD[0.00] | | |
| 00499248 | | USD[10.00] | | |
| 00499251 | | USD[0.00] | | |
| 00499253 | Contingent | FIDA[.698798], FIDA-PERP[0], FTT[.034], OXY[.813776], RAY[.2825], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000006], USD[1.37], USDT[0] | | |
| 00499255 | | USD[10.00] | | |
| 00499256 | | USD[0.00], USDT[0] | | |
| 00499259 | | USD[10.00] | | |
| 00499261 | Contingent | BCH[0], BNB[0.00000001], BTC[0], CRO[0], ETH[0], FTT[0], HOLY[0], LTC[0], LUNA2[0.00000514], LUNA2_LOCKED[0.00001200], LUNC[0.00001658], MAPS[0], NFT (363176672385814956/Solflare X)[1], OXY[0], RAY[0], SOL[0], SRM[0], SUSHI[0], USD[0.00] | Yes | |
| 00499262 | | USD[10.00] | | |
| 00499263 | | KIN[59958], USD[0.18], USDT[0.00000001] | | |
| 00499264 | | USD[10.00] | | |
| 00499265 | | EUR[9.89], USD[0.00] | Yes | |
| 00499266 | | AKRO[1], BAO[5], DENT[2], ETH[.01864621], ETHW[.01841348], EUR[0.00], KIN[4], PUNDIX[.001], USD[0.00] | Yes | |
| 00499268 | | USD[10.00] | | |
| 00499269 | | MATH[12.64983268], USD[0.00] | | |
| 00499271 | | DFL[262690], POLIS[7880.7], TRX[.000001], USD[0.01], USDT[60] | | |
| 00499272 | | USD[10.00] | | |
| 00499274 | | USD[0.29], USDT[0] | | |
| 00499275 | | DODO-PERP[0], ETH[0], FTT[10.00000010], USD[0.22], USDT[0] | | |
| 00499276 | | BAO[1], CHZ[1], DOGE[656.41943230], KIN[1], UBXT[1], USD[0.00] | | |
| 00499277 | Contingent | ADABULL[0], ALTBEAR[0], AUDIO[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0.00083164], BULL[1.29588296], DOGEBEAR[543001258.755], DOGEBEAR2021[0.63463000], DOGEBULL[0], DOGEHEDGE[0], ETHBULL[2.30000000], EUR[0.00], FTT[0], LTC[0], LUNA2[0.76398126], LUNA2_LOCKED[1.78262295], LUNC[166358.5292649], MATICBULL[19100], SUSHIBEAR[4097273.5], SUSHIBULL[54322070.2535], TRXBEAR[6546742.35083259], TRXBULL[0.30930754], USD[533.79], USDT[0.00000001], USDTBULL[0], VETBULL[0], XRPBEAR[676814.2], XRPBULL[7378778.3] | | |
| 00499278 | | BF_POINT[200], DENT[1], DOGE[215.04919028], KIN[1], SHIB[1808502.13961811], USD[5.55] | Yes | |
| 00499279 | | USD[10.00] | | |
| 00499280 | | 1INCH[.39953702], PTU[.9506], USD[1.63], USDT[3.16916975] | | |
| 00499281 | | 1INCH-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], USD[1.25], USDT[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 00499283 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000000], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000006], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.003179], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000437], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00499284 | | BTC[4.53783764], ETH[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], LTC[0], REN-PERP[0], SOL[0], USD[60.75], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00499285 | | USD[10.00] | | |
| 00499286 | | LINK[0.17749466], UBXT[2], USD[0.00] | | |
| 00499287 | Contingent, Disputed | ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000999], SRM_LOCKED[.00064249], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00499288 | | USD[10.00] | | |
| 00499289 | | USD[10.00] | | |
| 00499290 | | USD[10.00] | | |
| 00499292 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[46.87], AVAX[16.07738088], BADGER-PERP[21.95], BAL-PERP[7.7], BAO-PERP[0], BNB-PERP[11.8], BTC[0.00044000], BTC-PERP[.1019], CREAM[32.33], DOGE[3722.5], DOGE-PERP[0], EGLD-PERP[4.44], ENJ-PERP[0], ETH[4.02306696], ETH-PERP[0], EUR[0.87], FIL-PERP[0], FTM-PERP[0], FTT[19.99405], GRT-PERP[0], ICP-PERP[143.22], LINK-PERP[0], MATIC[862.67], NEAR-PERP[275.9], REN-PERP[0], RUNE-PERP[0], SOL[48.29806932], SOL-PERP[0], SRM[78.42875348], SUSHI-PERP[0], USD[41.09159663], SXP-PERP[0], TRX[.000793], UNI[12.19295877], UNI-PERP[0], USD[16913.08339062], XTZ-PERP[0], YFII[0.02153290], YFI-PERP[0] | | |
| 00499294 | | ADABULL[0], ATOMBULL[0], BALBULL[700], COMPBULL[0], DOGE[49663], DOGEBULL[4587.23516296], ETH[.00000001], FTT[0.05846725], GRTBULL[0], HTBULL[0], ONT-PERP[0], TOMOBULL[728788], USD[0.01], USDT[42.51713229], VETBULL[500], XTZBULL[0], ZECBULL[0] | | |
| 00499295 | Contingent | 1INCH[263.00061], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[1.642], ALCX-PERP[0], ALGO-PERP[0], ALPHA[646.002415], AMC[.0746], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[40723.185124], ASD-PERP[0], ATLAS[7670.03835], BADGER-PERP[0], BAND[60.8002315], BAO[93004.665], BAO-PERP[0], BAT-PERP[0], BOBA[23.1001155], BOBA-PERP[0], BTC-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ[1420.00145], COMP[2.85570323], CONV[864064.1144], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[3.09469806], DODO[421.201513], DODO-PERP[0], DOGE[2399.759695], DOGE-PERP[0], DYDX[43.200142], DYDX-PERP[0], EDEN[582.1], EDEN-PERP[0], ENS[26.1200595], ENS-PERP[0], ETH-PERP[0], ETHW[.50000802], FIDA[450.002215], FIDA-PERP[1933], FIL-PERP[0], FLOW-PERP[0], FTT[333.69647399], FTT-PERP[0], GALA-PERP[0], GMT[1049.00213], GRT-PERP[0], GST-PERP[34041.4], HT-PERP[0], ICP-PERP[0], INDI[490], KSOS[215501.0775], LINA[6530.0326], LINA-PERP[0], LOOKS[252.00126], LOOKS-PERP[0], LRC[461.000995], LUNA[0.15885156], LUNA2_LOCKED[779.70398699], LUNC[146.17000000], LUNC-PERP[0], MANA-PERP[0], MAPS[4290], MAPS-PERP[0], MATIC[144.00.00.0], MATIC-PERP[0], MCB-PERP[0], MTA[4440.0222], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[76.00009], OXY-PERP[36897.3], PERP[157.4007245], PERP-PERP[2500], PSY[8406.02499], RAY[144.00028], REN[502.00176], RSR[19600.07855], RUNE[.0000625], RUNE-PERP[0], SAND-PERP[0], SECO[273.001365], SECO-PERP[0], SHIB-PERP[0], SKL[1223.00719], SOL-PERP[0], SLP[8440], SLP-PERP[0], SNX[57.40022], SOL-PERP[0], SPELL[25000], SPELL-PERP[0], SRM[199.00042], SRM-PERP[0], STEP[1095.2487795], STEP-PERP[34575.1], STX-PERP[0], SUSHI[54.5001925], SUSHI-PERP[0], SXP[57.5002875], TLM-PERP[0], TRX[1], TRX-PERP[0], UNI[19.3000685], UNI-PERP[0], USD[5216.79], USDT[0.01617525], USTC-PERP[0], WAVES-PERP[0] | | |
| 00499296 | | USD[10.00] | | |
| 00499297 | | BAO[1], GBP[0.00], KIN[2], TRX[0], USD[0.00] | Yes | |
| 00499298 | | AKRO[1], ALPHA[1.01638836], AUD[0.00], BAO[3], BAT[1.01638194], DOGE[1148.92243866], KIN[17142.36830505], MATH[1.02046203], UBXT[1], USD[0.00] | Yes | |
| 00499299 | | LINK[.38325855], USD[0.00] | | |
| 00499300 | | USD[10.90] | Yes | |
| 00499301 | | USD[10.00] | | |
| 00499302 | | BTC[.00017515], DOGE[2], UBXT[5], USD[0.00] | | |
| 00499303 | | USD[10.00] | | |
| 00499304 | | FTM[10.82685639], GBP[0.00], KIN[1], PERP[0], USD[0.00] | Yes | |
| 00499305 | | USD[10.00] | | |
| 00499306 | | USD[10.00] | | |
| 00499310 | | BTC[.00021453], USD[0.00] | | |
| 00499311 | | FTT[.08069582], UBXT[10462.04336628], USDT[83.17297850] | | |
| 00499312 | | USD[10.00] | | |
| 00499313 | | USD[10.00] | | |
| 00499314 | | ADA-20210326[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DAWN[2.598271], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[5.10328383], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-20210326[0], TRYB-PERP[0], USD[543.33], USDT[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00499315 | | USD[10.00] | | |
| 00499316 | | DOGE[0], USD[0.00] | | |
| 00499317 | | AAVE-PERP[0], BNB[1.7399886], BTC-PERP[0], CAKE-PERP[0], DOGE[0.08994834], DOT-PERP[0], ETH[0.00069870], ETHW[0.32569870], SOL-PERP[0], SXP-PERP[0], USD[3.02], XRP[0.67367198], XRP-PERP[0] | | |
| 00499319 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-20210219[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.0982577], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.87], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00499320 | | BTC[.00054734], KIN[1], USD[0.00] | Yes | |
| 00499321 | | USD[10.00] | | |
| 00499322 | | USD[10.00] | | |
| 00499324 | | USD[10.00] | | |
| 00499326 | | AKRO[1], DOGE[20.2758982], USD[0.00] | | |
| 00499327 | | USD[10.00] | | |
| 00499328 | | USD[10.00] | | |
| 00499329 | | USD[0.00] | | |
| 00499330 | | ATLAS[.00481345], BAO[1], BTC[.00025636], KIN[1], USD[3.04] | Yes | |
| 00499331 | | USD[10.00] | | |
| 00499332 | | AUD[.56], DOGE[0], USD[10.00] | | |
| 00499334 | | AKRO[1], BAO[3], DENT[3], ETH[.17762855], ETHW[0.00000100], FRONT[1], KIN[3], NFT (306213695387236718/FTX EU – we are here! #207073)[1], NFT (494405378968624721/FTX EU – we are here! #207042)[1], NFT (557995299348112750/FTX EU – we are here! #207099)[1], SXP[1.02107245], TRU[1], USD[0.00], USDT[0.00002716] | Yes | |
| 00499335 | | 0 | | |
| 00499337 | | USD[10.00] | | |
| 00499338 | | BTC[.00006369], CHZ[1], DOGE[1], ETH[.0008255], ETHW[.0008255], GBP[0.00], USD[0.00], USDT[0.00039358] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00499339 | | USD[10.00] | | |
| 00499341 | | USD[0.00], USDT[0] | | |
| 00499342 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[58.00], USDT[0] | | |
| 00499343 | | USD[10.00] | | |
| 00499345 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00499346 | | ETH[.00387807], ETHW[.00382561], KIN[1], USD[0.00] | Yes | |
| 00499347 | Contingent | AMPL[0], APT[3.86488939], BTC[0.00002196], FTT[15.60120240], GENE[.07892877], LTC[0], MEDIA[0.00768359], MOB[0], SOL[7.02935107], SRM[42.09270083], SRM_LOCKED[.55148069], USD[0.00], USDT[39.92760955] | | |
| 00499349 | | USD[0.00] | | |
| 00499350 | | USD[10.00] | | |
| 00499352 | | USD[10.00] | | |
| 00499353 | | USD[10.00] | | |
| 00499354 | | ALGO[.385], BNB[0], FTM[.99564588], USD[0.14], ZIL-PERP[0] | | |
| 00499355 | | BTC[.00009342], CRV[17470], ETH[7.43654814], ETHW[7.43654813], FTT[34.65795471], MAPS[9506.93873605], OXY[2596.0334225], RAY[622.81489725], RUNE[250.5], SOL[.88648675], SRM[1005.30823375], USD[0.45], USDT[0.09685003], XRP[104192.02449765] | | |
| 00499356 | | BAO[2], CHZ[1], ETH[.00000819], ETHW[.00000819], NFT (485465044909579199/FTX EU - we are here! #228454)[1], NFT (498396325900831774/FTX EU - we are here! #228406)[1], NFT (569829934727397703/FTX EU - we are here! #218330)[1], TRX[.000004], USD[0.00867439] | Yes | |
| 00499361 | | ATLAS[9.4091], USD[34.35] | | |
| 00499363 | | AKRO[3], AMPL[2.32786377], BAO[42], DENT[3], DOGE[.0003137], GBP[0.00], KIN[45], LRC[.00052578], RSR[1], TRU[20.06032272], TRX[5], UBXT[2], USD[0.00], USDT[0.35581251], XRP[0] | Yes | |
| 00499364 | | USD[10.00] | | |
| 00499365 | | USD[10.00] | | |
| 00499370 | | USD[10.00] | | |
| 00499372 | | BTC[.00031731], DOGE[1], EUR[0.00], USD[10.00] | | |
| 00499373 | | BNB[.36841875], SOL[1.25662061], TRX[1], USD[33.70], USDT[1201.48300000] | | |
| 00499374 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00336823], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[338.28], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00499375 | | USD[10.82] | Yes | |
| 00499376 | | USD[10.00] | | |
| 00499377 | | USD[10.00] | | |
| 00499378 | Contingent | ADABULL[0], ANC-PERP[0], APE-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CELO-PERP[0], DEFIBULL[0], DOGEBULL[0], EDEN-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[0], LTC-PERP[0], LUNA2[0.00183403], LUNA2_LOCKED[0.00427942], LUNC[43.4518183], LUNC-PERP[0], MATIC-PERP[0], NFT (325243670550632161/FTX EU - we are here! #93303)[1], NFT (401594422942404515/FTX EU - we are here! #92600)[1], NFT (407856279063250283/FTX AU - we are here! #47818)[1], NFT (430254211900938045/FTX EU - we are here! #93101)[1], NFT (473879305369810397/FTX AU - we are here! #47847)[1], SHIB-PERP[0], SKL-PERP[0], SRM[1], THETABULL[0], UNISWAPBULL[0], USD[0.73], USDT[0.00000001], XLMBULL[0], ZIL-PERP[0] | | |
| 00499379 | | AKRO[2], ALCX[.00329671], ALPHA[1.82515373], AMPL[0.06408777], BADGER[.07945897], BAO[2], CREAM[.01287885], KIN[7], KNC[.55409503], LINK[.04755575], MTA[.35000526], NFT (401181860413540116/FTX EU - we are here! #204948)[1], NFT (411210295104421823/FTX EU - we are here! #204982)[1], NFT (476146013995788183/FTX EU - we are here! #204915)[1], ROOK[.00817763], RSR[1], SNX[.10594644], TRX[.000169], UNI[.01906883], USD[0.00], USDT[0.00308315], YFI[.00004115] | Yes | |
| 00499380 | | USD[10.00] | | |
| 00499382 | | USD[10.00] | | |
| 00499383 | | NFT (502660567673335651/The Hill by FTX #20848)[1] | | |
| 00499384 | | USD[25.00] | | |
| 00499385 | | USD[10.00] | | |
| 00499386 | | BAO[2], DENT[1], EUR[0.00], HXRO[1], KIN[1], RSR[1], SPELL[0], TOMO[1], TRU[1], TRX[1], USD[10.00], USDT[0.00000105] | | |
| 00499387 | | BTC-PERP[0], LTC[.033167], USD[0.00], USDT[0] | | |
| 00499388 | | ATLAS[15124.898], BNB[0], ENJ[241.9516], ETH[0], FTT[0.01638562], MATIC[1870.09278347], SAND[499.9], USD[1.77], USDT[0.00000002] | | |
| 00499389 | | USD[10.00] | | |
| 00499390 | | BNB[.01513125], BTC[.00005729], DOGE[20.00000558], ETH[.00136139], ETHW[.00136139], EUR[0.00], HT[.0000011], UBXT[1], USD[0.00] | | |
| 00499391 | | USD[10.00] | | |
| 00499392 | | USD[0.00] | | |
| 00499394 | | USD[10.00] | | |
| 00499398 | | ETH[.032], ETHW[.032] | | |
| 00499399 | | MATIC[.13947978], USD[0.00] | Yes | |
| 00499400 | | BTC[0], RAY[.972735], USD[1.53] | | |
| 00499401 | | USD[10.00] | | |
| 00499402 | | 1INCH[0], BAO[1], CEL[0], ETH[0], EUR[0.00], GRT[0], KIN[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00499403 | | BAO[1], BNB[.00000028], GBP[0.00], USD[0.00], XRP[10.37088843] | Yes | |
| 00499404 | | USD[10.00] | | |
| 00499406 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000458], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVX[.098442], CVX-PERP[0], DEFI-2021036[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00183864], ETH-PERP[0], ETHW[0.00139197], FTM[0.00000001], FTM-PERP[0], FTT[0.01414123], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JOE[.484787], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.08671197], POLIS-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00376838], SOL-PERP[0], SPELL[6.10314820], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.01483133], SXP-PERP[0], TRX-PERP[0], USDI-1.10], USDT[0.00868742], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | ETH[.001088] |
| 00499408 | | BAO[534893], ETH[.00043897], ETHW[.00043897], REN[2053.28384691], TRX[.000004], USD[0.00], USDT[0] | | |
| 00499409 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00499410 | | CONV[81.98545995], DOGE[1], USD[0.00] | Yes | |
| 00499414 | | USD[10.00] | | |
| 00499415 | | USD[10.00] | | |
| 00499417 | | BAO[1], BTC[.00000001], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00499419 | | BTC[.00016934], KIN[1], USD[0.00] | Yes | |
| 00499420 | | BAO[40991.3], USD[0.09] | | |
| 00499422 | Contingent | BIT[1510.00755], BTC[0.00000031], ETH[6.07867944], ETHW[6.04720960], FTT[1624.62014287], MAPS[2.00001], MOB[0.04982319], RAY[521.52135623], SOL[93.21046933], SRM[42.38069976], SRM_LOCKED[235.26793646], TRX[0.00005869], UBXT_LOCKED[496.28512522], USD[1047.67], USDT[53360.65378586] | | ETH[2.033251], SOL[44.176334], TRX[.000048], USD[1044.77], USDT[49611.063715] |
| 00499423 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0.01040163], DOGE-PERP[0], ETH[-0.00000001], FTT[0.08521619], FTT-PERP[0], LINA-PERP[0], SUSHI-PERP[0], USD[-1.00] | | |
| 00499424 | | USD[10.00] | | |
| 00499427 | | USD[10.00] | | |
| 00499428 | | USD[10.00] | | |
| 00499429 | | DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-0.90], USDT[1.03] | | |
| 00499431 | | USD[0.00] | | |
| 00499434 | | USD[10.00] | | |
| 00499435 | | GRT[4.26687517], USD[0.00] | | |
| 00499437 | | EUR[0.00], SHIB[252471.62017859], USD[0.00] | Yes | |
| 00499438 | | USD[10.00] | | |
| 00499440 | | BB[1.13442374], USD[0.00] | Yes | |
| 00499441 | | DOGE[43.59330952], USD[1.63] | | |
| 00499442 | | USD[35.00] | | |
| 00499443 | | USD[5.18] | | |
| 00499444 | | USD[10.00] | | |
| 00499446 | | DOGE[31.3309052], USD[0.00] | | |
| 00499447 | | BNB[0], KIN[3226304.54220046], USD[0.00], USDT[.00175] | | |
| 00499448 | | USD[10.00] | | |
| 00499449 | | USD[0.00] | | |
| 00499450 | | COIN[.00979195], FTT[.098784], TLRY[.09981], USD[0.10] | | |
| 00499452 | | USD[0.00] | | |
| 00499453 | | USD[10.00] | | |
| 00499454 | | USD[10.00] | | |
| 00499456 | Contingent | AKRO[1], ASD[0], BAO[1], CHF[0.00], CHZ[0.00213291], DENT[1], DOGE[0], ENJ[0], HNT[0], KIN[3], LINA[0], LUNA2[0.00000774], LUNA2_LOCKED[0.00001806], LUNC[1.68566448], MAPS[0], MATIC[.00002922], MOB[0], NPXS[0], PUNDIX[0], SOL[0], UBXT[1], UNI[0], USD[0.00], USDT[0], WRX[0], XRP[0] | Yes | |
| 00499457 | | HNT[7.1] | | |
| 00499458 | | USD[10.00] | | |
| 00499459 | | RSR[1], USD[0.00], USDT[0.00000005], WAVES[.01054346], ZAR[0.00] | | |
| 00499460 | | USD[10.00] | | |
| 00499462 | | ALPHA-PERP[0], DOGE-PERP[0], MATIC[1.0527], RSR[4.509], USD[0.02] | | |
| 00499463 | | USD[11.02] | Yes | |
| 00499466 | | USD[10.00] | | |
| 00499467 | | USD[10.00] | | |
| 00499469 | | USD[10.00] | | |
| 00499470 | Contingent | 1INCH[2749.49943500], BNB[0], DOT[164.48254776], ETH[0.11185800], ETHW[0.11125392], FTT[123.55408801], LUNA2[551.6936382], LUNA2_LOCKED[1298.951822], USD[1.68], USDT[0], USTC[78802.67514825] | | 1INCH[2749.480628], DOT[164.476916], ETH[.111835], USD[1.68] |
| 00499473 | | RSR[2236.52], RUNE[368.83144471], USD[0.00] | | |
| 00499474 | | USD[10.00] | | |
| 00499480 | | USD[10.00] | | |
| 00499482 | | USD[10.00] | | |
| 00499485 | | BAO[1], DOGE[1063.62937045], EUR[0.00], SHIB[0], UBXT[1], USD[0.00] | | |
| 00499487 | | USD[10.00] | | |
| 00499490 | | USD[10.00] | | |
| 00499491 | | USD[0.00] | | |
| 00499492 | | AUD[0.00] | | |
| 00499494 | | ATLAS[3579.284], ENS-PERP[0], USD[0.00], USDT[0], USDT-0930[0] | | |
| 00499495 | | USD[10.00] | | |
| 00499496 | | BAO[1], EUR[0.00], KIN[2], SOL[.42421074], USD[0.00], USDT[0] | | |
| 00499497 | | TRX[.100003], USDT[0.47398426] | | |
| 00499499 | | USD[10.00] | | |
| 00499501 | | REN[22.52647023], USD[0.00] | | |
| 00499504 | | ETHBEAR[683622.2], USDT[.37498] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00499506 | | ADA-PERP[0], BNB[0], BTC[0.07402307], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.15321027], ETHW[0.15239976], FTT[3], LTC-PERP[0], THETA-PERP[0], USD[1.49], USDT[0.00000001] | | ETH[.147837] |
| 00499507 | | USD[10.00] | | |
| 00499509 | | USD[10.00] | | |
| 00499510 | | USD[10.00] | | |
| 00499513 | Contingent | AUD[0.00], DAI[0], LUNA2[0.11055584], LUNA2_LOCKED[0.25796363], LUNC[24736.56344097], USDT[0] | Yes | |
| 00499514 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00499517 | | ETH[.000822], ETHW[.000822], USD[2.70] | | |
| 00499518 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[28.21332241], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[11.34719034], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MAPS2-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF[20000.390889], REEF-PERP[0], REN-PERP[0], RUNE[113.90870929], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[530.58383333], UNI-PERP[0], UNISWAP-PERP[0], USD[1253.87], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | TRX[485.08166] |
| 00499520 | | AKRO[1], DOGE[151.18899726], GME[.00000001], GMEPRE[0], USD[0.00] | | |
| 00499521 | | USD[10.00] | | |
| 00499523 | | BULL[0], USD[0.00], USDT[0] | | |
| 00499524 | | USD[10.00] | | |
| 00499525 | | USD[10.00] | | |
| 00499526 | Contingent | AAVE[0], ALGO[.01727865], ANC[0], ATLAS[0], AXS[0], BAO[0.39797433], BICO[0], BLT[0], CHR[0], CONV[0], COPE[0], CRO[0], CRV[0], CTX[0], DFL[0], EDEN[0], ETH[0], EUR[0.00], EURT[0], FTM[0], GMT[0], GODS[0], GRT[0], HGET[0], HNT[0], HOLY[0], IMX[0], KSOS[0], LRC[0], LUNA2[0.01341267], LUNA2_LOCKED[0.03129624], LUNC[0], MANA[0], MAPS[0], MNGO[0], MOB[0], MSOL[0], MTA[0], OMG[0], OXY[0], POLIS[0], PTU[0], SAND[0], SHIB[0], SLP[0], SLRS[0], SPELL[0], STARS[0], STEP[0], STORJ[0], TOMO[0], TONCOIN[0], TRU[0], TULIP[0], USD[10.00] | Yes | |
| 00499527 | | USD[10.00] | | |
| 00499530 | | USD[10.00] | | |
| 00499533 | | ALGO-PERP[0], BNB[.00000063], BNB-PERP[0], BTC[-0.00000001], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], RAY[0.48022816], RAY-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00006146] | | |
| 00499538 | | USD[10.00] | | |
| 00499539 | Contingent | ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009826], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.0038611], DOGE-PERP[0], EOS-PERP[0], ETH[.00054761], ETHBULL[0], ETH-PERP[0], ETHW[.00054761], FTM[.67195], FTT[0.13828259], KSHIB-PERP[0], LOOKS-PERP[0], LTC[.18949998], LUNA2[0.00386990], LUNA2_LOCKED[0.00902977], LUNC[.0053718], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONG-PERP[0], RUNE-PERP[0], SOL[7.33538419], SOL-PERP[0], STEP[.078428], SUSHI-PERP[0], USD[2370.96], USDT[0.00160000], USTC[.5478] | | |
| 00499543 | | RUNE[0], USD[0.00], USDT[0] | | |
| 00499546 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[10.0725992], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0000175], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[3.04436524], SOL-PERP[0], SRM[10.92978024], SRM_LOCKED[.03850392], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.62], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00499548 | | USD[0.00] | | |
| 00499550 | | USD[10.00] | | |
| 00499551 | | USD[10.00] | | |
| 00499552 | | BAO[14596.92558698], USD[0.00] | Yes | |
| 00499553 | | USD[35.00] | | |
| 00499557 | | 1INCH[0], AKRO[1], BAO[3], CHZ[0], DENT[0], DMG[0], DOGE[0], HXRO[1], KIN[1], LINA[0], LUA[0], MATIC[1], RSR[1], SLV[0], SOL[0], SUSHI[0], TRX[0], UBXT[2], USD[0.00], XRP[0], ZRX[0] | | |
| 00499559 | | USD[10.00] | | |
| 00499560 | | USD[10.00] | | |
| 00499561 | | USD[10.00] | | |
| 00499564 | | USD[10.00] | | |
| 00499567 | | USD[10.00] | | |
| 00499568 | | USD[10.00] | | |
| 00499570 | | ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20211123[0], BTC-PERP[-0.0017], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-20210326[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], THETA-20210326[0], USD[120.93], XLM-PERP[0], XRP[0.09502800], XRP-PERP[0], XTZ-PERP[0] | | |
| 00499571 | | DOGE[142.55510931], USD[0.00] | | |
| 00499572 | | SOL[.05000716], USD[0.00] | | |
| 00499573 | | 1INCH-PERP[0], ALGOBULL[79.2825], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000865], CHZ[8.9255], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[15], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HXRO[1.887655], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS[.816955], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.751045], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[116.16], XLM-PERP[0] | | |
| 00499574 | | USD[10.00] | | |
| 00499576 | | USD[0.00] | | |
| 00499578 | | USD[35.00] | | |
| 00499580 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0000671], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00499581 | | USD[10.00] | | |
| 00499583 | | USD[10.86] | Yes | |
| 00499585 | Contingent | AAVE[0], AGLD[13.3972925], ASD[0], BADGER[0.33000000], BAL[.47], BAT[56], BNB[0], BNBBULL[3], BNT[0], BOBA[2.3], BTC[0.00000001], BULL[0], CEL[9.9], COPE[127.9662465], CREAM[.67], DENT[6499.7112], DFL[920], DOGE[259.76963070], DOGEBEAR2021[0], DOGEBULL[1], DYDX[1.6], EDEN[9.3983394], ENS[.22], ETH[0.10582827], ETHBULL[0], ETHW[0.32782825], FTM[20], FTT[33.22810531], GAL[3.4], GALFAN[3.2], GARI[120], GODS[32.6894227], HGET[5.09990975], IMX[2], KIN[1530000], LINK[0], LTC[0.80990254], LUA[62.19655245], LUNA2[0.02440265], LUNA2_LOCKED[0.05693953], LUNC[5313.73], MAPS[65.9900725], MATH[18.7], MATICBULL[0], MOB[0], ORBS[499.907945], PERP[0], PRISM[730], RNDR[1.7], RON[500.66967844], SHIB[300000], SKL[32], SOL[5.1095307], SOS[2500000], SPELL[1400], STEP[48.6805782], STMX[130], SUSHI[0], SWEAT[12], SXP[5.20000000], SXPBULL[0], TONCOIN[14.2], TRX[1], USD[30.72], XRP[256.62447865] | | |
| 00499586 | | DEFI-PERP[.006], USD[4.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00499587 | | DOGE[1], KIN[95547.48710108], USD[0.00] | | |
| 00499588 | | BTC[0], CEL[.029], USD[0.38] | | |
| 00499592 | | USD[10.00] | | |
| 00499593 | | BAO[1], KIN[1], SPELL[11214.57810963], USD[0.00], XRP[90.13331765] | Yes | |
| 00499594 | | BNB[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00499595 | | USD[10.00] | | |
| 00499596 | | USD[10.00] | | |
| 00499597 | | USD[10.00] | | |
| 00499599 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20211116[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000030], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00499600 | | USD[10.00] | | |
| 00499601 | | USD[10.00] | | |
| 00499603 | | DOGE[1], USD[0.00] | | |
| 00499608 | | ATLAS[8.102392], ATLAS-PERP[0], AURY[.62259396], BTC-PERP[0], CAKE-PERP[0], CQT[.0887595], DYDX-PERP[0], ETH[0], FTT[0.07867062], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[2], MAPS[.081749], MNGO[8.888772], MOB[.005], NFT (327966779728640739/FTX EU - we are here! #24394)[1], NFT (330114791944979169/Japan Ticket Stub #946)[1], NFT (339381443486423644/FTX AU - we are here! #39943)[1], NFT (357747645693378779/FTX EU - we are here! #24570)[1], NFT (359199404257800380/The Hill by FTX #6164)[1], NFT (370186582649416984/Medallion of Memoria)[1], NFT (391862342100304092/The Reflection of Love #4292)[1], NFT (401597832334115528/FTX EU - we are here! #24611)[1], NFT (452258169479624862/FTX AU - we are here! #39922)[1], NFT (464584032496396193/Medallion of Memoria)[1], NFT (489819819667117434/FTX Crypto Cup 2022 Key #2298)[1], POLIS[.06090023], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], TRX[.001053], USD[0.11], USDT[668.59924554], XRP[.294733] | | |
| 00499609 | | ALICE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[10.50], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00499611 | | USD[10.00] | | |
| 00499614 | | DOGE[4579.51229827], KIN[2], SECO[1.09874244], SOL[4.09361776], USD[0.01] | Yes | |
| 00499615 | | TRX[1], UBXT[505.59384204], USD[0.00] | Yes | |
| 00499617 | | USD[10.00] | | |
| 00499619 | | LUNC-PERP[0], MAPS[.3907], USD[0.00], USDT[0] | | |
| 00499624 | | USD[10.00] | | |
| 00499625 | | USD[10.00] | | |
| 00499627 | | ADABULL[0], ALTBULL[0], BNB[.00102356], BTC[0], BULL[0], DOGEBULL[0], TRX[0.37935456], USD[0.02], USDT[0.00097492] | | |
| 00499628 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.05512751], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00499629 | | TRX[1], USD[0.00] | Yes | |
| 00499630 | | BAO[961.94], USD[0.01] | | |
| 00499631 | | ETH-PERP[0], USD[0.54], XRP[.34628088], XRP-PERP[0] | | |
| 00499632 | | ETH[.0099981], ETHW[.0099981], USD[1.49] | | |
| 00499633 | | DOGE[17.99274032], UBXT[1], USD[0.00] | | |
| 00499635 | | USD[10.00] | | |
| 00499637 | | USD[10.00] | | |
| 00499638 | | BAO[1], DYDX[.00268136], GRT[.05476052], KIN[4], PUNDIX[0], REN[0], USD[0.00] | Yes | |
| 00499645 | | USD[0.00] | | |
| 00499647 | | USD[10.00] | | |
| 00499650 | | BTC[.00020436], USD[0.00] | | |
| 00499654 | | BTC[.00020396], EUR[0.00], USD[0.00] | Yes | |
| 00499656 | | USD[10.00] | | |
| 00499659 | | ETH[0.07000829], ETHW[0.07000829] | | |
| 00499660 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], TRX-20210326[0], USD[0.14], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00499661 | | USD[0.10] | | |
| 00499667 | | BNB[.02415829], UBXT[1], USD[0.00] | | |
| 00499668 | | ATLAS[0], AXS[0], BF_POINT[300], BNB[0], BTC[0], DYDX[0], EUR[0.00], GODS[0], SOL[0], USD[0.00], USDT[0.00325536] | Yes | |
| 00499669 | | BAO[2], DENT[1], GBP[494.06], KIN[1], SHIB[2939216.16783181], USDT[1], USD[70.52] | Yes | |
| 00499670 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000131], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-032[0], LINKBULL[.00009822], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[12.22798094], TRX-PERP[0], UNI[.02764692], UNI-PERP[0], UNISWAP-PERP[0], USD[1.57], USDT[8.25480013], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00499671 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00499672 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009742], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00960736], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00499673 | | USD[10.83] | Yes | |
| 00499674 | | USD[0.00], XRP[24.46166719] | | |
| 00499675 | | RSR[1], USD[295.60], USDT[0] | Yes | |
| 00499676 | | USD[10.00] | | |
| 00499677 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC[2.00000538], BTC-PERP[0], DOGE[.48965851], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FTT[198.588661], FTT-PERP[0], HUM[.94568814], LINK-PERP[0], LUNA2[1.14406634], LUNA2_LOCKED[2.66948813], LUNC-PERP[0], OXY[0.61357757], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.51384236], SRM_LOCKED[.33601137], SRM-PERP[0], TLM-PERP[0], TRX[.592802], USDI-1.14], XRP[.858299], XRP-PERP[0] | | |
| 00499678 | | BTC[.00008879], COIN[8.34956128], KIN[3229386.3], TRX[.000001], USD[1.39], USDT[.005801] | | |
| 00499680 | | AAVE-PERP[0], BAO[10000], BTC-PERP[0], TRX[.000004], USD[3.16], USDT[0.00002121] | | |
| 00499682 | | FTT[26.9946], USDT[38.3592982] | | |
| 00499683 | | USD[10.00] | | |
| 00499685 | | USD[10.00] | | |
| 00499686 | Contingent | APE-PERP[0], BNB[0], BTC[.000031], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0], ETHW[.00064943], FTM-PERP[0], FTT[0.37692016], GAL[.05205619], ICP-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MAPS[0], MINA-PERP[0], MNGO[0], NFT[289834552488742688/The Hill by FTX #6354][1], NFT[294837131165955340/FTX EU - we are here! #23074][1], NFT[311945661776172904/Japan Ticket Stub #1332][1], NFT[322016697038333947/FTX Crypto Cup 2022 Key #3734][1], NFT[433073802416176997/FTX AU - we are here! #32678][1], NFT[494572689829879408/FTX AU - we are here! #32566][1], NFT[525795974257534644/FTX AU - we are here! #23335][1], NFT[532707909129744671/FTX EU - we are here! #23430][1], OKB-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], TRX[.000002], USD[0.84], USDT[0], XPLA[15102.18415887] | Yes | |
| 00499688 | | USD[10.02] | Yes | |
| 00499689 | | USD[10.00] | | |
| 00499690 | | USD[10.00] | | |
| 00499691 | | USD[11.06] | Yes | |
| 00499692 | | USD[10.00] | | |
| 00499693 | | USD[10.00] | | |
| 00499694 | | USD[10.00] | | |
| 00499696 | | ETH[.157], INDI_IEO_TICKET[1], NFT[295998054284989651/FTX EU - we are here! #41232][1], NFT[337577448414605024/FTX Crypto Cup 2022 Key #2926][1], NFT[352475654440630465/FTX EU - we are here! #41162][1], NFT[478919912242082615/FTX EU - we are here! #40943][1], NFT[515662261797020733/The Hill by FTX #5679][1], NFT[559025504656821334/FTX AU - we are here! #68045][1], TRX[.00002901], USD[0.47], USDT[0] | | |
| 00499697 | | USD[10.00] | | |
| 00499700 | | AKRO[2], AUD[80.24], BAO[5], CHZ[2.00285141], DENT[1], DOGE[2375.38892821], ETH[.00576593], ETHW[.00569748], KIN[2], SOL[.97463306], UBXT[1], USD[0.00], XRP[33.03491364] | Yes | |
| 00499701 | | USD[10.00] | | |
| 00499702 | | USD[10.00] | | |
| 00499703 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS[6150], BNB-PERP[0], BOBA[180], COMP-PERP[0], DEFIBULL[32.283], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETHBULL[0.00003406], ETH-PERP[0], FIL-PERP[0], FTT[47.091533], FTT-PERP[0], GDX[50.04], GDXJ-20210924[0], GLXY[106.8], HNT-PERP[0], IMX-PERP[0], LINKBULL[.002702], LINK-PERP[0], LTC-0930[0], LTCBEAR[34.4595], PAXG-PERP[0], RUNE-PERP[0], SOL[-0.03377000], SOL-PERP[0], SRM[719], THETA-PERP[0], TRX[.000779], USD[11500.01], USDT[2990.87005156], VETBULL[1500.01], XLMBEAR[1.72585] | | |
| 00499704 | | AKRO[1], AUD[0.00], BAO[4], DENT[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00499706 | | USD[10.00] | | |
| 00499707 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00499711 | | USD[10.00] | | |
| 00499713 | | USD[10.00] | | |
| 00499714 | | XRP[40.75] | | |
| 00499718 | | BNB-PERP[0], BTC[.00009748], BTC-PERP[0], DOGE-PERP[0], USD[4.54] | | |
| 00499719 | | USD[10.00] | | |
| 00499720 | | USD[10.00] | | |
| 00499721 | | ADA-20210326[0], ATOM-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CREAM-20210326[0], DOGE-20210326[0], EOS-20210326[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00001207], FTT-PERP[0], GRT-PERP[0], TRX-PERP[0], TRYB-20210326[0], USD[0.00] | | |
| 00499722 | | USD[10.00] | | |
| 00499725 | | USD[10.00] | | |
| 00499727 | | 1INCH[0], AAVE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BNB[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOT[0], ENS-PERP[0], ETH[0.00026559], ETH-PERP[0], FTM[0], FTT[0.03633820], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], LINA-PERP[0], LINK[0.00000001], LRC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT[318251249122499228/FTX EU - we are here! #276708][1], NFT[457715797167111450/FTX EU - we are here! #237978][1], NFT[557258578019600447/FTX EU - we are here! #237893][1], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRX[297], TRX-PERP[0], UNI[0], USD[0.09], USDT[0.00000001], WAVES-PERP[0], XRP[0.00000001], XTZ-PERP[0] | | |
| 00499728 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.3983049], LUNA2_LOCKED[.9293781], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.47], USDT[0.00358905], USTC[20], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00499729 | | USD[10.00] | | |
| 00499731 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00499732 | | USD[10.00] | | |
| 00499733 | | USD[10.00] | | |
| 00499735 | | USD[10.00] | | |
| 00499736 | | USD[10.00] | | |
| 00499737 | | USD[10.00] | | |
| 00499738 | | BTC[0], DOGEBULL[0], USD[0.30], USDT[0] | | |
| 00499739 | | USD[10.00] | | |
| 00499740 | | AKRO[4], BAO[8594.53212331], BAT[1], EUR[0.37], HXRO[1], KIN[432131.81532111], MATIC[3.54493723], TOMO[.97223055], TRX[1], UBXT[16], USD[0.00] | | |
| 00499743 | | USD[10.00] | | |
| 00499744 | | USD[10.00] | | |
| 00499745 | | USD[10.00] | | |
| 00499747 | | AKRO[1], BTC[0], CHZ[0], EUR[0.00], USD[0.00] | | |
| 00499748 | | USD[10.00] | | |
| 00499749 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210825[0], BTC-MOVE-20210626[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX[0], LINA-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00499750 | | USD[10.82] | Yes | |
| 00499751 | | ETH[.00089354], ETHW[.00089354], USD[98.87] | | |
| 00499752 | | USD[10.00] | | |
| 00499753 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00499756 | | DOGE[24.04949597], USD[0.00] | | |
| 00499771 | | MATIC-PERP[0], USD[0.00] | | |
| 00499772 | | USD[10.00] | | |
| 00499773 | | FTM-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-0.05], USDT[3.76525962] | | |
| 00499779 | | USD[10.00] | | |
| 00499781 | | USD[10.00] | | |
| 00499785 | | USD[10.55] | Yes | |
| 00499791 | | ADA-PERP[0], ATLAS-PERP[0], ENS-PERP[0], ETH[.00096757], ETHW[0.00096756], FTM-PERP[0], FTT[.00045135], KSM-PERP[0], USD[-54.33], USDT[80.86208464] | | |
| 00499800 | | ETH[0.00040306], ETHW[0.00040306], FTT[0.03578409], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00499803 | | TONCOIN[.2868302], TRX[3.20383433], USD[0.00] | | |
| 00499805 | | BAO-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00499808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[16867.728], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.18884373], LUNA2_LOCKED[7.44063537], LUNC[694377.436732], MKR-PERP[0], MNGO[2689.718], MNGO-PERP[0], NEO-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.0007681], UNISWAP-PERP[0], USD[1.75], USDT[0.06997670], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00499809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00499810 | | USD[10.00] | | |
| 00499814 | | USD[10.00] | | |
| 00499815 | | USD[0.00], USDT[0] | | |
| 00499816 | | USD[10.00] | | |
| 00499817 | | USD[10.00] | | |
| 00499818 | | USD[10.00] | | |
| 00499820 | | USD[10.00] | | |
| 00499821 | | EUR[0.00], SHIB[6.52623675], USD[0.00] | Yes | |
| 00499824 | | USD[10.00] | | |
| 00499830 | | USD[10.97] | Yes | |
| 00499833 | | EUR[12.78], FTT[11.7149174], USD[0.00] | | |
| 00499839 | | USD[10.00] | | |
| 00499842 | | BAO[1], COIN[0], KIN[1], USD[0.00], USDT[2.85727936] | | |
| 00499843 | | USD[10.00] | | |
| 00499846 | | BNB[.02244245], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00498847 | | ATLAS[9.62], DODO-PERP[0], DOGE[5], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], MATH[.0923525], MATIC[7.12987449], MATIC-PERP[0], MOB[.49696], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0.00450100] | Yes | |
| 00498849 | | USD[10.00] | | |
| 00498851 | | LTC-PERP[0], USD[0.00], USDT[0.00000109] | | |
| 00498853 | | USD[10.00] | | |
| 00498856 | | USD[10.00] | | |
| 00498858 | | AMPL[0], BAO[6995.345], BTC[.0005], DOGE[369.63292], ETH[.00038792], ETHW[.00038792], USD[3.80] | | |
| 00498859 | | BTC[.00000151], FTT[26.07796184], LINK[174.38888756], MAPS[463.53021353], TRX[.000003], USDT[0.00000024], XRP[1017.42695128] | | |
| 00498861 | | USD[10.00] | | |
| 00498867 | | USD[10.00] | | |
| 00498868 | | USD[10.00] | | |
| 00498869 | | USD[10.00] | | |
| 00498877 | | BTC[.00000006], BTC-PERP[0], USD[0.00] | | |
| 00498878 | | KIN[1], SHIB[4.75333985], SRM[2.13179585], UBXT[3], USD[0.00] | Yes | |
| 00498879 | | USD[10.00] | | |
| 00498880 | | KIN[148.58098115], SOS-PERP[0], TRX[.951405], USD[0.01] | | |
| 00498881 | Contingent | LUNA2[0.00617119], LUNA2_LOCKED[0.01439946], SHIB[225.63621533], USD[0.00] | Yes | |
| 00498886 | | USD[10.00] | | |
| 00498887 | | ATLAS[0], AXS-PERP[0], BTC[0], CQT[0.17773120], FLOW-PERP[0], FTT[0], USD[11.89], USDT[0], XRP[0] | | |
| 00498890 | | USD[10.00] | | |
| 00498895 | | USD[10.00] | | |
| 00498898 | | USD[10.91] | Yes | |
| 00499901 | | USD[10.00] | | |
| 00499902 | | USD[10.00] | | |
| 00499903 | | USD[10.00] | | |
| 00499904 | Contingent | 1INCH[0], AKRO[0], ATLAS[0], AXS[0], BAO[1], BB[0], BNB[4.37030674], BTC[0.01688555], BTT[0], CAD[0.00], CHZ[0], CLV[91.83298511], CRO[0], DOGE[0], ENS[0], ETH[0], ETHW[1.13962688], FTM[0], FTT[0], GHS[0.00], GODS[51.20171477], KIN[0], LINK[0], LUNA2[0.00000170], LUNA2_LOCKED[0.43299868], LUNC[0.18690322], MANA[0], MATIC[0], NEXO[0], NPXS[0], RAMP[0], REEF[1740.20732229], SHIB[20109487.28615556], SLP[0], STEP[0], SUN[0], SUSHI[0], TRX[352.58244143], UBXT[0], USD[1313.28], USDT[0], XRP[0] | Yes | |
| 00499906 | | AAVE-PERP[0], ADA-PERP[0], ALTBEAR[0], ALTBULL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS[0], BAND-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IBVOL[0], ICP-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETABEAR[0], THETABULL[0], TRX[342], USD[5573.28], USDT[0.000000001], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00499908 | | USD[37.12] | Yes | |
| 00499916 | | USD[10.00] | | |
| 00499917 | | USD[10.00] | | |
| 00499919 | | USDT[0] | | |
| 00499920 | | USD[10.00] | | |
| 00499922 | | APE[2.75308650], BAO[2], DENT[1603.35732693], KIN[2], LTC[.09309862], USD[0.99], XRP[26.93052658] | Yes | |
| 00499924 | | USD[10.00] | | |
| 00499926 | | USD[35.00] | | |
| 00499930 | | USD[10.00] | | |
| 00499933 | | ETH[.00571289], ETHW[.00571289], USD[0.00] | | |
| 00499934 | | USD[10.00] | | |
| 00499935 | | USD[0.00], USDT[74.53225573] | | |
| 00499938 | | AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00499942 | | USD[10.00] | | |
| 00499944 | | USD[10.00] | | |
| 00499946 | | BTC[0], RUNE[0] | | |
| 00499947 | | USD[10.00] | | |
| 00499948 | | USD[3.69], USDT[0] | | |
| 00499950 | | USD[10.00] | | |
| 00499951 | | USD[10.00] | | |
| 00499952 | | USD[10.00] | | |
| 00499953 | | BNB[0], BTC[0], DOGE[0], ETH[0], LINK[0], TRX[0], USD[0.00] | | |
| 00499954 | | USD[10.00] | | |
| 00499955 | | USD[10.00] | | |
| 00499956 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[1.316], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[7842.81], WAVES-PERP[0], XRP-PERP[0] | | |
| 00499958 | Contingent | BTC-PERP[0], ETH[0], LUNA2[0.36504491], LUNA2_LOCKED[0.85177147], LUNC-PERP[0], SHIB[1.3e+06], SOL-PERP[0], SOS[1428735.47826086], TRX[234], USD[0.00], USDT[0] | | |
| 00499963 | | USD[10.00] | | |
| 00499964 | Contingent | ETH[.00000001], SRM[0.06687316], SRM_LOCKED[.33208481] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00499966 | | BF_POINT[100], EUR[0.00], SHIB[114242.8221161], USD[0.00], USDT[0.00000001] | Yes | |
| 00499967 | | USD[10.00] | | |
| 00499968 | | USD[11.00] | Yes | |
| 00499970 | | 1INCH[0.04788039], BRZ[0], OMG[0], USD[0.00], USDT[0.90056954] | | |
| 00499974 | | USD[10.00] | | |
| 00499975 | | USD[10.00] | | |
| 00499976 | | USD[10.00] | | |
| 00499979 | | USD[10.00] | | |
| 00499980 | | DOGE[32.76342166], USD[0.00] | Yes | |
| 00499981 | | BAO[529.20554838], CRO[.02771196], ENJ[0], GME[.00000004], GMEPRE[0], KIN[11991.77177779], MSTR[0], RSR[1], SHIB[112.55309874], STMX[.00746383], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00499983 | | BRZ-20210326[0], BRZ-PERP[0], TRX[.746414], TRYB-PERP[0], USD[1.32] | | |
| 00499986 | | USD[10.00] | | |
| 00499987 | | USD[10.00] | | |
| 00499989 | | ADABULL[0], BSVBULL[80.9433], BULL[0], COMPBULL[0], CUSDTBULL[0], DEFIBULL[0], DMGBULL[319.776], DOGEBULL[0.00046967], ETHBULL[0], EXCHBULL[0], MKRBULL[0], PAXGBULL[0], THETABULL[0], TRXBULL[9.14957185], TRYBBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000003], XAUTBULL[0], XRPBULL[84.73551933] | | |
| 00499990 | | USD[10.00] | | |
| 00499992 | | BTC[0], DOGE-20210326[0], DOGE-PERP[0], REEF-20210625[0], SHIB-PERP[0], SOL[.0086785], SXP-20210326[0], SXP-PERP[0], TRX[.000002], USD[81466.06] | | |
| 00499994 | | USD[10.00] | | |
| 00499997 | | DENT[1231.86728683], EUR[0.07], USD[1.80] | | |
| 00499998 | | BADGER[0], BNB[0], BTC[0], CHZ[0], DMG[0], EUR[0.00], LUA[0], RAY[0], REEF[.00024057], USD[0.00] | | |
| 00499999 | | BTC[.00000432], CEL-PERP[0], DOGE[.9998], ETHW[.0001444], FTT[0.03550060], POLIS[19.5], SHIB[85040], SOL[.000394], SOL-PERP[0], TRX[.000006], USD[87.87], USDT[0] | | |
| 00500001 | | USD[10.00] | | |
| 00500002 | | DOGE[1], USD[0.00] | Yes | |
| 00500006 | | USD[10.00] | | |
| 00500007 | | USD[10.00] | | |
| 00500009 | | USD[10.00] | | |
| 00500015 | | USD[10.00] | | |
| 00500017 | | BNB[.00044388], MATIC[1], USD[0.00] | | |
| 00500018 | | USD[10.00] | | |
| 00500019 | | USD[10.00] | | |
| 00500021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1.74729432], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[.00000001], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00500024 | | USD[10.00] | | |
| 00500025 | | USD[10.00] | | |
| 00500026 | | USD[10.00] | | |
| 00500027 | | BCH[.00001106], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06948428], LUNC-PERP[0], TRX[.000001], USD[13.86], USDT[0.01186428], USTC-PERP[0] | | |
| 00500029 | | USD[10.00] | | |
| 00500031 | | USD[10.00] | | |
| 00500033 | | BEAR[74688.83885928], BULL[0.00101132], ETHBEAR[1313126.19], ETHBULL[0.01351100], USDT[0] | | |
| 00500034 | | USD[10.00] | | |
| 00500036 | | USD[10.00] | | |
| 00500037 | | USD[0.00] | | |
| 00500038 | | ALGOBULL[145.67555], ALTBULL[0.00008185], BALBULL[.00013759], COPE[.01082537], DEFIBULL[0.00000750], FIDA[.308134], FTT[.11649657], LINKBULL[0.00005073], RAY[.05490079], RSR[8.16485], SOL[-0.00252321], SUSHIBULL[.091228], SXP[.05648234], SXPBULL[0.00058022], UNI[.0039075], UNISWAPBULL[0.00000001], USD[0.66], USDT[0.00576403], YFI[0] | | |
| 00500039 | | USD[10.00] | | |
| 00500040 | | USD[10.00] | | |
| 00500041 | | BNB[0], CREAM[.159888], MAPS[3.9992], USDT[0.00000286] | | |
| 00500042 | | ADA-PERP[0], FIL-PERP[0], FTT[0.0033454], LUNC-PERP[0], USD[0.00], XRPBULL[2136.90856] | | |
| 00500046 | | USD[10.00] | | |
| 00500048 | | AKRO[15], AMPL[0], ATLAS[90147.34779534], BAO[1221047.57831677], BF_POINT[100], BTC[.00126344], CHZ[.00000001], CRO[1544.72854743], DENT[10], DOGE[1.01064538], FIDA[1.0071763], FRONT[1], FTM[594.19047397], GALA[2794.83276992], GMT[213.20028877], GRT[2048.91002174], KIN[34], LUNC[3787.43199851], MATH[.00340768], REEF[34954.74609475], RSR[10], SAND[.00188342], SHIB[143.94083793], SOL[.00010961], SPELL[97681.65013338], STEP[11341.11536781], TOMO[.00000919], TRU[1], TRX[2], UBXT[13], USD[0.00], USDT[0], ZRX[27735767] | Yes | |
| 00500049 | | USD[10.00] | | |
| 00500050 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00000278], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500052 | | USD[10.00] | | |
| 00500053 | | USD[10.00] | | |
| 00500054 | | USD[10.00] | | |
| 00500055 | | USD[10.00] | | |
| 00500056 | | BTC[.00021393], USD[0.00] | | |
| 00500057 | | ALGO-PERP[0], BAO[848.08], BAO-PERP[0], BTC[0.00009232], BTC-PERP[0], BULL[0.00000044], COPE[.80245], DOGE[5], DOGE-PERP[0], EOS-PERP[0], ETH[0.06218500], ETHBULL[0.00000158], ETH-PERP[0], FTT[.064], FTT-PERP[0], KIN[9311.5], LTCBULL[.0076773], LTC-PERP[0], OMG-PERP[0], SECO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.08], USDT[0], XLMBULL[0.00009726], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00500058 | | USD[10.00] | | |
| 00500059 | | BAO[1], KIN[145515.49674837], USD[0.00] | Yes | |
| 00500061 | | USD[10.00] | | |
| 00500063 | | USD[10.00] | | |
| 00500064 | | 1INCH[0], BNB[0], BTC[0.00484972], BTC-20210625[0], CRV[80.98442], DEFIBULL[0.49246616], MATIC[1.27629697], RUNE[0], SNX[19.05380080], SOL[.399905], SUSHIBULL[110.379024], USD[5.53], USDT[0.00000001], XRP-PERP[0] | | |
| 00500066 | | AURY[.00000001], BADGER-PERP[0], BTC[0.31328254], FTT[.03886279], USD[15.07], USDT[0.00000001] | | |
| 00500070 | | USD[10.00] | | |
| 00500071 | | USD[10.99] | Yes | |
| 00500073 | | BTC[0], DOGE[22.11257], USDT[0.01377894] | | |
| 00500076 | | USD[0.00] | | |
| 00500078 | | 0 | | |
| 00500080 | | USD[0.00] | | |
| 00500082 | | 1INCH[0.00000001], APE-PERP[0], AXS[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CRO[16496.7], CRO-PERP[0], DOT[0.00000003], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT-PERP[0], LUNA2-PERP[0], PROM-PERP[0], RAY[0.00000001], SUSHI[38.16221808], TRX-PERP[0], UNI-PERP[0], USD[18818.10], USDT[0] | | |
| 00500083 | | USD[10.00] | | |
| 00500084 | | USD[10.00] | | |
| 00500086 | | USD[10.00] | | |
| 00500088 | | FTT[0.06038828], USD[3.29], USDT[0] | | |
| 00500089 | | BTC[0.00000340], FTT[10.9978], TRX[.000001], USDT[0] | | |
| 00500093 | | USD[10.00] | | |
| 00500094 | | USD[10.00] | | |
| 00500095 | | USD[10.00] | | |
| 00500096 | | USD[10.00] | | |
| 00500097 | | USD[0.00] | | |
| 00500098 | | USD[10.00] | | |
| 00500099 | | USD[10.00] | | |
| 00500100 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00060079], ETH-PERP[0], ETHW[0.00060079], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.07544532], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[-128.04], USDT[1141.12349824], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00500101 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.23569064], LUNA2_LOCKED[2.88327816], LUNC[269074.2391673], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00500103 | | USD[10.00] | | |
| 00500104 | | USD[10.00] | | |
| 00500105 | | USD[10.00] | | |
| 00500106 | | USD[0.00] | Yes | |
| 00500107 | | USD[10.00] | | |
| 00500108 | | USD[10.00] | | |
| 00500113 | | USD[10.00] | | |
| 00500114 | | USD[10.00] | | |
| 00500115 | | USD[10.00] | | |
| 00500118 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00500119 | | USD[10.00] | | |
| 00500121 | | USD[10.00] | | |
| 00500122 | | ETH[0], FTT[.062268], SOL[.06], USD[10.09], USDT[0] | | |
| 00500123 | | USD[10.79] | Yes | |
| 00500127 | | AUD[1.53], BTC[.01219055], SOL[1], USD[1.16] | | |
| 00500128 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500130 | | BAO[1], EUR[0.00], KIN[2], RSR[1], SOL[.42599123], UBXT[1], UNI[0], USD[60.14] | Yes | |
| 00500132 | | USD[10.00] | | |
| 00500133 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.66], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00500134 | | ETH[1.01866204], ETHW[0], FTT[0], NFT (561815779650391227/The Hill by FTX #28227)[1], SOL[0], USD[262.75], USDT[0] | | |
| 00500135 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[155000], ATOM-PERP[0], AUDIO[3200], AVAX-PERP[0], BTC[0.00008332], BTC-PERP[0], COMP[35.00003298], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.012415], FTM-PERP[0], FTT[176.91085648], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IND[4000], IOTA-PERP[0], LTC[1.64970217], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00258184], LUNC-PERP[0], MATIC[.01745], MATIC-PERP[0], NFT (328372356285645581/The Hill by FTX #46779)[1], OXY-PERP[0], POLIS[1730], RAY-PERP[0], SOL[.0000437], SOL-PERP[0], SRM[.00522], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[3555.056822], THETA-PERP[0], USD[11615.96], USDT[0.00611407], WAVES-PERP[0], XRP[37.39728], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[985], ZRX-PERP[0] | | |
| 00500137 | | USD[0.00], USDT[0.00000738] | | |
| 00500138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[199.86700000], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.93], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00500139 | | USD[10.00] | | |
| 00500140 | | USD[10.00] | | |
| 00500142 | | USD[10.00] | | |
| 00500143 | | USD[60.01] | | |
| 00500144 | | DOGE[.2586], USD[0.00], USDT[0] | | |
| 00500145 | | USD[10.00] | | |
| 00500146 | | DEFI-20210326[0], DEFI-PERP[0], USD[0.21], WSB-20210326[0] | | |
| 00500147 | | BAO[4], CQT[41.55079271], KIN[1], SAND[0.00218355], SHIB[0], SPELL[0], TRX[1], USD[0.00] | Yes | |
| 00500148 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], BNB[-0.00016612], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000016], ETH-PERP[0], ETHW[-0.00000016], NFT (327813029455183923/FTX AU - we are here! #39197)[1], NFT (387458810904530632/The Hill by FTX #8754)[1], NFT (417411180479827062/FTX EU - we are here! #35970)[1], NFT (431587933244730890/FTX EU - we are here! #35902)[1], NFT (488856238484070990/FTX Crypto Cup 2022 Key #13132)[1], NFT (501519537998720627/FTX EU - we are here! #36119)[1], NFT (547820446723889934/FTX AU - we are here! #39174)[1], SOL[0], TRX[0.02578426], USDI-31.61], USD[35.43644692] | | |
| 00500149 | | ICP-PERP[0], USD[136.21] | | |
| 00500150 | | USD[10.00] | | |
| 00500151 | | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], XRP[.00000001] | | |
| 00500152 | | SPELL[96.4], USD[14823.14] | | |
| 00500155 | | USD[10.00] | | |
| 00500157 | | BAL[.00958105], BTC[0.00006017], BTC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], MASK-PERP[0], NFT (292366978217640192/FTX EU - we are here! #116252)[1], NFT (325880853357338056/FTX AU - we are here! #4860)[1], NFT (426699922318082540/FTX EU - we are here! #116114)[1], NFT (470729879547458144/FTX AU - we are here! #4774)[1], NFT (496970662385127361/FTX EU - we are here! #116595)[1], NFT (529719235581064609/FTX AU - we are here! #30758)[1], SHIB[14500000], TRX[.699822], USD[0.32], USDT[1.09133097], USTC-PERP[0], WAVES-PERP[0] | | |
| 00500158 | | USD[10.00] | | |
| 00500161 | | MAPS[.96], USD[0.01] | | |
| 00500163 | | BTC[.00009843], DOGE[.9867], ETH[.0009804], ETH-PERP[0], ETHW[.0009804], SHIB[98810], USD[1.31], USDT[.001868] | | |
| 00500166 | | USD[10.00] | | |
| 00500167 | | DOGE[125.71013656], USD[0.00] | | |
| 00500172 | | BTC[0], DOGE[0], LINA[0], MATIC[0], RSR[1.73840097], TRX[0.98562962], USD[-0.05], XRP[0] | | |
| 00500174 | | USD[10.00] | | |
| 00500175 | | USD[10.00] | | |
| 00500177 | | ETH[.1853114], ETHW[.1853114] | | |
| 00500178 | Contingent, Disputed | USD[0.83] | | |
| 00500179 | | USD[10.00] | | |
| 00500182 | | DEFI-PERP[0], LINA[39.9734], USD[0.27] | Yes | |
| 00500184 | Contingent, Disputed | BTC[0], MAPS[.843725], USD[0.00], USDT[0.00001998] | | |
| 00500185 | | USD[10.00] | | |
| 00500187 | | ATLAS[1.52723848], BTC-PERP[0], DFL[3.01403869], TRX[.000041], USD[0.00], USDT[0.00017200] | | |
| 00500188 | | AKRO[2], BF_POINT[100], BIT[107.07728938], BNB[1.7633623], BOBA[149.40012376], ENJ[440.31891065], ETH[.11642868], ETHW[.11529874], IMX[114.06441425], MANA[61.22609603], MATIC[63.40323044], MBS[74.97799777], RSR[28060.01886192], SGD[0.01], SOL[3.92098195], SRM[19.69891527], STMX[167.36775425], SUSHI[18.33674575], TRX[3], UBXT[3], USD[0.00], USDT[0.09925579] | Yes | |
| 00500189 | | USD[10.00] | | |
| 00500190 | | USD[10.00] | | |
| 00500191 | | USD[10.00] | | |
| 00500195 | | USD[10.00] | | |
| 00500197 | | USD[0.00] | Yes | |
| 00500198 | | USD[10.00] | | |
| 00500199 | | USD[10.00] | | |
| 00500201 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00500203 | | BTC[0] | | |
| 00500205 | | BCH[.0009], CEL[75.069], HMT[.9144], RAY[.23245788], USD[7.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500207 | | USD[10.00] | | |
| 00500209 | Contingent | ADABULL[0], BEAR[14.848], BNBBULL[0], BULL[0], DOGEBULL[0.00000050], DOT[85.883679], ETHBEAR[873.675], ETHBULL[0], FTT[23.99544], GALA[8458.7042], GRT[4911.0947184], LINK[0], LINKBULL[0], LTCBULL[.0034399], MATICBULL[0], OXY[99.935495], REN[3684.3208545], SRM[29.98674666], SRM_LOCKED[.76586704], THETABULL[0], USD[0.51], USDT[0.03000002], VETBULL[0], XRP[0], ZECBULL[0] | | |
| 00500211 | | USD[10.00] | | |
| 00500212 | | AAPL[0.00838346], AAVE-PERP[0], ADA-PERP[0], AMZN[.00596267], AMZNPRE[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00009667], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GOOGL[.0127325], GOOGLPRE[0], HOOD[10.56398891], HOOD_PRE[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SUSHI-PERP[0], USD[12.11], USDT[0.00000001] | | USD[4.65] |
| 00500213 | | USD[10.00] | | |
| 00500214 | | AMZN[.0006], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00500215 | | GME[.037452], USD[98.31] | | |
| 00500216 | | USD[10.00] | | |
| 00500217 | | USD[10.00] | | |
| 00500218 | | USDT[0] | | |
| 00500219 | | USD[0.00] | | |
| 00500220 | | USD[10.00] | | |
| 00500221 | | USD[10.00] | | |
| 00500222 | | AKRO[1], DOGE[.00001536], FTM[37.75712794], KIN[2], MATIC[.00000272], PUNDIX[.001], USD[0.00] | Yes | |
| 00500223 | Contingent | APE[0], BNB[1.07852700], ETH[-0.01641498], ETHW[-0.01631125], FTM[2.04472577], FTT[29.08921556], FTT-PERP[0], GST[2.1], GST-PERP[0], LINK-PERP[0], LOOKS[2], LUNA2[1.41178702], LUNA2_LOCKED[3.29416971], LUNC[306976.03422845], NFT [572036574938596524/FTX Crypto Cup 2022 Key #3066][1], SOL[2.43162848], USD[449.99], USDT[4.10188778] | | FTM[2.027501], SOL[1.12379], USD[481.47], USDT[3.995521] |
| 00500225 | | DEFI-PERP[0], FTT[0.00000052], USD[0.00] | | |
| 00500226 | | USD[10.00] | | |
| 00500228 | | BTC[.00020895], TRX[1], USD[0.00] | Yes | |
| 00500229 | | USD[10.00] | | |
| 00500230 | | USD[10.00] | | |
| 00500231 | | USD[10.00] | | |
| 00500232 | | USD[10.00] | | |
| 00500233 | | EUR[0.00], USD[0.00] | | |
| 00500234 | | ETH[0] | | |
| 00500235 | | USD[10.00] | | |
| 00500236 | | USD[10.00] | | |
| 00500237 | | ADABULL[562.5], ASDBULL[10660295.3], BULL[3.081], DMGBULL[89.937], DOGE[0], DOGEBULL[3.31496495], ETHBULL[47.64], FTT[0], GALA[12660], MATIC[0], MATICBULL[439903.20000000], TRX[.000036], TRXBULL[6.13182493], USD[0.02], USDT[0], XRPBULL[7120.92182765] | | |
| 00500238 | | USD[10.00] | | |
| 00500240 | | BTC[.26162452], BTC-PERP[.2], FTT[26.2653217], USD[-2177.13], USDT[0.00023556] | | |
| 00500241 | | DOGE-PERP[0], ETH-PERP[0], FTT[0.03523488], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 00500242 | | USD[10.00] | | |
| 00500243 | | USD[10.00] | | |
| 00500244 | | BTC-PERP[0], BULL[0], MATICBULL[3.6], OMG-PERP[0], USD[0.04], XLM-PERP[0], XRP-PERP[0] | | |
| 00500246 | | USD[10.00] | | |
| 00500248 | | USD[10.00] | | |
| 00500250 | | BAO[3], DENT[1], KIN[2], SECO[1.28251647], USD[0.00] | | |
| 00500251 | | USD[10.00] | | |
| 00500252 | | USD[10.00] | | |
| 00500253 | | USD[10.00] | | |
| 00500254 | | BNB[0], FTT[2.90168467], USD[1.90], USDT[0.14206075] | | |
| 00500255 | | USD[10.00] | | |
| 00500259 | | BTC-PERP[0], USD[0.04] | | |
| 00500261 | | USD[10.00] | | |
| 00500262 | | USDT[10] | | |
| 00500264 | | USD[10.00] | | |
| 00500265 | | AKRO[1], BAO[22581.83424169], DENT[2], DOGE[2218.58092487], EUR[0.00], GRT[7.02110155], UBXT[2], USD[0.00], XRP[161.02996587] | Yes | |
| 00500267 | Contingent | 1INCH-PERP[0], ETH[2.99822979], ETH-PERP[0], FTT[500], JPY[191.90], LUNC-PERP[0], SRM[14.52135558], SRM_LOCKED[139.07864442], USD[60.59], USDT[12.41059993] | | |
| 00500268 | | USD[10.00] | | |
| 00500269 | | BNB-PERP[0], ETH[.00000072], ETH-PERP[0], ETHW[.00000072], USD[-0.01], USDT[0.53267665] | | |
| 00500270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00016930], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500271 | | USD[10.00] | | |
| 00500272 | | BTC[0.01020183], ETH[0.42019105], ETHW[0.01659030], FTM[.00000001], MATIC[0], TRX[0], USD[381.43], USDT[0.58920350] | | |
| 00500274 | | BTC[.00002358], FTT[0.00618637], USDT[0] | | |
| 00500275 | | ETH[0], NFT (373669601056826161/The Hill by FTX #8996)[1], NFT (396250591291402459/FTX AU - we are here! #48928)[1], NFT (446572967922946249/FTX AU - we are here! #48922)[1], NFT (513188501195384768/FTX EU - we are here! #19590)[1], NFT (515282925855112863/FTX EU - we are here! #19765)[1], NFT (535900818417582236/FTX Crypto Cup 2022 Key #3650)[1], NFT (564405201442194935/FTX EU - we are here! #19865)[1], USD[0.09], USDT[0] | Yes | |
| 00500276 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00500277 | | BTC[.00017222], USD[0.00] | Yes | |
| 00500279 | | ALTBEAR[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], USD[0.02] | | |
| 00500280 | | USD[10.00] | | |
| 00500281 | | 1INCH-20210326[0], ADA-PERP[0], BAND-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00112321], MKR-PERP[0], MTA-PERP[0], OMG-20210326[0], RUNE-PERP[0], SLV-20210326[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00500282 | | USD[0.14], USDT[0] | | |
| 00500283 | | 0 | | |
| 00500284 | | USD[10.00] | | |
| 00500285 | | USD[10.00] | | |
| 00500286 | | USD[10.00] | | |
| 00500287 | Contingent | ADA-PERP[0], ALICE[4], ATOM[1], AUDIO[10], AVAX[6.00866624], AVAX-PERP[0], AXS[.0998], BNB[.00000001], BTC[0], BTC-PERP[0], CRO[60], CRV[15], DOGE[100.00000001], DOGE-PERP[0], DOT[2], ENS[.9998], ETH[0], ETH-PERP[0], FRONT[80.984], FTM[30.994], FTT[0], GRT[10], KNC[13], LINK[2], LRC[33.1952003], LTC[0], LUNA2[0.01405984], LUNA2_LOCKED[0.03280629], LUNC[3061.56], MANA[54.996], MATIC[19.99], MATIC-PERP[0], OMG[3], PEOPLE[40], QI[100], RAY[6], REEF[1299.94], RUNE[9.4384055], SAND[120], SHIB[300000], SOL[.0098], SRM[25], STEP[50.09], STORJ[5], SUSHI[8], TLM[50], USD[73.80], USDT[0], XRP[20], ZEC-PERP[0] | | |
| 00500288 | | BCH-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[8.68] | | |
| 00500289 | | USD[10.00] | | |
| 00500290 | | AVAX-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], COPE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[41154.00], FTT[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[40564.21], USDT[0.00000001] | | |
| 00500291 | Contingent | ETH[0], FLOW-PERP[0], FTT[8487.49240342], FTT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.09055062], LUNA2_LOCKED[0.21128479], OKB-PERP[0], SRM[.01651825], SRM_LOCKED[5.7252357], USD[34.98], USDT[105.34000000] | | |
| 00500292 | | UNI[.48955865], USD[0.00] | | |
| 00500293 | | USD[10.00] | | |
| 00500294 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.09184537], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00066997], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.19900169], SRM_LOCKED[12.16099831], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.85], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00500295 | | USD[10.00] | | |
| 00500296 | | BTC[0.10004256], BTC-0325[0], BTC-0331[.979], BTC-0624[0], BTC-0930[0], BTC-PERP[0], FTT[3000], SOL-PERP[0], USD[49876.49] | | USD[14.30] |
| 00500298 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[1.24], USDT[0.00649587], VET-PERP[0], XRP-PERP[0] | | |
| 00500299 | | USD[10.00] | | |
| 00500302 | | BTC[.00016186], USD[10.00] | | |
| 00500303 | | USD[10.00] | | |
| 00500304 | | USD[10.00] | | |
| 00500306 | | USD[10.00] | | |
| 00500308 | | USD[10.00] | | |
| 00500310 | | BTC[0], CHZ[0], ETH[.00069301], ETHW[.00069301], FTT[.09936], USD[0.00], USDT[0] | | |
| 00500312 | | USD[10.00] | | |
| 00500313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[750.19], USD[0.00735863], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00500314 | | AKRO[1], BAO[4], DENT[2], ETH[.02356804], ETHW[.02327939], EUR[0.00], KIN[635303.62267181], SHIB[3549042.26496542], SUN[591.97853083], UBXT[1], USD[0.00] | Yes | |
| 00500316 | | USD[10.00] | | |
| 00500318 | | USD[10.00] | | |
| 00500319 | | USD[10.00] | | |
| 00500320 | | USD[10.00] | | |
| 00500321 | | USD[10.00] | | |
| 00500327 | Contingent | BNB[.0000001], BTC[0], DAI[418.92301804], DAWN[3363.92104741], ETH[0], ETHW[4.91484297], FTT[157.24302828], GMT[.39807686], LUNA2[7.21328034], LUNA2_LOCKED[16.48455993], MAPS[318.55675449], NFT (298825304753472298/FTX Crypto Cup 2022 Key #4965)[1], NFT (408119660436705728/FTX AU - we are here! #40884)[1], NFT (442802816227452665/Austria Ticket Stub #1868)[1], NFT (451729792709522257/FTX AU - we are here! #1823)[1], SOL[0.00416768], TRX[0.00778], USD[116.03], USDT[91.30321741], USTC[1021.07465643] | Yes | |
| 00500328 | | BTC[.00017443], USD[0.00] | | |
| 00500329 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CTX[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.28765842], LUNA2_LOCKED[0.67120299], LUNC[82638.227738], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210625[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XPLA[80.19838357], XRP-PERP[0], ZIL-PERP[0] | | |
| 00500330 | | USD[10.00] | | |
| 00500333 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.03388586], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[1.2], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[78.053545], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.46], USDT[0.00185699], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00500335 | | USD[10.00] | | |
| 00500337 | | USD[0.00], USDT[9.95607806] | | |
| 00500338 | | AKRO[1], USD[0.00] | | |
| 00500339 | | USD[10.00] | | |
| 00500340 | | USD[10.00] | | |
| 00500342 | | USD[10.00] | | |
| 00500344 | | RSR[.00004874], USD[0.00] | | |
| 00500345 | | USD[10.00] | | |
| 00500347 | | USD[10.90] | Yes | |
| 00500348 | | FTT[.09998], USD[0.00] | | |
| 00500353 | | FTT[10.00] | | |
| 00500354 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001163], ETH-PERP[0], ETHW[0.00001163], GST-PERP[0], KNC[.00000001], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.00000001], USD[1.80], WAVES-PERP[0], XRP-PERP[0] | | |
| 00500355 | | USD[0.00] | | |
| 00500360 | | AMPL[0], CHZ[11.10103896], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00500363 | | BTC[0.12276953], BTC-PERP[0], DOGE[15], ETH[0.00076458], FTT[.095687], SHIB[98556], USD[1.34], USDT[0.00471922] | | |
| 00500364 | | ADA-20210625[0], ADA-PERP[0], BCH-20210625[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOT-20210326[0], EOS-20210625[0], ETH-20210625[0], ETH-PERP[0], FTT[6.90281895], FTT-PERP[0], LTC-20210625[0], NFT (493698619207282122/The Hill by FTX #34317)[1], NFT (550671191513996301/FTX Crypto Cup 2022 Key #16251)[1], SOL-PERP[0], TRX[0], TRX-20210625[0], USD[4.22], USDT[0] | | |
| 00500366 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0.05105147], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00500368 | | USD[10.00] | | |
| 00500370 | | BNTX[1.48690452], GME[9.64706113], GMEPRE[0], USD[7.53], WSB-20210326[0] | | |
| 00500372 | | USD[10.00] | | |
| 00500374 | | 0 | | |
| 00500375 | | DMG[.08687], FTT[.0884086], MTA[.9881], RAY[.996605], RAY-PERP[0], SRM[.91661699], STEP-PERP[0], USD[5.03], USDT[0], USDT-PERP[0], XRP[.497963] | | |
| 00500376 | | USD[10.00] | | |
| 00500378 | | USD[10.02] | Yes | |
| 00500379 | | USD[10.00] | | |
| 00500380 | | USD[10.00] | | |
| 00500383 | | USD[0.00] | | |
| 00500384 | | BAO[1], DOGE[33.57994895], KIN[56708.80204105], OMG[.52112965], SHIB[95708.165656], USD[0.00] | | |
| 00500385 | | USD[0.00] | | |
| 00500387 | | DENT[1], KIN[29949.9835275], USD[0.00] | | |
| 00500388 | | USD[10.00] | | |
| 00500390 | | USD[10.00] | | |
| 00500391 | | BTC-PERP[0], MAPS[1], USD[1.15], XLM-PERP[0] | | |
| 00500392 | | BTC[0.00000001], BTC-20211231[0], FTT[0], USD[0.00], USDT[0] | | |
| 00500393 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], EUR[1.15], FIL-PERP[0], FTT[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00500394 | | CAD[0.00], KIN[47487.33241782], USD[0.00] | | |
| 00500395 | | USD[10.00] | | |
| 00500396 | | USD[10.00] | | |
| 00500399 | | GME[.005784], USD[9094.77] | | |
| 00500400 | | ADABEAR[999300], ADA-PERP[0], ALGOBULL[122951.4], ALGO-PERP[0], BAO-PERP[0], BTC-MOVE-20210520[0], BTC-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGEBULL[.00240024], DOGE-PERP[0], EOSBULL[56.9886], EOS-PERP[0], ETCBEAR[99490], ETHBEAR[99460], ETH-PERP[0], KIN-PERP[0], LTCBEAR[9.928], MATICBULL[.389793], MATIC-PERP[0], MER-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHIBULL[59.988], THETABULL[.00030003], TOMOBULL[1169.766], TRX[.00997262], TRXBULL[1.219146], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], VETBEAR[98.06], XLM-PERP[0] | | |
| 00500401 | | USD[10.00] | | |
| 00500403 | | 0 | | |
| 00500404 | | BAO[14557.7359809], USD[0.00] | | |
| 00500407 | | 0 | | |
| 00500408 | | USD[10.00] | | |
| 00500409 | | ETH[.00000001], FTT[10.00972414], UBXT[160], USD[25.04], USDT[0.02796589] | | |
| 00500410 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[-0.25], DOGE-PERP[0], ETH-PERP[0], EUR[18.23], FTT[95.46246565], KIN[1], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5097.54], ZEC-PERP[0] | Yes | |
| 00500411 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500414 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02467920], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00500416 | | USD[0.00], YFI[.0002633] | | |
| 00500421 | | USD[10.00] | | |
| 00500422 | | NFT (303420492553487118/FTX EU - we are here! #42293)[1], NFT (494768350382956952/The Hill by FTX #25287)[1], NFT (494872420369792825/FTX EU - we are here! #42510)[1], NFT (551360880893624491/FTX EU - we are here! #42768)[1], NFT (556633214918649510/FTX Crypto Cup 2022 Key #6134)[1] | | |
| 00500424 | | BTC-PERP[.001], USD[-16.53], USDT[4.25014247] | | |
| 00500427 | | 1INCH[0.41124860], MAPS[.78631], USD[0.00] | | |
| 00500428 | | USD[10.00] | | |
| 00500430 | | USD[10.00] | | |
| 00500431 | | USD[10.00] | | |
| 00500432 | | USD[10.00] | | |
| 00500433 | | USD[10.00] | | |
| 00500434 | | AKRO[1], BAO[4], CAD[0.00], KIN[4], MATIC[.00045662], SHIB[1617.07180071], TRX[0], UBXT[3], USD[0.00] | Yes | |
| 00500435 | | USD[10.00] | | |
| 00500437 | | USD[10.00] | | |
| 00500438 | | 0 | | |
| 00500440 | | USD[10.00] | | |
| 00500441 | | GBTC[0], LINA[40.57552140], USD[0.00], YFII[0] | | |
| 00500442 | | BAO[4], DENT[2], EUR[0.00], KIN[4], UBXT[2], USD[0.00], USDT[8.40466250] | Yes | |
| 00500443 | | USD[10.00] | | |
| 00500444 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00500445 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00500446 | | DOT[.05695916], MOB[0], USD[0.00] | Yes | |
| 00500449 | | USD[10.00] | | |
| 00500453 | | FTT[0.02607792], USD[0.01] | | |
| 00500454 | | MAPS[.9412], TRX[.7598], USD[0.00], USDT[0.00000001] | | |
| 00500455 | | AKRO[1], BAO[3], BRZ[0.00126215], BTC[0.00049291], DENT[2], DOGE[0.71513373], KIN[2], RSR[1], TRX[1], USD[0.00], XRP[7.34904059] | Yes | |
| 00500456 | | USD[10.00] | | |
| 00500457 | | USD[10.00] | | |
| 00500458 | | USD[0.00] | | |
| 00500459 | | USD[10.00] | | |
| 00500460 | | ETH-PERP[0], ICP-PERP[0], SXP[.081057], TRX[.000002], USD[2.20], USDT[0] | | |
| 00500461 | | USD[10.00] | | |
| 00500462 | | AKRO[0], BAO[493.80586949], BNB[0], ETH[0], KIN[0], LINA[0], PERP[0], RSR[0], SECO[0], UBXT[0], USD[0.00] | Yes | |
| 00500463 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[26.42], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00500464 | | USD[10.00] | | |
| 00500465 | | USD[10.00] | | |
| 00500467 | | USD[0.00], USDT[3.12758464] | | |
| 00500468 | Contingent | LUNA2_LOCKED[28.46302043], LUNC[109581.20586128], SOL[.00305129], TRX[.000001], USD[0.00], USDT[-2.38805106] | | |
| 00500469 | | BTC-PERP[0], USD[0.06] | | |
| 00500471 | | USD[10.00] | | |
| 00500472 | | DOGE[0], ETH[.00000001], ETHW[.00000001], REN[0], USD[0.00], ZAR[0.00] | Yes | |
| 00500474 | | USD[10.00] | | |
| 00500475 | Contingent, Disputed | BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], KAVA-PERP[0], OXY[2.998005], ROOK-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00500477 | | APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SHIB[59950.30388944], SOL[0], USD[3.34], USDT[1.76211059], USDT-PERP[0] | | |
| 00500479 | | USD[10.00] | | |
| 00500481 | | KIN[54710.58102637], USD[0.00] | | |
| 00500483 | | USD[10.00] | | |
| 00500484 | | DOGE[0], TRX[1], USD[0.00] | | |
| 00500485 | | MAPS[.5757] | | |
| 00500487 | | ADA-PERP[0], AXS-PERP[0], BNB[0], ENS-PERP[0], FTT[0], USD[0.75], USDT[0.00000001] | | |
| 00500488 | | BNB[0], BNBBULL[0], BTC[0], LTC[0], MAPS[.406533], PAXG[.00008821], USD[-0.12], USDT[0.00151083] | | |
| 00500490 | | USD[40.53] | | |
| 00500492 | | KIN[186331.10490946], USD[0.00] | Yes | |
| 00500493 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500494 | | ETH[3.131], ETHW[3.131], MAPS[3932.25273], NFT (37037130943304 0528/FTX EU - we are here! #181439)[1], NFT (46016015762079 5617/FTX EU - we are here! #181646)[1], NFT (46111686322214994 3/FTX EU - we are here! #181578)[1], TRX[.000002], USD[1.50], USD T[0.00763311], USTC[15] | | |
| 00500495 | | USD[10.00] | | |
| 00500496 | | GRT[1.91785402], USD[5.00] | | |
| 00500497 | | ATLAS[2077.67138658], BCH[0], BTC[0.00000001], BTC-2021123 1[0], DOGE-20210326[0], DYDX[0], FTT[.0672714], FTT-PERP[0], RAY[0.01015713], SOL[0.00594892], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00500499 | | BTC-PERP[0], USD[0.55] | | |
| 00500500 | | USD[10.00] | | |
| 00500501 | | USD[10.00] | | |
| 00500504 | | BAO[1], MATIC[6.73953034], USD[0.00] | Yes | |
| 00500505 | | USD[0.00] | | |
| 00500509 | | USD[10.00] | | |
| 00500510 | | USD[10.00] | | |
| 00500511 | | TRX[.000001], USD[2.31], USDT[.000404] | | |
| 00500512 | | DOGE[0], USD[9.19] | | |
| 00500513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210905[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DAI[.00000001], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00017273], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS[.03807009], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.06884486], TRX-PERP[0], UNI-PERP[0], USD[1.91], USDT[0.00000013], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00500515 | | FTT[.001086], NFT (473068817880474841/The Hill by FTX #28798)[1], TRX[.000007], USDT[0] | | |
| 00500516 | | TRX[.010064], USD[0.65], USDT[9695.67750701] | | |
| 00500517 | | USD[10.00] | | |
| 00500520 | | USD[10.00] | | |
| 00500522 | | USD[10.00] | | |
| 00500523 | | USD[10.00] | | |
| 00500524 | | MAPS[41.96464], NFT (342461872514980491/FTX EU - we are here! #186332)[1], NFT (406807514988516503/FTX EU - we are here! #186240)[1], NFT (433823407614431074/FTX EU - we are here! #186286)[1], USD[0.13], USDT[0] | | |
| 00500526 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], USD[28.78], USDT[55.14000000] | | |
| 00500527 | | USD[10.00] | | |
| 00500528 | | BTC[.00021494], USD[0.00] | | |
| 00500530 | | ALGOBULL[40.489], BNB[.0062002], BTC[0.00007975], BULL[0.00000001], COPE[.370378], DEFIBULL[0.00000203], DOGE[9], DOGEBEAR2021[0.00060134], ETH[0], FTT[0.08506691], LINKBULL[0.00005415], RAY[.887455], ROOK[0.00099087], SXPBULL[0.00131504], TOMOBULL[.34537], USD[0.00], USDT[0], XRPBULL[.0074513], XTZBULL[0.00247773] | | |
| 00500531 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03208584], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.53], XLM-PERP[0], XRP-PERP[0] | | |
| 00500532 | | ALGOBULL[0], ASDBULL[0], BABA[0], BAO-PERP[0], BTC[0], CREAM[0], DOGEBULL[0], GME[.00000002], GMEPRE[0], KNCBULL[0], SUSHI[0.00308014], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], USD[0.00] | | |
| 00500537 | | USD[10.00] | | |
| 00500538 | | USD[10.00] | | |
| 00500539 | Contingent | BCH[.00029278], BTC[15.32395525], COPE[.103041], DOGEBEAR2021[0], ETH[0.00000002], ETHW[0.00043175], EUR[0.02], FTM[0.02617636], FTT[.0280234], ICP-PERP[0], LDO[.0247625], LUNA2_LOCKED[314.942743], MAPS[.6074], MOB[0.10161953], SAND[.05326832], STETH[101.30812971], USD[0.00], USDT[0.00193257], XRP[.80153076] | Yes | |
| 00500540 | | USD[10.00] | | |
| 00500541 | | USD[10.00] | | |
| 00500542 | | ETH[0.47091776], FTT[.09514012], USD[0.98], USDT[.495] | | |
| 00500543 | | USD[10.00] | | |
| 00500546 | | AKRO[1128.50527705], BADGER[1.11056536], BAO[60596.25156235], DAWN[0], DOGE[262.36419882], EUR[0.00], KIN[2721578.60233286], RAMP[0], RAY[20.61516915], SHIB[2870448.88740844], SRM[7.37079862], SUN[737.88949349], USD[0.00], XRP[554.99866071] | Yes | |
| 00500547 | | MAPS[137.6795], OXY[45.8446], USDT[0] | | |
| 00500548 | | BTC-PERP[0], USD[0.04] | | |
| 00500549 | | USD[10.00] | | |
| 00500550 | | USD[0.00], USDT[0] | | |
| 00500551 | | BTC-PERP[0], USD[0.55] | | |
| 00500552 | | USD[10.00] | | |
| 00500553 | | USD[10.00] | | |
| 00500555 | | ETHBEAR[14713.30082394], USDT[0] | | |
| 00500556 | | USD[0.00] | | |
| 00500557 | | 0 | | |
| 00500558 | | SPELL[1767.99206754], USD[0.00] | Yes | |
| 00500559 | | CHZ[1], CONV[90.15288035], USD[0.00] | | |
| 00500560 | | USD[10.00] | | |
| 00500561 | | MAPS[118.929195], USD[0.03], USDT[.0081] | | |
| 00500563 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500565 | | USD[11.09] | Yes | |
| 00500566 | | USD[0.00] | | |
| 00500567 | | USD[10.00] | | |
| 00500568 | | AKRO[1], BAO[1], BAT[1.01638194], DENT[130809.10330571], KIN[5682622.99705527], SHIB[103152073.40950601], USD[0.00] | Yes | |
| 00500569 | | BTC[.00012272], USD[0.04] | Yes | |
| 00500572 | | USD[10.00] | | |
| 00500574 | | USD[10.00] | | |
| 00500575 | | USD[10.00] | | |
| 00500578 | | AAVE[.001184], DOT[734.530289], DYDX[1324.248345], EUR[55000.00], HT[78.30753], IMX[2798.589946], USD[54705.86], USDT[152.37362294] | | |
| 00500580 | | BAL[.0088593], ETH[0], FTT[0.12279400], USD[0.73], USDT[0] | | |
| 00500581 | | AAVE-PERP[0], BTC[.00118785], HOT-PERP[0], USD[11.95] | | |
| 00500582 | | USD[10.00] | | |
| 00500583 | | USD[10.00] | | |
| 00500584 | | FTT[155.778318], HMT[.91926663], NFT (484252242070194709/The Hill by FTX #23146)[1], TRX[.000001], USD[.5.01], USDT[0] | | |
| 00500585 | | AAVE-PERP[0], DAI[0.08786904], DYDX[.06], ETH[.00032329], ETH-PERP[0], ETHW[.00032329], EUR[0.24], FTT-PERP[0], LUNC-PERP[0], NFT (374056885268483353/FTX Crypto Cup 2022 Key #2067)[1], SHIB-PERP[0], SLND[22.721097], SOL[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00295857], YFI-PERP[0] | | |
| 00500586 | Contingent | AVAX[0.00319689], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[.00006624], ETH-PERP[0], FTT[76.33118308], LINA-PERP[0], LTC[.01806339], LUNA2[0], LUNA2_LOCKED[21.34763881], NEAR-PERP[0], TRX[.395204], USD[0.02], USDT[0.11864463] | | |
| 00500587 | | BTC[.00001578], BTC-PERP[0], FTT-PERP[-0.3], UP-PERP[0], USD[1.80] | | |
| 00500588 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTIPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[230], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[1008.37228491], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA[220.85465898], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[167.99118], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[67], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000087], TRX-PERP[0], UNI-PERP[0], USD[0.95], USDT[51.68741960], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00500589 | | USD[10.00] | | |
| 00500590 | | CLV[.081], DEFI-PERP[0], ETH[.00019795], ETHW[.00019795], USD[0.00] | | |
| 00500591 | | ETHW[.1], MAPS[.60176], USDT[9.32354954] | | |
| 00500594 | | USD[10.00] | | |
| 00500595 | | USD[10.00] | | |
| 00500598 | | USD[10.00] | | |
| 00500599 | | NFT (293280263156439629/The Hill by FTX #30468)[1] | | |
| 00500600 | | USD[10.00] | | |
| 00500601 | | USD[10.00] | | |
| 00500602 | | DOGE[20.78470578], USD[0.00] | | |
| 00500603 | Contingent | 1INCH[15.23880348], AKRO[699.86871], ALICE[1.299829], APE[0.50542907], ATLAS[369.93027], AXS[0.45039887], BADGER[0.66993407], BAO[16987.4923], BAR[1.49972355], BNT[7.79514559], BTC[0.00372069], C98[5.9988771], CEL[0.09985137], CHZ[69.961221], COMP[0], CREAM[.1499715], DENT[5798.88166], DMG[6.29772], DOGE[466.41122235], ETH[0.0005032], ETHW[0.0503480], FIDA[2.29527842], FIDA_LOCKED[.15949468], FTT[6.65642853], GALA[19.996314], GODS[4.0990785], HNT[2.49970113], HT[0.07790556], INTER[.19970512], KIN[909900.326], LINA[469.897476], LUNA[20.19230337], LUNA2_LOCKED[0.44870786], LUNC[41874.4641085], MANA[2.9990728], MATIC[0], ORBS[99.981057], OXY[71.983907], PTU[4.9988942], PUNDIX[.2989474], RAY[32.05030889], SHIB[99962], SOL[1.25734187], SOS[37692929.34], SPELL[699.86871], SRM[27.47173469], SRM_LOCKED[.38585641], STARS[26.9932056], STEP[113.77461809], SUSHI[1.62011241], SXP[4.63901632], TONCOIN[.09931182], TRX[0], TRYB[0.03696294], USD[428.17], USDT[601.19704300], XAUT[0.01459722] | | 1INCH[15.078938], APE[.504021], AXS[.443198], BNT[7.511484], BTC[.003072], ETH[.005032], HT[.077087], SOL[.25573189], SUSHI[1.606673] |
| 00500605 | | TRX[.000004], USD[0.00], USDT[.008942] | | |
| 00500608 | | MAPS[13.25938151], USD[0.00] | | |
| 00500610 | | BTC-PERP[0], USD[0.07] | | |
| 00500611 | Contingent | BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DFL[219.95732], DOGE-PERP[0], FTT[5.4989], FTT-PERP[0], LUNA2[1.77682857], LUNA2_LOCKED[4.14593333], LUNC[0], MATIC[30.83468111], NFT (333472494334429655/FTX EU - we are here! #278527)[1], NFT (521680513183883405/FTX EU - we are here! #278502)[1], POLIS[215.857504], RAY[0], SLRS[.99], SOL[20.15445089], SRM[418.542252], SRM-PERP[0], TRX[.000069], USD[54.60], USDT[6.73008615] | | MATIC[29.99418], SOL[20.129173], USD[53.05] |
| 00500613 | | ALT-PERP[0], BTC[.00664027], BTC-20210625[0], BTC-PERP[0], CHF[0.00], DEFI-PERP[0], DOGE-PERP[0], ETH[.016], ETH-PERP[0], ETHW[0.16100000], USD[-114.57] | | |
| 00500617 | | BTC-PERP[0], USD[0.55] | | |
| 00500618 | | USD[10.00] | | |
| 00500619 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00006346], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210326[0], COPE[1234.11385], CREAM-PERP[0], CRV[17100.171], CRV-PERP[0], DOGE[9117.75468482], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10432.48664955], FTT-PERP[0.10000000], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[8724.05341], MER-PERP[0], OMG[929.55583277], OMG-20211231[0], OMG-PERP[0], OXY[180349.72251115], OXY_LOCKED[2461832.06106885], OXY-PERP[268535.8], PERP[215.401], PERP-PERP[0], RAY[1109.12478961], RAY-PERP[0], REEF-PERP[0], REN[21538.57486275], REN-PERP[0], SHIB-PERP[0], SKL[10000.48136], SKL-PERP[0], SLP-PERP[0], SOL[539.88413864], SOL-PERP[0], SRM[2077.70860551], SRM_LOCKED[4812.54766225], SRM-PERP[0], STEP[15000.1441969], STEP-PERP[0], SUSHI[1097.47106113], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[61993.82], USDT[0], XTZ-PERP[0] | | DOGE[9041.917111], OMG[926.014005], SUSHI[1095.772927] |
| 00500621 | | AKRO[1], USD[0.00] | | |
| 00500622 | | LUA[104.9811], USD[0.00], USDT[.67071344] | | |
| 00500623 | | USD[10.00] | | |
| 00500624 | | EUR[0.00], KIN[1], MATIC[21.70084269], SHIB[6.03078954], USD[0.00] | Yes | |
| 00500625 | | 1INCH-PERP[0], ALGOBEAR[89982000], ANC-PERP[0], ATLAS-PERP[0], ATOMBEAR[994600], ATOMBULL[63.725], AVAX-PERP[0], BNB[.00000636], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], HTBULL[.00005], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[35196.89], TRX[.621185], USD[12.59], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XTZBEAR[9896] | | |
| 00500629 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500630 | | COPE[0], FIDA[0], FTM[0], SOL[5.49411983], USD[0.00], USDT[0.16431906] | | |
| 00500631 | | ETHBEAR[14602.80373831], USDT[0] | | |
| 00500632 | | USD[10.00] | | |
| 00500633 | | 1INCH[.991464], FTT[2.3], SOL[4.44911], TONCOIN[.09404], USD[0.09], USDT[.00526406] | | |
| 00500634 | | USD[10.00] | | |
| 00500636 | | NFT [473330038062096190/The Hill by FTX #32248][1] | | |
| 00500637 | | USD[10.00] | | |
| 00500638 | | USD[0.00] | Yes | |
| 00500639 | | USD[10.00] | | |
| 00500641 | | 0 | | |
| 00500642 | | BTC[.00019388], USD[0.00] | Yes | |
| 00500644 | | BULL[0], FTT[.090348], SOL[0], USD[0.05], USDT[0] | | |
| 00500649 | | USD[10.00] | | |
| 00500651 | | USD[10.00] | | |
| 00500653 | | USD[10.00] | | |
| 00500654 | Contingent | DOGE[0], DOGE-PERP[0], ETH[0.00072061], FTT[150.10697717], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[14.95435899], SRM_LOCKED[375.02861931], UNI-PERP[0], USD[252169.15], USDT[6828.91318293] | | USD[1.00], USDT[1] |
| 00500655 | | USD[10.00] | | |
| 00500656 | | BTC-PERP[0], USD[0.54] | | |
| 00500657 | | USD[30.00] | | |
| 00500658 | | AKRO[4], ALPHA[1.01690824], AUDIO[1.83235941], BAO[20], BAT[1.01638194], BNB[.28159283], BTC[.00892836], CHZ[5.34939457], DENT[11], DODO[12.9119032], DOGE[172.96260862], ETH[.11292671], ETHW[.11181332], EUR[0.33], FRONT[2.10035902], FTM[12.90107215], FTT[1.23835125], KIN[18], KSHIB[638.0381562], LINK[1.1693505], LTC[.74579683], MANA[35.64180939], MATIC[3.31518585], MTA[25.02983119], NFT [304412603422028200/Crypto Ape #249][1], RSR[4], SAND[12.19864798], SHIB[8549249.32838286], SOL[2.46751271], SUSHI[.00796125], TRX[6], UBXT[3], USD[0.00], XRP[1681.49623872] | Yes | |
| 00500659 | | AVAX-20210326[0], BTC[.02119576], DEFI-PERP[0], DOGE-20210326[0], SUSHI-20210326[0], USD[1.21] | | |
| 00500660 | | FTT[.99983], MAPS[.99983], TRX[.000002], USD[0.00], USDT[0.15138511] | | |
| 00500661 | | USD[10.00] | | |
| 00500662 | | BTC-PERP[0], USD[0.13] | | |
| 00500663 | | USD[10.00] | | |
| 00500664 | | BTC[0.00931597], FTT[1232.965692], FTT-PERP[-618.1], USD[-622.31] | | |
| 00500666 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1.89651771], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[10], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0090712], BNB-PERP[0], BNT-PERP[0], BOBA[.46], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT[52.36], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0.01062216], ETHBULL[0], ETH-PERP[0], ETHW[0.01062216], FIL-PERP[0], FTM-PERP[0], FTT[25.02959148], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[5000], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[.46], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[7.45493479], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[2.97245715], SRM_LOCKED[26.56754285], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-7.55], USDT[0.00489016], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00500667 | | BTC[0.00382254], EUR[107.32], RAY-PERP[0], SOL[.04741769], USD[0.00], USDT[0] | | |
| 00500668 | | BCH-20210625[0], DOGE[1.82735], DOGE-20210625[0], DOGE-PERP[0], FTT[0.02173362], FTT-PERP[0], SOL-20210924[0], SRM[0], SRM-PERP[0], TRX-20210625[0], USD[2.47], USDT[0], XRP-20210625[0] | | |
| 00500672 | | FTT[0.05346273] | | |
| 00500673 | | USD[10.00] | | |
| 00500674 | | USD[10.00] | | |
| 00500676 | | ALGO-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT [351898002225915841/FTX AU - we are here! #45021][1], ONE-PERP[0], PEOPLE-PERP[0], RSR[0], SOL[.00010817], SOL-PERP[0], SXP-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00500678 | | AKRO[1], USD[3.81] | | |
| 00500679 | | MAPS[.0634] | | |
| 00500680 | | USD[10.00] | | |
| 00500683 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02591202], GRT-PERP[0], NEO-PERP[0], OXY[.7747075], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[10.17], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00500685 | | 1INCH-PERP[0], ADA-PERP[0], FTT[0.05527700], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00500688 | | USD[3.49] | | |
| 00500689 | | RUNE[2.45203942], USD[0.00] | Yes | |
| 00500692 | | USD[10.00] | | |
| 00500694 | | USD[10.00] | | |
| 00500696 | | USD[0.00], USDT[0] | | |
| 00500697 | | 0 | | |
| 00500699 | | BTC[0], UBXT[57.96143], USD[1.47], USDT[0] | | |
| 00500700 | | USD[10.00] | | |
| 00500701 | | BTC[0], DOGE[0], USD[0.00] | | |
| 00500703 | | 0 | | |
| 00500704 | | USD[10.00] | | |
| 00500710 | | ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00500711 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500712 | | USD[10.00] | | |
| 00500713 | | ALPHA-PERP[0], FLOW-PERP[0], MAPS[0], OXY-PERP[0], USD[1.54], USDT[0.00000001], VET-PERP[0] | | |
| 00500714 | | 0 | | |
| 00500715 | | USD[10.00] | | |
| 00500716 | | USD[10.00] | | |
| 00500717 | | BNB[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[0.06375295], USD[0.00], XRP[0], XRPBULL[0] | | |
| 00500718 | | BTC[0.00008409], DENT[299.8005], FTT[0.29981806], USD[1.30] | | |
| 00500721 | | ATLAS[30.04889578], MTA[0], SXP[.00005243], USD[0] | Yes | |
| 00500722 | | 0 | | |
| 00500723 | Contingent | ASD[.097967], BTC[0.00015362], COMP[0.00007847], KIN[69986.7], LTC[.0452942], MAPS[18.98879], NFT (463145345771101243/FTX Crypto Cup 2022 Key #18594)[1], RAY[6.49298481], STEP[11.9967225], TRX[0], UBXT[7578.47343398], UBXT_LOCKED[60.40486274], USD[-3.68], USDT[-0.00000001] | | |
| 00500724 | | MAPS[.8248] | | |
| 00500725 | | BCH[.00748491], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-[-0.00024544], ETH-PERP[0], ETHW[-0.00024387], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[27.43], XRP[0], XRP-PERP[0] | | |
| 00500726 | | ETH[.00409124], ETHW[.00409124], USD[0.00] | | |
| 00500727 | | FTT[0.05163825], GME[.00000002], GMEPRE[0], USD[0.00] | | |
| 00500729 | | USD[10.00] | | |
| 00500730 | | USD[10.00] | | |
| 00500732 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[.00039149], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN[.098727], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], HBAR-PERP[0], HMT[.50565], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SXP-PERP[0], TRX[.012835], USD[0.34], WAVES-PERP[0], XRP[132625], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00500733 | | ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00500738 | | BNB[.00000035], SRM[0], USD[0.00] | Yes | |
| 00500739 | | USD[10.00] | | |
| 00500740 | | ADA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-20210625[0], USD[-0.10], USDT[8.20790366], XAUT-PERP[0], XRP[83.72917660] | | |
| 00500741 | Contingent | ALGO[.02525], ATOM[.099289], AVAX[0.00471163], AVAX-PERP[0], BNB[.00223058], BTC[0.00000582], ETH[0.00547792], ETH-PERP[0], ETHW[0.00619792], EUR[0.34], FTM[0.83921057], LUNA2[40.64186646], LUNA2_LOCKED[94.83102174], LUNC[38849851.9884902], TRU-PERP[0], USD[0.34], XRP[0], XRP-PERP[0] | | |
| 00500742 | | COPE[.999335], IMX[.5], RAY[0], RAY-PERP[0], USD[107.46], USDT[0], USDT-PERP[0] | | |
| 00500743 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.49965], KIN[729489], TRX[.000003], USD[1.80], USDT[.009811] | | |
| 00500745 | | USD[11.07] | Yes | |
| 00500746 | | USD[10.00] | | |
| 00500747 | | BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[.07005879], XRP-PERP[0] | | |
| 00500749 | | USD[10.00] | | |
| 00500751 | | FTM[20], USD[0.60], USDT[0] | | |
| 00500753 | | USD[10.00] | | |
| 00500754 | | CHZ[1], USD[0.00] | | |
| 00500755 | | GRT[6.43447981], USD[0.00] | Yes | |
| 00500757 | | USD[0.00] | Yes | |
| 00500760 | | USD[10.00] | | |
| 00500761 | | USD[10.00] | | |
| 00500762 | | BAO[0], USD[0.00] | | |
| 00500763 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.29332240], LUNA2_LOCKED[5.35108560], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS[.07093], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNH-PERP[0], USD[62.21], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00500764 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000168], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098421], ETH-PERP[0], ETHW[.0009842], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000009], UNI-PERP[0], UNISWAP-PERP[0], USD[1.03], USDT[5.15396198], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00500766 | | ATLAS[998.8], ATLAS-PERP[0], CQT[.5344], FTT[.00519927], MAPS[.6847], MOB[.4941], STX-PERP[0], USD[1.71], USDT[19.41346412], XRP[.49] | | |
| 00500767 | | NFT (350405191854938849/FTX EU - we are here! #31611)[1], NFT (496896149798299432/FTX Crypto Cup 2022 Key #8487)[1], NFT (501979310846003654/FTX EU - we are here! #31409)[1], NFT (528369773495073604/FTX EU - we are here! #31778)[1] | | |
| 00500768 | Contingent | ALGO-PERP[0], AUDIO[0], AXS[0], BNB[0.00000001], BTC[0], DAI[0], ENJ[0], ETH[0], ETHW[0], FTT[0.00024975], GRT-PERP[0], JOE[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SRM[.00055672], SRM_LOCKED[.24119942], USD[0.00], USDT[0] | | |
| 00500769 | | USD[10.00] | | |
| 00500770 | | MAPS[325.882105], USDT[.1268] | | |
| 00500771 | | ETH[0], FTT[0.17324730], USD[0.00] | | |
| 00500772 | | DOGE[26.67115429], EUR[88.27], SOL[1.08189159], USD[0.00] | Yes | |
| 00500774 | | ALGOBULL[76.38], ATOMBULL[16.078987], BCHBULL[.000194], BSVBULL[.7237], DEFIBULL[0.00587588], DOGEBULL[0.00892068], EOSBULL[.0554], HOLY[.8974], LEO[.9716], LTCBULL[48.02451], LUA[.02645], SUSHIBULL[1.4423], SXPBULL[.0007218], TOMOBULL[916.36676], TRXBULL[.00204], USD[0.77], USDT[24.07764421], XRP[.75], XRPBULL[73.78004], XTZBULL[.0008506], ZECBULL[.04466871] | | |
| 00500775 | Contingent, Disputed | BAO[270.87], FTT[0.08187455], FTT-PERP[0], MOB[.48803], TRX[90.76795250], USD[2.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500776 | | USD[10.00] | | |
| 00500777 | | ATLAS[100], AUDIO[50], BNB[2.5], BTC[.14969556], FTM[186], LINK[10], MATIC[3285.5], SUN[1500], TRX[7183.903558], USD[0.00], USDT[159.99946062] | | |
| 00500778 | | ATLAS[10] | | |
| 00500781 | | USD[10.00] | | |
| 00500783 | | FTT[31.95749], SOL[50.16279539], TRX[.000003], USD[46.75], USDT[0] | | |
| 00500785 | | SNX[.26504938], UBXT[1], USD[2.75] | | |
| 00500786 | | FLOW-PERP[0], MAPS[.5934], USD[0.00], USDT[0] | | |
| 00500787 | | USD[10.00] | | |
| 00500788 | | OXY[.0815], TRX[.000006], USDT[0] | | |
| 00500790 | | DOGE[22.14485187], USD[0.00] | Yes | |
| 00500791 | | USD[10.00] | | |
| 00500792 | Contingent | BAO[533.14], GENE[.050296], GST[.02000011], LUNA2[0.00285691], LUNA2_LOCKED[0.00666613], MAPS[.813005], MEDIA[.0026574], MPLX[.34246803], NFT [317988660587223780/The Hill by FTX #6888][1], NFT [370771357141097170/FTX EU - we are here! #24896][1], NFT [452656394271989401/FTX Crypto Cup 2022 Key #3674][1], NFT [525703775409126367/FTX EU - we are here! #24804][1], NFT [531909440190950343/FTX EU - we are here! #24509][1], SNX[.0939605], SOL[.007], TRX[.000779], USD[0.00], USDT[0], USTC[.404411], XPLA[.09087511], XRP[.02386334] | Yes | |
| 00500793 | | DYDX-PERP[0], FTT[.1688642], ICP-PERP[0], LEO-PERP[0], STG[.52], TRX[.000001], USD[0.01], USDT[3.09727801], XPLA[.03] | | |
| 00500794 | | 1INCH-PERP[0], AAVE[.00442285], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0033776], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0044317], BNB-PERP[0], BTC[0.00008530], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.4284325], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.09534025], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[.66303], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00813375], LTC-PERP[0], LUNC-PERP[0], MATIC[2.28785], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.05038], RAY[.18756], RAY-PERP[0], REN[.41358134], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.5237], SRM-PERP[0], SUSHI[.23115], SUSHI-PERP[0], UNI-PERP[0], USD[29.31], USDT[19276.11183713], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00500795 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000393], ETH-PERP[0], ETHW[0.00000393], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], TRX[.000004], TRYB[0], USD[-0.04], USDT[1.79607577], XRP-PERP[0] | | |
| 00500796 | | BYND[.07496077], USD[0.00] | | |
| 00500798 | | USD[10.00] | | |
| 00500799 | | USD[10.00] | | |
| 00500801 | | BULL[0], ETHBULL[0.00000004], USD[0.00], USDT[0.00000005] | | |
| 00500802 | | USD[10.00] | | |
| 00500803 | | USD[10.00] | | |
| 00500805 | | USD[10.00] | | |
| 00500806 | | USD[10.00] | | |
| 00500807 | | BNB[0], BULL[0.00000014], DEFIBULL[0.00000672], FIDA[.469995], RAY[1.09], USDT[0] | | |
| 00500808 | | USD[10.00] | | |
| 00500810 | | USD[10.00] | | |
| 00500815 | | USD[0.00] | | |
| 00500817 | | USD[10.00] | | |
| 00500818 | | USD[10.00] | | |
| 00500819 | | AUD[10.00], BAO[1], CHZ[77.65722058], USD[0.00] | | |
| 00500820 | Contingent | LUNA2_LOCKED[214.2038226], MAPS[1444.7327], TRX[.000001], USD[3.25], USDT[-2.89941802] | | |
| 00500821 | Contingent | AGLD[1.02288551], AKRO[172.92001655], ALGO[0], ASD[3.85374631], ATLAS[12.10851025], BAO[24973.45693315], BF_POINT[200], BRZ[8.11831428], BTC[.00000001], CHR[4.13339376], CONV[309.63703108], CRO[13.74525975], CUSDT[101.76873055], DENT[1493.34645417], DFL[5.18907363], DMG[70.60993724], DOGE[389.55793293], EMB[17.9238771], ETH[.0000006], ETHW[.0000006], FTM[6.90094909], FTT[1.07573], GALA[13.03228366], GBP[0.00], HUM[18.82580616], JST[28.54889838], KIN[199034.51715495], KSHIB[39.74423788], KSOS[618.14096459], LINA[102.03960815], LRC[3.69058388], LUA[78.15533741], LUNA2[0.34012668], LUNA2_LOCKED[0.79062662], LUNC[250271.29277497], MER[7.05241808], MNGO[5.05269711], MTA[3.72549636], NEXO[2.17958241], ORBS[28.97249331], PEOPLE[13.62307277], PRISM[53.84748346], QI[5.9036697], RAMP[4.59232401], REEF[67.5723299], RSR[126.19226151], SHIB[261732.33436124], SKL[4.11727082], SLP[31.45513959], SLRS[1.60894624], SOL[0.13560155], SOS[189467.3776], SPA[16.5250692], SPELL[141.88538705], STEP[5.41729954], STMX[68.22321703], SUN[82.95212707], SXP[2.436454381, TRU[2.73638782], TRX[19.46244522], TRYB[31.05776844], UBXT[38.07462584], USD[0.00], USTC[16.46852238] | Yes | |
| 00500822 | | BAO[.25289758], BTC[.00017886], DOGE[.47375078], UBXT[2], USD[0.00] | Yes | |
| 00500823 | | USD[10.00] | | |
| 00500826 | Contingent, Disputed | ETH[0], GENE[0], LTC[0], MAPS[0], RAY[0], RNDR[0], SECO[0], SOL[93.53212985], SPELL[0], TRX[.000004], USD[2.22], USDT[0.00000001] | | |
| 00500827 | | DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[1.43], USDT[31.698449] | | |
| 00500828 | | BTC-PERP[0], USD[0.53] | | |
| 00500829 | | BAO[1], CHZ[1], DOGE[21.76147341], EUR[0.00], KIN[31458.35887489], USD[0.00] | Yes | |
| 00500832 | | USD[10.00] | | |
| 00500835 | | BTC[0.00008565], CRO-PERP[0], ETH[0.00512918], ETHW[0.00512918], FTT[.0943973], NFT [311203638294477231/FTX Crypto Cup 2022 Key #114][1], NFT [319114523549208039/Belgium Ticket Stub #235][1], NFT [333536835283301172/Monaco Ticket Stub #66][1], NFT [344691767825794302/Netherlands Ticket Stub #134][1], NFT [364403419639813912/FTX EU - we are here! #25866][1], NFT [375917319435666487/Japan Ticket Stub #571][1], NFT [418734170844819384/FTX EU - we are here! #25748][1], NFT [471168327570469287/Thai Hill by FTX #3240][1], NFT [509227319627065849/Monza Ticket Stub #419][1], NFT [520034453491993853/FTX EU - we are here! #25534][1], NFT [533336144099600829/Singapore Ticket Stub #1765][1], NFT [553430324575109783/Montreal Ticket Stub #417][1], USD[2.88], USDT[109.92095391] | | |
| 00500837 | | USD[10.00] | | |
| 00500838 | | USD[10.07] | Yes | |
| 00500839 | | BTC-PERP[0], USD[0.07] | | |
| 00500840 | | USD[10.00] | | |
| 00500845 | | COIN[.0093616], GME[.0005952], SLV[.08936], USD[0.00], USDT[4.36688614], WAVES[.4273] | | |
| 00500846 | Contingent, Disputed | BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], REN-PERP[0], SHIT-2021092[4][0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-20210924[0] | | |
| 00500848 | | USD[10.00] | | |
| 00500849 | | 0 | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500851 | | USD[0.00] | | |
| 00500852 | | USD[0.89] | | |
| 00500853 | | USD[0.00] | | |
| 00500854 | | AXS-PERP[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], LUNC-PERP[0], MATIC[0], OXY-PERP[0], SLP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00500855 | | MAPS[.66712], USDT[0] | | |
| 00500856 | | USD[0.00], XRP[.03113617] | Yes | |
| 00500857 | | USD[5.00] | | |
| 00500861 | | USD[10.00] | | |
| 00500862 | | AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], COPE[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GME-20210924[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0.01001163], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00500863 | | BTC[0], BTC-20210326[0], BTC-20211231[0], BULL[0], GBP[0.00], USD[0.00] | | |
| 00500864 | | USD[10.00] | | |
| 00500865 | | USD[10.00] | | |
| 00500866 | | USD[10.00] | | |
| 00500869 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0964375], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT[69.809], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], JST[5.57775], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.009115], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY[.446055], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP[.65659275], RAMP-PERP[0], RAY-PERP[0], REEF[8.4486025], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[97473], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.06129994], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[1080.54307589], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00500871 | | BCH[0], BULL[0], DEFIBULL[0], DOGEBULL[0], HKD[0.00], UNISWAPBULL[0], USD[0.00], USDT[0.00000022] | | |
| 00500873 | | KIN[6143], MAPS[.612], OXY[.3032], USD[8.58] | | |
| 00500876 | | USD[10.00] | | |
| 00500877 | | BAL[.0098537], BAND-PERP[0], FTT[.199867], USD[1.74], USDT[0.28658250] | | |
| 00500879 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[12000], ATLAS-PERP[0], MAPS[.0683], OKB[.00909972], OKB-20210326[0], OKBBULL[0.00000381], POLIS[79.984], USD[-0.01], USDT[0] | | |
| 00500881 | | ADA-PERP[0], AKRO[2], ALGO-PERP[0], BAO[3], BTC[0], BTC-PERP[0], CHZ[2], DENT[1], DOGE[1], ETH[-0.00000001], ETH-PERP[0], ETHW[3.62384154], GBP[0.00], KIN[3], RSR[2], SECO[1], SXP[1], TRU[1], TRX[1], UBXT[3], USD[-1.34], USDT[9.76103706] | | |
| 00500882 | | USD[10.00] | | |
| 00500883 | | MAPS[.59824], USDT[0], WRX[.10092] | | |
| 00500884 | | USD[10.00] | | |
| 00500886 | Contingent | AVAX[60.43265009], AXS[53.23126431], BNB[0], BTC[1.28622241], ETH[6.70287805], ETHW[6.70287805], FTM[2882.03999900], LUNA2[6.33604701], LUNA2_LOCKED[14.78410970], LUNC[27537.421414], MANA[1007.5644], MATIC[949.75], NEAR[399.92], SAND[891.7718], SAND-PERP[0], SOL[14.10334054], TRX[10531.84362483], USD[79115.86], USDT[0.00931720], USTC[.342], USTC-PERP[0] | | |
| 00500887 | Contingent, Disputed | BAO[1], KIN[1], USD[0.00], XRP[13.01598654] | Yes | |
| 00500888 | | USD[10.00] | | |
| 00500889 | | BTC-PERP[0], USD[0.10] | | |
| 00500890 | | ALPHA-PERP[0], ALT-20210326[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ENJ-20210326[0], ETH-PERP[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.13], XRP-PERP[0], YFI-PERP[0] | | |
| 00500891 | | 1INCH[24.59991159], AKRO[3], ATLAS[386.2658268], AXS[.41052148], BAO[22], BTC[0.00259472], CHZ[14.95571094], COMP[.09837262], CRO[148.04364051], CRV[20.79103038], DENT[2], DOT[.78634566], DYDX[5.5341786], ENJ[211.44331935], ETH[.06166144], ETHW[0.06089479], FTT[.29029541], GBP[0.00], HNT[.77604673], KIN[16], LINK[66.09459269], LRC[38.09789184], LTC[.09735405], REEF[363.08465737], SHIB[12.56443523], SNX[4.18803148], SOL[.11070745], SPELL[2913.95079117], SUSHI[10.01318974], TRX[4], UBXT[100.88240058], UNI[2.74663507], USD[0.00] | Yes | |
| 00500894 | | USD[0.00] | | |
| 00500895 | | FTT[0.06751451], TRX[.000002], USD[0.00], USDT[0.00000020] | | |
| 00500896 | | USD[10.00] | | |
| 00500897 | | BTC[0.00042372], ETH[16.08952079], ETHW[0.82852079], FTT[0.06567519], USD[3623.89], USDT[10462] | | |
| 00500898 | | BTC-PERP[0], USD[0.45] | | |
| 00500900 | | USD[10.00] | | |
| 00500901 | | NFT (311622051406396657/FTX EU – we are here! #00330)[1], NFT (353108529743701519/FTX EU – we are here! #00475)[1], NFT (392501642222912459/FTX Crypto Cup 2022 Key #3578)[1], NFT (401543963560346655/The Hill by FTX #8664)[1], NFT (404319454621504629/FTX EU – we are here! #89955)[1], SOL[.00730602], USD[0.00], USDT[0.04576072] | | |
| 00500903 | | USD[10.00] | | |
| 00500904 | | USD[10.00] | | |
| 00500905 | | USD[0.00], USDT[0] | | |
| 00500906 | | USD[10.00] | | |
| 00500909 | | USD[10.00] | | |
| 00500910 | | ADABULL[0], AMPL[0], BTC[0.00009851], BTC-MOVE-20210225[0], BTC-MOVE-20210302[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], REN-PERP[0], USD[1.27], USDT[0] | | |
| 00500911 | | USD[10.00] | | |
| 00500912 | | USD[10.00] | | |
| 00500915 | | USD[10.00] | | |
| 00500917 | | USD[10.00] | | |
| 00500918 | | USD[10.00] | | |
| 00500919 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00500920 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00500921 | | BTC[.00008455], CAD[6.97], ETH[.00092644], ETHW[.00091275], KIN[34369.38191094], MATIC[.00136181], USD[0.00] | Yes | |
| 00500927 | | HXRO[16.51761886], USD[0.00] | Yes | |
| 00500928 | | LOOKS[7.80906397], MANA[.00009294], MATIC[.00003524], SHIB[2.84910662], USD[0.00] | Yes | |
| 00500931 | | USD[10.00] | | |
| 00500932 | Contingent | 1INCH[3.03229179], ADA-PERP[0], ANC[.37542], APE[1.71246853], APT[125.75823980], ASD[0.08124234], ASD-PERP[0], ATLAS[40], ATOM[0.24838836], ATOM-PERP[0], AUDIO-PERP[0], AXS[0.11938455], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNT[14.75534209], BNT-PERP[0], BRZ-PERP[0], BTC[0.00016246], BTC-PERP[0], CEL[4189.68658507], COMP-PERP[0], CRV[10.734608], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.61433910], DOGE-PERP[0], DYDX[1.797478], EOS-PERP[0], ETH[0.00708823], ETHW[0.00705005], FIDA[.17076535], FIDA_LOCKED[.00339217], FLM-PERP[0], FLOW-PERP[0], FTM[51.01262101], FTM-PERP[0], FTT[25.06315941], GALA[40], GARI[.1994], GMT[0.84707599], GRT[0], GST[.034765], HBAR-PERP[0], HT-PERP[0], IMX[.469424], KAVA-PERP[0], KBTT[3000], KNC-PERP[0], LINK[0.35843828], LOOKS[352.83721416], LRC-PERP[0], LUNA2[.71158403], LUNA2_LOCKED[286.9103628], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MPL-PERP[0], NEAR-PERP[0], OKB[1.15301967], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE[100], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QI[20], RAMP-PERP[0], REEF-PERP[0], REN[50.93610667], ROOK-PERP[0], ROSE-PERP[0], RSR[7627.09289391], SAND-PERP[0], SHIB[1630438], SHIB-PERP[0], SKL-PERP[0], SLP[100], SNX[2.07056893], SOL[0.24601404], SOL-PERP[0], SOS[996806], SPELL[4300], SRM[6.99890131], SRM_LOCKED[.00607345], SRN-PERP[0], STEP[.0801022], STG[1], STMX[40], STMX-PERP[0], STORJ-PERP[0], SUSHI[6.04407875], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[279.73665835], TRX-PERP[0], TRYB-PERP[0], UBXT[.9993], USDI[-885.87], USDT[0.18579870], USTC[127.35678230], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[16.33177449], XTZ-PERP[0] | | |
| 00500933 | | USD[10.00] | | |
| 00500935 | | USD[10.00] | | |
| 00500937 | Contingent | APT[0], ATLAS[0], BCH[.00000001], BNB[0.00000001], BNBBEAR[225878.41666666], BNBBULL[0], BTC[0.00000002], BULL[0], DOGE[0], ENJ[0], EOSBULL[0], ETH[0.00000002], ETHBEAR[0], FTT[0.01608986], KIN[1], LTC[0], LUNA2_LOCKED[0.000000011], LUNC[.001301], MATIC[0], SOL[0], STG[0], TRX[39.67929502], TRX-PERP[0], UBXT[11], USD[0.11], USDT[0.03140801] | | |
| 00500938 | | USD[10.00] | | |
| 00500939 | | USD[10.00] | | |
| 00500940 | | USD[10.00] | | |
| 00500941 | Contingent | BTC[0], CEL[.0246], FTT[0], SRM[1.04192718], SRM_LOCKED[8.06111245], USD[-0.19], USDT[0] | | |
| 00500942 | | ALPHA[0], BTC[.00068781], FTT[0.12365800], KIN[1031548.30677392], MATIC[0], USD[0.00] | Yes | |
| 00500943 | | BTC[0.00989812], BTC-PERP[0], ETH[.10897929], ETH-PERP[0], EUR[403.58], RSR[0], SOL[0], USD[0.00], USDT[0] | | |
| 00500944 | | USD[10.00] | | |
| 00500945 | | ICP-PERP[0], SOL[.00000684], USD[0.00] | | |
| 00500946 | | 0 | | |
| 00500947 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], FTT[0.00108636], FTT-PERP[0], QTUM-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[0.00000001], XLM-PERP[0], XRP[0.01000000] | | |
| 00500948 | | USD[10.00] | | |
| 00500950 | | ETH[0], USDT[.20422112] | | |
| 00500951 | | USD[24.31] | | |
| 00500952 | | USD[0.00] | | |
| 00500953 | | BTC[0], CEL[4.6978] | | |
| 00500954 | | BTC-PERP[0], USD[0.13] | | |
| 00500955 | | ADABULL[0.00000051], BEAR[9.598], DOGE[4.9965], DOGEBEAR[5007.3], DOGEBULL[0.00000003], ETHBEAR[468], ETHBULL[0.0000084], FTT[.09992], MKRBULL[0.00000052], USD[0.07], USDT[0] | | |
| 00500956 | | 1INCH[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], FTM[0], LINK[0], LTC[0], SOL[0], TRX[0.00002800], UNI[0], USD[0.00], USDT[0.00960853] | | |
| 00500957 | | USD[10.00] | | |
| 00500958 | | BTC-PERP[0], USD[0.42] | | |
| 00500961 | | BAO[1], DOGE[0], KIN[1], USD[0.00] | | |
| 00500962 | | USD[10.00.00] | | |
| 00500963 | | 0 | | |
| 00500964 | | USD[10.00] | | |
| 00500965 | | USD[10.00] | | |
| 00500967 | | USD[10.00] | | |
| 00500968 | | ATLAS[9.56521739], BEAR[71.97], FTT-PERP[0], MAPS[.4293], POLIS[15200.89532], POLIS-PERP[0], TRX[.001527], USD[0.81], USDT[0.00950460] | | |
| 00500969 | | BTC[.00016772], DOGE[5], ROOK[.0005652], USD[0.00] | | |
| 00500970 | | USD[10.00] | | |
| 00500973 | | USD[10.00] | | |
| 00500977 | | USD[10.00] | | |
| 00500980 | | USD[10.00] | | |
| 00500982 | | USDT[0.76930960] | | |
| 00500984 | | TRX[178.46014592], USD[0.00] | | |
| 00500985 | | USD[10.00] | | |
| 00500986 | | USD[10.00] | | |
| 00500989 | | USD[10.40] | Yes | |
| 00500992 | | USD[10.00] | | |
| 00500993 | | ADABULL[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0], LINKBULL[0], MATICBULL[0], SUSHIBULL[2749.30890025], SXPBULL[77.57502866], USD[0.00], USDT[0.00000001], XRPBULL[47.14718779] | | |
| 00500998 | | USD[10.00] | | |
| 00500999 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-2021123110], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001555], USD[4.83], USDT[18.15750300], XRP-PERP[0] | | |
| 00501000 | | BTC-PERP[0], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[.996675], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], USD[2.96], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00501002 | | COIN[0.05222524], FTT[0.51636495], HT[.0988695], USD[3.82] | | |
| 00501003 | | USD[10.00] | | |
| 00501004 | | USD[10.92] | Yes | |
| 00501005 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.0006906], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB[20000000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.11], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00501008 | | CAD[0.00], CRO[437.11105694], DENT[86862.21984315], ENJ[1757.29152755], KIN[2], USD[0.00] | | |
| 00501009 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[25.61], USDT[0], XTZ-PERP[0] | | |
| 00501013 | | BTC-PERP[0], USD[0.42] | | |
| 00501015 | | MAPS[.468185], USD[25.00], USDT[7655.30138230] | | |
| 00501016 | | BTC[.00009804], DOGE[102.59588421], TRX[1], USD[0.00] | Yes | |
| 00501017 | | BTTPRE-PERP[0], COMP[3], DYDX[58.98879], FTM-PERP[0], RSR-PERP[0], SHIB[136568189.75], SHIB-PERP[0], SNX[93.98214], USD[3.59], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[2700.79643156], XRP-PERP[0], ZRX[551] | | |
| 00501018 | | 0 | | |
| 00501020 | | USD[10.00] | | |
| 00501022 | | BTC-PERP[0], ETH-PERP[0], USD[6.00], XRP[0], XRP-PERP[0] | | |
| 00501023 | | USD[10.26] | Yes | |
| 00501025 | Contingent | CEL[19.996], CQT[334.933], ETH[.60025], ETHW[.60025], LUNA2[0.00399421], LUNA2_LOCKED[0.00931982], MATH[59.988], SOL[7.4757009], SPA[4019.196], TRX[.000002], USD[596.81], USDT[.0016255], USTC[.5654] | | |
| 00501027 | | USD[10.00] | | |
| 00501028 | | USD[10.00] | | |
| 00501029 | | USD[10.00] | | |
| 00501031 | | BAO-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 00501035 | | DOGEBEAR[564887], USD[0.07] | | |
| 00501036 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.05107334], DOGE-PERP[0], ETH[.00092248], ETHW[.00092248], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], MATIC[0], NEAR[62.9], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[13.65457704], USD[0.00], USDT[690.47779345], WAVES-PERP[0] | | |
| 00501037 | | USD[10.53] | Yes | |
| 00501039 | | USD[10.00] | | |
| 00501040 | | USD[10.00] | | |
| 00501041 | | USD[10.00] | | |
| 00501042 | | USD[0.00] | | |
| 00501043 | | USD[10.00] | | |
| 00501044 | | LTC[0] | | |
| 00501045 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[6057.86179863], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], COPE[240.26986771], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[0.78791132], LUNA2_LOCKED[1.83845976], LUNC[171569.35], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[247.68940625], SRM_LOCKED[1.68699859], STEP-PERP[0], SXP-PERP[0], USD[0.71], USDT[0.00000007], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00501046 | | BRZ-20210326[0], BRZ-PERP[0], USD[0.03] | | |
| 00501047 | | BEAR[58.046], BNB[.0099544], BTC[0.00005248], BULL[0.04795365], DOGE[.80506], DOGEBEAR[245070], DOGEBEAR2021[0.00068678], DOGEBULL[0.00674154], ETH[.00097606], ETHBULL[0.00097861], ETHW[.00097606], TRXBEAR[8259.9], USD[0.25], ZECBULL[0.00000518] | | |
| 00501048 | | USD[10.00] | | |
| 00501049 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMPBULL[0], DOGE-PERP[0], ETH[.0004057], FTM-PERP[0], FTT[5.53726735], FTT-PERP[0], IOTA-PERP[0], LINK[597.845891], LTC-PERP[0], MANA-PERP[0], MATIC[7.165675], MATIC-PERP[0], RAY[.6885], SHIB-PERP[0], SOL-PERP[0], SRM[5.44771168], SRM_LOCKED[17.21108135], SRM-PERP[0], SXP-PERP[0], USD[35.62], USDT[28.56472606] | | |
| 00501052 | | DMG[179.4745956], DOGE[2], MATIC[.00005369], TRU[.000353], USD[0.03] | | |
| 00501053 | | USD[10.00] | | |
| 00501054 | | BTC[.03109262], ETH[.09098362], ETHW[.09098362], USD[227.64], USDT[2.8823] | | |
| 00501055 | | USD[10.00] | | |
| 00501056 | | USD[10.00] | | |
| 00501057 | | TONCOIN[0], USD[0.00], USDT[0.00000002] | Yes | |
| 00501058 | | TRX[.000002], USDT[0] | | |
| 00501060 | | USD[10.00] | | |
| 00501061 | | USD[11.00] | Yes | |
| 00501062 | | USD[10.00] | | |
| 00501063 | | FTT[.02044298], MAPS[7.99468], USDT[0.00000005] | | |
| 00501064 | | USD[25.00] | | |
| 00501065 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501067 | Contingent | AAVE[1.01610632], ALICE[90.0009], ALICE-PERP[0], AR-PERP[0], BADGER[92.55046275], BADGER-PERP[0], BAO-PERP[0], BNB[3.06055828], BNB-PERP[0], BTC[0.69782803], BTC-PERP[0], DOGE[1021.21774843], ENJ[195.83462925], ENS[00.00093], ENS-PERP[0], ETH[1.03189750], ETH-PERP[0], ETHW[1.02681074], FIDA[200.0097], FIDA-PERP[0], FTT[1128.0886573], FTT-PERP[0], GMT[661.66782601], GST[133.61220503], HUM[3399.90345], HUM-PERP[0], INDI[4250.08404353], IP3[1500], KIN-PERP[0], LUNA2[0.45924240], LUNA2_LOCKED[1.07156560], LUNC[100001], MAPS[1890.560685], NEXO[881.19016], OXY[360.0018], POLIS[40.0004], RAY[1622.95482159], RAY-PERP[0], REN[794.58495954], SNX[97.13479149], SOL[521.77513105], SOL-PERP[0], SRM[487.40611356], SRM_LOCKED[447.57385438], SRM-PERP[0], STEP-PERP[0], SUSHI[22.20429407], SXP[105.97216420], TRX[23547.43713133], USD[1870.20], USDT[1.70027642], XPLA[5561.5949], XRP[5.86688461], XRP-PERP[0] | Yes | AAVE[1.0160039], BNB[3.060039], BTC[.462075], DOGE[1021.191616], ETH[1.031885], ETHW[1.026712], GMT[661.649617], RAY[504.850378], REN[794.565095], SNX[97.133129], SOL[351.138298], SUSHI[22.203761], SXP[105.970023], TRX[23539.371033], USD[1148.96], USDT[1.697546] |
| 00501068 | | USD[10.00] | | |
| 00501070 | | USD[10.00] | | |
| 00501074 | | MAPS[.91621], USDT[.19939375] | | |
| 00501075 | | ALGO-PERP[0], AVA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09276], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0998], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[.09544], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], OMG-PERP[0], RAY[.9884], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00501076 | | USD[10.00] | | |
| 00501077 | | BTC[0], CRO[199.38665072], FTT[2.33640953], SOL[.5846616], USD[0.03] | | |
| 00501078 | | USD[10.00] | | |
| 00501079 | | USD[10.00] | | |
| 00501080 | | USD[10.00] | | |
| 00501081 | | USD[10.00] | | |
| 00501083 | | BTC-PERP[0], USD[0.15] | | |
| 00501084 | | ASD-PERP[0], ATLAS[2.46376812], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS[.1316], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE[.688], PEOPLE-PERP[0], POLIS[.02459768], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.65], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00501085 | | BTC-PERP[0], USD[0.42] | | |
| 00501088 | | MAPS[.7975], USD[0.36], USDT[-0.18527725] | | |
| 00501089 | | USD[10.00] | | |
| 00501091 | | USD[10.00] | | |
| 00501092 | | USD[10.00] | | |
| 00501093 | | USD[10.00] | | |
| 00501094 | | USD[10.00] | | |
| 00501095 | | USD[10.00] | | |
| 00501096 | Contingent | BNB[.00119627], BTC[0], ETH[.00033988], ETHW[.00003988], LTC[.00204285], LUNA2[1.19332777], LUNA2_LOCKED[2.75040826], LUNC[1.74195547], MAPS[.82178], NFT (356983079376579637/FTX EU - we are here! #88410)[1], NFT (383985163240797266/Medallion of Memoria)[1], NFT (444536655988000322/FTX EU - we are here! #88483)[1], NFT (504435618776806223/The Reflection of Love #2910)[1], NFT (507912036842058854/FTX EU - we are here! #88054)[1], NFT (508890308008730942/Medallion of Memoria)[1], USD[0.34], USDT[0.23668514], XRP[.182322] | Yes | |
| 00501097 | | AGLD-PERP[0], ATLAS[2119.5972], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], FIDA[21.98195], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY[500], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.002305], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[-0.30], USDT[0] | | |
| 00501098 | Contingent | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT[.00000001], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[37.71713726], FTT-PERP[0], GRT-20210326[0], KNC-PERP[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[.7], SOL-20210625[0], SOL-PERP[0], SRM[12.46871318], SRM_LOCKED[331.67844435], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1.72], YFI-PERP[0], ZEC-PERP[0] | | |
| 00501099 | Contingent, Disputed | AKRO[14], AUDIO[.00000915], BAO[37], BAT[.00023164], BNB[.00000546], BTC[0], CHR[.00038625], CHZ[1], COMP[.00018081], DENT[11], DOGE[1.0002861], ETH[.00000029], ETHW[0.00000028], EUR[0.00], FTT[.00002828], KIN[32], LTC[.00000035], MATH[1], RSR[5], SECO[.00000914], SOL[0.00001025], TRX[9], UBXT[12], USD[0.15], USDT[0] | Yes | |
| 00501100 | | USD[10.00] | | |
| 00501101 | | USD[10.98] | Yes | |
| 00501102 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00000001], BTC-PERP[0], COMP[.00013696], DOGE[.73438], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MKR[.00000001], MKR-PERP[0], SRM[6.98936], SXP[26.4823775], USD[0.06], USDT[25.46443228], XLM-PERP[0] | | |
| 00501104 | | USD[10.00] | | |
| 00501106 | | BAO[1], CHZ[0.22749346], REN[.000001], UBXT[1], USD[0.00] | | |
| 00501107 | | AXS-PERP[0], FTT[.01537423], USD[0.17], XRP-PERP[0] | | |
| 00501108 | Contingent | LUNA2[0.00139160], LUNA2_LOCKED[0.00324707], LUNC[.00630108], NFT (42108445913658 6359/FTX Crypto Cup 2022 Key #5674)[1], TRX[.000788], USDT[0.38479817], USTC[.196984] | | |
| 00501109 | | USD[10.00] | | |
| 00501110 | | USD[10.00] | | |
| 00501111 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MTA-PERP[0], NFX5-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-1.13], USDT[1.87844375], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.3], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00501112 | | USD[10.00] | | |
| 00501113 | | USD[10.00] | | |
| 00501114 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[.00026171], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00501115 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501120 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000962], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.99223375], CRV-PERP[0], DEFIBULL[0.00000437], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBEAR[68337.405], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.94551085], FIDA-PERP[0], FIL-PERP[0], FTT[.02657846], FTT-PERP[0], GME-20210326[0], GRT[.9929605], GRT-PERP[0], HBAR-PERP[0], HGET[0.04392218], HOT-PERP[0], HT-PERP[0], HXRO[.39100345], ICP-PERP[0], KIN[9945.147], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.990975], LTC[.00993863], LTC-PERP[0], MAPS[.9558858], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.8270157], OXY-PERP[0], PERP[.09875455], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY[.84684575], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00069265], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00512967], SOL-PERP[0], SRM[.60691375], SRM-PERP[0], STEP-PERP[0], SUSHI[0.49114489], SUSHI-PERP[0], SXP[0.08266787], SXP-PERP[0], THETA-PERP[0], TRU[.99142625], TRU-20210326[0], TRU-PERP[0], TRX[1.000003], TRX-PERP[0], TWTR-20210326[0], UBXT[.11728595], UNI-PERP[0], USD[-1.62], USDT[0.03160495], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRC-PERP[0], ZIL-PERP[0] | | |
| 00501121 | | LINA[6.41565], MAPS[.70607], NFT (390484174244975082/FTX EU - we are here! #263379)[1], NFT (509882365676532178/FTX EU - we are here! #263391)[1], OXY[.01181], TRX[.000004], USD[0.59], USDT[0.22296568] | | |
| 00501123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00501124 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FTT[.8], FTT-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[385.96], USDT[107.41859680] | | |
| 00501125 | | BTC-20210326[0], FTT[0.12000903], MAPS[0], USD[0.29], USDT[0], WSB-20210326[0] | | |
| 00501126 | | USD[10.00] | | |
| 00501128 | | AAPL[0.64670179], ABNB[0.60396491], AMD[.22603778], AMZN[0.81268993], AMZNPRE[0], ARKK[6.68470054], BABA[1.14533360], BILI[1.87165968], BITW[0], BTC[0.09086035], BULL[0], BYND[0.96392490], CGC[2.27107721], COIN[.25958623], CRO[66.64748115], DRGNHALF[.00091826], ETH[0], EUR[0.00], EURT[141.97424202], FB[.56658818], FIL-PERP[0], FTT[7.63503524], GBP[108.91], GLD[.51564968], GOOGL[0.81427344], GOOGLPRE[0], HNT[1], LINKBULL[0], MKRBULL[0], MSTR[.045], NFLX[0.34048510], NFT (421876676823558030/The Land of Iron )[1], NIO[5.73511409], NVDA[0.37039676], PYPL[.32024142], SLV[12.03262817], SOL[1.65174306], SPY[1.89096777], SQ[0.57514286], SXPBULL[0], TRX[1026.80980669], TSLA[0.07049951], TSMI.17624688], TWTR[0], UBER[2.40214991], USD[318.07], USDT[108.67061262], USOI.73996661], ZM[0.33076327] | | |
| 00501129 | | TRX[.000003], USDT[0.00001129] | | |
| 00501130 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00501131 | | USD[10.00] | | |
| 00501133 | | USD[10.00] | | |
| 00501135 | | USD[0.42] | | |
| 00501136 | | BTC-PERP[0], USD[0.42] | | |
| 00501139 | | MAPS[.2253], USD[1.57], USDT[.00616065] | | |
| 00501140 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00107871], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.00402999], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUN[.018], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.18], USDT[45.14605689], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.11843166], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | XRP[.11843] |
| 00501141 | | USD[10.00] | | |
| 00501142 | | USD[11.08] | Yes | |
| 00501144 | | 0 | | |
| 00501145 | | USDT[0.00000220] | | |
| 00501146 | | USD[10.00] | | |
| 00501147 | | AKRO[1], AMPL[0], BADGER[0], BTC[0], CHZ[2], DOGE[2], ETH[0], EUR[0.00], GRT[0], MATIC[0], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 00501150 | | USD[10.00] | | |
| 00501151 | | UBXT[1], USD[0.00] | Yes | |
| 00501152 | | AVAX[0.00220128], TLM-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00501154 | | USD[10.00] | | |
| 00501155 | | AKRO[1], EUR[0.00], USD[10.00] | | |
| 00501156 | | BTC-PERP[0], USD[0.27] | | |
| 00501158 | | CHF[0.00], FTT[.6], OXY[44], RAY[37.19188504], TRX[.000058], USD[0.00], USDT[0.00000001] | | |
| 00501159 | | BTC[0], BTC-PERP[0], FTT[0.30974120], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00501160 | | ALGO-PERP[0], ASD[.05654], ASD-PERP[0], BAL[.003532], BALBULL[.0007249], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DMG[.07813], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], JST[6.857], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.02446], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], SC-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.5812], TRX-PERP[0], XTZ-PERP[0] | | |
| 00501162 | | USD[10.00] | | |
| 00501163 | | BAO[2], BNB[0], ETH[0], KIN[.00287597], USD[0.00] | | |
| 00501164 | Contingent | BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00029227], FIL-PERP[0], FTT[25.04521102], LINA-PERP[0], NFT (317285455811394081/FTX AU - we are here! #38112)[1], NFT (340776751452893600/FTX EU - we are here! #59038)[1], NFT (391408601095214308/FTX EU - we are here! #58860)[1], NFT (399120691031605236/FTX EU - we are here! #59011)[1], NFT (571452706883761883/FTX AU - we are here! #38149)[1], SOL[.00000049], SRM[.62365335], SRM_LOCKED[2.37634665], USD[20.58], USDT[0.00000002] | | |
| 00501165 | | USD[10.00] | | |
| 00501166 | | SNX-PERP[0], USD[3486.28], USDT[1163.28205258] | | |
| 00501167 | | ANC[.00016443], BAND[1.10628932], BRZ[0], BTC[0], GMT[.00002626], USD[0.00] | Yes | |
| 00501168 | | USD[10.00] | | |
| 00501169 | | USD[10.00] | | |
| 00501170 | | UBXT[1], USD[0.00] | | |
| 00501171 | | USD[10.00] | | |
| 00501172 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501173 | | USD[0.00] | | |
| 00501175 | | ADABEAR[249950], BEAR[1849.63], BNBBEAR[10892.37], DOGEBEAR[2289512], ETHBEAR[77945.4], LTCBEAR[32.9552], TOMOBEAR[26981100], USD[0.22], USDT[0.03982608] | | |
| 00501176 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], MTL-PERP[0], QTUM-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00501177 | | AVAX[0.03964349], AXS[0.09091893], BTC[0.00006510], ETH[4.28918490], FTM[0], HXRO[.20109], LOOKS[.02189561], MAPS[3583.310585], OXY[.05041], SOL[.8498385], TRX[.000003], USD[378188.17], USDT[0] | | |
| 00501180 | | USD[7.14] | | |
| 00501181 | | USD[10.90] | Yes | |
| 00501182 | | USD[11.04] | Yes | |
| 00501183 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00501185 | | USD[10.00] | | |
| 00501186 | | BTC[0], MATIC[0] | | |
| 00501187 | | FLOW-PERP[0], RAY[.736565], TRX[.000003], USD[25.00], USDT[.000334] | | |
| 00501189 | | USD[10.00] | | |
| 00501190 | | USD[10.00] | | |
| 00501191 | | USD[10.00] | | |
| 00501192 | | USD[0.00] | | |
| 00501193 | | USD[10.00] | | |
| 00501194 | | USD[10.00] | | |
| 00501195 | | USD[0.00] | Yes | |
| 00501196 | | ADA-20210326[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], EOS-20210326[0], ETH-PERP[0], FTT[0.00047097], FTT-PERP[0], LTC-20210326[0], LTC-PERP[0], NEO-PERP[0], OXY[0], SOL[0], SOL-20210326[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-20210625[0], TSLA-20210326[0], USD[0.00], USDT[0], WRX[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00501197 | | BTC[0], CRO[4429.83], MAPS[.53284], USD[4.74] | | |
| 00501198 | | USD[10.00] | | |
| 00501199 | | USD[10.00] | | |
| 00501200 | | AKRO[1], USD[2.00] | | |
| 00501202 | | MOB[.19409531], USD[2.50] | | |
| 00501204 | | ASD-PERP[0], BADGER-PERP[0], CAKE-PERP[0], COIN[.0025137], DOGE-PERP[0], DYDX[.09668], DYDX-PERP[0], FLOW-PERP[0], KSM-PERP[0], RAY-PERP[0], STEP[.05358], STEP-PERP[0], TONCOIN[658.68138], TONCOIN-PERP[0], TRX[.000002], TSLA-20210326[0], TSLA-20210625[0], USD[0.14], USDT[0] | | |
| 00501205 | | USD[10.00] | | |
| 00501207 | | SUSHIBEAR[46.38], USD[0.00], USDT[0] | | |
| 00501208 | | USD[10.00] | | |
| 00501209 | | USD[10.00] | | |
| 00501210 | | USD[7.99] | | |
| 00501211 | | ATLAS[10], ETH[0], USD[0.29], USDT[0] | | |
| 00501212 | | APE[0], AVAX[0], BTC[0], CEL[0], GBP[0.00], KIN[1], USD[0.00], XRP[0] | Yes | |
| 00501213 | | USD[10.00] | | |
| 00501214 | | USD[10.00] | | |
| 00501215 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[500], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PERP_0988695], PERP-PERP[0], POLIS-PERP[0], POLYGON-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000017], TRX-20210625[0], TSLA-20210625[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4779.84], USDT[60894.43736242], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00501216 | | FIDA[.8758], KIN[9990], MAPS[.7209], OXY[.873949], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 00501218 | | NFT (309268370665125203/FTX AU - we are here! #19849)[1] | | |
| 00501219 | | USD[1.10] | | |
| 00501220 | | BTC-MOVE-0505[0], BTC-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00000006] | | |
| 00501221 | | BTC[0], DAI[.00000001], ETH[0], FTT[0], TOMO-PERP[0], USD[1080.61] | | |
| 00501222 | | BTC[.00784507], DOGE[0], FRONT[0], RSR[1], USD[0.00] | Yes | |
| 00501227 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], BADGER[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00032133], ETHBULL[0], ETH-PERP[0], ETHW[0.00032133], FTT[0.00360754], FTT-PERP[0], HNT-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0.11639927], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], RAY[0.00000001], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.53], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.06456059], XRP-PERP[0], ZEC-PERP[0] | | |
| 00501228 | | USD[10.00] | | |
| 00501229 | | USD[0.00] | | |
| 00501230 | | USD[10.00] | | |
| 00501232 | | ALTBULL[0.00042942], BADGER-PERP[0], BNB-PERP[0], BTC[-0.00005977], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00091333], ETHW[0.00091333], FTT[25.11293842], FTT-PERP[0], GRTBULL[67.67079192], LINA-PERP[0], OMG-PERP[0], RAY[.00000001], SOL[0], USD[73.62], USDT[0.00281691], XRP-PERP[0] | | |
| 00501233 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501234 | | USD[10.00] | | |
| 00501235 | | USD[10.00] | | |
| 00501236 | | BTC[0], LTC[0], TRX[.000039], USD[0.00], USDT[30.96037789] | | |
| 00501237 | | DOGE[152.99744937], USD[0.00] | Yes | |
| 00501239 | | USD[10.00] | | |
| 00501240 | | ALT-20210924[0], ALTBULL[1.745], ALT-PERP[0], ATLAS[1910], AVAX-20210924[0], CHZ[600], DEFI-PERP[0], EXCH-20210924[0], FTT[2.7], GRT[178], IMX[10.4], LINK[9.2], MANA[100], MATIC[150], MID-20210924[0], NEAR-PERP[0], SHIT-PERP[0], SUSHI[10], USD[3037.39], USDT[0.00000001] | | |
| 00501241 | | BAO[2], GBP[0.00], USD[0.00], USDT[10.84616651] | Yes | |
| 00501242 | | BAO[1], DENT[1], DOGE[127.71368061], USD[0.00] | | |
| 00501244 | | USD[10.00] | | |
| 00501245 | | USD[10.00] | | |
| 00501246 | | MAPS[.381705], TRX[.979887], USD[0.74], USDT[0] | | |
| 00501247 | | EUR[0.00], USD[0.00] | | |
| 00501249 | | BAO[6], CHZ[1], CUSDT[22.82993089], KIN[3], MATIC[4.75592083], USD[0.00] | | |
| 00501250 | | USD[10.00] | | |
| 00501252 | | USD[10.00] | | |
| 00501255 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], IMX-PERP[0], KLAY-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00501257 | | USD[10.00] | | |
| 00501258 | | KIN[1], UBXT[1], USD[0.00] | | |
| 00501260 | | MAPS[.8854], USD[0.00], USDT[0] | | |
| 00501262 | | ALPHA[25573.47087286], BAND[0.01968761], BNB[.00986035], CUSDT[1560.92010490], ETH[4.04657783], ETHW[0.62179299], FTT[11.61603676], FTT-PERP[0], INDI[1672.858697], LINK[0.02727067], MANA[4], SAND[19.9998195], SUSHIBULL[8.245739], TRX[.000001], USD[49.84], USDT[133.87299410], XRP[.291655] | | |
| 00501265 | | USD[0.00] | | |
| 00501266 | | CHZ[17.79958525], DOGE[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00501267 | | USD[10.00] | | |
| 00501268 | | USD[10.00] | | |
| 00501269 | | AKRO[231.45856886], UBXT[1], USD[0.00] | Yes | |
| 00501270 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[.17008049], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXRO[.5513], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN[.9174], REN-PERP[0], RUNE[.66306713], SOL-PERP[0], TRX[11.06607073], TRX-PERP[0], USD[2.34], USDT[-0.00055842], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00501271 | | USD[0.00] | | |
| 00501272 | | DOGE[.32705311], MATIC[1], RSR[1], USD[72.00] | | |
| 00501273 | | USD[0.00] | | |
| 00501274 | | USD[10.00] | | |
| 00501275 | | AKRO[1], ETH[.00530436], ETHW[.00530436], GBP[0.00], KIN[1], USD[0.77] | | |
| 00501277 | | USD[10.00] | | |
| 00501278 | | BAO[6], DOGE[31.27027032], KIN[3], TRX[1], USD[0.00] | Yes | |
| 00501281 | | USD[10.00] | | |
| 00501282 | | AKRO[0], BAO[1], KIN[92108.70609864], USD[0.00] | | |
| 00501283 | | ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00501284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00003850], ETH-PERP[0], ETHW[0.00003849], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HGET[.02290125], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00174288], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00501285 | | 0 | | |
| 00501286 | | USD[0.00] | | |
| 00501289 | | FTM[.9456], FTT[.09352], USD[0.19] | | |
| 00501291 | | 0 | | |
| 00501292 | | USD[0.00] | | |
| 00501293 | | BNB[0], CEL[0.05880000], CEL-PERP[0], SNX[.0147571], USD[1.75], USDT[0] | | |
| 00501294 | | USD[10.00] | | |
| 00501295 | | AKRO[3], BAO[8], BF_POINT[300], CHZ[1], DENT[4], DOGE[8.23701711], GRT[.52636659], KIN[17], KNC[.74646751], KSHIB[62.2075725], PUNDIX[.001], RSR[41.79100805], SHIB[12350.36923487], SOL[.00128491], TRX[11], UBXT[55.29313876], USD[0.00], XRP[3.36274624] | Yes | |
| 00501297 | | BAO[6], BOBA[.0006093], DOGE[.0023375], FTT[.00003119], KIN[12], MTA[.00081309], OMG[.0006093], SHIB[1.65718987], SLP[0.13773839], TRX[.00020192], USD[0.00], XRP[.00003143] | Yes | |
| 00501298 | | USD[10.00] | | |
| 00501299 | | USD[10.00] | | |
| 00501300 | | USD[10.00] | | |
| 00501303 | | BF_POINT[200], USD[11.05] | Yes | |
| 00501305 | | USD[11.04] | Yes | |
| 00501307 | | DOGE[.656765], ETH[0], FTT[0.13984714], USD[0.00], USDT[0.06865997] | | |
| 00501308 | | USDT[0.00000001] | | |

Amended Schedule F-17 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501310 | | USD[0.00] | | |
| 00501311 | | FTT[0.01853629], USDT[0] | | |
| 00501312 | | USD[0.00] | Yes | |
| 00501313 | | USD[10.00] | | |
| 00501315 | | USD[7.58] | | |
| 00501316 | | USD[10.00] | | |
| 00501317 | | USD[10.00] | | |
| 00501318 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BSV-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MAPS-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[33.76], USDT[0] | | |
| 00501319 | | USD[10.00] | | |
| 00501320 | | FTT[2.42583755], USD[0.00], USDT[0] | | |
| 00501321 | | AAVE[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.0000029], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT[0], HXRO[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00501322 | | USD[10.00] | | |
| 00501323 | | USD[0.00] | | |
| 00501324 | | USD[10.00] | | |
| 00501326 | | BAND[.094645], ETH[0], MAPS[.06755], TRX[.61183], USD[0.32], USDT[0.70886465] | | |
| 00501327 | | USD[0.00], USDT[0] | | |
| 00501329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15006064], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.10583171], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[162.32], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00501330 | | AAVE[.00000036], AKRO[11], ALICE[.00005615], BAO[40], BAT[.00077292], DENT[12], GBP[0.00], KIN[47], LINK[.0001549], LRC[.00499582], LTC[0.00000856], MATIC[22.00269787], RSR[3], SLP[.01163371], SOL[.00000572], SUSHI[.00003272], TRX[13.23957367], UBXT[6], USD[0.00] | Yes | |
| 00501332 | | COMP[0], DOGE[1], EUR[0.00], USD[0.00] | | |
| 00501333 | Contingent | APT-PERP[0], BADGER[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FTT[0.09134936], LUNA2-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM_LOCKED[566.43795171], USD[0.67], USDT[0], XRP[0] | Yes | |
| 00501334 | | USD[10.00] | | |
| 00501337 | | MATIC[8.11], MNGO[9.78], RAY[.8688], SLRS[.5126], TRX[.000002], USD[1.13], USDT[2.21999790] | | |
| 00501338 | | AKRO[81.64016529], ATLAS[241.85631589], BAO[4], CHZ[21.61731421], DENT[460.21962523], DOGE[20.36655319], ENJ[4.36305751], GRT[4.43756409], KIN[10037.93683734], MATIC[1.06292525], TRX[75.95308093], USD[0.00], USDT[0] | Yes | |
| 00501339 | | USD[10.00] | | |
| 00501340 | | USD[10.00] | | |
| 00501341 | | USD[0.00] | | |
| 00501342 | | USD[0.00] | | |
| 00501344 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], VET-PERP[0], WAVES[0], WRX[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00501345 | | USD[10.00] | | |
| 00501347 | | USD[10.23] | Yes | |
| 00501348 | | ALPHA[.00004525], USD[0.00] | | |
| 00501349 | | BTC[.00019228], USD[0.00] | Yes | |
| 00501350 | | USD[10.00] | | |
| 00501351 | | BULL[1.67592170], DOGEBEAR2021[0.00090077], ETH[.00065937], ETHBULL[2.20964664], ETHW[0.00065936], FTT[0.08379969], TRX[.000005], USD[0.01], USDT[0.09378002] | | |
| 00501353 | | USD[10.00] | | |
| 00501354 | | ADABEAR[854.365], ADABULL[0.00000965], DOGEBEAR[6249.845], DOGEBULL[0.00190594], USD[0.01], USDT[.009777], VETBULL[0.00097074], XRPBULL[.08803] | | |
| 00501355 | | USD[10.00] | | |
| 00501356 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03976208], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-20210625[0], USD[0.50], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00501357 | | ETH[0], USD[0.00], USDT[0.18837455] | | |
| 00501358 | | USD[10.00] | | |
| 00501361 | | USD[10.00] | | |
| 00501364 | | USD[10.00] | | |
| 00501365 | | USD[10.00] | | |
| 00501366 | | BAO[1], DOGE[.53429788], USD[0.00] | | |
| 00501367 | | BAO[3], FTT[0.94909209], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 00501370 | | USD[10.00] | | |
| 00501371 | | USD[10.00] | | |
| 00501373 | | USD[10.00] | | |
| 00501374 | | BRZ-20210326[0], BRZ-PERP[0], TRYB-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501376 | | AKRO[1], BNB[.01365285], DOGE[28.93716633], EUR[0.00], FIDA[1.38746004], RAY[.00099033], SRM[4.34659732], UBXT[78.87237072] | | |
| 00501377 | | USD[10.00] | | |
| 00501378 | | USD[10.00] | | |
| 00501380 | | FTT[0], OMG[0], SOL[0], TRX[.000227], USD[0.00], USDT[0.00000001] | | |
| 00501383 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[1.357], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.19445652], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.01], MAPS[.2041], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.06572646], SRM_LOCKED[113.84713306], SRM-PERP[0], TRX[.000001], USD[1.09], USDT[0.01905146], XRP-PERP[0], XTZ-PERP[0] | | |
| 00501384 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00501386 | | LINK[.32788727], USD[0.00], USDT[0.00000008] | Yes | |
| 00501387 | | BAO[1], DOGE[3], KIN[3], REEF[189.09248848], UBXT[22], USD[0.00] | | |
| 00501390 | | 1INCH[0], ASD[0], AUDIO[0], BCH[0], BNB[0], BRZ[0], BTC[0], CHZ[0], ETH[0.00958465], ETHW[0.00946144], EUR[0.00], HNT[0], JST[0], KNC[0], MATIC[0], MOB[0], PERP[0], RSR[0], SXP[0], TRX[0], TRYB[0], USD[0.00], WRX[0], YFI[0], YFII[0] | Yes | |
| 00501391 | | USD[10.23] | Yes | |
| 00501392 | | USD[11.08] | Yes | |
| 00501395 | | USD[10.00] | | |
| 00501396 | | USD[10.00] | | |
| 00501398 | | USD[0.00] | | |
| 00501399 | | USD[10.00] | | |
| 00501400 | | CONV[74.12211618], USD[0.00] | | |
| 00501401 | Contingent | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.44298385], ETH-PERP[0], FTM-PERP[0], FTT[0.02129554], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[9.64399401], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.35], USDT[11.19131377], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00501402 | | USD[10.00] | | |
| 00501403 | | CHZ[1], NOK[2.41877278], USD[0.03] | | |
| 00501406 | | BTC[0], ROOK[0], USDT[.052582], WBTC[0] | | |
| 00501407 | | USD[0.00] | | |
| 00501408 | | USD[10.00] | | |
| 00501409 | | USD[10.00] | | |
| 00501411 | | USD[37.29] | Yes | |
| 00501412 | | USD[10.00] | | |
| 00501413 | | AKRO[2], BAO[4], BTC[0], DENT[1], DOGE[0], GBP[0.00], GME[.00000003], GMEPRE[0], KIN[3], LTC[0.28760561], USD[0.00], USDT[0.00000002] | | |
| 00501414 | | USD[10.00] | | |
| 00501416 | | USD[10.00] | | |
| 00501417 | | BTC[0], ETH[9.17066500], ETHW[0], FTT[0.02074973], LTC[0], LUNC-PERP[0], POLIS[30], USD[6804.28], USDT[0] | | |
| 00501418 | | BULL[0], DEFIBULL[0], DOGE[5], ETH[0.00189670], ETHBULL[0], ETHW[0.00189670], HNT[0], USD[0.00] | | |
| 00501419 | | USD[10.00] | | |
| 00501420 | | USD[10.00] | | |
| 00501421 | | USD[10.00] | | |
| 00501422 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[.00002225], AAVE-20210625[0], ATOM-20211231[0], AUDIO[.004175], AVAX[0.00909744], AVAX-20211231[0], AVAX-PERP[0], BNB[5.89426214], BNB-20210625[0], BTC[0.01267031], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHR[.006115], CHZ[.02045], CHZ-20211231[0], CRV-PERP[0], DEFI-PERP[0], DOT[.000001], DOT-20211231[0], ETH[2.65362817], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00107232], FTT[0.00000001], GRT-20211231[0], KSM-PERP[0], LINK-20211231[0], LRC[.00356], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], OMG[.000605], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], RAY[0], RUNE-PERP[0], SOL[0.00003725], SOL-20210625[0], SRM[0.00024193], SRM_LOCKED[.00109369], STEP-PERP[0], STORJ[.0025505], THETA-20211231[0], UBXT_LOCKED[55.8045366], USD[64.59], USDT[4127.57972865], VETBULL[195465.00355], XRP-20211231[0] | | |
| 00501423 | | USD[10.00] | | |
| 00501424 | | USD[10.00] | | |
| 00501425 | | USD[10.00] | | |
| 00501426 | | USD[10.00] | | |
| 00501427 | | USD[10.00] | | |
| 00501428 | | USD[10.00] | | |
| 00501429 | | BULL[.002], NFT [317226979601571951/FTX Crypto Cup 2022 Key #4070[1], NIO[.0013052], USD[0.05], XRP[0.79395040] | | |
| 00501430 | Contingent | BTC[0.44736765], ETH[5.30847581], ETHW[0], FTT[167.97271947], IMX[.01333322], LOOKS[.07606878], LUNA2[1218.173346], LUNA2_LOCKED[2865.737808], SOL[422.40308683], TRX[.003381], USD[0.00], USDT[-0.00000003], USTC[0] | | |
| 00501431 | | BAO[1], CAD[0.00], KIN[1], SHIB[701488.89431291], USD[0.00] | | |
| 00501432 | | USD[10.00] | | |
| 00501433 | | BTC-PERP[0], USD[0.79] | | |
| 00501436 | | USD[10.00] | | |
| 00501437 | | USD[10.00] | | |
| 00501438 | | ADA-PERP[0], ALTBEAR[80000], APE-PERP[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.03] | | |
| 00501443 | | BULL[0], USDT[0] | | |
| 00501444 | | RNDR[88.24803076], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501445 | | BTC-PERP[0], NFT (361340331316953523/FTX AU - we are here! #49292)[1], NFT (371670526828518215/FTX EU - we are here! #247383)[1], NFT (461433116475437044/FTX EU - we are here! #247411)[1], NFT (469288708288861361/FTX EU - we are here! #247428)[1], NFT (536207319012811579/FTX AU - we are here! #49318)[1], TRX[.000778], USD[0.08], USDT[0] | | |
| 00501446 | | USD[10.00] | | |
| 00501447 | | BTC[0], ETH[0], FTT[0], GBP[0.00], GRT[0], MER[0], RAY[0], RUNE[0], SRM[0], USDT[0.00000006], WAVES[0], XRP[0] | | |
| 00501448 | | USD[10.00] | | |
| 00501449 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[10.5], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004442], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00557989], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-20210326[0], LTC-PERP[0], LUNA2[0.16451395], LUNA2_LOCKED[0.38386588], LUNC[35823.2591154], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[1.89883433], SRM_LOCKED[9.77151953], SRM-PERP[0], USD[40.92], USDT[5.36556164], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00501452 | | AMPL[0.04721338], MAPS[.4227] | | |
| 00501455 | | BAND[.00119537], BAO[1], EUR[0.00], MANA[2.01840653], TRX[1], USD[0.00] | Yes | |
| 00501456 | | USD[10.86] | Yes | |
| 00501457 | | USD[10.00] | | |
| 00501458 | | USD[10.00] | | |
| 00501460 | | BF_POINT[100], BTC[.00021053], USD[0.00] | Yes | |
| 00501461 | | USD[10.00] | | |
| 00501462 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 00501463 | | USD[10.00] | | |
| 00501464 | | USD[10.00] | | |
| 00501466 | | USD[10.00] | | |
| 00501469 | | AKRO[11], ALCX[0], AMC[0], APE[.00000914], ATLAS[.0039156], BAO[55], BTC[0], COIN[0], DENT[13], DOGE[0.00546178], EDEN[.00004786], ETH[0.00000001], ETHW[0.00000001], HOLY[.00000913], JOE[.00026264], KIN[59], PUNDIX[0], RSR[3], SHIB[39.42761982], STEP[0], TRX[11.00114], UBXT[9], USD[0.00], USDT[49.25042307], WRX[0], XRP[0] | Yes | |
| 00501470 | | ALT-PERP[0], BADGER-PERP[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT[25.00018136], SHIT-PERP[0], USD[0.00] | | |
| 00501471 | | CHZ[.00009256], EUR[0.00], KIN[9345.1014638], USD[0.00], USDT[0] | | |
| 00501473 | | USD[10.00] | | |
| 00501474 | | BAO[1], USD[0.00] | Yes | |
| 00501475 | | BNB[.00000016], USD[0.00], USDT[0.00000001] | Yes | |
| 00501476 | | USD[10.00] | | |
| 00501477 | | USD[10.00] | | |
| 00501478 | | BAO[1], DENT[1], FTM[61.19152904], FTT[.00391455], KIN[1], RAY[0.00018178], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00501480 | | USD[11.05] | Yes | |
| 00501481 | | USD[10.00] | | |
| 00501483 | | USD[10.00] | | |
| 00501484 | | USD[10.00] | | |
| 00501486 | | 1INCH[0], AAVE[0], ALCX[0.01524350], ATLAS[172.54843064], BAO[1], BTC[0], DOGE[1.74022036], FTT[0], GRT[0], KIN[5], UBXT[2], USD[0.00] | Yes | |
| 00501487 | | USD[10.00] | | |
| 00501489 | | USD[10.00] | | |
| 00501490 | | CHZ[185.78685936], USD[0.00] | | |
| 00501492 | | USD[0.00], USDT[.00004308] | | |
| 00501493 | | USD[10.00] | | |
| 00501495 | | LINA[121.3181405], USD[0.00] | Yes | |
| 00501497 | | USD[10.00] | | |
| 00501498 | | USD[10.00] | | |
| 00501499 | | USD[10.00] | | |
| 00501500 | | USD[10.00] | | |
| 00501501 | | USDT[0] | | |
| 00501502 | | USD[10.00] | | |
| 00501503 | | USD[10.00] | | |
| 00501505 | Contingent | BNB[.00000001], BTC[0], ETH[0], EUR[0.00], FTT[3.094411], LUNA2[0.62123626], LUNA2_LOCKED[1.44955127], LUNC[86.05962771], OXY[24.88562], RAY[.98537], RSR[1499.715], SNX[21.889854], SOL[7.44392854], SOL-PERP[0], SRM[83.39544556], SRM_LOCKED[34596684], USD[13.60], USDT[0], USDT-PERP[0] | | |
| 00501506 | | BAO[7], BTC[0], ETH[.00000045], ETHW[.00000045], KIN[9], SGD[0.00], SOL[0], USD[0.00], USDT[0], XRP[.00424448] | Yes | |
| 00501508 | | USD[10.00] | | |
| 00501509 | | MATIC[4.67451558], USD[9.00] | | |
| 00501510 | | USD[10.86] | Yes | |
| 00501513 | | USD[10.00] | | |
| 00501514 | | USD[10.00] | | |
| 00501515 | | TRX[.000002], USDT[0] | | |
| 00501518 | | USD[0.00] | | |
| 00501519 | | KIN[116550.10244126], USD[0.00] | Yes | |
| 00501520 | | USD[10.00] | | |
| 00501521 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501522 | | USD[10.00] | | |
| 00501523 | | BTC[0], LTC[0.00003468], USD[0.00], USDT[0.00202477] | | |
| 00501524 | | USD[10.00] | | |
| 00501525 | | USD[10.00] | | |
| 00501529 | | USD[10.00] | | |
| 00501532 | | DOGE[1], ETH[.00289678], ETHW[.00289678], USD[0.00] | | |
| 00501535 | | DOGE[1], UBXT[4], USD[0.00] | Yes | |
| 00501536 | | USD[10.00] | | |
| 00501537 | | KIN[50], USDT[.020463] | | |
| 00501538 | | DOGE[5], UBXT[1], USD[0.00] | | |
| 00501539 | | 0 | | |
| 00501540 | | SOL[.75557507], USD[0.00] | Yes | |
| 00501542 | | SUSHI[.9392965], USD[0.00] | Yes | |
| 00501544 | | 1INCH[0], AAPL[0], AAVE[0], ABNB[0], ACB[0], AKRO[1], ALCX[0], ALPHA[0], AMC[0], AMD[0], AMPL[0], AMZN[.00000012], AMZNPRE[0], ARKK[0], ASD[0], AUDIO[0], AXS[0], BABA[0], BADGER[0], BAL[0], BAND[0], BAQ[27], BCH[0], BILI[0], BITW[0], BNB[0], BNT[0], BNY[0], BTC[0], BYND[0], CBSE[0], CEL[0], CHZ[0], CLV[0], CONG[0], COMP[0], CONV[0], COPE[0], CREAM[0], CRO[0], CRON[0], CRV[0], CUSDT[0], DAWN[0], DENT[5.70166922], DMG[0], DOGE[0], EMB[0], ETH[0.00000001], ETHE[0], FIDA[0], FRONT[0], FTM[0], FTT[0], FXS[0], GBTC[0], GDX[0], GDXJ[0], GLD[0], GLXY[0], GME[.00000002], GMEPRE[0], GODS[0.00004980], GRT[0], GT[0], HGET[0], HNT[0], HLY[0], HOOD[.00000001], HOOD_PRE[0], HT[0], HUM[0], HXRO[0], JST[0], KIN[37], KNC[0], LEO[0], LINA[0], LINK[0], LRC[0], LTC[0], LUA[0], MAPS[0], MATH[0], MATIC[0], MEDIA[0], MER[0], MKR[0], MOB[0], MRNA[0], MSTR[0], MTA[0], MTL[0], NIO[0], NOK[0], NVDA[.00000002], NVDA_PRE[0], OKB[0], OMG[0], ORBS[0], OXY[0], PENN[0], PERP[0], PROM[0], PUNDIX[0], PYPL[0], RAMP[0], RAY[0], REEF[0], REN[0], ROOK[0], RSR[0], RUNE[0], SAND[0.00007436], SECO[0], SHIB[0], SLV[0], SNX[0], SOL[0], SQ[0], SRM[0], STEP[0], STMX[0], STOR[0], SUN[.00000312], SUN_OLD[0], SUSHI[0], SXP[0], TLRY[0], TOMO[0], TRU[0], TRX[0], TRYB[0], TSLA[.00000002], TSLAPRE[0], TSM[0], UBER[0], UBXT[0], UNI[0], USD[0.00], USDT[0], USO[0], WAVES[0], WRX[0], XAUT[0], XRP[0], YFI[0], YFII[0], ZRX[0] | Yes | |
| 00501545 | | USD[10.00] | | |
| 00501546 | | USD[10.00] | | |
| 00501547 | | USD[10.00] | | |
| 00501549 | | USD[10.00] | | |
| 00501550 | | USD[10.00] | | |
| 00501551 | | USD[10.00] | | |
| 00501553 | | AKRO[1], APE[58.51101586], BAO[1], BTC[0.00000421], KIN[44], NFT (324681319212176680/FTX EU - we are here! #131122)[1], NFT (338795390725577000/Mexico Ticket Stub #1512)[1], NFT (349814844266930036/Monza Ticket Stub #1111)[1], NFT (408137750923123076/Silverstone Ticket Stub #458)[1], NFT (437883479120457846/Japan Ticket Stub #983)[1], NFT (449310286140082076/Netherlands Ticket Stub #751)[1], NFT (451859551990379685/France Ticket Stub #671)[1], NFT (456007837143353566/The Hill by FTX #2545)[1], NFT (467595089523738725/FTX AU - we are here! #15635)[1], NFT (500694639164675661/Singapore Ticket Stub #783)[1], NFT (530774053635522536/Belgium Ticket Stub #191)[1], NFT (542454895461194177/FTX EU - we are here! #130965)[1], NFT (550516050802902174/FTX EU - we are here! #31042)[1], NFT (557236060022319937/Hungary Ticket Stub #591)[1], RSR[1], TRX[124944.72905728], USD[0.00] | Yes | |
| 00501554 | | USD[0.00] | Yes | |
| 00501555 | | USD[10.00] | | |
| 00501556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RNDR[38.1], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.07335900], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00501557 | | USD[10.00] | | |
| 00501558 | | USD[10.00] | | |
| 00501559 | | LINK[.37544819], USD[0.00] | | |
| 00501561 | | USD[10.00] | | |
| 00501562 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[-2910], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-462.90], USDT[739.19441954], VET-PERP[0], WAVES-20210924[0], WAVES-20210625[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00501563 | | CEL[.00011609], CHZ[.00004591], EUR[0.00], FTT[0.00000485], KIN[1], MAPS[.00025881], OXY[0], RAY[.00002717], UBXT[.00000808], USD[0.00], USDT[0.00000002] | Yes | |
| 00501564 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.099082], AXS-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09881972], FTT-PERP[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[141.860537], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NFT (333881308079827828/FTX EU - we are here! #27368)[1], NFT (373638592345584619/FTX EU - we are here! #273709)[1], NFT (378498945045684474/FTX EU - we are here! #273702)[1], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000015], TRX-PERP[0], TSLA[0], USD[32.24], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00501566 | | BTC-PERP[0], USD[0.42] | | |
| 00501567 | | USD[10.00] | | |
| 00501568 | Contingent | LUNA2[0.22346378], LUNA2_LOCKED[0.52141550], LUNC[0.75690912], LUNC-PERP[0], NFT (463013477392587690/Humble Wabbit 015)[1], SOL[1.38028035], TRX[.000001], USD[0.00] | | SOL[.019668] |
| 00501569 | | USD[0.00] | Yes | |
| 00501570 | | BTC[0], ETH[0], EUR[0.00] | | |
| 00501572 | | USD[0.00] | | |
| 00501573 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501574 | | USD[10.00] | | |
| 00501575 | | USD[11.02] | Yes | |
| 00501576 | | BTC-PERP[0], USD[0.14] | | |
| 00501577 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], TRX[.9998], USD[7.70], USDT[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 00501578 | | USD[10.00] | | |
| 00501579 | | USD[10.00] | | |
| 00501580 | | FIDA[.3688], USD[0.01], USDT[0.24042617] | | |
| 00501582 | | USD[0.00] | | |
| 00501583 | | CHZ[49.24961069], GRT[2.03589325], HNT[1.07201248], UBXT[1], USD[0.75] | Yes | |
| 00501585 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[.146], BIT-PERP[0], BLT[.42852609], BNB[.0096447], BOBA[.381255], BTC[0.00000857], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[.02051512], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LUNA2[0.00487735], LUNA2_LOCKED[0.01138049], LUNC-PERP[0], MAPS[.598495], MATIC-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL[.00965443], SOL-PERP[0], SRM[.38702352], SRM_LOCKED[5.61297649], SRM-PERP[0], SUN[.000005], SUN_OLD[0], THETA-PERP[0], TRX[40.33192701], UNI-PERP[0], USD[988.87], USDT[0.00233467], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00501586 | | ASD[0], AUDIO[0], BNT[0], CHZ[0], DOGE[0], ETH[0], EUR[0.04], JST[0], KIN[312908.80732783], LUA[0], NPXS[0], RAY[0], SHIB[0], SOL[0], TOMO[0], USD[0.00], WRX[0], XRP[0] | Yes | |
| 00501587 | | USD[10.00] | | |
| 00501588 | | BTC[.00021583], USD[0.00] | | |
| 00501589 | | USD[10.00] | | |
| 00501590 | | USD[0.00] | | |
| 00501591 | | USD[10.00] | | |
| 00501592 | | USD[10.00] | | |
| 00501593 | | USD[10.00] | | |
| 00501595 | | AAVE[0], AKRO[0], ALCX[0], ALPHA[0], AMPL[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAL[0], BAO[1], BAT[0], BCH[0], BF_POINT[1100], BNB[0], BTC[0], C98[0], COMP[0], COPE[0], DAWN[0], DENT[1], DFL[0], DMG[0.00179723], DOGE[0], EDEN[0], EMB[0], ETH[0], FRONT[0], FTM[0], FTT[0], GODS[0], GRT[0], HNT[0], HOLY[0], HOOD_PRE[0], HUM[0], JST[0], KIN[2], LINA[0], LINK[0], LRC[0], LTC[0], MATIC[0], MER[0], MKR[0], MNGO[0], MOB[0], OKB[0], OMG[0], ORBS[0], PERP[0], POLIS[0], RAMP[0.00025470], RAY[0], REEF[0], RNDR[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SLP[0], SLRS[0], SNX[0], SOL[0], SPELL[0], SRM[0], STARS[0], STEP[0], STMX[0], SUN[0], SUSHI[0], SXP[0], TOMO[0], TRU[0], TRX[0], UNI[0], USD[0.00], WRX[0], XRP[131.07850455] | Yes | |
| 00501596 | | BAO[6], KIN[2], SHIB[5.73947763], TRX[2], UBXT[1], USD[18.35], USDT[0] | Yes | |
| 00501597 | Contingent | BAO[2], BTC[.00007153], DENT[1], DYDX[.04183837], FTT[.05573148], IP3[191.86224607], LDO[49.10322577], LUNA2[0.16096820], LUNA2_LOCKED[0.37556552], LUNC[35754.44214975], MATIC[.48074903], TONCOIN[.03743063], USD[662.34], USDT[0], XPLA[.09302406] | Yes | |
| 00501598 | | RSR[125.19086508], USD[0.00] | Yes | |
| 00501599 | | NFT (320690387901278472/The Hill by FTX #44472)[1], USD[25.53] | Yes | |
| 00501601 | | ETH[0.00027360], ETHW[0.00027360], RAY[3.99734], RUNE[7.68789805], RUNE-PERP[0], USD[-0.56] | | |
| 00501602 | | BAO[1], KIN[4], RUNE[.03381414], USD[0.19], USDT[0], XRP[.00558026] | Yes | |
| 00501605 | | USD[10.00] | | |
| 00501606 | | USD[10.00] | | |
| 00501607 | | USD[10.00] | | |
| 00501608 | | USD[10.00] | | |
| 00501610 | | BAO[3], LTC[0], MATIC[5.82520033], PUNDIX[.001], USD[0.00] | | |
| 00501611 | | USD[10.00] | | |
| 00501612 | | BCH[0], BSV-PERP[0], ETH[.0008], ETHW[.0008], SUSHI[.4847], USD[4.98] | | |
| 00501613 | | BTC[0], SUSHI[0], UBXT[1], USD[0.00] | | |
| 00501615 | | USD[0.00] | Yes | |
| 00501617 | | USD[10.00] | | |
| 00501618 | | USD[10.00] | | |
| 00501619 | | USD[10.00] | | |
| 00501621 | | BNB[0], BTC[0], CHF[0.05], ETH[0], ETHW[0], FTM[133], FTT[25.94394872], MATIC[220], SAND[0], SNX[.00000001], SOL[5.87377935], USD[0.00], USDT[0], YFI[0] | | |
| 00501622 | | USD[0.00] | | |
| 00501624 | | APT[0], BAO[3], BNB[0], BTC[0], ETH[0.00000007], FIDA[0], FTM[99.80017302], KIN[3], SOL[0.00000853], SRM[0], USD[0.00], USDT[0.00000010] | Yes | |
| 00501625 | | USD[10.93] | Yes | |
| 00501626 | | BAO[1], MATIC[1.042697], REEF[6776.02496429], USD[0.00] | Yes | |
| 00501628 | | USD[10.00] | | |
| 00501630 | | AXS[0], DOGE[77.96455392], SPELL[8851.52400124], USD[0.00] | Yes | |
| 00501632 | | USD[10.00] | | |
| 00501634 | | USD[0.00], USDT[.00004308] | | |
| 00501635 | | ATLAS[0], BABA[0], GODS[0], USD[0.00], USDT[0] | | |
| 00501636 | | EUR[0.00], USD[0.00] | | |
| 00501638 | | USD[10.00] | | |
| 00501639 | | USD[11.08] | Yes | |
| 00501640 | | EUR[0.00], FTT[0], TRX[.000002], USD[0.00], USDT[0.00000429], VETBULL[0], ZIL-PERP[0] | | |
| 00501641 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALFAN[.04608], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[1.00034783], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00501646 | | AKRO[3], BAO[7], CHZ[2.00285141], COIN[0], DENT[1], DOGE[6220.3851929], ETH[.00000186], ETHW[.00000186], FRONT[1.02432727], GRT[1.00497121], KIN[3], RSR[1], SOL[5.11933188], SXP[1.0656079], TRX[5], UBXT[13], USD[0.00], USDT[0.000000011] | Yes | |
| 00501647 | | USD[10.00] | | |
| 00501649 | | TRX[1], USD[0.00] | | |
| 00501651 | | BTC[0], CEL[0.00283075], USD[0.00] | | |
| 00501652 | | BNB[0], EUR[0.00], USD[0.00] | Yes | |
| 00501656 | | USD[10.00] | | |
| 00501657 | | USD[10.00] | | |
| 00501659 | | BTC-PERP[0], USD[0.14] | | |
| 00501660 | | BTC[0.00001789], CEL[.0758], ETH[.00095217], ETHW[.00095217], TRX[.000002], USD[0.00], USDT[0] | | |
| 00501661 | | KIN[32703.50273683], USD[0.00] | Yes | |
| 00501662 | | BTC[.00001304], DOGE[35.31537221], TRX[1], USD[0.00] | | |
| 00501663 | | BTC-PERP[0], USD[0.41] | | |
| 00501665 | | USD[10.00] | | |
| 00501667 | | ALCX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], FIL-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00501669 | | USD[10.00] | | |
| 00501670 | | AMPL[0], CAD[0.00], DOGE[.01450341], ETH[.00000001], USD[0.00] | Yes | |
| 00501671 | | USD[10.00] | | |
| 00501672 | | USD[0.00] | | |
| 00501675 | | USD[10.00] | | |
| 00501677 | | 0 | | |
| 00501679 | | USD[10.00] | | |
| 00501680 | | USD[10.00] | | |
| 00501681 | | DOGE[0], SOL[.05104214], USD[0.24] | Yes | |
| 00501683 | | USD[10.00] | | |
| 00501685 | | USD[0.00] | | |
| 00501686 | | USD[0.00] | | |
| 00501687 | | ACB[0], BNB[.00000087], CHZ[0], DENT[0], MTA[0], SHIB[0], TRYB[0], USD[0.00], WRX[0], XRP[0] | Yes | |
| 00501689 | | USD[35.00] | | |
| 00501690 | | BAO[1], BTC[0], DENT[1], EUR[0.00], HNT[0], KIN[1], UBXT[3], USD[0.00] | | |
| 00501693 | | USD[10.00] | | |
| 00501694 | | USD[0.00] | | |
| 00501695 | | BTC[.00016265], USD[0.00] | Yes | |
| 00501696 | | 1INCH-PERP[0], ADA-PERP[210000], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[8000], AXS-PERP[0], BNB[65.40280381], BNB-PERP[0], BTC[3.41458247], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[82685.78904274], DOGE-PERP[0], DOT[1330.42395281], DOT-PERP[6000], ENJ-PERP[0], ETH[16.19576499], ETH-PERP[0], ETHW[16.10723244], FIL-PERP[0], FTM-PERP[0], FTT[25.18536449], FTT-PERP[0], GALA-PERP[0], HKD[0.00], ICP-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USDI-170638.15], USDT[59206.21609848] | | BNB[65.402346], BTC[3.414558], DOGE[82685.210246], DOT[1330.264533], ETH[16.19447], USDT[59193.303412] |
| 00501698 | | USD[0.00] | Yes | |
| 00501700 | | USD[0.00] | | |
| 00501701 | | USD[10.00] | | |
| 00501702 | | USD[10.00] | | |
| 00501703 | | ETH[0.00676934], ETHW[0.00676934], KIN[1], USD[0.00] | | |
| 00501704 | | USD[10.00] | | |
| 00501705 | | USD[0.00] | | |
| 00501706 | | USD[10.00] | | |
| 00501707 | | BTC-PERP[0], USD[0.44] | | |
| 00501708 | | USD[10.00] | | |
| 00501709 | | ATOM-PERP[0], BTC[0], CEL-PERP[0], COMP[0], DOGE-PERP[0], EUR[1088.19], FTT[0], GMT-PERP[0], GST-PERP[0], SOL[63.80510025], USD[0.00], USDT[0] | | |
| 00501710 | Contingent, Disputed | BAO[10], DENT[2], KIN[10], SLP[.00498222], TRX[1], UBXT[2], USD[0.00], USDT[41.72155987], VND[0.00] | Yes | |
| 00501711 | | USD[10.00] | | |
| 00501712 | | USD[10.00] | | |
| 00501714 | | ADABULL[0.00846246], ATOMBULL[2641083.478], BALBULL[.0006224], BCHBULL[52101.364909], BEAR[825.85], BNBBEAR[11150000], BNBBULL[10.57394678], BOBA[.4835], BTC[.00617166], BULL[0.00000349], CEL[.0594], DOGEBEAR2021[786.5842992], DOGEBULL[4000.12819734], EOSBULL[110.66968], ETCBULL[472.26596629], ETH[.00395245], ETHBEAR[321.5], ETHBULL[0.00008526], ETHW[.00395245], LINA[8.839], LINKBULL[251118.48001453], LRC[.129], LTCBULL[40603.302479], MATICBEAR2021[90273310.86], MATICBULL[31.7751882], OMG[.4835], SHIB[12030], SUSHIBULL[1059937970], THETABEAR[893.1], THETABULL[1004.51488199], TRX[24737.603936], USD[3806.13], USDT[10.63371200], VETBULL[434958.00667452], XRP[6.4596], XRPBULL[435287.9299622] | | |
| 00501715 | | USD[10.94] | Yes | |
| 00501718 | | BOBA[1.93421535], OMG[1.93421535], USD[0.00] | | |
| 00501719 | | BTC-PERP[0], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501720 | | USD[10.00] | | |
| 00501722 | | USD[10.00] | | |
| 00501726 | | ADA-PERP[0], BCHBULL[.004743], BNB-PERP[0], DMGBULL[8.901], LTC-PERP[0], NPXS-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[-0.01], USDT[0.01007989], USDTBULL[0.00000987] | | |
| 00501729 | | BAL[0], BALBULL[0], FTT[.0895], UNI[24.90922373], USD[1.80] | | |
| 00501730 | | USD[10.00] | | |
| 00501732 | | USD[0.00] | | |
| 00501733 | | USD[10.00] | | |
| 00501734 | | USD[10.00] | | |
| 00501735 | | AKRO[0], BAO[1], GALFAN[0.00009844], KIN[0], LINA[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00501736 | | USD[10.00] | | |
| 00501738 | | BCH[0], USD[0.00], ZRX[0] | Yes | |
| 00501739 | | USD[10.00] | | |
| 00501741 | | USD[10.00] | | |
| 00501742 | | UBXT[3], USD[0.00] | | |
| 00501743 | | USD[10.00] | | |
| 00501744 | | USD[10.00] | | |
| 00501745 | | USD[11.07] | Yes | |
| 00501746 | | USD[0.00] | | |
| 00501747 | | USD[10.00] | | |
| 00501748 | | USD[10.00] | | |
| 00501750 | | USD[10.00] | | |
| 00501752 | | BADGER[.12447353], UBXT[1], USD[0.00] | Yes | |
| 00501753 | | USD[10.00] | | |
| 00501755 | | USD[10.00] | | |
| 00501756 | | USD[10.00] | | |
| 00501757 | | BAO[19829.32618025], DOGE[53.82470364], USD[0.00] | | |
| 00501758 | | USD[10.00] | | |
| 00501759 | | ADA-20211231[0], ADA-PERP[0], BTC[0], DOGE-PERP[0], FTT[1.99405095], SAND[12], SHIB[7189816.69844034], SOL[0.30314314], SOL-PERP[0], TRX[223.45834045], UBXT[1503], USD[41.34] | | |
| 00501760 | | AKRO[1], BAO[8], BTC[.00144661], DOGE[87.31232137], ETH[.04863201], ETHW[.04802965], KIN[2], USD[0.49], XRP[356.55006321] | Yes | |
| 00501762 | | USD[10.00] | | |
| 00501763 | | USD[0.88] | Yes | |
| 00501764 | Contingent | AAVE-PERP[0], ALCX[.024], ALGO-PERP[0], ALT-PERP[0], AMPL[0.01409709], ASD[0.09998328], ATOM-PERP[0], AVAX[0.00027868], BCH[0], BNB[0.01622002], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV[10], CUSDT-PERP[0], DEFI-PERP[.002], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[1.30902412], GBT C[0.00842855], HOT-PERP[0], HT[0], IMX[5.8], LUNA2[0.00322282], LUNA2_LOCKED[0.00075326], LUNC[70.2966411], LUNC-PERP[0], MANA[1], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[.1], PERP-PERP[0], POLIS[24], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL[1500], SRM-PERP[0], STEP-PERP[0], STETH[0.0103040], STX-PERP[0], TONCOIN[19.40903823], TRU[8], TRX[0], USD[-3.99], USDT[0.0046368 1], USDT-PERP[0], XRP[0.23832400], ZEC-PERP[0] | Yes | |
| 00501766 | | AAPL[0], AMC[0], AMZN[.00000004], AMZNPRE[0], APE[0.00616038], BTC[0], CBSE[0], COIN[0], CRON[0], DENT[1], DOGE[0], ETH[0], FRONT[0], FTM[0], FTT[0], GME[.00000003], GMEPRE[0], LRC[0], MATIC[0], MOB[0], PFE[0], RSR[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], USO[0], XRP[0], YFI[0] | Yes | |
| 00501767 | | USD[10.00] | | |
| 00501768 | Contingent | 1INCH-20211231[0], AAPL-0325[0], AAVE-20210625[0], AAVE-20210924[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL[0], APT[40], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BAND-PERP[0], BCH[0], BNB-20210625[0], BNB-20210924[0], BTC-0325[0], BTC-0331[.01], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[580], CHZ-1230[0], CHZ-20210625[0], CHZ-20211231[0], COMP-20211231[0], CRO-PERP[0], DEFI-PERP[0], DOGE[467], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-20210625[0], FIL-0624[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[25.13889831], FTT-PERP[0], GRT-20210924[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KSHIB-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-20210924[0], LUNA2[0.00409001], LUNA2_LOCKED[0.00954337], LUNC[390.61], LUNC-PERP[0], MATIC-PERP[0], NEAR[34.4], NEO-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], ONT-PERP[0], REEF-20211231[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-0325[0], SRM[.04361684], SRM_LOCKED[.48147648], SRM-PERP[0], SUSHI-20211231[0], SXP-20210625[0], THETA-20210625[0], TOMO-PERP[0], TRX-20210625[0], UBXT_LOCKED[.87832972], UNI-20210625[0], USD[1658.58], USDT[0], VET-PERP[0], WAVES-20210924[0], XRP-20210625[0], XRP-20210924[0], XTZ-20210924[0], XTZ-20211231[0], YFI-123[0]0, ZRX-PERP[0] | | |
| 00501769 | | BADGER[0], BTC[0], DOGE[0], ETH[0], ROOK[0], USD[0.00], USDT[0] | | |
| 00501770 | | USD[10.00] | | |
| 00501773 | | ASD[0], BCH[0], BNB[0], BTC[0], DENT[0], DOGE[0], ETH[0], FIDA[0], FTT[0], HT[0], JST[0], KIN[0], MANA[0], MATIC[0], OXY[0], RAY[0], REN[0], RSR[0], SAND[0], SHIB[0], SNX[0], SOL[0], SRM[0], TRX[0], UBXT[0], USD[0.00], WAVES[0], WRX[0], XRP[0], ZAR[0.00] | Yes | |
| 00501775 | | USD[0.00] | | |
| 00501776 | | BTC-MOVE-20210211[0], BTC-PERP[0], DOGEBEAR[763400], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[10.00] | | |
| 00501777 | | AAVE[0.00002590], ALT-PERP[0], BAL[.639552], BNB[0], ETH[0], FTT[0], GRT[138.10239674], PERP[3.09783], REN[28.98025061], RSR[619.566], SOL[0.00024030], SXP[0], USD[11.87], USDT[0] | | GRT[127.973923] |
| 00501778 | | USD[10.00] | | |
| 00501779 | | USD[10.00] | | |
| 00501780 | | USD[10.00] | | |
| 00501783 | | USD[10.00] | | |
| 00501785 | | USD[10.00] | | |
| 00501787 | | USD[10.00] | | |
| 00501792 | | SHIB[598449.18013046], USD[0.00] | Yes | |
| 00501793 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501794 | | USD[10.00] | | |
| 00501796 | | USD[10.00] | | |
| 00501798 | | GBP[0.00], USD[0.00] | | |
| 00501799 | | EUR[0.00], FTT[3.79180869], UBXT[1], USD[0.00] | Yes | |
| 00501800 | | APE-PERP[0], GMT-PERP[0], USD[13.04], USDT[0] | | |
| 00501801 | Contingent, Disputed | MATIC[10.51275327], USD[0.00] | Yes | |
| 00501802 | | BTC[0], CONV[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00501805 | | USD[10.00] | | |
| 00501806 | | ALPHA-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00501807 | | BAO[1], BF_POINT[100], DYDX[0], ETH[0], FRONT[0], MATIC[0], RUNE[0], SNX[.00000001], SOL[0], SRM[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00501808 | | USD[10.00] | | |
| 00501812 | | USD[10.00] | | |
| 00501813 | | USD[10.00] | | |
| 00501814 | | ALCX[.00365811], CHZ[1], REN[.07360315], USD[0.00] | | |
| 00501816 | | USD[10.00] | | |
| 00501817 | | USD[10.00] | | |
| 00501818 | | BTC[0], FTT[0], INTER[.99983], MBS[2.99949], REAL[1.699456], USD[25.58], USDT[0] | | |
| 00501819 | | USD[10.00] | | |
| 00501820 | | DOGE[73.77360954], USD[0.00] | Yes | |
| 00501821 | | USD[0.00] | | |
| 00501822 | | UNI[.47326175], USD[0.00] | | |
| 00501823 | | USD[10.00] | | |
| 00501825 | Contingent, Disputed | BAO[1], FTT[.18336647], UBXT[1], USD[0.00] | Yes | |
| 00501826 | | USD[10.00] | | |
| 00501828 | | USD[10.00] | | |
| 00501829 | | USD[10.00] | | |
| 00501830 | | USD[10.00] | | |
| 00501831 | | BAO[445.03287249], USD[0.00] | | |
| 00501833 | | 1INCH[0], AUDIO[0], BAL[0], BAT[0], CHZ[0], EUR[0.00], FTM[0], KIN[0], LINA[0], MATIC[0], UBXT[1], USD[0.00], USDT[0] | | |
| 00501834 | | USD[10.00] | | |
| 00501835 | | USD[10.00] | | |
| 00501836 | | BADGER[.12604763], USD[0.00] | | |
| 00501837 | | USD[10.00] | | |
| 00501838 | | USD[10.00] | | |
| 00501839 | | 1INCH-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[.09322099], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], OKB-PERP[0], OXY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00501841 | | USD[10.00] | | |
| 00501842 | | USD[10.00] | | |
| 00501843 | | USD[10.00] | | |
| 00501845 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.07267670], FTT-PERP[0], NFT (29759715319018424.3/Medallion of Memoria)[1], NFT (361020651555763256/The Reflection of Love #3646)[1], NFT (440625280398587001/FTX EU - we are here! #110865)[1], NFT (454098894559937908/FTX EU - we are here! #111221)[1], NFT (532714210215763618/FTX EU - we are here! #110982)[1], NFT (545556542736564675/Medallion of Memoria)[1], TRX[0.00000068], USD[0.98], USDT[0.12227425], XLM-PERP[0] | | |
| 00501846 | | USD[10.00] | | |
| 00501849 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00501850 | | USD[0.00] | | |
| 00501852 | | ALGO[141.33777451], ATOM[8.51859283], BTC[.06986612], DOGE[389.52353129], GBP[0.00], GRT[209.68564947], MATIC[8.42815165], SHIB[11840243.11503565], SOL[.6342098], USD[0.00], XRP[108.44164105] | Yes | |
| 00501853 | | BAT-PERP[0], BCH-PERP[0], DOGE-PERP[0], GRT-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.21], USDT[0] | | |
| 00501855 | | USD[10.00] | | |
| 00501856 | | USD[10.00] | | |
| 00501858 | | USD[10.00] | | |
| 00501860 | | USD[10.00] | | |
| 00501861 | | USD[10.00] | | |
| 00501862 | | USD[10.00] | | |
| 00501863 | | USD[10.00] | | |
| 00501864 | | AAVE[.0044653], ALPHA[.419075], BTC[0], DOGE[10], ETH[0.54624902], ETHW[0.54624902], RAY[576.806295], SUSHI[.48993], TRX[.000001], USD[10.09], USDT[.005268] | | |
| 00501865 | | AMPL[0], BTC[0], ETHW[.20597002], FTT[0.04158185], SOL[.00000001], TRX[0.62202333], USD[0.00], USDT[0.00000012], WBTC[0] | | |
| 00501866 | | DENT[1], RAY[6.41940238], USD[12.41] | Yes | |
| 00501869 | | USD[10.00] | | |
| 00501870 | | USD[10.00] | | |
| 00501872 | | SOL[.098], USDT[75.61967945] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501873 | | USD[10.00] | | |
| 00501875 | | USD[10.00] | | |
| 00501876 | | SOL[28.18], USD[4.08], USDT[0.33084709] | | |
| 00501877 | | USD[10.00] | | |
| 00501878 | | USD[10.00] | | |
| 00501879 | | USDT[0.00001194] | | |
| 00501880 | | USD[10.00] | | |
| 00501882 | | USD[10.00] | | |
| 00501883 | | USD[10.00] | | |
| 00501884 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VETBULL[656670.5073026], WAVES-PERP[0], XRP-PERP[0] | | |
| 00501885 | | USD[10.00] | | |
| 00501886 | | USD[10.00] | | |
| 00501887 | | ASD[0], BTC[0], CEL[0], CHZ[0], CRV[0], DENT[.06150715], DOGE[0], ETH[0], EUR[0.00], FRONT[0], LTC[0], MATIC[.00000921], SECO[.00000921], SHIB[141.97273256], SOL[0], TRYB[0], USD[0.00], USDT[0] | Yes | |
| 00501888 | | BAO[1], BTC[.00016449], ETH[0], EUR[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00501889 | | AKRO[4], AMPL[0], GBP[0.00], RSR[1], TRX[17.48280166], UBXT[4], USD[0.00] | Yes | |
| 00501890 | | AKRO[1], BAO[6], DENT[1], KIN[4], TONCOIN[0], UBXT[1], USD[0.00], USDT[0.00075303] | Yes | |
| 00501891 | | ATLAS[.00076398], BAT[0], BNB[0], DENT[1], FTM[0.00025039], GRT[9.71687233], NFT (344602816106453076/FTX EU - we are here! #178651)[1], NFT (388895325932308153/FTX EU - we are here! #178819)[1], NFT (459830025122286271/FTX EU - we are here! #178747)[1], USD[0.00] | Yes | |
| 00501892 | | USD[10.00] | | |
| 00501895 | | 0 | | |
| 00501896 | | EUR[0.05], UBXT[1], USD[0.00] | | |
| 00501897 | | USD[10.00] | | |
| 00501898 | | USD[10.00] | | |
| 00501899 | | USD[10.00] | | |
| 00501900 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], PROM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.67], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00501901 | | USD[10.00] | | |
| 00501902 | | USD[10.00] | | |
| 00501903 | | USD[10.00] | | |
| 00501904 | | USD[10.00] | | |
| 00501905 | | BAO[1], ETH[.00368336], ETHW[.00364229], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00501907 | | USD[0.00] | | |
| 00501908 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[31.93], USDT[0.66545077], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00501909 | | BTC[.00017462], USD[0.00] | | |
| 00501910 | | USD[10.00] | | |
| 00501911 | | ETH-PERP[0], FTT[.9998], USD[67.13] | | |
| 00501912 | | USD[0.00], WAVES[.95123494] | | |
| 00501914 | | USD[10.00] | | |
| 00501915 | | BCH[0], BNB[.00000027], GALA[.00028858], USD[0.00] | Yes | |
| 00501916 | | USD[10.00] | | |
| 00501917 | | USD[10.00] | | |
| 00501918 | | DOGE[135.62547621], USD[0.00] | | |
| 00501919 | | USD[10.00] | | |
| 00501920 | | SOL[0.02833885], TRX[.000012], USD[0.00], USDT[0] | | |
| 00501921 | | USD[10.00] | | |
| 00501922 | | USD[0.00] | Yes | |
| 00501925 | | USD[10.00] | | |
| 00501926 | | AKRO[1], BAO[3], DENT[1], KIN[3], USD[0.00] | Yes | |
| 00501927 | | USD[10.00] | | |
| 00501928 | | USD[10.00] | | |
| 00501929 | | USD[10.00] | | |
| 00501930 | | USD[10.00] | | |
| 00501931 | | BTC-PERP[0], USD[0.00] | | |
| 00501932 | | USD[10.00] | | |
| 00501933 | | USD[10.00] | | |
| 00501934 | | USD[10.00] | | |
| 00501935 | | USD[10.00] | | |
| 00501937 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00501938 | | USD[10.00] | | |
| 00501939 | | USD[10.00] | | |
| 00501940 | | USD[10.00] | | |
| 00501941 | | USD[10.00] | | |
| 00501942 | | ADABEAR[9880], ASD[.09994], DOGEBEAR[29954], DOGE-PERP[0], MATICBULL[.000568], USD[0.00], USDT[0] | | |
| 00501943 | | USD[10.00] | | |
| 00501944 | | USD[10.00] | | |
| 00501945 | | RUNE[619.8715], USD[60.52] | | |
| 00501946 | | USD[10.00] | | |
| 00501948 | | 0 | | |
| 00501950 | | USD[10.00] | | |
| 00501951 | | USD[10.00] | | |
| 00501952 | | USD[10.00] | | |
| 00501953 | | USD[10.00] | | |
| 00501954 | | CAD[0.00], RSR[127.05199367], UBXT[1], USD[0.00] | Yes | |
| 00501955 | | USD[0.00] | | |
| 00501956 | | USD[10.00] | | |
| 00501957 | | USD[10.00] | | |
| 00501958 | | ADA-PERP[0], AVAX[0], BNB[0], BTC[0.00000015], BTC-PERP[0], DEFIBULL[0], ETH[0.06260734], EUR[1.03], FTT[0.00000001], GENE[0], GMT-PERP[0], GMX[.007676], GST-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[1.505401], USD[12306.87], USDT[0.00000087], USTC-PERP[0] | | |
| 00501960 | | TRYB[500], USDT[9.65593] | | |
| 00501961 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BULL[3.85290000], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.20], USDT[0.00000001] | | |
| 00501962 | | USD[10.00] | | |
| 00501964 | | USD[10.00] | | |
| 00501967 | | TRX[141.01701186], USD[0.00] | | |
| 00501968 | | USD[10.00] | | |
| 00501970 | | USD[10.00] | | |
| 00501972 | | BAO[619.84914706], BAO-PERP[0], CHZ-PERP[0], KIN[104040.43540980], KIN-PERP[0], REEF-PERP[0], USD[0.00], XRP[2.91745555] | | |
| 00501974 | | USD[10.00] | | |
| 00501975 | | USD[10.00] | | |
| 00501976 | | USD[0.00] | | |
| 00501977 | | BTC[0.00010001], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[438.40], USDT[0], XRP-PERP[0] | | |
| 00501978 | | USD[10.00] | | |
| 00501982 | | USD[10.00] | | |
| 00501983 | | USD[10.00] | | |
| 00501986 | | USD[35.00] | | |
| 00501987 | | USD[10.00] | | |
| 00501989 | | USD[10.00] | | |
| 00501990 | | DOGE[3], FTT[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00501991 | | USD[0.00] | | |
| 00501992 | | USD[10.00] | | |
| 00501993 | | USD[0.00] | | |
| 00501994 | | BAO[1], BLT[9222.35810171], FTT[148.63765206], NFT (298942152165662446/FTX EU - we are here! #126530)[1], NFT (325445724588809931/FTX Crypto Cup 2022 Key #1642)[1], NFT (329768254448030671/FTX EU - we are here! #126443)[1], NFT (382916186546959672/FTX AU - we are here! #26457)[1], NFT (406534449893076203/FTX AU - we are here! #23907)[1], NFT (410996680059933015/The Hill by FTX #2791)[1], NFT (470504649861322835/FTX EU - we are here! #126580)[1], NFT (533131108729486766/Netherlands Ticket Stub #1521)[1], SOL[79.45155562], USD[3013.06], XPLA[.00456348] | Yes | |
| 00501996 | | KIN[50175.61465127], USD[0.00] | | |
| 00501997 | | ATLAS[4977.90517806], BAO[1], GALA[1376.3073738], RAMP[45.40467035], USD[0.00] | Yes | |
| 00501998 | | USD[10.00] | | |
| 00501999 | | USD[0.00] | | |
| 00502000 | | USD[10.00] | | |
| 00502001 | | USD[10.00] | | |
| 00502002 | | BCH[0], USD[0.00] | | |
| 00502003 | | USD[10.00] | | |
| 00502004 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.02720286], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004069], ETH-20211231[0], ETH-PERP[0], ETHW[0.00004069], FIL-PERP[0], FTM-PERP[0], FTT[25.08147137], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0020383], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.002079], SNX-PERP[0], SOL[.00166866], SOL-20210625[0], SOL-PERP[0], SRM[2.54920308], SRM_LOCKED[9.69079692], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.07], USDT[676.27441000], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00502006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDt-731.64], USDT[811.96011086], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00502007 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502009 | | AGLD[4.46894405], AKRO[.45956007], ALCX[.02423787], ALICE[4.25069887], AMPL[0], BAND[1.36211754], BAO[8.33207847], DENT[.40375727], ETH[0], EUR[0.01], FRONT[10.68490897], KIN[7], NFT (4526771185749087z/FTX Cryptomen #20)[1], REEF[349.94108204], RSR[.05680783], RUNE[.0059924], SAND[.00018565], SPELL[520.98353777], STEP[8.95969862], STMX[178.74461174], TRX[5.27141744], USD[5.21], USDT[.68707703] | Yes | |
| 0502011 | | AMC[.92829], DOGE[4], GENE[0], GME[.019728], USD[6.30], USDT[0] | | |
| 00502012 | | USD[10.00] | | |
| 00502013 | | BCH[0], FTT[0], KIN[1], RAMP[11.19685969], USD[0.00] | Yes | |
| 00502015 | Contingent | AAVE[0], ADA-PERP[0], BTC[0.01442081], BTC-0325[0], BTC-PERP[0], BULL[0], COMP[0], DOT-PERP[0], ETH[0.00352312], ETHBULL[0], ETHW[0.00052312], FTT[0.11205585], LTC[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], SHIB-PERP[0], SOL[.1705], SOL-PERP[0], SUSHI[0], USDT-186.98], USDT[0], XRP-PERP[0] | | |
| 00502016 | | USD[10.00] | | |
| 00502017 | | CEL[0], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 00502018 | | USD[11.08] | Yes | |
| 00502020 | | USD[10.00] | | |
| 00502022 | | USD[10.00] | | |
| 00502023 | | USD[10.00] | | |
| 00502024 | | UBXT[1], USD[0.00] | | |
| 00502025 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-1230[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00349775], BNB-PERP[0], BTC[0.00009975], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX[.08992], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[280.20], USDT[0.01588163], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00502026 | | TSLA[.0348111], USD[25.00] | | |
| 00502027 | | CHZ[1], USD[0.00] | | |
| 00502028 | | GME[23.33876436], GMEPRE[0], TRX[.000001], USD[1.24], USDT[0] | | GME[19.903436] |
| 00502030 | | USD[10.00] | | |
| 00502033 | | RSR[170.95393492], USD[0.00] | | |
| 00502037 | | USD[10.00] | | |
| 00502039 | | USD[10.00] | | |
| 00502041 | | USD[10.00] | | |
| 00502042 | | BTC[0], DOGE[5], ETH[.0009626], ETHBEAR[34.6], ETHW[.0009626], USD[0.00] | | |
| 00502043 | | USD[10.00] | | |
| 00502044 | | CAD[0.00], ETH[0], USD[0.00] | | |
| 00502045 | Contingent, Disputed | ADA-PERP[0], ASD[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.81247], USD[118.12], XRP-PERP[0] | | USD[0.58] |
| 00502046 | | USD[10.00] | | |
| 00502047 | | USD[10.00] | | |
| 00502048 | | 1INCH[0], AKRO[0], BNB[0], BTC[0], DOGE[0], GRT[0], LINA[121.49914972], RSR[0], USD[0.09] | Yes | |
| 00502051 | | USD[0.00] | | |
| 00502053 | | ALPHA-PERP[0], AXS-PERP[0], ETH[.01777336], ETHW[.01777336], LUNC-PERP[0], USD[0.00], USDT[19.55000451] | | |
| 00502054 | | BTC[0], FTT[0.00000019], SOL[0], USD[0.08], USDT[0] | | |
| 00502055 | | USD[10.00] | | |
| 00502056 | | USD[10.00] | | |
| 00502057 | | USD[10.00] | | |
| 00502058 | | USD[10.00] | | |
| 00502059 | | USD[10.00] | | |
| 00502061 | | USD[10.00] | | |
| 00502062 | | USD[10.00] | | |
| 00502063 | | AKRO[3], BAO[2], BAT[1], CHZ[1], FIDA[1], FRONT[1], GRT[1], KIN[1], RSR[1], TRU[1], TRX[.000777], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 00502065 | | USD[0.00] | Yes | |
| 00502068 | | EMB[9], TRX[39], USD[0.23], USDT[0] | | |
| 00502069 | | USD[10.00] | | |
| 00502070 | | USD[10.00] | | |
| 00502072 | | USDT[0.00000009] | | |
| 00502073 | | BAND[0], BCH[0], CRO[192.14707639], DOGE[2], GRT[0], MATIC[1.06764371], TRX[1], UBXT[3], UNI[0.92875730], USD[0.00] | Yes | |
| 00502074 | | ETHW[.00399924], USD[0.00], USD[0.58046109] | | |
| 00502075 | | USD[10.00] | | |
| 00502076 | | BTC[0], DOGE[0], GME[.0000001], GMEPRE[0], USD[0.77] | | |
| 00502078 | | BADGER[.12309514], USD[0.00] | | |
| 00502080 | | AKRO[2], AMPL[1.42185669], ATLAS[20.27900025], BAL[0], BAO[26], BTC[0], DENT[4], FTT[7.6604559], KIN[13], LINK[0], LTC[0], RSR[1], SECO[1.07814982], SOL[0.00133570], SRM[9.75926018], TRX[1], UBXT[4], USD[1260.71] | Yes | |
| 00502081 | | NFT (516734136433918815/The Hill by FTX #40802)[1] | Yes | |
| 00502082 | | USD[10.00] | | |
| 00502083 | | USD[10.00] | | |
| 00502084 | | USD[0.00], USDT[0] | | |
| 00502086 | | BNB[0], DMG[.00025737], DOGE[.00014327], REEF[.0005509], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502088 | | USD[10.00] | | |
| 00502090 | | USD[10.00] | | |
| 00502091 | | BNB[0], USD[0.00] | | |
| 00502092 | | AKRO[0], AUDIO[0], BADGER[0], BAO[0], BNB[0], BNT[0], BTC[0], CEL[0], CHZ[0], CONV[0], DAWN[0], DODO[0], DOGE[0], FTM[0], GRT[0], HNT[0], HUM[0], JST[0], KIN[1], LINK[0], LUA[0], MATIC[0], MOB[0], ORBS[0], OXY[0], RAY[0], REEF[0], REN[0], SAND[0], SKL[0], SNX[0], SOL[0], STMX[0], STORJ[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000025], WRX[0], XRP[0] | | |
| 00502094 | | MAPS[89.937], SOL[4.74241853], USDT[.51516] | | |
| 00502095 | | MATICBULL[.00053], SXPBULL[138.4525658], TOMOBULL[.01128], UBXT[.0513], USD[0.04], USDT[0.00000001] | | |
| 00502098 | | USD[10.00] | | |
| 00502099 | Contingent | AURY[.00000001], BTC[0], ETH[0], FTT[0.05772340], GARI[.875], POLIS[0], SAND[.27150758], SOL[0], SRM[.93508371], SRM_LOCKED[6.78043865], USD[0.00], USDT[0] | | |
| 00502101 | | BAO[3], DENT[3470.9197179], FB[.18825483], GBP[0.00], NFLX[.12066018], TRX[1], TSLA[.12754266], USD[0.00] | | |
| 00502102 | | LINK[.3115531], USD[0.00] | Yes | |
| 00502103 | | BAO[1], BNB[0], BTC[0], DOGE[53.46934616], ETH[0], GRT[0], KIN[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00502104 | | USD[10.00] | | |
| 00502105 | Contingent | FTT[.00000001], LOOKS-PERP[0], SRM[1.11852411], SRM_LOCKED[5.3192154], USD[2.63], USDT[0] | | |
| 00502106 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM[12.0992502], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.098932], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004698], MANA-PERP[0], MATIC[160], NFT [435535393787000874/child's drawing #2 #1][1], NFT [50573853385379167I/child's drawing #1 #1][1], RAY[.9904], SAND-PERP[0], SOL-PERP[0], SRM[.9878281], TRX[0.10000800], USD[101.92], USDT[0.00771921], USTC-PERP[0] | | |
| 00502107 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 00502108 | | USD[10.00] | | |
| 00502109 | | USD[10.00] | | |
| 00502110 | | BTC[.04933029], DOGE[219.956], DOT[1.9996], ETH[.2289476], ETHW[.2289476], HXRO[55], LINK[8.29834], MOB[.9998], REEF[69.986], SHIB[999800], SOL[2.929414], SPELL[5998.8], SUSHI[3.9982], USD[24.67] | | |
| 00502113 | | ETH[0], USD[0.00], USDT[0] | | |
| 00502114 | | BAO[1], USD[0.00] | Yes | |
| 00502115 | | USD[10.00] | | |
| 00502116 | | CEL[1.76056476], USD[0.00] | Yes | |
| 00502117 | | USD[10.00] | | |
| 00502118 | | CAD[0.02], COIN[0], USD[0.00] | Yes | |
| 00502119 | | USD[10.00] | | |
| 00502120 | | AKRO[1], BAO[2], ETH[0.00764468], ETHW[0.00764468], MATIC[1], TOMO[0], TRX[4.33064757], USD[0.00], USDT[0.00031866] | | |
| 00502121 | | USD[10.00] | | |
| 00502123 | | USD[10.00] | | |
| 00502125 | | DOGE[117.74043346], EUR[0.00], USD[0.00] | | |
| 00502127 | | 1INCH-PERP[0], AAVE[0.01935561], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.36000000], BNB-PERP[0], BNT[0.07813542], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00850500], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0111[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-PERP[-0.3456], BTT[847000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03740002], ETH-20210625[0], ETH-PERP[0], ETHW[.0374], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[141.30020131], FTT-PERP[-50], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.924551], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.24837069], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.01777242], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0114], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[39.000028], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[17429.57], USDT[14462.66136148], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[11.00] |
| 00502128 | | AKRO[.00098756], CAD[0.01], GRT[.00004696], LINA[.00004386], TRU[.00003807], TRX[5.52040129], USD[0.05] | | |
| 00502129 | | DENT[20.18366776], ETH[.06631684], ETHW[.0062347], GBP[0.00], STMX[.00018882], USD[0.00] | Yes | |
| 00502131 | | ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MAPS[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-15.34], USDT[23.86019247], VET-PERP[0], XRP-PERP[0] | | |
| 00502133 | | USD[10.00] | | |
| 00502134 | | USD[10.00] | | |
| 00502135 | Contingent | ETHW[.0006878], FTT[0.07829211], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], POLIS[5219.1000000], USD[0.00], USDT[0] | | |
| 00502136 | | BNB[0], SHIB[23302.15200571], USD[0.00], USDT[1.00227365] | | |
| 00502137 | Contingent | FTT[0], LUNA2[1.19779942], LUNA2_LOCKED[2.79486532], USD[0.00], USDT[0] | | |
| 00502139 | | TRX[1], USD[10.00] | | |
| 00502142 | | ETH[.00000003], ETHW[.00000003], KIN[1], USD[0.00] | Yes | |
| 00502143 | | USD[10.00] | | |
| 00502145 | | USD[10.00] | | |
| 00502148 | | USD[10.00] | | |
| 00502150 | | FTT[0], MAPS[0] | | |
| 00502152 | | USD[0.00] | | |
| 00502153 | | TRX[.000004], USD[0.08], USDT[0] | | |
| 00502154 | | LINK[0.00235422], SNX[0], USD[0.00] | | LINK[.002288], USD[0.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502156 | | USD[10.00] | | |
| 00502157 | | USD[10.00] | | |
| 00502158 | | USD[10.00] | | |
| 00502159 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], USDI-0.12], USDT[10.90706926], XLM-PERP[0], XTZ-PERP[0] | | |
| 00502161 | | USD[10.00] | | |
| 00502162 | | DOGE[1], USD[0.00] | | |
| 00502163 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00502164 | | BTC[0], COPE[0], ETH[0], FTM[0], HXRO[0], LINA[0], LUA[0], MATIC[0], MEDIA[0], RAY[0], SAND[0], SOL[16.60263427], SRM[0], USD[0.58] | | |
| 00502165 | | ETH[0], NFT (288682524640288162/FTX EU - we are here! #173094)[1], NFT (296810604217498685/FTX EU - we are here! #172791)[1], NFT (540898242798893474/FTX EU - we are here! #173409)[1], TRX[ 10145358], USD[0.00], USDT[0.00096735] | | |
| 00502166 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-MOVE-20211002[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.15], ETH-PERP[0], ETHW[.15], FIDA[.90872139], FIDA_LOCKED[.53149189], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[572.194973], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[340.5], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.962466], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[19.34755546], SOL-PERP[0], SRM[43.01944608], SRM_LOCKED[245.29661206], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3143.71], USDT[2.71208102], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00502168 | | USD[0.00] | | |
| 00502169 | | BTC[0], DOGE[0], REN[0], SOL[0], SUSHI[0], USD[10.01] | | |
| 00502170 | | AAVE[0.20860327], BNB[0], BTC[0.00000254], DOGE[0], USDT[0.00000098], YFI[0] | | |
| 00502171 | | USD[10.00] | | |
| 00502172 | | USD[10.00] | | |
| 00502173 | | NEO-PERP[0], TRX[.000004], USD[0.01] | | |
| 00502174 | | BAO[2], BTC[.00143886], EUR[0.00], USD[0.00] | | |
| 00502175 | | USD[0.00] | | |
| 00502176 | | ETH[.12084], ETHW[.12084] | | |
| 00502177 | | DOGE[170.68965105], USD[0.00] | | |
| 00502179 | | 1INCH[.64765343], AKRO[1561.99095569], BAO[18805.32006779], BF_POINT[600], CHZ[3.11838582], CRO[2.2004078], CUSDT[22.70140718], DOGE[1.90541826], EUR[0.00], KIN[100719.07331307], KSHIB[46.64643874], LUA[7.10476962], MATIC[4.35635661], PEOPLE[108.76581658], RSR[2.66875421], SHIB[1373505.18630799], STMX[571.5021953], SUN[292.16259182], TRX[41.60254902], USD[0.00], XRP[8.04034295] | Yes | |
| 00502180 | | BAO[2], BTC[.00453163], DOGE[.00000001], EUR[0.00], RSR[1], SHIB[612870.27579162], UBXT[4], USD[0.00] | | |
| 00502181 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AURY[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.01181035], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[.04], USDT[0.00000336], XAUT-PERP[0], XLM-PERP[0] | | |
| 00502182 | | USD[0.00], USDT[0] | | |
| 00502183 | | USD[10.00] | | |
| 00502185 | | USD[10.00] | | |
| 00502187 | | AKRO[104.83738568], LINA[56.93806232], USD[0.00] | | |
| 00502189 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.07176901], LUA[.0851705], MAPS[.22594], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00502192 | | USD[0.00] | | |
| 00502195 | | USD[10.00] | | |
| 00502196 | | USD[11.08] | Yes | |
| 00502197 | | ETH[0], USD[0.00] | | |
| 00502198 | | USD[10.00] | | |
| 00502199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000185], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00671271], VET-PERP[0], WAVES-PERP[0], XRM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00502200 | | AUDIO[.9576207], BAO[149975.265], BTC[2.01239327], CREAM[0.11976419], DRGN-PERP[0], EDEN_[.09134275], FTT[10.69906075], LUA[.0452295], STEP[.0659363], STG[29.995053], TRX[.742316], USD[43.83], USDT[0.00000001] | | |
| 00502201 | | AAVE[0], AMPL[0.04245370], BAL[0.00224514], BNB[0], BTC[0], ETH[1.13300000], ETHW[1.13300000], FTT[193.75436973], KNC[0.04211647], MKR[0.00068436], RUNE[0.05589642], SOL[48.4], SUSHI[0.51113200], THETABULL[1.45], TRX[.000003], UNI[0.03509662], USD[440.51], USDT[100.00000001], YFI[0] | | SUSHI[.459176] |
| 00502203 | | USD[0.00] | | |
| 00502204 | | USD[10.00] | | |
| 00502205 | | USD[10.00] | | |
| 00502206 | | USD[10.00] | | |
| 00502207 | | MATIC[1], USD[0.00] | | |
| 00502208 | | USD[10.00] | | |
| 00502209 | | BEAR[99.9335], USDT[.020668] | | |
| 00502210 | | BAO[377.43917758], BNB[.009391], SNX[.09256], USD[0.01] | | |
| 00502211 | | ETH[0], SHIB[.02065049], USD[0.00] | | |
| 00502212 | | USD[10.00] | | |
| 00502214 | | BTC[.00020436], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502216 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004237], DOGE-PERP[0], DOT-PERP[0], ETH[.00010354], ETHW[.00010354], EUR[0.15], FIL-PERP[0], FTM-PERP[0], FTT[.08808398], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS[536.4953], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PORT[1155.5], RUNE[.00317], SHIB[82441.5], SOL[0.00797000], SOL-PERP[0], SRM[.915], SRM-PERP[0], TRX[.000004], USD[0.88], USDT[0.00000001] | | |
| 00502217 | | ATLAS[400426.98391875], ATLAS-PERP[0], BAO[0], BAO-PERP[0], FTT[4.00332249], GOG[6000.53982], LINA-PERP[0], POLIS[10049.76525017], POLIS-PERP[0], RSR[0], TRX[.000018], USD[0.29], USDT[0] | | |
| 00502219 | | USD[10.00] | | |
| 00502220 | | USD[10.00] | | |
| 00502221 | | BTC[.00020596], USD[0.00] | | |
| 00502223 | Contingent | AGLD[0], ALCX[0], BNB[0], BTC[0.00340882], BULL[0], COPE[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], EXCHBULL[0], FTM[0.04709922], FTT[151.86301922], MATICBULL[0], NFT (50605306340449564-8/Inception #13)[1], OMG[0], RUNE[0], SRM[0.17934959], SRM_LOCKED[.76201925], THETABULL[0], USD[-3.39], USDT[0.00000001], YFI[0] | | |
| 00502225 | | USD[10.83] | Yes | |
| 00502227 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000006], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00502228 | | USD[10.00] | | |
| 00502229 | Contingent | BNB[0.00762397], ETH[0.10006849], ETHW[0.09952464], FTT[25.00000922], LINK[0.01745165], LUNA2_LOCKED[64.5849247], LUNC[100110], MATIC[5.95947685], SNX[0.0592073], SOL[2.04501275], SUSHI[8.71122188], USD[130.24], USDT[2.52554020], USTC[3853.05326721] | | ETH[.099324], MATIC[5.549606], SOL[1.000864], SUSHI[8.00981] |
| 00502230 | | AKRO[1], BAO[9], BF_POINT[200], BTC[0], DENT[3], DOT[.92080087], ETH[0.00000093], ETHW[0.00000093], GBP[0.00], KIN[12], MANA[8.10471072], MATIC[.00086687], RSR[1], SOL[0], TRX[2], UBXT[9], USD[0.00], USDT[0] | | |
| 00502231 | | USD[11.05] | Yes | |
| 00502232 | | USD[10.00] | | |
| 00502234 | | HNT[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 00502235 | | USD[10.00] | | |
| 00502236 | | USD[10.00] | | |
| 00502237 | | USD[10.00] | | |
| 00502240 | | BTC[.00015281], EUR[0.00], TRX[.000001], USD[-0.88], USDT[0] | | |
| 00502243 | | USD[10.00] | | |
| 00502245 | | USD[0.00] | | |
| 00502246 | | DOGE-20210326[0], DOGEBULL[0], USD[0.00], USDT[0], XLMBULL[0.00000040] | | |
| 00502247 | | BTC[0.00020698], EUR[0.00], USD[0.00] | Yes | |
| 00502248 | | USD[10.00] | | |
| 00502249 | | USD[10.00] | | |
| 00502250 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[650], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[102.54243604], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.56478629], BNB-PERP[0], BNT[0], BTC[0.20027817], BTC-0204[0], BTC-0211[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0118[0], BTC-MOVE-0126[0], BTC-MOVE-0914[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[7012.44901947], DOGE-PERP[0], DOT[155.65727013], DOT-PERP[0], DYDX[130], DYDX-PERP[0], EGLD-PERP[0], ENJ[500], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.07627956], ETH-0930[0], ETH-PERP[0], ETHW[1.90031383], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[1801.51485799], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[150], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[8.12833151], LTC-PERP[0], LUNA2_LOCKED[0], LUNC[0.00156671], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[200], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[96.05512183], RAY-PERP[0], REEF-PERP[0], REN[1479.33408384], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[23009.46548635], RSR-PERP[0], RUNE[473.42674665], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[10], SOL-PERP[0], SRM[4.90699815], SRM_LOCKED[11.67783817], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[36.54752029], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[30], UNI-PERP[0], USD[7001.77], USDT[4050.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00502252 | | USD[10.00] | | |
| 00502253 | | USD[10.00] | | |
| 00502254 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRYB[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00502255 | | USD[10.00] | | |
| 00502256 | | USD[10.00] | | |
| 00502257 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-MOVE-0309[0], BTC-MOVE-20210414[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-221123[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[150.00000001], FTT-PERP[0], GMT-1230[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.12303364], SRM_LOCKED[53.30432696], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[5498.97], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00502259 | | AKRO[1], BAO[3], CAD[6.76], DENT[1], DOGE[0], GME[.00000001], GMEPRE[0], KIN[1], LINA[0], LRC[119.31981010], MATIC[1.05047701], REEF[0], SHIB[0], UBXT[5], USD[0.00] | | |
| 00502260 | | 1INCH[14.43261741], AKRO[1], BAND[.58552105], BAO[4], DOGE[1], FTM[27.73116188], FTT[.00000164], KIN[5], SHIB[195075.83877807], TRX[1], USD[0.00] | Yes | |
| 00502261 | | BTC-20210326[0], USD[0.01] | | |
| 00502263 | | USD[0.00] | | |
| 00502264 | | BAO[4], CAD[0.00], DOGE[2.70296543], KIN[1], SHIB[42.84625613], USD[0.00] | Yes | |
| 00502265 | | BCH[.01313417], USD[0.00] | | |
| 00502266 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.19911877], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502267 | | USD[10.00] | | |
| 00502269 | | USD[10.00] | | |
| 00502270 | | DEFI-PERP[0], RAY-PERP[0], TRX[.000002], USD[1.36] | | |
| 00502273 | | EUR[0.00], JST[48.18535562], MBS[8.51605696], USD[0.25] | | |
| 00502275 | | ATLAS[5663.23541423], MAPS[107.05599261], OXY[1.1289247], TRX[.000001], USD[0.00], USDT[0] | | |
| 00502276 | | KIN[87092.84096847], USD[0.00] | | |
| 00502277 | | USD[10.00] | | |
| 00502278 | | DOGEBULL[32.12491845], GRTBULL[0.00009888], TRX[.000003], USD[0.40], USDT[0], XRPBULL[3.004338] | | |
| 00502279 | | USD[10.00] | | |
| 00502280 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHW[0.00002747], EXCHBULL[0], FTT[0], GRTBULL[0.09707400], HTBULL[0], LEOBULL[0], LINKBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[158.89742064], VETBULL[0.09897400], XLMBULL[0], ZECBULL[0] | | |
| 00502281 | | USD[10.00] | | |
| 00502282 | | USD[10.00] | | |
| 00502283 | | USD[1.64], USDT[-0.00388983] | | USD[1.63] |
| 00502284 | | TRX[229.40041613], USD[0.00] | | |
| 00502286 | | USD[10.00] | | |
| 00502287 | | USD[10.00] | | |
| 00502288 | | ADA-PERP[0], BAT-PERP[0], BNB[.39], DEFI-PERP[0], ETH[.0001362], ETH-PERP[0], ETHW[0.00013619], GRT-PERP[0], LINK-PERP[0], MATIC[120], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI[8.35], UNI-PERP[0], USD[9.20], USDT[0.00199085] | | |
| 00502289 | | AKRO[2], AMD[6.79163895], BAO[14], DENT[4], GBP[1050.87], KIN[17], NOK[16.78052355], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 00502290 | | USD[10.00] | | |
| 00502291 | | USD[10.00] | | |
| 00502292 | | USD[10.00] | | |
| 00502293 | | USD[500.00] | | |
| 00502294 | | USD[10.00] | | |
| 00502295 | | AKRO[0], BAO[9], GBP[0.00], KIN[7.45883186], MATIC[0], UBXT[1], USD[0.00], XRP[1.24271877] | Yes | |
| 00502296 | | AKRO[1.06105605], DOGE[0.00087697], ETH[0], KIN[1], SOL[0.13636883], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00502297 | | AKRO[1], DOGE[156.93341516], USD[0.00] | Yes | |
| 00502298 | | CEL-PERP[0], EUR[0.00], LOOKS-PERP[0], USD[0.87], USDT[0] | | |
| 00502299 | | USD[0.00] | | |
| 00502300 | | LTC[0], USD[0.00] | | |
| 00502301 | | USD[10.00] | | |
| 00502302 | | CHZ[1], FTM[17.24820335], USD[0.00] | | |
| 00502303 | | USD[10.00] | | |
| 00502304 | | USD[10.00] | | |
| 00502305 | | 0 | | |
| 00502309 | | USD[10.00] | | |
| 00502310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00502311 | | USD[10.00] | | |
| 00502312 | | USD[10.00] | | |
| 00502313 | | USD[10.00] | | |
| 00502314 | | DOGE[1], FTT[.48083109], USD[25.00] | | |
| 00502315 | | USD[10.00] | | |
| 00502316 | | USD[10.00] | | |
| 00502317 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000636], BTC-0325[0], BTC-0930[0], BTC-MOVE-0406[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.22325144], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USDi-0.36], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00502319 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], DEFI-PERP[0], EOS-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00502320 | | AUD[0.00], BNB[0], JOE[0], LOOKS[0], SRM[0], USD[0.00] | Yes | |
| 00502321 | | USD[10.00] | | |
| 00502322 | | LINKBEAR[70086.319], USD[0.14] | | |
| 00502324 | | AKRO[1], ALPHA[5.01185694], AUDIO[44.08890897], BAO[4], CONV[1404.83633942], DENT[97.90111012], DOGE[329.70463866], ETH[.05251152], ETHW[.0518577], KIN[6], LINA[904.54401038], MATIC[55.34026125], MER[57.81951229], ORBS[573.04380192], REEF[2236.79293582], RUNE[3.69995247], SLP[335.69504114], SLRS[136.64754273], STEP[53.14924007], STMX[470.33247229], TRX[772.24587383], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000065], TRX-PERP[0], UNI-PERP[0], USD[-6.00], USDT[6.80600710], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00502326 | | BADGER[.109923], BTC[0.00124411], BTC-PERP[0], DOGE[12.9944], ETH[0.00140736], USD[-2.73], USDT[-2.05717937] | | BTC[.001216], USD[6.04] |
| 00502327 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.6], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[16.296903], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00054603], FIDA_LOCKED[.13905734], FIDA-PERP[0], FTM-PERP[0], FTT[20.896029], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[90], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.5185712], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00015585], SRM_LOCKED[.09003219], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[81.5], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000176], TRX-PERP[0], UNI-PERP[0], USD[-71.61], USDT[438.19110992], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00502328 | | USD[10.00] | | |
| 00502329 | | | | |
| 00502330 | | USD[10.99] | Yes | |
| 00502331 | | USD[10.00] | | |
| 00502332 | | ETH-PERP[0], FTT[0.00005432], USD[0.39], USDT[1165.07954975], ZIL-PERP[0] | | |
| 00502333 | | BAO[4], CAD[0.00], KIN[2], SHIB[1170387.6181345], UBXT[1], USD[0.00] | | |
| 00502334 | | USD[10.00] | | |
| 00502340 | | USD[10.00] | | |
| 00502341 | | USD[25.00] | | |
| 00502345 | | USD[10.00] | | |
| 00502346 | | 0 | | |
| 00502349 | | USD[10.00] | | |
| 00502350 | | USD[10.00] | | |
| 00502352 | | AKRO[2], BAO[1], EUR[0.00], FTT[0], KIN[4], LTC[.00000512], MTA[0], TRX[.00599976], USD[0.00] | Yes | |
| 00502355 | | USD[10.00] | | |
| 00502356 | Contingent, Disputed | AAVE[0], ALTBEAR[8.0058], ALTBULL[.00007], ATOMBULL[.00069274], BCH[0], BEAR[.51456], BTC[0], BULL[0.00000015], COMP[0], DOGEBULL[0.00000079], ETH[0], FTT[0], MKR[0], THETABULL[0.00000006], USD[0.00] | | |
| 00502357 | | USD[10.00] | | |
| 00502359 | | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], EDEN-PERP[0], FLOW-PERP[0], HUM-PERP[0], OMG-PERP[0], ROOK-PERP[0], SC-PERP[0], STMX-PERP[0], USD[1.05], XLM-PERP[0], XRPL-0.41548114], XTZ-PERP[0] | | |
| 00502360 | | BAO[6], BNB[0.02419525], CHZ[0], DENT[1], DOGE[22.02788734], ETH[0], EUR[0.00], KIN[9], SHIB[1130852.80156219], USD[0.00] | Yes | |
| 00502363 | | 1INCH[1], AKRO[3], ALPHA[1], AUDIO[1], BAO[5], CHZ[1], DENT[3], DOGE[2], FRONT[3], HOLY[1], HXRO[2], KIN[6], MATH[2], RSR[3], SUSHI[1], SXP[1], TOMO[1], TRU[3], TRX[2], UBXT[8], USD[0.00], XRP[7.1105008] | | |
| 00502364 | | USD[0.00], XRP[7.1105008] | | |
| 00502365 | | USD[10.00] | | |
| 00502369 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00001275], ETHW[0.00001275], GME-PERP[0], GME-20210625[0], ICP-PERP[0], MID-PERP[0], SHIT-PERP[0], THETA-PERP[0], UNI[.00000001], USD[27346.52], USDT[.0027691] | | |
| 00502371 | | APE-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00034029], ETHW[.00034029], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN[1], LOOKS-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRY[189.59], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00502373 | | USD[0.00] | | |
| 00502375 | | FTT[.099748], USD[0.00], USDT[0] | | |
| 00502377 | | BTC[.00020286], USD[0.00] | | |
| 00502378 | | USD[10.00] | | |
| 00502379 | | BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.26326663], ETH-PERP[0], ETHW[0.26326664], EUR[-0.81], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[838.9928445], MATIC-PERP[0], SHIB[588457.27551639], SOL[.00000001], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[-91.03], USDT[0], XRP-PERP[0] | | |
| 00502380 | | SOL[.00178294], USD[0.00] | Yes | |
| 00502381 | | USD[10.00] | | |
| 00502382 | | ALICE-PERP[0], AXS-PERP[0], BNB[0], BTC[0], ETH[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0.00872354], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00022216], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00502383 | | USD[10.00] | | |
| 00502384 | | BAO[1951.3], FTT[.08936], LTC[.00955], PERP[.0903], USD[0.00], USDT[0] | | |
| 00502385 | Contingent | BAO[1], KIN[1], LUNA2[0.00572750], LUNA2_LOCKED[0.01336417], LUNC[1247.17560153], TRX[.000777], USD[0.00], USDT[0] | | |
| 00502387 | | ETH[0], LINK[.00000001], REN[0], SOL[0], THETABULL[144.4], USD[0.05], USDT[0.00000001], XRP[0] | | |
| 00502390 | | USD[10.00] | | |
| 00502391 | | USD[10.00] | | |
| 00502392 | | USD[10.00] | | |
| 00502393 | | USD[10.00] | | |
| 00502396 | | USD[10.00] | | |
| 00502397 | | USD[10.00] | | |

Supplemental Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502398 | | 1INCH[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0.00001966], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00502399 | | ADABULL[0], AURY[45], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0.14536175], THETA-PERP[0], USD[0.20], USDT[0] | | |
| 00502400 | | AMC[0.65845519], ASD[0], BAO[5697.04377270], CHZ[0], CUSDT[0], DENT[753.16575304], DOGE[0.00001675], ETH[0.00000012], ETHW[0.00000012], GME[0.00000002], GMEPRE[0], JST[0], KIN[44785.31957812], REEF[0], TRX[1], UBXT[1], USD[3.95], XRP[0] | | |
| 00502401 | | BAO[6625.93922688], USD[0.00] | | |
| 00502402 | | AKRO[1], DENT[1], EUR[0.00] | Yes | |
| 00502404 | | USD[10.00] | | |
| 00502405 | | BULL[0], LTC[0.00001519], USD[0.00] | | |
| 00502407 | | USD[10.00] | | |
| 00502408 | | USD[10.00] | | |
| 00502409 | | USD[10.00] | | |
| 00502411 | | USD[0.00] | | |
| 00502413 | | AKRO[2], AVAX[0], BAO[3], BNB[0], ETH[0], KIN[6], MATIC[0], TRX[.000024], UBXT[2], USD[0.00], USDT[0.00000464] | | |
| 00502414 | | USD[10.00] | | |
| 00502415 | | USD[10.00] | | |
| 00502416 | | BTC[.00017163], USD[0.00] | | |
| 00502417 | | USD[10.00] | | |
| 00502420 | | UNI[.51244548], USD[0.00] | | |
| 00502421 | | USD[10.00] | | |
| 00502422 | | 1INCH[0], BAO[0], CHF[0.00], CHZ[0], DOGE[0], ETH[0], EUR[0.00], KIN[8], TSLA[.00000002], TSLAPRE[0], USD[10.96], USDT[0] | | |
| 00502423 | | USD[10.00] | | |
| 00502424 | | USD[0.00] | | |
| 00502426 | | USD[10.00] | | |
| 00502431 | | AGLD[0], AKRO[14], ALPHA[0], APE[3.03246168], ATLAS[0], AUDIO[0], AVAX[0], AXS[0.00000293], BAO[9], BICO[0], CHZ[1.00481794], CQT[.00067726], CTX[0], DENT[12.60960191], DOGE[0], EUR[0.00], FIDA[0.00001853], FXS[0.75699276], GALA[0.00365873], GARI[0], GENE[0], HUM[0], HXRO[1], KIN[543.59706516], LINA[0], LRC[0.02669759], MANA[.02941717], MATIC[0], NFT (429803348294968965/FTX DARUMA #1/1)[1], NFT (514381841838785331/Covid-1984 Years2049 #2)[1], NFT (564692609900326505/Animal #044)[1], PAXG[0], PEOPLE[0.01312560], PRISM[0.04879742], REN[0], RSR[7], RUNE[0], SECO[.00001835], SHIB[124.94705232], SOL[12.06777039], SPELL[0.62849585], SRM[.00001829], STARS[0], SXP[.00000927], TRU[1], TRX[16.70930614], UBXT[17], USD[10.05], WAVES[.00002615], YFI[0.00000100] | Yes | |
| 00502432 | Contingent | ADA-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03724891], FTT-PERP[0], LUNA2[0.00669334], LUNA2_LOCKED[0.01561781], LUNC[0.00181291], LUNC-PERP[0], PAXG-PERP[0], RAY[0], SHIT-PERP[0], SOL[0], SRM[.00000001], USD[0.00], USDT[0], USTC[.9474745], USTC-PERP[0] | | |
| 00502433 | | USD[10.00] | | |
| 00502434 | | USD[10.00] | | |
| 00502436 | | BNBBULL[0], DOGEBULL[0], ETHBEAR[0], ETHBULL[0], FTM[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00502437 | | AKRO[0], APE[0.00057436], ASD[0.00073627], BAO[12], CHZ[0], CRO[0], DENT[2], DOGE[0], ETH[0], ETHW[0.00001832], FTT[0], GARI[7.04659243], JST[0], KIN[4], MATIC[0], MOB[0], RSR[74.49669922], SHIB[413.54191089], TRX[0], UBXT[5.28612287], USD[0.00], WRX[0] | Yes | |
| 00502438 | | SHIB[3.57145615], USD[0.00] | Yes | |
| 00502439 | Contingent | 1INCH-PERP[0], APT[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.25131476], LUNA2_LOCKED[0.58640112], MANA-PERP[0], MATIC-PERP[0], NFT (288251697847978590/FTX EU - we are here! #262465)[1], NFT (402590720714851255/FTX EU - we are here! #262461)[1], NFT (510944054663041884/FTX EU - we are here! #262468)[1], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000182], TRX-PERP[0], USD[10.96], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00502442 | | USD[0.00] | Yes | |
| 00502443 | | BTC[0], USD[0.00] | | |
| 00502444 | | USD[10.00] | | |
| 00502445 | | DOGE[1], USD[0.00], USDT[0.00000002] | | |
| 00502447 | | USD[10.00] | | |
| 00502448 | | 1INCH-PERP[0], AAVE[.059988], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BCH[0], BCH-20211231[0], BCH-PERP[0], BTC[.00000498], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DOGE[55.9758], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[8.49866], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC[24.19516], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0644086], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SHIB[579297.79100196], SHIB-PERP[0], SOL-20211231[0], STORJ-PERP[0], TLM-PERP[0], TRX[27.208238], TRX-PERP[0], USD[0.01], USDT[24.06264124], VET-PERP[0], XLM-PERP[0], XRP[60.98780000], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00502449 | | MAPS[160.96941], USDT[.320253] | | |
| 00502450 | | USD[10.00] | | |
| 00502451 | | ASD[13.01514861], BAO[3], CHZ[0], KIN[1], NFT (546666254629474442/FTX Crypto Cup 2022 Key #13631)[1], PUNDIX[0], SLRS[.00374858], USD[0.03], USDT[0], WRX[0] | Yes | |
| 00502452 | | USD[10.94] | Yes | |
| 00502453 | | USD[10.00] | | |
| 00502454 | | USD[10.93] | Yes | |
| 00502455 | | TRX[92.38402950], USD[0.00] | Yes | |
| 00502457 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000503], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000502], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], REN-PERP[0], SC-PERP[0], SHIT-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00944538], XRP-PERP[0], YFI-PERP[0] | | |
| 00502458 | | BAO[9612.2421516], USD[0.00] | | |
| 00502459 | | BADGER[.12023396], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502460 | | 1INCH[0], 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.11728880], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01658637], ETH-PERP[0], ETHW[0.01649867], EUSDT[0], FIDA[5.99924], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.60329490], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[0], LINK[0.82172827], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PRV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | ETH[.015096], LINK[.799848] |
| 00502461 | | BCH-PERP[0], BTC[0.00001550], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00502462 | | AKRO[1], USD[0.00] | | |
| 00502465 | | USD[10.00] | | |
| 00502466 | | USD[10.00] | | |
| 00502469 | | BAO[2], GBP[0.00], KNC[2.79801668], USD[0.00] | | |
| 00502470 | | USD[10.00] | | |
| 00502471 | | USD[11.04] | Yes | |
| 00502473 | | USD[10.83] | Yes | |
| 00502474 | | BTC[.0004075], FTT[25.09498], USD[1.36], USDT[0.00475320] | | |
| 00502475 | | DOGE[1], ETH[.00000001], EUR[0.00], TRX[.00001101], UBXT[2], USD[0.00] | | |
| 00502476 | | RSR[149.39972071], USD[0.00] | | |
| 00502478 | | USD[10.00] | | |
| 00502479 | | USD[10.00] | | |
| 00502480 | | USD[10.00] | | |
| 00502482 | | USD[10.00] | | |
| 00502483 | | USD[10.00] | | |
| 00502484 | | ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-20210224[0], DEFI-PERP[0], FTM-PERP[0], GRTBULL[.05835912], SNX-PERP[0], SOL-20210326[0], TSLA-20210326[0], USD[7.89], USDT[0] | | |
| 00502485 | | TRU[23.20909081], USD[0.00] | | |
| 00502486 | Contingent | AKRO[0], APE[0], BAO[3.00042151], BTC[0], CRO[0], DOGE[0], ETH[0], EUR[0.00], KIN[7], LUA[.32526957], LUNA2[0.00003369], LUNA2_LOCKED[8.41693224], LUNC[814748.92530467], RSR[1], TRX[3], UBXT[2], USD[2.00], USDT[0], WRX[0] | Yes | |
| 00502487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[4.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00502488 | | USD[10.00] | | |
| 00502489 | | BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], TRX[.000005], USD[9.03], USDT[0], YFI-PERP[0] | | |
| 00502490 | | AGLD[0], AKRO[7], ALPHA[1.00000916], AUDIO[1], BAO[14], BOBA[.00014219], CHZ[2], CRO[.01720894], CRV[.19394126], DENT[7], DYDX[.0106617], EDEN[.00046301], FIDA[.00012932], FTM[.23420509], GRT[.19984599], HXRO[2.00941562], IMX[503.13472713], KIN[11], MATH[1], MER[.01271968], OMG[.00014821], RSR[7], SHIB[239.12103538], SOL[0.00000679], SXP[.00002941], TOMO[.00078357], TRX[3], UBXT[10], USD[0.00], USDT[0.00003432] | Yes | |
| 00502491 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[6074.6], KSM-PERP[0], LUNA2[0.07688308], LUNA2_LOCKED[0.17939385], LUNC[16741.4530347], LUNC-PERP[0.00000002], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00096], USD[1.86], USDT[0], USTC-PERP[0] | | |
| 00502492 | | USD[10.00] | | |
| 00502493 | | AKRO[2], AUDIO[2], BAO[2], CAD[0.00], CHZ[1], DENT[1], DOGE[0], KIN[3], MATIC[1], RSR[2], RUNE[1], SOL[0], SUSHI[1], TRX[3], UBXT[3], USD[0.00], USDT[4.59163595] | | |
| 00502494 | | USD[10.00] | | |
| 00502496 | | USD[10.00] | | |
| 00502497 | | USD[10.00] | | |
| 00502499 | | USD[10.00] | | |
| 00502500 | | BAO[3], BTC[.00510157], DENT[2], ETHW[.20660468], EUR[1.88], KIN[6], RSR[1], TRX[3], USD[0.00] | Yes | |
| 00502501 | | USD[10.00] | | |
| 00502502 | | AKRO[2], BAO[1], BTC[0], ETH[0], KIN[2], RSR[1], TRX[1.000001], UBXT[8], USD[0.00], USDT[0.00001115] | | |
| 00502504 | | USD[10.00] | | |
| 00502505 | | BAO[4], DENT[1], DOGE[4.2629172], SHIB[57.19112484], STARS[.52631412], USD[17.43] | Yes | |
| 00502506 | | USD[8.47] | | |
| 00502507 | | USD[10.00] | | |
| 00502511 | | USD[10.00] | | |
| 00502512 | | TRX[.000001], USD[0.08] | | |
| 00502513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.81] | | |
| 00502514 | | USD[10.00] | | |
| 00502515 | | BTC[.00126783], DOGE[584.64823727], ETH[.01774186], ETHW[.01774186], EUR[0.00], LTC[0.34286633], LUA[252.52927003], MANA[13.51420668], SHIB[6079027.3556231], USD[29.11], XRP[50.07560581] | | |
| 00502516 | | USD[10.00] | | |
| 00502517 | | USD[10.00] | | |
| 00502518 | | USD[10.00] | | |
| 00502521 | | DOGE[189.07065721], USD[0.00] | | |
| 00502523 | | AVAX-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502526 | | MATIC[-0.00001256], USD[0.00] | | |
| 00502527 | | USD[10.99] | Yes | |
| 00502528 | | USD[10.00] | | |
| 00502530 | | BAO[1], EUR[13.75], USD[0.00], XRP[.00000001] | | |
| 00502531 | Contingent | ALTBULL[0.05381285], BOBA-PERP[0], CBSE[0], COIN[0], ETH[0], FTT[0], GME[.00000002], GMEPRE[0], LUNA2[0.00521758], LUNA2_LOCKED[0.01217435], LUNC[0.99351338], NFT (292392564043984764/FTX EU - we are here! #37428)[1], NFT (341832990070339052/FTX EU - we are here! #37128)[1], NFT (393441553814780948/FTX AU - we are here! #35874)[1], NFT (405178458696127581/FTX AU - we are here! #35797)[1], NFT (515495797515897641/FTX EU - we are here! #37338)[1], OLY2021[0], TOMO[0], TOMO-PERP[0], USD[0.11], USDT[0.00096434], USTC[.737928], USTC-PERP[0], XRP[0.12307800], YFI-PERP[0] | | |
| 00502534 | Contingent | 1INCH-PERP[0], AAPL[67.15], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000562], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00085050], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12303943], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HXRO-PERP[0], KLNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.65043439], LUNA2_LOCKED[1.51768026], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00525], SOL-PERP[0], SPELL-PERP[0], SPY[192.4417435], STEP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.02], USDT[0.75204400], USDT-PERP[0], USO[85.05], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00502536 | | BTC[.00008216], USD[5.00] | | |
| 00502540 | | USD[0.00] | | |
| 00502541 | | AKRO[1], BAO[1], BNB[6.41592324], BTC[.33938381], DOGE[1], ETH[4.13673663], KIN[1], MATH[1], SXP[1], TRX[2], USD[10116.96], USDT[5953.52796407] | Yes | |
| 00502542 | Contingent, Disputed | EUR[0.00], USD[0.00] | Yes | |
| 00502545 | | USD[10.00] | | |
| 00502547 | | USD[10.00] | | |
| 00502548 | | BTTPRE-PERP[0], USD[-2.32], USDT[10.68] | | |
| 00502549 | | USD[10.00] | | |
| 00502550 | Contingent | LUNA2[0.00095604], LUNA2_LOCKED[0.00223076], LUNC[208.18], TRX[.000001], USD[0.32], USDT[0.00036515] | | |
| 00502551 | | USD[10.00] | | |
| 00502552 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00502553 | | USD[10.00] | | |
| 00502555 | | USD[0.22] | Yes | |
| 00502556 | | USD[10.00] | | |
| 00502557 | | USD[10.00] | | |
| 00502558 | | USD[10.00] | | |
| 00502560 | | XRP[0] | | |
| 00502561 | | USD[10.00] | | |
| 00502562 | | USD[10.00] | | |
| 00502564 | | USD[10.00] | | |
| 00502565 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], LINK[.35218999], LINK-PERP[0], USD[6.66], USDT[0.00000012] | | |
| 00502566 | | USD[10.00] | | |
| 00502567 | | USD[10.00] | | |
| 00502569 | | USD[10.00] | | |
| 00502570 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210625[0], BAND-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], COPE[0.00000002], CREAM-20210326[0], CREAM-20210625[0], CRV[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210924[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOGAN[20210]0, LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM[4.92055678], SRM_LOCKED[19.66979652], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STETH[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[-0.05], USDT[0.00000200], WAVES-20210625[0], WBTC[0], XAUT[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00502571 | | USD[10.00] | | |
| 00502572 | | USD[10.00] | | |
| 00502573 | | USD[10.00] | | |
| 00502575 | | USD[10.00] | | |
| 00502576 | | USD[0.00] | | |
| 00502578 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00446000], USDT-PERP[0], USTC-PERP[0] | | |
| 00502581 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502582 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.09512], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004116], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01422182], LUNA2_LOCKED[0.03318425], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00502584 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], KIN[1], MATIC[0], SRM[0], SUSHI[0], TRX[0], UBXT[1], UNI[0], USD[0.00], XRP[0], ZRX[0] | | |
| 00502585 | | USD[0.00] | | |
| 00502586 | | USD[10.00] | | |
| 00502587 | Contingent | ATOM[.05222], LUNA2[0.00186317], LUNA2_LOCKED[0.00434740], LUNC[.006002], RAY[1.2421831], TONCOIN[.00104], USD[0.00], USDT[0], USDT-PERP[0], XRP[.693] | | |
| 00502588 | | USD[10.00] | | |
| 00502589 | | USD[10.00] | | |
| 00502590 | | USD[10.00] | | |
| 00502591 | | USD[10.00] | | |
| 00502592 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (297365662219605393/FTX EU - we are here! #223829)[1], NFT (302023307103820244/FTX EU - we are here! #223816)[1], NFT (518655441123664380/FTX EU - we are here! #223802)[1], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[2.01377120] | | |
| 00502594 | | USD[11.06] | Yes | |
| 00502595 | | USD[10.00] | | |
| 00502596 | | BAO[1], ETH[0], MATIC[10.67603939], UBXT[1], USD[0.00] | Yes | |
| 00502597 | | USD[10.00] | | |
| 00502598 | | USD[10.00] | | |
| 00502599 | | USD[10.00] | | |
| 00502600 | | USD[10.00] | | |
| 00502601 | | BTC[0.00012272], DOGE[.02170384], USD[0.00] | Yes | |
| 00502603 | | 1INCH[0], ATLAS[0], BOBA[.00845872], BTC[0], FTT[9.04847465], LUA[0], MANA[0.07874390], OMG[0], ROOK[0], SAND[0], SOL[1.78362888], SUSHI[0], USD[0.00], USDT[0] | | |
| 00502604 | | USD[10.00] | | |
| 00502605 | | USD[8.61], USDT[0], USDT-PERP[0] | Yes | |
| 00502606 | | USD[10.00] | | |
| 00502609 | | CHZ[0], ETH[0], SRM[0], TRX[0], USD[0.00] | | |
| 00502610 | | USD[10.00] | | |
| 00502611 | | AVAX[0], BIT[850], CRV[81], ETH[0.90062928], ETH-PERP[0], ETHW[0.90062928], FTT[2.42755744], GLD[.00749135], ICP-PERP[0], SLV[0], SOS[81600000], TRX[0.00000300], USD[0.00], USDT[0.00002546], XAUT[0] | | |
| 00502614 | | USD[10.00] | | |
| 00502616 | | USD[10.00] | | |
| 00502617 | | BAO-PERP[0], BNB[0.00000513], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000097], ETH-PERP[0], FTT[0.05424650], OLY2021[0], SRM-PERP[0], TRX[.000006], USD[-0.01], USDT[0.01380628] | | |
| 00502619 | | USD[0.00] | | |
| 00502620 | | BNB[0], BTC[0.00000001], DOGE[0], ETH[0.01065112], ETHW[0.01051422], HNT[0], SHIB[0.39128351], SUN_OLD[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00502622 | | USD[10.00] | | |
| 00502623 | | LEO[.8176], MAPS[.1086], SOL[.13512994], USD[0.00], USDT[0.00000050] | | |
| 00502627 | | USD[10.00] | | |
| 00502628 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.11117359], ETHW[0.11117359], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00502629 | | USD[10.00] | | |
| 00502630 | | USD[10.00] | | |
| 00502631 | | USD[10.00] | | |
| 00502632 | | USD[10.00] | | |
| 00502633 | | MATIC[8.42369246], USD[0.00] | Yes | |
| 00502634 | | USD[10.00] | | |
| 00502635 | | USD[10.00] | | |
| 00502636 | | USD[10.00] | | |
| 00502638 | | DOGE[10], SLV[.041385], USD[0.00], USDT[0] | | |
| 00502641 | | ETH[0], EUR[0.00], USD[0.39], USDT[0] | | |
| 00502644 | | BNB[0], BTC[0], DMG[0], MATIC[0], RAY[0], SAND[0], SOL[5.76056949], SRM[0], USD[0.18] | | |
| 00502648 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.00007800], FTT-PERP[0], GBP[78541.59], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLRY[0], TRX-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502649 | | USD[10.00] | | |
| 00502651 | | USD[0.00] | Yes | |
| 00502652 | | USD[10.00] | | |
| 00502653 | | USD[10.00] | | |
| 00502655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000929], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOOD_PRE[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA[0], MEDIA-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], USD[-144.65], USDT[171.00000004], XRP-PERP[0], YFI-PERP[0] | | |
| 00502656 | | USD[0.00] | | |
| 00502658 | | KNC[6.24714441], MATIC[1], USD[0.00] | | |
| 00502659 | | USD[10.00] | | |
| 00502660 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBEAR[76304], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[758700], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[27236.5], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[2.62611054], LUNA2_LOCKED[6.12759127], LUNC[13432.15755294], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.078346], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[.0769245], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBEAR[985060], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.21], USDT[0.10939122], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[7.8886], XRP-PERP[0], XTZBEAR[9524.8], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00502661 | | ENS[49.4], ETH[-0.00089045], ETHW[-0.00088478], FTT[2.6], NFT (294004529828151451/FTX EU - we are here! #87367)[1], NFT (302252075408192371/FTX AU - we are here! #40140)[1], NFT (405648721642586414/FTX EU - we are here! #87794)[1], NFT (441286581754619338/FTX AU - we are here! #11787)[1], NFT (450208539031092989/FTX EU - we are here! #87548)[1], NFT (558912889866999547/FTX AU - we are here! #11438)[1], TRX[.000781], UNI[5.8], USD[-5.39], USDT[0.35632616] | | |
| 00502662 | | USD[10.00] | | |
| 00502663 | | BTC[.00193173], KIN[1], USD[0.00] | Yes | |
| 00502664 | | LINKBULL[.239832], USDT[.1154] | | |
| 00502665 | | USD[10.00] | | |
| 00502666 | | USD[10.00] | | |
| 00502667 | | USD[10.00] | | |
| 00502669 | | USD[10.00] | | |
| 00502672 | | AKRO[1], BAO[2], CAD[0.00], DENT[2], DOGE[.00055159], ETH[.04215567], ETHW[.04215567], KIN[2], RSR[1], TRX[1], USD[0.00] | | |
| 00502673 | | USD[10.00] | | |
| 00502676 | | USD[10.00] | | |
| 00502677 | | USD[10.00] | | |
| 00502679 | | USD[10.00] | | |
| 00502682 | | ATLAS[0], BAO[0], CRO[0], ETH[.00000001], EUR[0.00], LTC[.02822238], RAY[.00001365], REEF[0.02738609], SHIB[0], SOL[0], TRX[.02967305], USD[0.00] | Yes | |
| 00502683 | | USD[10.00] | | |
| 00502684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00502685 | | KIN[1], LINK[21454474], MXN[233.10], USD[0.00] | Yes | |
| 00502687 | | USD[10.00] | | |
| 00502688 | | USD[10.00] | | |
| 00502690 | | USD[10.00] | | |
| 00502691 | | USD[10.00] | | |
| 00502692 | | AKRO[1], ETH[0], GBP[0.00], RSR[1019.00537153], TRX[1], UBXT[3], USD[0.00] | | |
| 00502693 | | USD[10.00] | | |
| 00502694 | | USD[10.00] | | |
| 00502695 | | BIT-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.09000000], FTT[25.06764351], MATIC-PERP[0], NFT (386889661414032435/The Hill by FTX #28355)[1], SOL[.00039405], STEP[382.5], STEP-PERP[0], TRX[.00000004], USD[10.10], USDT[132.554015611] | | |
| 00502696 | | AKRO[1], KIN[0], TRX[.000004], USD[0.00] | Yes | |
| 00502697 | | BCH-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFIBEAR[0], DOGEBEAR20210[0], ETH[0], ETHBEAR[0], ETH-PERP[0], FTT[0], LTC[0], UNI-PERP[0], USD[0.00], USDT[0.24537153], XRP[.006029021] | | |
| 00502698 | | BAO[57959.4], FIDA[9.993], FTT[3.77826793], MAPS[160.82361], OXY[148.9041], RAY[19.986], SOL[1.48], SRM[3.9944], TRX[.000002], UBXT[299.79], USD[0.05], USDT[1.48110003] | | |
| 00502699 | | USD[10.00] | | |
| 00502700 | | BCH-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00502702 | | BAO-PERP[0], USD[0.00], USDT[0.00027165] | | |
| 00502704 | | BNB[0], CEL[0], CONV[2000], ETH[0], USDT[0] | | |
| 00502705 | | USD[11.05] | Yes | |
| 00502706 | | USD[0.00] | Yes | |
| 00502707 | | USD[10.00] | | |
| 00502708 | | DENT[1.00000805], POLIS[1.24919769], USD[0.00] | Yes | |
| 00502709 | Contingent | AKRO[18], AUDIO[2.00837276], AVAX[0], BAO[66], BNB[0.00000011], BTC[0], CAD[0.00], CRO[.29204208], DAI[1.37033427], DENT[18], DOGE[.06433485], ETH[0], ETHW[1.02989615], FTM[.00025232], GALA[.12875116], GODS[.00271825], GRT[1.00007484], HXRO[1], KIN[56.18023756], LINK[0], LTC[0], LUNA2[0.79289666], LUNA2_LOCKED[1.78452678], MANA[0], MBS[0.00789350], NEAR[.00065033], RAY[.00000925], REEF[0], RSR[12], SAND[0.00150648], SECO[1.02358888], SGD[5.02], SOL[0], STARS[.44289314], TOMO[1.03395717], TRU[1], TRX[13], UBXT[27], USD[0.00], USDT[0], USTC[111.98544185], VGX[.00017734], XRP[0.20186854] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502710 | | BCH-PERP[0], BSV-PERP[0], BTC[0.00000130], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.62], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00502711 | | AKRO[2], BTC[0.00000002], CHZ[1], DOGE[4.88842393], GBP[0.00], GRT[0.00079997], LINK[0.00079997], LTC[0], MATIC[0], RSR[1], TRX[0.00000100], UBXT[1], USD[0.00] | | |
| 00502713 | | USD[0.00] | | |
| 00502714 | | USD[10.00] | | |
| 00502716 | | USD[10.00] | | |
| 00502717 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.08819688], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LEO[2.998005], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[13.82], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00502718 | | USD[0.00] | | |
| 00502719 | | BAO[1], USD[10.58] | | |
| 00502720 | Contingent | SOL[8.34669], SRM[1.01637027], SRM_LOCKED[.07217594], TRX[.000004], USDT[4054.57878976], XRP[624.875] | | |
| 00502721 | | USD[10.00] | | |
| 00502723 | | USD[10.00] | | |
| 00502724 | | USD[10.00] | | |
| 00502725 | | CHZ[14.89892398], USD[0.00] | | |
| 00502728 | | USD[10.00] | | |
| 00502730 | | AVAX[0], USD[46.71], USDT[.0069] | | |
| 00502731 | | USD[10.00] | | |
| 00502732 | | BAO[2], DENT[1], EUR[0.00], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00502735 | | USD[10.00] | | |
| 00502736 | | AUD[2157.90], BTC[.14958679], COIN[.35017959], DOGE[10067.14253452], ETH[1.82618617], ETHW[1.82618617], GME[2.94183928], LTC[3.03762617], SOL[31.92008412], SRM[67.46632295], XRP[1008.93044636] | | |
| 00502738 | | USD[10.00] | | |
| 00502739 | | BTC[.00752832], ETH[0.15544781], ETHW[0.15544781], FTT[5.78733126], USD[0.00] | | |
| 00502740 | | USD[11.07] | Yes | |
| 00502741 | | BTC[.0015], USDT[0.00000055] | | |
| 00502743 | Contingent, Disputed | BNB[0], BTC[0], ETHW[0.00001244], FTT[3.1], FTT-PERP[0], LTC[.00526435], MAPS[.2547], OXY[.680955], SOL[0.02658400], SRM-PERP[0], USD[0.10], USDT[0] | | |
| 00502744 | | USD[10.00] | | |
| 00502745 | | USD[10.00] | | |
| 00502746 | | USD[10.00] | | |
| 00502747 | | USD[10.00] | | |
| 00502749 | | USD[10.00] | | |
| 00502750 | | BTC[.0001621], GBP[1.86], MATIC[1], USD[0.00] | | |
| 00502751 | | USD[10.00] | | |
| 00502752 | | USD[10.00] | | |
| 00502753 | | UBXT[1], USD[0.00] | Yes | |
| 00502754 | | 1INCH[.00003749], AKRO[830.87721329], DOGE[.00198962], EUR[0.00], HXRO[3.26572027], LINA[163.50373251], LUA[68.4893602], MATH[1.1838553], RAY[2.10292107], SUSHI[1.10762356], UNI[.8389596], USD[0.00] | Yes | |
| 00502756 | | USD[10.00] | | |
| 00502759 | | USD[0.00] | | |
| 00502760 | | USD[10.00] | | |
| 00502762 | | USD[10.00] | | |
| 00502764 | | USD[0.00], USDT[0.04258575] | | |
| 00502765 | | USD[0.00], USDT[0] | | |
| 00502766 | | BTC[0.00000022], DOGE[0], DOGEHEDGE[0], ETCBULL[0], USD[49.24] | | |
| 00502767 | | USD[10.00] | | |
| 00502768 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00502769 | | USD[0.00] | | |
| 00502770 | | USD[10.00] | | |
| 00502771 | | USD[10.00] | | |
| 00502772 | | USD[534.07] | | |
| 00502773 | Contingent | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY[.6647], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.59794388], SRM_LOCKED[2.38282544], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00819501], VET-PERP[0], XLM-PERP[0] | | |
| 00502774 | | BAO[5], CHZ[1], DENT[1], KIN[1], USD[0.00] | Yes | |
| 00502776 | | USD[10.00] | | |
| 00502777 | | USD[10.00] | | |
| 00502779 | | USD[10.00] | | |
| 00502780 | | USD[10.00] | | |
| 00502781 | | USD[10.00] | | |
| 00502782 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502785 | | USD[10.00] | | |
| 00502786 | | BAO[.00000001], CAD[5.92], DOGE[0], KIN[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 00502787 | | USD[10.00] | | |
| 00502789 | | USD[10.00] | | |
| 00502790 | | USD[10.00] | | |
| 00502791 | | USD[10.00] | | |
| 00502795 | | USD[0.00] | | |
| 00502797 | | CHZ[1], ETH[0], GBP[0.00], USD[10.00], XRP[0] | | |
| 00502798 | | USD[10.00] | | |
| 00502799 | | USD[10.00] | | |
| 00502800 | | MATIC[21.80899602], USD[0.00] | | |
| 00502804 | | USD[10.00] | | |
| 00502806 | | BULL[0], DOGEBULL[0], USD[0.00] | | |
| 00502807 | | USD[10.00] | | |
| 00502808 | | BAO[1], DOGE[1], SHIB[.85603543], USD[6.99] | | |
| 00502809 | | BTC[.00029906], USD[0.00] | Yes | |
| 00502810 | | 0 | | |
| 00502811 | | BNB[.00006146], BTC[.000004], ETH[0.00009654], ETHW[0.00009654], FTT[0.09486740], STEP[1393.92116], USD[0.04], USDT[0] | | |
| 00502812 | | USD[10.18] | Yes | |
| 00502813 | | USD[10.00] | | |
| 00502814 | | BADGER-PERP[0], BTC[.00056864], BTC-20211231[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETC-PERP[0], ETH[.000615], ETH-PERP[0], ETHW[.000615], HNT-PERP[0], KSM-PERP[0], SUSHI-PERP[0], USD[-4.70] | | |
| 00502817 | | USD[10.00] | | |
| 00502818 | | DAI[.02261118], TRX[.000003], USDT[0] | | |
| 00502820 | | USD[10.00] | | |
| 00502821 | Contingent | AUD[0.27], CEL[0], DAI[0], EUR[0.00], FTT[0], GBP[0.00], LUNA2[213.6729496], LUNA2_LOCKED[498.5702156], RAY[0], SPELL[.00000001], USD[2519.91], USTC[30246.43875505] | | EUR[0.00] |
| 00502822 | | USD[10.88] | Yes | |
| 00502823 | | USD[10.00] | | |
| 00502824 | | DOGE[159.97202506], USD[0.00] | Yes | |
| 00502825 | | USD[10.00] | | |
| 00502826 | | USD[10.00] | | |
| 00502828 | | BAO[12], DENT[1], DOGE[.00194011], EUR[0.00], FTM[.00003479], KIN[14], SHIB[219.49133675], SOL[.00000052], USD[0.00], USDT[0.01682846] | Yes | |
| 00502829 | | BNBBULL[0], BTC[.00004], DEFIBEAR[.853], DEFIBULL[.03947235], ETHBEAR[55078.6], USD[0.03], USDT[.10797393] | | |
| 00502830 | | ABNB[0], AKRO[359.92674736], ASD[208.23789994], BAO[4], BAT[0], BCH[0.17554533], CHZ[35.22347514], DOGE[0], KIN[307804.54422138], LINK[1.89704585], MATH[0], MOB[0], PUNDIX[.001], SOL[.0006595], TOMO[0], TRX[322.77717845], UBXT[93.48940063], USD[0.00], USDT[0.00452917], XRP[26.42681743] | Yes | |
| 00502831 | | ETH[.00000085], ETHW[.00000085], LINA[103.82717555], UBXT[1], USD[0.00] | | |
| 00502832 | | USD[10.00] | | |
| 00502835 | | AKRO[4], DOGE[5], MAPS[0], MATIC[1], RSR[3], TRX[1], UBXT[25], USD[0.00], USDT[0] | | |
| 00502836 | | USD[10.00] | | |
| 00502838 | | USD[10.00] | | |
| 00502839 | | USD[10.00] | | |
| 00502841 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-20210326[0], SUSHI-PERP[0], USD[1.15], USDT[.005453] | | |
| 00502842 | | DOGE[1], KNC[0], USD[0.00] | Yes | |
| 00502843 | | USD[10.00] | | |
| 00502845 | | USD[10.00] | | |
| 00502846 | | BTC[.00158194], EUR[0.00], KIN[3], PERP[.00004167], USD[0.00] | Yes | |
| 00502847 | | USD[10.00] | | |
| 00502848 | | USD[0.00] | Yes | |
| 00502849 | | BTC[.01830027], DOT[5.364831], RUNE[0], USDT[0.00015915] | | |
| 00502852 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FB[.18], FTT[0.24265909], UNI-PERP[0], USD[1.34] | | |
| 00502853 | | 1INCH[0], BAND[0], BAO[0], BAT[0], BNB[0], BTC[0], CEL[0], CHZ[0], CRO[0], DOGE[0], ETH[0], FRONT[0], GME[.00000001], GMEPRE[0], LINK[0], LTC[0], MATIC[0], NEXO[0.00041916], OMG[0], PSY[0], RSR[0], SHIB[0], SNX[0], SOL[0], SXP[0], TSLA[.00000001], TSLAPRE[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XAUT[0], XRP[0] | Yes | |
| 00502854 | | USD[10.00] | | |
| 00502855 | | USD[10.00] | | |
| 00502856 | | BAO[1], BTC[0.00050679], DOGE[53.72266181], USD[0.00] | Yes | |
| 00502857 | | MATIC[1], UNI[.43176704], USD[0.00] | | |
| 00502858 | | USD[10.00] | | |
| 00502860 | | USD[10.00] | | |
| 00502861 | | ATOMBULL[0], BNBBULL[0], BULL[0], CAKE-PERP[0], ETH[.00000001], EUR[2.00], FTT[6.09841048], MAPS[.9140801], OXY-PERP[0], SOL[0], USD[257.20], USDT[0.00000001] | | |
| 00502862 | | AKRO[4], ASD[0.00995207], BAO[6], BNB[0], BTC[0], CHZ[2.00285141], DOGE[23.05289582], ETH[0], EUR[0.00], FTT[.000096], GRT[.00009586], KIN[3], MATIC[1.06698101], RSR[1.00000931], SOL[0], SRM[0.00003639], TRU[.00004896], TRX[6], UBXT[20], USD[0.00], USDT[0.00000373], XRP[0.00028181] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502865 | | USD[10.00] | | |
| 00502868 | | DOGE[0], ETH[0.00012429], ETHW[0.00012430], USD[0.00], USDT[0.00215134] | | |
| 00502869 | | USD[10.00] | | |
| 00502870 | | USD[10.00] | | |
| 00502871 | | USD[10.00] | | |
| 00502872 | | USD[10.00] | | |
| 00502874 | | USD[10.00] | | |
| 00502875 | | MAPS[156.93407], USDT[.412932] | | |
| 00502876 | | CAD[0.00], DOGE[1], MATIC[1.06112771], UBXT[1], USD[0.00] | Yes | |
| 00502878 | | USD[10.00] | | |
| 00502879 | | AMPL[0], BAO[2], CRO[3.4695936], DOGE[.0004181], FTT[.08584786], USD[1.13] | Yes | |
| 00502881 | | USD[10.00] | | |
| 00502883 | | AKRO[0], BADGER[0], CAD[0.00], CHZ[0], COMP[0], DOGE[0], ETH[0], FTM[0], KIN[1], LTC[0], MATIC[0], OXY[0], PERP[0], PUNDIX[.001], RAY[0], REEF[0], ROOK[0], SAND[0], SOL[0], STMX[0], TRYB[0], UBXT[5.28522773], UNI[0], USD[0.00], XRP[0] | | |
| 00502886 | | AKRO[1], BAO[3], BTC[.01806266], CHZ[1], DENT[1], DOGE[328.99070304], EUR[12.76], FTM[96.6912195], HOLY[1], KIN[3], MATIC[120.56882296], SHIB[2842703.72710044], SOL[7.38371092], USD[110.01] | | |
| 00502888 | | TRX-PERP[0], USD[-2.10], USDT[3.67781133] | | |
| 00502889 | | USD[0.00] | | |
| 00502890 | Contingent | FTT-PERP[0], LTC[.6040848], LUNA2[0.00386513], LUNA2_LOCKED[0.00901865], LUNC[841.6418], LUNC-PERP[0], TONCOIN-PERP[1672.2], USD[-500.53] | | |
| 00502892 | | AUDIO[0], BNB[0], BTC[0], ETHW[.11], EUR[0.00], FTM[0], FTT[2], SOL[2.39999501], SRM[43.77514456], USD[0.00], USDT[344.82706326] | | |
| 00502893 | | USD[0.00] | | |
| 00502894 | Contingent, Disputed | SOL[0], UBXT[1], USD[1.38] | Yes | |
| 00502895 | | NFT (336901196508390934/FTX EU - we are here! #23405)[1], NFT (479235224076330404/FTX EU - we are here! #23226)[1], NFT (513944111840740589/FTX EU - we are here! #23334)[1] | | |
| 00502896 | | USD[10.82] | Yes | |
| 00502897 | | USD[10.00] | | |
| 00502898 | | USD[10.00] | | |
| 00502899 | | USD[10.00] | | |
| 00502900 | | RUNE[2.13861911], USD[0.00] | | |
| 00502901 | | AKRO[1], ASD[0], BAO[8], BAT[0], CHZ[2.00285141], CUSDT[0], DENT[5], DOGE[11.58123448], ETH[0], EUR[0.00], HNT[0], HXRO[0], KIN[6], MOB[0], RSR[2], TRX[0], UBXT[6], USD[0.00], USDT[0], XRP[254.96765902] | Yes | |
| 00502902 | | USD[10.00] | | |
| 00502903 | | ETH[0.00000001], ETH-PERP[0], ETHW[-0.00001507], ICP-PERP[0], MATIC[0.05990606], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI[-0.00000001], SUSHI-PERP[0], USD[-0.02] | | |
| 00502905 | | AKRO[1], BAO[30049.07769021], CHZ[1], DOGE[2], EUR[0.00], FTM[297.71638267], KIN[75.27962796], SAND[8.92195072], SRM[16.02372495], USD[0.00], XRP[110.19447867] | Yes | |
| 00502906 | | USD[10.00] | | |
| 00502908 | | USD[10.00] | | |
| 00502909 | | USD[10.74] | Yes | |
| 00502910 | | BNBBULL[0], BTC[0], EOSBEAR[.34133], SXPBEAR[9671.3], TRX[.000003], USD[0.00], USDT[0] | | |
| 00502911 | | USD[10.00] | | |
| 00502912 | | USD[10.00] | | |
| 00502913 | | USD[10.00] | | |
| 00502917 | | USD[10.00] | | |
| 00502918 | | USD[10.00] | | |
| 00502919 | | USD[10.00] | | |
| 00502920 | | USD[10.00] | | |
| 00502922 | | USD[10.00] | | |
| 00502923 | | ATOM-PERP[0], BCH-PERP[0], BNB[.00576], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[.000004], TRYB-PERP[0], USD[2.12], USDT[1.57518362], XRP-PERP[0], YFI-PERP[0] | | |
| 00502925 | | USD[10.00] | | |
| 00502926 | | DOGE[1.0000846], ETH[.00610818], ETHW[.00610818], USD[0.01] | | |
| 00502927 | | BTC[0], ETH[0], EUR[0.00], FTT[0], HT[0], IOST-PERP[0], LTC[0], MATIC[0], RSR[0], SAND[215.21571526], SOL[0], USD[0.00], USDT[0.00011426], WBTC[0], XRP[1648.94978936] | | |
| 00502929 | | BAO[3], DENT[1], DOGE[301.03598032], KIN[2], NFT (303948100179335208/FTX EU - we are here! #219358)[1], NFT (434665654268527053/FTX EU - we are here! #219338)[1], NFT (510657207176144489/FTX EU - we are here! #219399)[1], USD[0.01] | Yes | |
| 00502930 | | USD[10.00] | | |
| 00502931 | | USD[10.00] | | |
| 00502932 | | USD[10.00] | | |
| 00502933 | | USD[0.00], USDT[0] | | |
| 00502934 | | EUR[0.00] | | |
| 00502935 | | REEF[583.04923498], USD[0.00] | Yes | |
| 00502936 | Contingent | ATLAS[1840], DOGE[8], EUR[0.00], FTT[4.47758446], FTT-PERP[0], SOL[.00804594], SOL-PERP[0], SRM[.65699476], SRM_LOCKED[1.45709817], SRM-PERP[0], TRX[.000001], UBXT[0], USD[0.57], USDT[100.940978871] | | |
| 00502937 | | USD[10.00] | | |
| 00502938 | | BAO[1], KIN[1], PUNDIX[.001], USD[0.00], USDT[0.00762228] | | |
| 00502939 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00502941 | | USD[10.00] | | |
| 00502943 | | USD[10.00] | | |
| 00502944 | | USD[10.00] | | |
| 00502945 | | USD[10.00] | | |
| 00502946 | | BADGER[.13454569], USD[0.00] | | |
| 00502948 | | USD[10.00] | | |
| 00502949 | | USD[10.00] | | |
| 00502950 | | USD[10.00] | | |
| 00502951 | | NIO-20210326[0], NIO-20210625[0], USD[3.20], USDT[0], ZM-20210625[0] | | |
| 00502953 | | USD[10.00] | | |
| 00502954 | | USD[10.00] | | |
| 00502957 | | USD[1.13], USDT[0.00000001] | | USD[1.10] |
| 00502958 | | USD[11.04] | Yes | |
| 00502959 | | BTC[0], DOGE[5] | | |
| 00502960 | | GBP[0.00], SHIB[283606.55737704], USD[0.00] | | |
| 00502961 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[9.74680909], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.9243], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT[526675513281131152/Warrok][1], NFT[567112181070814353/PicasSol][1], OXY[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.11207383], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00502962 | | DOGE[66.13055025], KIN[4], RSR[1], SHIB[715784.64380688], USD[0.00] | Yes | |
| 00502963 | | USD[10.00] | | |
| 00502964 | | KIN[1], NFT[363223485151612818/FTX EU - we are here! #114136][1], SOL[.0284943], USD[0.00], XRP[0] | Yes | |
| 00502965 | | USD[10.00] | | |
| 00502966 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[1000.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[11.40908420], LTC-PERP[0], LUNA2[0.00252245], LUNA2_LOCKED[0.00588572], MATIC[1.72469], OMG-PERP[0], SOL[0], SOL-PERP[0], STEP[.030507], STEP-PERP[0], SUSHI-PERP[0], USD[0.34], USDT[0], XLM-PERP[0] | | |
| 00502967 | | USD[10.00] | | |
| 00502968 | | USD[0.00] | | |
| 00502969 | | USD[10.00] | | |
| 00502970 | Contingent | AKRO[1], BAO[3], BNB[0], CRV[0], DENT[2], EUR[0.00], KIN[7], LINK[0], LUNA2[0.00005247], LUNA2_LOCKED[0.00012244], LUNC[11.42703493], RSR[2], RUNE[0], SHIB[104775.63371579], SUSHI[0], UBXT[3], USD[0.00], USDT[0], XRP[0] | | |
| 00502971 | | USD[10.00] | | |
| 00502972 | | USD[10.00] | | |
| 00502973 | | USD[10.00] | | |
| 00502974 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00061412], YFI-PERP[0] | | |
| 00502975 | | USD[10.00] | | |
| 00502976 | | BAO[3], DENT[1], KIN[2], NFT[360544166153698038/FTX EU - we are here! #175590][1], NFT[402652162905783080/FTX EU - we are here! #175752][1], NFT[429099409482880542/FTX EU - we are here! #175651][1], TRX[0], UBXT[1], USD[0.00], USDT[0.00001248] | Yes | |
| 00502977 | | USD[0.00], USDT[0] | | |
| 00502978 | | BTC[.00002673], CEL[.7457], TRX[.002186], USD[0.00], USDT[0] | | |
| 00502979 | | USD[10.84] | Yes | |
| 00502980 | | USD[0.00] | | |
| 00502982 | | ETH[0], JST[0], UNI[0], USD[0.00] | | |
| 00502983 | | BNB[0], ETH[0.00000001], MATIC[.00000001], NFT[295962972346953775/FTX AU - we are here! #32131][1], NFT[305756561768587975/FTX EU - we are here! #22786][1], NFT[333216485077474605/FTX AU - we are here! #31894][1], NFT[362019812215167659/FTX EU - we are here! #22891][1], NFT[412576136255959651/The Hill by FTX #9853][1], NFT[492935164993186425/FTX AU - we are here! #22823][1], NFT[514479787791277138/FTX Crypto Cup 2022 Key #3553][1], SOL[0.00000001], TRX[0.00077701], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 00502984 | | USD[10.00] | | |
| 00502985 | | USD[10.00] | | |
| 00502987 | | USD[10.00] | | |
| 00502988 | | USD[10.00] | | |
| 00502991 | | BAO[1], CHZ[1], DOGE[6], KIN[1], SXP[3.45115813], UBXT[1], USD[0.00] | | |
| 00502992 | | USD[10.00] | | |
| 00502993 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[40.0717185], FTT-PERP[0], HBAR-PERP[0], JOE[0.00000001], LUNC-PERP[0], MATIC-PERP[0], POLIS[999.81], SAND-PERP[0], SOL[.00172959], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1677.81], XRP[5229.77061734], XRP-PERP[0] | | XRP[5228.429998] |
| 00502994 | | USD[10.00] | | |
| 00502995 | | USD[10.00] | | |
| 00502996 | | DOGE[.00006312], USD[0.00] | | |
| 00502997 | | USD[10.00] | | |
| 00502998 | | USD[10.00] | | |
| 00502999 | | MATIC[1], USD[0.00] | | |
| 00503000 | | USD[10.00] | | |
| 00503001 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503003 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00007250], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021123 1[0], ETH-PERP[0], FTT[0.04740127], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[6.17], USDT[0], YFI-PERP[0] | | |
| 00503005 | | USD[10.00] | | |
| 00503006 | | USD[10.00] | | |
| 00503008 | | USD[10.00] | | |
| 00503010 | | USD[10.00] | | |
| 00503011 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00503012 | | USD[10.00] | | |
| 00503013 | | USD[10.00] | | |
| 00503014 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LRC-PERP[0], SHIB-PERP[0], USD[0.55] | | |
| 00503015 | | USD[10.00] | | |
| 00503016 | | BNB[0.03566625], DOGE[0], KIN[1], MATIC[1], USD[0.00] | | |
| 00503017 | | USD[0.00] | | |
| 00503018 | | AKRO[1], BAO[3], BNB[.00000486], BTC[0], DENT[2], EUR[0.00], KIN[1], NFT (558278788394726551/ Half Man, Half Dog. #2)[1], TRU[1], UBXT[2], USD[0.00] | Yes | |
| 00503019 | | BNB[0.04002800], USD[0.05], USDT[2.42009801] | | |
| 00503021 | | USD[10.00] | | |
| 00503022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00503023 | | USD[10.00] | | |
| 00503025 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], FTT[.14576683], MEDIA[0], OXY[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00503026 | | AKRO[207.47313939], EUR[0.00], USD[0.00] | | |
| 00503029 | | BOBA[.07699], RUNE[.0867], RUNE-PERP[0], SRM[.64232474], SUSHI[.498195], USD[0.93], USDT[0] | | |
| 00503031 | | DOGE[.00004877], USD[0.00] | | |
| 00503032 | | 1INCH-PERP[0], ALGO-PERP[0], APE[.099676], ATLAS[309.7822], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.97372], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.67], USDT[0.34530559], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00503033 | | USD[10.00] | | |
| 00503034 | | BTC[.00000639], TRX[.000002] | Yes | |
| 00503036 | | USD[10.00] | | |
| 00503037 | Contingent, Disputed | ADA-PERP[2500], BAT-PERP[0], BTC[0.00828045], BTC-PERP[.1023], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH-PERP[.2], FTT-PERP[0], ICP-PERP[90], SHIB[32095877], SLRS[2474.83223], SOL-PERP[15], USD[447.07], USDT[0.00000001], XRP-PERP[459] | | |
| 00503038 | | USD[10.00] | | |
| 00503039 | | BCHBULL[.004668], BSVBULL[.6732], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATICBULL[58421.21342], TRX[.000018], USD[0.02], USDT[0], XRPBULL[1564.90657172] | | |
| 00503040 | | GRT[4.33282569], USD[0.00] | | |
| 00503041 | | USD[10.00] | | |
| 00503042 | | PAXG[0.00006422], USD[0.06], USDT[0] | | |
| 00503043 | | USD[10.00] | | |
| 00503044 | | USD[0.00] | | |
| 00503045 | | AKRO[3], BAO[7], COMP[1.01393618], CRO[3286.03036363], DENT[4], DOGE[146.12211674], ENJ[18.44330537], EUR[0.00], KIN[4], KNC[807.77608307], LINK[10.05750356], MANA[1016.58395726], MNGO[420.44002964], POLIS[38.68074979], RAY[9.05976452], RSR[224.37789698], SAND[98.98147982], SHIB[1482.25024813], SNY[18.83644466], SRM[11.25864517], STEP[125.65725856], TRX[4], TULIP[5.18427038], UBXT[2], UNI[10.07078657], USD[0.00], USDT[98.97775108], XRP[.00930847] | Yes | |
| 00503046 | | USD[10.00] | | |
| 00503047 | | USD[10.00] | | |
| 00503048 | | MATIC[0], USD[0.00] | Yes | |
| 00503051 | | TRX[.000003], USDT[0] | | |
| 00503053 | | USD[10.00] | | |
| 00503055 | | USD[10.00] | | |
| 00503056 | | CRO[169.37856653], DENT[1], KIN[43106.21573622], SHIB[4386550.66063561], UBXT[1], USD[0.00] | Yes | |
| 00503057 | | BAT[.00019927], ETH[.00000646], ETHW[.00000646] | Yes | |
| 00503060 | | ALGOBULL[264514.71], USD[0.23], USDT[.00274] | | |
| 00503061 | | USD[10.00] | | |
| 00503062 | | USD[0.00], USDT[0] | | |
| 00503063 | | USD[10.87] | Yes | |
| 00503064 | | USD[10.00] | | |
| 00503065 | | USD[0.00] | Yes | |
| 00503066 | | USD[10.37] | Yes | |
| 00503067 | | USD[10.00] | | |
| 00503069 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503070 | | USD[0.00] | | |
| 00503071 | | USD[10.00] | | |
| 00503072 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-20210326[0], USD[0.25], YFI-PERP[0] | | |
| 00503073 | | NFT (343937884232933287/FTX EU - we are here! #193954)[1], NFT (394098743137388020/FTX EU - we are here! #194303)[1], NFT (464166855050781578/FTX EU - we are here! #194200)[1], USD[0.00] | Yes | |
| 00503075 | Contingent | BCH[0], BNB[0.00000003], ETH[0], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.43812262], MATIC[0.00000002], NFT (324357488156861257/FTX EU - we are here! #21971)[1], NFT (331076117437858437/FTX AU - we are here! #32112)[1], NFT (347608952591805877/FTX AU - we are here! #31806)[1], NFT (350721743600655655/FTX EU - we are here! #21858)[1], NFT (373369205912180452/The Hill by FTX #9845)[1], NFT (427536382840208712/FTX Crypto Cup 2022 Key #3544)[1], NFT (571233884191762078/FTX EU - we are here! #22010)[1], SOL[0.00000001], TRX[3.00171701], TRX-PERP[0], USD[0.31], USDT[0.00352817], XRP[0.00000002] | | |
| 00503076 | | TRYB[.00000358], USD[0.00], USDT[0] | | |
| 00503077 | | USD[0.00] | Yes | |
| 00503078 | | DOGE[24.94046275], USD[0.00] | | |
| 00503079 | | DOGE[42.43288355], USD[0.00] | Yes | |
| 00503081 | | USD[10.00] | | |
| 00503082 | | USD[10.00] | | |
| 00503083 | | USD[10.97] | Yes | |
| 00503085 | | USD[0.00], USDT[0.47449369] | | USDT[.460845] |
| 00503086 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ASD[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], ETH[0.00035594], ETHW[0.00035594], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], TOMO-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0] | | |
| 00503087 | Contingent, Disputed | DOGE[90.84102709], USD[25.00] | | |
| 00503090 | | USD[10.00] | | |
| 00503091 | | BAO[1], BTC[.00015826], GBP[0.00], KIN[2], TRX[1], USD[0.00], USDT[0.00051062] | | |
| 00503095 | | USD[10.00] | | |
| 00503096 | | USD[10.00] | | |
| 00503097 | | USD[10.00] | | |
| 00503099 | | BAND[.26957331], EUR[0.00], LINK[.13908757], USD[0.00] | | |
| 00503101 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], ETH[0.00009764], ETHW[0.00009763], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0.00294588] | | |
| 00503103 | | DOGE[1], EUR[0.00], TRX[2], UBXT[1], USD[10.00] | | |
| 00503104 | | DOGE[145.75466225], USD[0.00] | | |
| 00503106 | | USD[10.00] | | |
| 00503107 | | USD[10.00] | | |
| 00503108 | Contingent | 1INCH-PERP[0], 1INCH-PERP[0], AAVE[3.62217561], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BITW-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-20210625[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.17893295], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-20210625[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00585026], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[1.31740268], STORJ-PERP[0], SUSHI[42.87386919], SUSHI-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[474.62414344], XEM-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00503109 | | BAO[29456.58146882], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00503112 | | USD[10.00] | | |
| 00503114 | | AUDIO[2.71830084], GRT[.00009909], REEF[0.53279862], USD[0.00] | | |
| 00503115 | | XRP[.064943] | | |
| 00503116 | Contingent | AAVE[0.39698450], AVAX[1], BTC[0.01719935], BTC-PERP[0], ETH[0.04197290], ETHW[0.04197290], EUR[99.45], FIDA[30], FTM[53], FTT[15.78105515], HNT[0.09851638], LINK[4.69913379], LUNA2[0.04930087], LUNA2_LOCKED[0.11503538], LUNC[10735.31], OXY[8.99419455], RAY[7], RUNE[.09917065], SAND[.9316247], TLM[103], USD[78.99], USDT[582.74303195], WRX[14.9972355] | | |
| 00503117 | | DENT[1], SHIB[147581.45761067], USD[0.00] | Yes | |
| 00503118 | | USD[10.00] | | |
| 00503119 | | USD[10.00] | | |
| 00503121 | | BAO[1], BTC[0], MATIC[0], NFT (301735566823547320/FTX EU - we are here! #36448)[1], NFT (326911891724046989/FTX EU - we are here! #36518)[1], NFT (333172777418744666/The Hill by FTX #21710)[1], NFT (466728979118977738/FTX EU - we are here! #36334)[1], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00503122 | | BNB[0], BTC[0], BULL[0], DEFIBEAR[0], DEFIBULL[0], FTT[0.07532794], USD[447.06], USDT[0] | | |
| 00503123 | | USD[10.00] | | |
| 00503124 | | USD[10.00] | | |
| 00503125 | | USD[10.00] | | |
| 00503126 | | ETH[.00412121], ETHW[.00412121], UBXT[1], USD[0.00] | | |
| 00503127 | | USD[10.00] | | |
| 00503128 | | USD[10.00] | | |
| 00503129 | | USD[11.06] | Yes | |
| 00503130 | | USD[10.00] | | |
| 00503131 | Contingent, Disputed | BTC[0], BULL[0.00000068], DOGE[.6577], TRX[.000002], USDT[3.40915788] | | |
| 00503133 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.00000001], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[18.91], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00503134 | | BTC[.00021225], USD[0.00] | | |
| 00503136 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503139 | | ALGOBULL[86.09], ASDBULL[.0070863], DEFIBEAR[.0923], EOSBULL[.09118], SXPBULL[.0077573], TOMOBULL[.5265], TRX[.000005], UBXT[.4701], USD[0.00], USDT[0], XLMBULL[.00005209] | | |
| 00503140 | | USD[10.00] | | |
| 00503141 | | USD[10.98] | Yes | |
| 00503142 | | AKRO[1], BAO[1], BNB[0], DOGE[0], GBP[0.00], KIN[2], MATIC[2.61764357], RSR[1973.00616540], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00503143 | | FTM[22.55207621], GBP[0.00], USD[0.00] | | |
| 00503144 | | SPELL[346.50451706], USD[0.90] | | |
| 00503145 | | USD[10.00] | | |
| 00503149 | | USD[10.00] | | |
| 00503151 | | BAO[1], BCH[.01772692], BNT[9.11665053], BTC[.00100923], DOT[.432966], ETH[.00839566], ETHW[.00000149], EUR[3185.98], GRT[37.69907158], KIN[492.05438066], LTC[.03442583], OMG[2.07165836], SNX[3.45150156], UNI[2.10695432], USD[0.00], XRP[30.32308782], YFI[.00099716], ZRX[6.10910851] | Yes | |
| 00503153 | | USD[10.00] | | |
| 00503154 | | USD[11.11] | Yes | |
| 00503155 | | USD[10.00] | | |
| 00503157 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO[932.835], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[5], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], NEO-PERP[0], UNI-PERP[0], USD[6.69], XLM-PERP[0] | | |
| 00503158 | | USD[10.00] | | |
| 00503159 | | USD[10.00] | | |
| 00503162 | | BAO[4], KIN[7], USD[0.00] | Yes | |
| 00503163 | | USD[10.00] | | |
| 00503167 | | USD[10.72], USDT[5.26132953] | Yes | |
| 00503168 | | AKRO[1], BAO[4], CHZ[3], DENT[1], EUR[0.00], KIN[4], TRX[1], UBXT[2], USD[0.00] | | |
| 00503170 | | USD[10.00] | | |
| 00503171 | | USD[10.00] | | |
| 00503173 | | USD[10.00] | | |
| 00503174 | | USD[10.00] | | |
| 00503175 | | GBP[0.00], MATIC[0], USD[0.00] | | |
| 00503176 | | USD[0.00] | | |
| 00503180 | | USD[10.00] | | |
| 00503181 | | CHZ[1], MKR[.00379176], USD[0.00] | | |
| 00503182 | | KIN[1], USD[0.00] | Yes | |
| 00503184 | | APE-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[-0.00099999], EXCH-PERP[0], FTT[0.05324109], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], HTBULL[0], LINKBULL[0], LUNC-PERP[0], MATICBULL[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[167.44], USDT[0.00000001], XLMBULL[0], ZIL-PERP[0] | | |
| 00503188 | | USD[10.00] | | |
| 00503189 | | EUR[83.42], FTT[1.56829707], SOL[516.78170822], USD[2188.16] | | |
| 00503190 | | AKRO[18], ALCX[0], ATLAS[0], AUDIO[0.00017226], AVAX[0], BAO[69.80132935], BNB[0], CHR[0.00032225], CHZ[0], CRO[0.04281843], DENT[18], DFL[0.00846664], DMG[0], DOGE[0], DOT[0], EMB[0], ENS[0.00004414], ETH[0], EUR[0.00], FIDA[.00003652], FTM[0], FTT[0.00000995], GALA[0], GENE[0], GRT[0], HUM[0], IMX[0], KIN[23], KSHIB[0], LRC[0], LTC[0], MANA[0], MATIC[0.00030083], MTA[0], NEAR[0.00011022], SECO[0], SHIB[17.89996109], SLP[0.01665936], SOL[0], SPELL[0], STARS[0.00050018], STEP[0], TRX[.0045236], TULIP[0], UBXT[8], USD[0.00], USDT[0.00755905] | Yes | |
| 00503191 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[43.05225057], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00004453], LUNA2_LOCKED[0.00010392], LUNC[9.69815700], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], USDT[15.36211760], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00503192 | | USD[0.06] | | |
| 00503193 | | BNB[.07527193], USD[0.00] | | |
| 00503194 | | USD[10.00] | | |
| 00503199 | | USD[10.00] | | |
| 00503200 | | USD[10.00] | | |
| 00503201 | | USD[10.00] | | |
| 00503202 | | USD[10.00] | | |
| 00503203 | | USD[10.00] | | |
| 00503204 | | USD[10.00] | | |
| 00503205 | | SPELL[.00000001], USD[0.00], USDT[0] | | |
| 00503206 | | USD[10.00] | | |
| 00503207 | | USD[10.00] | | |
| 00503210 | | ROOK[.02258788], USD[0.00] | | |
| 00503211 | | USD[10.00] | | |
| 00503212 | | USD[10.00] | | |
| 00503213 | | BNB[0], BRZ[0], BTC[0], ETH[0], MOB[0], USD[0.00], XRP[0] | | |
| 00503214 | | USD[10.00] | | |
| 00503215 | | BTC[.0001686], USD[2.00] | | |
| 00503216 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503217 | | USD[0.00] | | |
| 00503218 | | ALGO[2558.45819457], CEL[0], FTT[0.00161494], LINK[0], LTC[2.00779915], USD[0.32] | | |
| 00503219 | | UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00503221 | | USD[10.00] | | |
| 00503224 | | ALPHA[3.94908567], USD[0.00] | | |
| 00503225 | | AKRO[1], BADGER[0], BAL[0], BAO[0], BNB[0], BNT[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | | |
| 00503227 | | AUD[0], SOL[0], USD[0.00] | Yes | |
| 00503228 | | CEL-PERP[0], ETH[0], ETHW[2.052], USD[0.01] | | |
| 00503229 | | USD[10.00] | | |
| 00503230 | | DOGE[136.30474032], USD[0.00] | | |
| 00503233 | | USD[0.00] | | |
| 00503234 | | HGET[.036966], LUA[.0955695], MAPS[.883655], SLV[.09487], USD[0.00], USDT[0] | | |
| 00503236 | | DENT[2], EUR[1.50], KIN[1], UBXT[1], UNI[.00000923], USD[0.00] | Yes | |
| 00503238 | | NFT (420547806421561844/FTX Crypto Cup 2022 Key #10282)[1], NFT (42235774393721‌6657/FTX EU - we are here! #210484)[1] | Yes | |
| 00503239 | | USD[10.00] | | |
| 00503240 | | ETH[0] | | |
| 00503242 | | BAO[885.2], LINA[7.095], RAY[.54925264], REEF[6.92], TRX[.000031], USD[-0.03] | | |
| 00503243 | | USD[10.00] | | |
| 00503244 | | USD[10.00] | | |
| 00503245 | | BTC[0.00783966], EUR[0.07], USD[0.00], USDT[0] | | |
| 00503246 | | USD[10.00] | | |
| 00503247 | | BAO[3], CAD[0.00], USD[0.00] | | |
| 00503248 | | USD[10.00] | | |
| 00503249 | | USD[0.00], USDT[0] | | |
| 00503251 | | USD[10.00] | | |
| 00503253 | | APE[.00003689], BAO[5], BTC[.00000672], CHR[0], DENT[1], KIN[1], SOL[0], TWTR[0], UBXT[2], USD[0.00], USDT[0], XRP[0.02811303] | Yes | |
| 00503255 | | USD[0.00], XRP[.00000029] | Yes | |
| 00503257 | | TRX[184.1651829], USD[0.00] | | |
| 00503260 | | KIN[39634.25], TRX[11.992021], USD[0.01], USDT[0] | | |
| 00503261 | | AAVE-PERP[0], ADA-PERP[0], ASDBULL[1.28417903], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.23], USDT[1.08134870], XMR-PERP[0], ZRX-PERP[0] | | |
| 00503263 | | USD[10.00] | | |
| 00503265 | Contingent, Disputed | ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00503267 | | USD[10.00] | | |
| 00503269 | | AXS[0], CRO[0], EUR[0.00], FTT[0], GMT[0], KIN[0], LINK[0], OMG[0], SHIB[0], SOL[0], SPELL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00503271 | | ALPHA[0], BTC[0.00059962], CHZ[0], CRV[1114.11068476], ETH[0], FTT[0.09328507], LTC[0], MAPS[0], OXY[0], SOL[0], SRM[0], USD[0.73], USDT[0] | | |
| 00503272 | | EUR[5.00], USD[10.00] | | |
| 00503273 | Contingent | ATLAS[0], BTC[.00006011], DOGE[0], ETH[0], ETHW[0.00079490], FTT[0.06297913], KIN[0], LUNA2[8.60078994], LUNA2_LOCKED[20.06850987], RAY[0.00002898], RUNE[0.00000002], SHIB[0], SOL[0], USD[0.03], USDT[400.38373507], XRP[.0732] | | |
| 00503274 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.1], BNB-PERP[6.9], BTC-PERP[-0.50000000], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[124], DYDX-PERP[0], EGLD-PERP[15], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.35764996], FTT-PERP[250], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[100], SUSHI-PERP[4000], THETA-PERP[0], USD[3761.47], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[11254], XTZ-PERP[0], YFI-PERP[.15] | | |
| 00503275 | | USD[10.00] | | |
| 00503277 | | USD[10.00] | | |
| 00503278 | | BEAR[59.54], SUSHIBEAR[7324], SUSHIBULL[1102.22548], USD[0.07] | | |
| 00503279 | | FRONT[4.12666095], LINA[47.53414726], USD[0.00] | Yes | |
| 00503281 | | USD[10.00] | | |
| 00503284 | | MAPS[.99335], SUSHIBEAR[8998.29], TRX[.981], USD[0.30], USDT[0] | | |
| 00503285 | | USD[10.00] | | |
| 00503287 | | 1INCH[0], BNB[0], CHZ[0], EUR[0.00], MATIC[0], TRX[0], USDT[0] | | |
| 00503288 | | USD[10.00] | | |
| 00503289 | | USD[10.00] | Yes | |
| 00503290 | | SNX[.42355041], USD[0.00] | | |
| 00503291 | | USD[10.90] | Yes | |
| 00503292 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00503293 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00503297 | | ADABULL[2211.71281056], BTC[.03064748], BTC-PERP[0], USD[0.11], USDT[0.00437944] | | |
| 00503298 | | USD[10.00] | | |
| 00503299 | | FTT[0.06485711] | | |
| 00503301 | | USD[10.00] | | |
| 00503302 | | BNB[0], DOGE[1], USD[1.63] | | |
| 00503303 | | USD[10.00] | | |
| 00503304 | | USD[10.93] | Yes | |
| 00503305 | | TRX[67.72360424], USD[0.00] | Yes | |
| 00503309 | | USD[10.00] | | |
| 00503310 | | USD[10.00] | | |
| 00503311 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00724444], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.08523529], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2694.47410974], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[57.6], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0.00000001], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-4.64842310], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00004600], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6674.49], USDT[35939.86408940], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00503312 | | USD[10.00] | | |
| 00503313 | | USD[10.00] | | |
| 00503314 | Contingent | ASD[0], ATLAS[50], BNT[0], COPE[0], ENJ[0], ETH[0], FIDA[.0038597], FIDA_LOCKED[.00951944], FTM[6.99772], FTT[0.00628627], KIN[0], LUA[0], OXY[0], RAY[0], SUSHI[0], SXP[0], USD[1.71], USDT[0.00094468] | | |
| 00503315 | | NFT (414294587799201827/FTX EU - we are here! #144113)[1], USD[0.00] | Yes | |
| 00503320 | | USD[10.00] | | |
| 00503321 | | BAO[2], BTC[.00127046], KIN[1], SHIB[267952.08516446], USD[0.61] | Yes | |
| 00503323 | | USD[10.00] | | |
| 00503324 | | USD[10.00] | | |
| 00503325 | | USD[10.00] | | |
| 00503328 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[4929.9586], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA[0.0183], LINA-PERP[0], LRC[.9677], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[.039086], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.028612], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[10.94], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[.84584], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00503329 | | AAVE-PERP[0], BAGGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE[-0.00878518], DOGE-PERP[0], DOT-PERP[0], ETH[0.00086566], ETH-PERP[0], ETHW[0.00086565], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], MAPS[.94015], MATIC-PERP[0], SNX-PERP[0], SOL[.01309352], SXP[.0835745], SXP-PERP[0], USD[0.32], USDT[0.00158262], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00503331 | | AKRO[1], DOGE[0], GBP[0.00], UBXT[1], USD[0.00] | | |
| 00503332 | | USD[10.00] | | |
| 00503333 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINA-PERP[0], MTA-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], STMX-PERP[0], TRX[.000002], USD[3.86], USDT[9.08666539], ZEC-PERP[0] | | |
| 00503334 | | AKRO[1], AMPL[3.77204632], BNB[.11595027], DOGE[4], EUR[0.86], GRT[22.16108403], LINK[2.14966939], MATIC[1], UBXT[2], USD[10.00] | | |
| 00503335 | | USD[10.00] | | |
| 00503336 | | USD[11.01] | Yes | |
| 00503337 | | USD[10.00] | | |
| 00503341 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0430[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (307840194068840798/FTX EU - we are here! #76121)[1], OP-PERP[0], ROOK[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 00503343 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], COPE[.00000001], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HXRO[.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.66949485], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503344 | | USD[10.00] | | |
| 00503345 | | BTC[.00015096], USD[0.00] | | |
| 00503346 | | DOGE[5], ETH[0], USDT[0.61475512] | | |
| 00503347 | | LUA[.01029], USD[1.31], USDT[.370386] | | |
| 00503350 | | USD[10.00] | | |
| 00503353 | | USD[10.00] | | |
| 00503354 | | ATLAS[7.548], FTT[0.00005951], LRC[.5962], POLIS[.0856], USD[0.00] | | |
| 00503355 | | FTT[0.07483256], FTT-PERP[0], MATICBEAR[49966.75], TRX[0], USD[0.06], USDT[0] | | |
| 00503356 | | USD[10.00] | | |
| 00503357 | | EUR[0.00], REEF[217.64129847], USD[0.00] | | |
| 00503358 | | USD[10.00] | | |
| 00503360 | | BAO[2], DENT[2], DOGE[1097.56247625], EUR[0.00], GBP[0.00], KIN[5], LRC[31.4767548], SHIB[3344876.3473304], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00503361 | | MAPS[119.9772], USDT[.424] | | |
| 00503362 | | USD[11.06] | Yes | |
| 00503364 | | BNB[2.88449874], BNB-0325[0], BNB-PERP[0], USD[0.00], USDT[20.50571176] | | USDT[20.434647] |
| 00503365 | | HOLY[.93503568], SOL[.60027497], TRX[1.50126448], USD[0.00] | | |
| 00503366 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00059023], LUNA2_LOCKED[0.00137720], LUNC[128.52423759], MATIC-PERP[0], MKR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[16.66], USDT[0.00000003] | | |
| 00503368 | | BTC[.00022223], DOGE[1], ETH[.00000006], ETHW[.00000006], SHIB[.79175704], USD[0.00] | | |
| 00503369 | | USD[10.00] | | |
| 00503370 | | ATLAS[520], FTT[3.7], GRT[55], USD[8.41], USDT[201.58130310] | | |
| 00503371 | | ADABEAR[11491950], AUDIO[9.998], BAO[195783.00000001], DOGE[0], DOGEBULL[0], KIN[10000], MANA[10], SAND[1.9996], TRX[.000025], TRXBULL[2183.154903], USD[0.03], USDT[0], XRP[.107193], XRPBULL[2150056.21295100], XRP-PERP[0] | | |
| 00503372 | | ATLAS[0], IMX[0.00180255], USD[0.00], USDT[0] | Yes | |
| 00503373 | | USD[10.00] | | |
| 00503374 | | AKRO[3], BAO[2], CHZ[1], DENT[3], EUR[0.00], KIN[2], MATIC[53.65839798], RSR[1], TRX[1], UBXT[2], USD[0.12] | | |
| 00503375 | | USD[0.00] | | |
| 00503377 | | USD[10.00] | | |
| 00503378 | | DOGE[21.84614699], USD[0.00], USDT[.000598] | Yes | |
| 00503381 | | USD[10.00] | | |
| 00503382 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02620192], HXRO[0], LUA[0], LUNC-PERP[0], SOL[0.00853309], SOL-20210924[0], SOL-PERP[0], USD[0.08], USDT[0.60358893] | | |
| 00503385 | | USD[10.00] | | |
| 00503386 | | APE[.1], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05419446], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], SNX[.2], SOL-PERP[0], SRM-PERP[0], TRX[.000943], USD[0.00], USDT[0] | | |
| 00503387 | | AXS-PERP[0], BNB[0], BTC[0], DOGEBULL[0], ENJ-PERP[0], ETH[0.00000001], ETHW[0.00000001], EUR[3207.28], FTT[0], MANA-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00503388 | | USD[10.00] | | |
| 00503390 | | AUD[0.00], BAO[2], DENT[1], ETH[.02488322], ETHW[.02457136], SOL[.65945365], UNI[1.02790409], USD[0.00] | Yes | |
| 00503391 | | USD[0.00] | | |
| 00503392 | | AKRO[1], AUD[0.00], CHZ[1], REEF[0], USD[0.00] | Yes | |
| 00503393 | | KIN[1], SLRS[40.49037241], USD[0.00] | | |
| 00503394 | | BAO[1], CHZ[1.00002872], DOGE[64.16733546], EUR[0.00], UBXT[2], USD[0.00] | | |
| 00503395 | | ADABULL[402.9594], DOGEBULL[10172.7992386], ETCBULL[3889], ETHBEAR[126007924.67430967], ETHBULL[51.0818], FTT[0.00318236], LTCBULL[259400], MATICBULL[21150], THETABULL[4430.7], USD[0.22], USDT[0.00801755], XRPBULL[5091132], XTZBULL[411900] | | |
| 00503396 | | SGD[0.00], TRX[1], USD[0.00] | | |
| 00503397 | | BTC[0], DENT[5298.94], ETH[0], FTT[0.09043168], RUNE[.00197], USD[44.05], USDT[0] | | |
| 00503398 | | 0 | | |
| 00503400 | | USD[0.00] | | |
| 00503403 | | USD[0.00] | | |
| 00503405 | | USD[0.00] | | |
| 00503406 | | RUNE[0], USD[0.00] | | |
| 00503408 | Contingent | ALCX[1.78766661], BTC[0.04406670], COPE[566.939991], ENS[9.99905], ETH[0], ETHW[2.07252212], EUR[0.00], FTT[2.93525020], ICP-PERP[0], LUNA2[0.66338059], LUNA2_LOCKED[1.54788806], LUNC144452.52221325], RAY[266.91378496], SOL[28.86685900], STEP[332.910548], SUSHI[274.40203381], USD[0.05], USDT[0], XTZ-PERP[0] | | |
| 00503409 | | BF_POINT[300], BTC[.00390828], DOGE[0], HNT[55.89801074], UNI[8.32977365], USD[0.00] | Yes | |
| 00503410 | | USD[10.00] | | |
| 00503411 | | USD[10.00] | | |
| 00503413 | | USD[10.00] | | |
| 00503414 | | USD[10.00] | | |
| 00503415 | | USD[10.00] | | |
| 00503416 | | BTC[.00006279], CHR[.6168], HXRO[.8167], LINK[.09336872], LUA[.08953198], USD[0.82], USDT[0] | | |
| 00503417 | | AKRO[2], BAO[1], GBP[0.00], SECO[1.03090084], UBXT[1], USD[0.00], USDT[.00443234] | Yes | |
| 00503418 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503419 | | USD[10.00] | | |
| 00503420 | | USD[10.00] | | |
| 00503422 | | KIN[1], USD[0.00] | | |
| 00503423 | | USD[11.08] | Yes | |
| 00503424 | | USD[10.00] | | |
| 00503428 | | DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 00503429 | | 1INCH[4.63057302], 1INCH-20210625[0], AAVE[0.09296120], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210625[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0.31366569], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[1], BAT-PERP[0], BCH[0.00031162], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA[.00069556], BSV-20210625[0], BSV-PERP[0], BTC[0.01273742], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP[.00000404], COMP-PERP[0], CRO-PERP[0], CRV[0.00000039], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[3000], DOGE[0.31614612], DOGE-20210625[0], DOGE-PERP[577], DOT[0.53284425], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0.5], ETH[0.10994342], ETH-20210326[0], ETH-20210625[0], ETH-PERP[.055], ETHW[2.00017167], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[5], FTT-PERP[0], GRT[10.43232707], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[500], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.02860744], LINK-20210625[0], LINK-PERP[0], LTC[.00009676], LTC-PERP[0], LUNC-PERP[502000], MANA[0.03138719], MANA-PERP[0], MATIC[0.06708826], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[.25], OMG[.00069556], OMG-PERP[0], OXY[5.00010891], QTUM-PERP[0], RAY[0], REN[5.01313036], SC-PERP[0], SHIB-PERP[600000], SNX-PERP[0], SOL[1.61783940], SOL-20210625[0], SOL-20211231[0], SOL-PERP[1.1], SPELL[1380.86148081], SPELL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[81.82635924], TRX-20210625[0], TRX-PERP[0], UNI[0.00470253], UNI-PERP[0], USD[-354.73], USDT[0.03865130], USTC-PERP[1120], VET-PERP[0], WAVES-PERP[0], XEM-PERP[93], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | 1INCH[4.024333], AAVE[.09045], AVAX[.300424], DOT[.501465], GRT[10.410385], TRX[69.641478] |
| 00503431 | | BTC[0], FTT[0.03410860], NFT (341907845308065612/FTX EU - we are here! #167633)[1], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00503432 | | USD[10.00] | | |
| 00503433 | | USD[10.00] | | |
| 00503435 | | USD[10.00] | | |
| 00503436 | | ALT-PERP[0], HXRO[.1188], SHIT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00503437 | | USD[1.57], XRP[-0.76753700], XRP-PERP[0] | | |
| 00503438 | | BTC[.00021135], USD[0.00] | | |
| 00503439 | | NVDA[.07157656], USD[0.01] | Yes | |
| 00503440 | | USD[10.00] | | |
| 00503441 | | USD[10.00] | | |
| 00503443 | | USD[10.00] | | |
| 00503444 | | USD[10.00] | | |
| 00503445 | | USD[10.00] | | |
| 00503446 | | ADA-PERP[0], BADGER[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00092426], EUR[0.00], FIL-PERP[0], FTT[50.58206677], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00503448 | | USD[10.00] | | |
| 00503449 | | USD[10.00] | | |
| 00503450 | | USD[52.01] | | |
| 00503452 | | GBP[0.00], LINK[.42154984], NFT (3451077618578866626/ The Singularity)[1], NFT (379703085829849209/LazyPanda #7)[1], NFT (495738618342019618/BabySkull#001)[1], NFT (520497895857686390/Raijin Collection #15)[1], NFT (522710720290555810/FTX AU - we are here! #3427)[1], USD[3.50], USDT[0], XRP[5.28879413] | Yes | |
| 00503453 | | AKRO[0], DOT-20210326[0], ETH[0.00109636], ETHW[0.00109636], LTC[0], LUA[0], MKR[0], MTA[.99981], REN[0], SXP[0], TOMO[0], TRYB[0], USD[-0.56], USDT[0.00001049] | | |
| 00503454 | | USD[11.08] | Yes | |
| 00503456 | | USD[0.90] | Yes | |
| 00503457 | | USD[10.00] | | |
| 00503458 | | USD[10.00] | | |
| 00503459 | | BAO[11266.32517107], DOGE[2], FTM[2.63250884], KIN[6638.12700232], TRX[1], UBXT[2], USD[0.00] | | |
| 00503460 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210223[0], BTC-MOVE-20210617[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[1.06799298], SRM_LOCKED[7.11868044], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.08015425], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-20210625[0], XRPBULL[.09202], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00503461 | | USD[0.00] | | |
| 00503462 | | 1INCH[0], AAVE[0], AKRO[0], ALCX[0], ALPHA[0], AMPL[0], ASD[0], AUDIO[0], AXS[0], BADGER[0], BAL[0], BAND[0], BAO[0], BAT[0], BNB[0], BNT[0], BTC[0.01159536], CEL[0], CHZ[0], COMP[0], CONV[0], COPE[0], CQT[0], CREAM[0], CRV[0], DAWN[0], DENT[0], DMG[0], DODO[0], DOGE[0], EDEN[0], EMB[0], ETH[0.18311914], ETHW[0.18288032], EUR[0.00], FIDA[0], FRONT[0], FTM[0], FTT[12.13753638], GRT[1458.23804808], GT[0], HGET[0], HNT[0], HOLY[0], HT[0], HUM[0], HXRO[0], JST[0], KIN[13792002.99858713], KNC[0], LEO[244.97159944], LINA[0], LINK[0], LTC[0], LUA[0], MAPS[0], MATH[0], MATIC[0], MKR[0], MNGO[0], MOB[0], MTA[0], NPXS[0], OKB[0], OMG[0], OXY[0], PERP[0], PRMX[0], PUNDIX[0], RAMP[0], RAY[0], REEF[0], REN[0], ROOK[0], RSR[0], RUNE[0], SAND[192.75692571], SECO[0], SHIB[0], SKL[0], SLP[0], SLRS[0], SNX[0], SNY[0], SOL[10.22898595], SRM[0], STEP[0], STMX[0], STORJ[0], SUN[0], SUN_OLD[0], SUSHI[0], SXP[0], TOMO[0], TRU[0], TRX[0], UBXT[0], UNI[0], USD[0.00], WAVES[0], WRX[0], XRP[0], YFI[0], YFII[0], ZRX[0] | Yes | |
| 00503465 | | USD[10.00] | | |
| 00503466 | | HXRO[.75367], USD[0.00], USDT[.114999] | | |
| 00503468 | | USD[10.00] | | |
| 00503469 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.18], USDT[3480.22810507], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00503471 | | ACB[.02468897], BABA-20210625[0], USD[0.00] | | |
| 00503472 | | BF_POINT[100], USD[10.91] | Yes | |
| 00503473 | | BTC[0.00279946], CQT[.955], DOT[.09824], FTT[.09954], SUSHI[.4973], USD[3.30], USDT[0.93377177] | | |
| 00503474 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503476 | | USD[10.00] | | |
| 00503477 | | USD[10.79] | Yes | |
| 00503478 | | USD[10.00] | | |
| 00503479 | | USD[10.00] | | |
| 00503480 | | USD[10.00] | | |
| 00503481 | | USD[0.00] | | |
| 00503482 | | USD[10.00] | | |
| 00503483 | | USD[10.00] | | |
| 00503484 | | USD[10.00] | | |
| 00503485 | | USD[10.00] | | |
| 00503486 | | AKRO[0], ASD[0], AUDIO[0], BAT[0], BNB[0], BTC[0], CHZ[0], CRO[2.85029126], DOGE[0], ETH[0], EUR[0.00], FIDA[0], FRONT[0], LINA[0], MATIC[0.00000654], NPXS[0], SOL[0], SUSHI[0], UBXT[0], USD[0.00], USDT[0.00000002], WRX[0] | Yes | |
| 00503488 | | BAO[12], CHZ[2.00285141], DOGE[84.56667077], KIN[6], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00503489 | | XRP[147.152306] | | |
| 00503491 | Contingent | APT[6.21919475], ASD[0.00455286], BAO[1], BRZ[0.00153100], BTC[.040951], ETH[0], EUR[0.00], FTT[2.14143628], KIN[2.00913555], LINA[.00256548], LUNA2[0.08941982], LUNA2_LOCKED[0.20864624], LUNC[0.28829534], MATIC[39.10444839], SHIB[0], SOL[0], UBXT[0.03480510], USD[0.00] | Yes | |
| 00503492 | | ETH[0.42477634], ETHW[1.01814974], FTM[0.00985585], FTT[63.35924955], ICP-PERP[0], SOL[27.84309784], USD[0.03] | | |
| 00503493 | | AKRO[1], CHZ[1], DOGE[0], MATIC[1.06407126], USD[0.07] | Yes | |
| 00503494 | | BAO[14132.48409096], KIN[1], USD[0.00] | Yes | |
| 00503498 | | USD[10.00] | | |
| 00503499 | | USD[10.00] | | |
| 00503500 | | USD[0.00] | Yes | |
| 00503501 | | USD[10.00] | | |
| 00503502 | | ATLAS[4759.048], FTT[0.00982746], USD[0.92], USDT[0] | | |
| 00503505 | | ATLAS[11315.70509837], CHZ[0], DEFI-PERP[0], ETH[0], FTT[0], SOL[0], USD[4.75] | | |
| 00503507 | | USD[10.00] | | |
| 00503508 | | USD[10.00] | | |
| 00503509 | | AKRO[2], ATLAS[.66039061], BAO[1], BTC[.0000174], CQT[6.63209602], DENT[1], EUR[0.00], FTM[.00064298], FTT[11.9044241], GALA[483.53742079], KIN[1], MATIC[1.02315892], TRX[1.000777], USD[0.00], USDT[0.17097939] | Yes | |
| 00503510 | | USD[10.00] | | |
| 00503511 | | ETH[.00282133], ETHW[.00282133], KIN[1], USD[0.00] | | |
| 00503513 | | USD[0.00] | | |
| 00503514 | | BNB[.00417954], MAPS[75034], USD[1.38] | | |
| 00503515 | | CEL[.01260535], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00503516 | | USD[0.02] | | |
| 00503517 | | AKRO[2], BAO[1], DENT[2], GBP[0.00], KIN[7893.27665057], RSR[1], SHIB[.11270439], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00503519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[6.62035985], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[54.19978608], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00023358], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-20211231[0], UNI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00503520 | | USD[10.00] | | |
| 00503522 | | USD[10.00] | | |
| 00503525 | | USD[10.00] | | |
| 00503527 | | FTT[33.39568684], USD[0.00], USDT[0] | | |
| 00503528 | | BAO[1], KIN[4], TRX[1], UBXT[1], USD[0.00], USDT[0.00060157] | Yes | |
| 00503529 | | USD[10.00] | | |
| 00503530 | | USD[10.00] | | |
| 00503531 | | AKRO[1], BAO[591612.58377582], CHZ[1], LUA[1836.56874548], TRX[1], USD[0.00] | Yes | |
| 00503533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00503534 | | USD[0.00], ZAR[0.01] | | |
| 00503536 | | USD[10.00] | | |
| 00503537 | | USD[10.00] | | |
| 00503538 | | BTC[.00020036], USD[0.00] | | |
| 00503540 | Contingent | 1INCH-PERP[0], AAVE[.82947771], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00677221], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210821[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[25], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.194], ETH-PERP[0], ETHW[.194], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[135.15605021], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[103.56907678], SRM_LOCKED[2.7864288], SRM-PERP[0], STEP-PERP[0], SUSHI[47.01153502], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[269.27], USDT[398.70868835], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | RAY[.06831217], SUSHI[45.5] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503541 | Contingent | APE[.0576], APE-PERP[0], APE-PERP[0], ATLAS[8.19398383], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], BTC-0325[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00520322], LUNA2_LOCKED[0.01214084], LUNC[.008124], LUNC-PERP[0], POLIS[.09392606], POLIS-PERP[0], RAY[1.095312], RAY-PERP[0], SOL[260.52475387], SOL-20211231[0], TSLAPRE-0930[0], USD[0.93], USDT[.658881, USTC[.696549] | | |
| 00503544 | | USD[10.00] | | |
| 00503545 | | USD[10.00] | | |
| 00503546 | | AUD[1.23], BTC[.00005336], ETH[0.00490277], ETHW[0.00490277], USD[0.00] | | |
| 00503547 | | USD[10.00] | | |
| 00503548 | | USD[10.00] | | |
| 00503549 | | ADA-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.02], ZRX-PERP[0] | | |
| 00503553 | | DOGE[10], DOGE-PERP[0], ETH-PERP[0], FTT[25.01937015], LINK-PERP[0], USD[613.44] | | |
| 00503556 | | USD[10.00] | | |
| 00503557 | | USD[10.00] | | |
| 00503558 | | USD[10.00] | | |
| 00503559 | | BAO[1], COIN[0], ETH[0], GBP[0.00], KIN[1], USD[0.00] | | |
| 00503560 | | USD[0.00] | | |
| 00503561 | | USD[10.00] | | |
| 00503562 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-2021032610[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA[2.27861219], FIDA_LOCKED[12.3059002], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001925], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[39.47543707], SRM_LOCKED[163.1233215], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UBXT[.00000001], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.04], USDT[830.53823031], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00503563 | | USD[10.00] | | |
| 00503564 | | USD[10.00] | | |
| 00503565 | | USD[10.00] | | |
| 00503566 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0007549], BNB-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.22], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[.006301], SOL-PERP[0], STX-PERP[0], TRX[.000021], TRX-PERP[0], USD[40.22], USDT[0.0379623?], XLM-PERP[0], XRP-PERP[0] | | |
| 00503568 | | ADABULL[0], ALTBULL[0], BNB[1.66251945], BNBBULL[0], BTC[0.09288356], BULL[0], ETH[0.55433348], ETHBULL[0], ETHW[0.55433348], FTT[23.81392190], LINKBULL[0], SUSHIBULL[739.3], SXPBULL[0], THETABULL[0], TRX[14982.962777], USD[4.64], USDT[0.00000001], VETBULL[0.05540000] | | |
| 00503569 | | USD[10.00] | | |
| 00503570 | | USD[10.00] | | |
| 00503571 | | USD[10.00] | | |
| 00503572 | Contingent | ALPHA[.08239775], BOLSONARO2022[0], BTC[0], CEL[.0968568], ETH[0], ETH-PERP[0], FTT[.01171796], GRT[.29497412], LINK-PERP[0], MATIC-PERP[0], OXY[.186032], RUNE[0], SOL[.01411921], SRM[.25218626], SRM_LOCKED[9.50084323], TRX[.000003], USD[-0.10], USDT[0] | | |
| 00503576 | | USD[10.00] | | |
| 00503579 | | BTC[0], BULL[0], DOGE[93.97025352], DOGEBULL[0.00004298], LINKBULL[0], LTCBULL[0], SHIB[314013.41918822], SXPBULL[0], THETABULL[0.00027612], USD[0.02], VETBULL[0] | | |
| 00503581 | | ETH[0], TRX[.9653], USDT[0] | | |
| 00503583 | | USD[0.00], XRP[17.16700916] | | |
| 00503586 | | USD[10.00] | | |
| 00503587 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.0001695], BTC-20211231[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00512839], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.29615735], FTT-PERP[0], GBP[0.20], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.33177125], LUNA2_LOCKED[0.77413203], LUNC[72243.89], MANA-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00161591], SRM_LOCKED[.00764253], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRXBULL[0], USDT[0.00033100], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00503588 | | ETH-PERP[0], USD[-0.06], USDT[4.41533792] | | |
| 00503590 | | USD[10.00] | | |
| 00503591 | | USD[10.00] | | |
| 00503593 | | USD[10.00] | | |
| 00503596 | | USD[0.00] | | |
| 00503597 | | USD[10.00] | | |
| 00503600 | | ETH[.00000004], ETHW[.00441579], USD[0.00], XRP[11.21354290] | Yes | |
| 00503601 | | USD[10.00] | | |
| 00503602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00503603 | | AKRO[2], DOGE[2], EUR[0.00], KIN[1], UBXT[2], USD[0.00], USDT[0] | | |
| 00503604 | | USD[10.00] | | |
| 00503605 | | BAO[2], CHZ[25.27999831], KIN[5], USD[0.00] | | |
| 00503606 | | USD[10.00] | | |
| 00503607 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503608 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00044466], LUNA2_LOCKED[0.00103756], LUNC[96.827616], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE[13.29734], SHIB-PERP[0], SOL[0.00947093], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[65.97], USDT[.03], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00503609 | | USD[10.00] | | |
| 00503610 | | USD[10.00] | | |
| 00503612 | | USD[2.50], XRP[13.72590118] | | |
| 00503613 | Contingent | BTC[0], CRO[0], ETH[0], GBP[0.00], KIN[2], LUNA2[0.02698286], LUNA2_LOCKED[0.06296001], LUNC[5968.26880321], USD[0.00], XRP[0] | Yes | |
| 00503614 | | USD[10.00] | | |
| 00503615 | | USD[0.00] | | |
| 00503616 | | USD[25.00] | | |
| 00503617 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00503618 | | USD[10.00] | | |
| 00503619 | | USD[10.00] | | |
| 00503620 | | USD[0.03] | | |
| 00503623 | | AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00000303], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], LTC-PERP[0], MKR-PERP[0], OP-PERP[0], POLIS[0], RAY[0], SLP-PERP[0], SOL[0.16127762], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00478029], ZIL-PERP[0] | | |
| 00503624 | | TRX[.000002], USDT[0.00000001] | | |
| 00503625 | | USD[10.00] | | |
| 00503626 | | USD[10.00] | | |
| 00503627 | | USD[10.00] | | |
| 00503629 | | USD[10.00] | | |
| 00503630 | | AKRO[2476.2654], AMPL[10.30555676], BAL[2.528229], CREAM[.579848], FRONT[35.9503], KNC[16.87648], LUA[92.94886], MTA[33.9531], ROOK[.148], TOMO[43.29134], TRU[259], TRX[.000001], UBXT[503.7547], USDT[71.47787581], WRX[40] | | |
| 00503631 | | 1INCH[.00000676], AKRO[1], BAO[6], BCH[.00104563], CVC[5.50004724], DENT[6], DOGE[2.06039012], GALA[3.23445119], GBP[0.03], GRT[.09460707], HXRO[0.08953422], KIN[340.90859524], LTC[.00249277], MATIC[0.07492438], OMG[.00487462], RSR[5.03982535], SHIB[738.65069356], SPELL[11.64307358], STORJ[.00067237], TRX[1.3709334], UBXT[7.57126467], UNI[0.00204770], USD[0.00], USDT[0], XRP[0.02305396] | Yes | |
| 00503634 | | USD[10.00] | | |
| 00503635 | | BTC[.00017961], USD[0.00] | | |
| 00503636 | | USD[10.00] | | |
| 00503637 | | USD[10.00] | | |
| 00503638 | | USD[10.00] | | |
| 00503640 | | USD[10.00] | | |
| 00503641 | | MATIC[1], USD[0.00], USDT[9.95906188] | | |
| 00503642 | | USD[10.00] | | |
| 00503643 | | MATIC[1], USD[0.00] | | |
| 00503644 | | USD[10.00] | | |
| 00503645 | | ETH[.00066833], ETHW[0.00066833], SOL-PERP[0], USD[-0.33] | | |
| 00503646 | | USD[10.00] | | |
| 00503647 | | AKRO[1], BAO[2], DENT[1], GMT[0], GST[0], KIN[2], RSR[1], SOL[0], USD[0.00] | | |
| 00503648 | Contingent | ASD[151.0973352], BTC[0.00049592], COIN[0], DOGE[5], GLXY[49.965], GODS[0], GOG[0], IMX[0], LUNA2[0.90105824], LUNA2_LOCKED[2.10246923], LUNC[196207.33], MOB[6.4955865], SXP[21.7851978], USD[0.00], USDT[348.27552805] | | |
| 00503650 | | USD[10.00] | | |
| 00503651 | | BTC-PERP[0], DMG-PERP[0], USD[1.00] | | |
| 00503652 | | USD[10.00] | | |
| 00503653 | | DOGEBULL[8048], TRX[.00257], USD[0.14], USDT[0.00783100] | | |
| 00503654 | | DOGE[.00028154], LINK[0], USD[0.00] | | |
| 00503655 | | AAPL[.05557905], USD[26.50] | Yes | |
| 00503657 | | TRYB-PERP[0], USD[-0.07], USDT[0.42024056] | | |
| 00503658 | | USD[0.00] | | |
| 00503659 | | HXRO[.73628], SHIB[87165.5], SHIB-PERP[0], USD[0.38], USDT[0] | | |
| 00503660 | | ETH[.00521818], ETHW[.00521818], USD[0.00] | | |
| 00503661 | | AURY[.00000001], ENS[.0063121], ETH[0.20803383], FTT[0], GENE[.00000001], USD[0.00] | | |
| 00503662 | | USD[10.97] | Yes | |
| 00503663 | | AUD[0.00], DOGE[.0022781], ETH[.00000042], ETHW[.00000042], KSHIB[1030.34184977], SHIB[4906551.86316436], USD[0.00] | Yes | |
| 00503664 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EMB[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB[0], RAY-PERP[0], RUNE[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000153], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00503665 | | USD[10.00] | | |
| 00503666 | | USD[10.00] | | |
| 00503667 | | USD[10.00] | | |
| 00503670 | | ETH[0], NFT (335811938316960749/FTX EU - we are here! #192612)[1], NFT (495067528057444239/FTX EU - we are here! #192557)[1], NFT (514573789547494945/FTX EU - we are here! #192650)[1], USDT[0.00001389] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503671 | | USD[10.00] | | |
| 00503672 | | ETH[0], USD[0.00] | | |
| 00503673 | | USD[10.00] | | |
| 00503674 | Contingent, Disputed | USD[10.00] | | |
| 00503675 | | USD[10.00] | | |
| 00503677 | | FTT[0.05426802], USD[1081.51], USDT[0] | | |
| 00503679 | | BAO[1], USD[19.10] | | |
| 00503680 | | USD[10.00] | | |
| 00503681 | | BTC[.00024978], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00503682 | | AURY[.50276125], CONV[2518.236], DOGE[1686.6626], SLP[7118.576], USD[0.11], USDT[1337.44154530], USDT-PERP[0] | | |
| 00503683 | | USD[10.00] | | |
| 00503684 | | USD[10.00] | | |
| 00503685 | | BADGER-PERP[0], LINK[14.20837677], USD[1.11], USDT[0.00000009] | | |
| 00503686 | | USD[10.00] | | |
| 00503687 | | USD[10.00] | | |
| 00503688 | | USD[10.00] | | |
| 00503689 | | USD[10.00] | | |
| 00503690 | | SUSHIBULL[.00135], TOMOBULL[.07774], USD[0.14], USDT[0 | | |
| 00503691 | | USD[10.00] | | |
| 00503692 | | CHZ[1], USD[0.00], USDT[.00004308] | Yes | |
| 00503694 | | 1INCH[.68853261], AKRO[2], ALPHA[.00001572], APE[0], ASD[0], AXS[.02990402], BAO[11], BNB[0.00000091], BRZ[11.41733267], BTC[0], CHZ[0.00007033], CLV[1.13730318], COPE[.67489864], DOGE[0.00006613], ETH[0.00060511], ETHW[0.00060507], FIDA[.41130341], FTM[1.86539657], FTT[.04551148], GRT[0], GST[1375.01183322], HNT[.09073469], HOLY[.00022173], KIN[6], LINA[0], LOOKS[1.22172615], MKR[0.00062904], ORBS[.00003704], RAY[.17246167], REN[1.35972634], RSR[1], RUNE[.214896], SAND[2.17721293], SECO[0.15093636], SHIB[2.58197188], SOL[0.00001353], TLRY[0], TRX[27.09862597], TSLA[.00000001], TSLAPRE[0], UNI[0.07064737], USD[0.00], USDT[0.00001735], XRP[0] | Yes | |
| 00503695 | | AUD[0.00], BAO[1], USD[0.00] | Yes | |
| 00503696 | | BTC[.00140629] | | |
| 00503697 | | KIN[81829.43726877], USD[0.00] | Yes | |
| 00503698 | | USD[10.00] | | |
| 00503699 | | USD[10.00] | | |
| 00503700 | | USD[10.00] | | |
| 00503701 | | DOGE[1], EUR[0.00], MATIC[1], USD[10.00] | | |
| 00503703 | | USD[10.00] | | |
| 00503704 | | CHZ[20.36604877], USD[0.00] | | |
| 00503705 | | USD[10.00] | | |
| 00503706 | | UNI[.42736638], USD[0.00] | | |
| 00503708 | | USD[10.00] | | |
| 00503709 | | ETH[0], FTT[1.86582237], USDT[0.00000020] | | |
| 00503711 | | BAO[1], BTC[.00027397], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 00503712 | | USD[10.00] | | |
| 00503715 | | USD[10.00] | | |
| 00503716 | | USD[11.05] | Yes | |
| 00503718 | | USD[10.00] | | |
| 00503719 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00046484], FTT-PERP[0], GALA[19.9962], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-2.40], USDT[2.81350124], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00503722 | | ASD[0.35532361], BTC[.00011111], DOGE[68.63229256], GME[.1143752], GMEPRE[0], TRX[1], USD[26.46] | Yes | |
| 00503723 | | KIN[37060.37134492], USD[0.00] | | |
| 00503725 | | USD[0.00], USDT[0.47778237] | | |
| 00503726 | | USD[10.00] | | |
| 00503727 | | USD[10.00] | | |
| 00503728 | | USD[10.00] | | |
| 00503732 | | USD[10.00] | | |
| 00503733 | | USD[11.10] | Yes | |
| 00503734 | | RAY[7.8], TRX[.000002], USD[25.69], USDT[0 | | |
| 00503735 | | MCB[.00342491], USD[0.00] | | |
| 00503739 | | MATIC[1], USD[0.00] | | |
| 00503740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00503742 | | USD[10.00] | | |
| 00503743 | | USD[10.00] | | |
| 00503747 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503748 | | USD[10.00] | | |
| 00503750 | Contingent | AKRO[1], CHF[535.30], ETH[.3081381], ETHW[.24648002], LUNA2[23.10934291], LUNA2_LOCKED[53.14934056], LUNC[3034590.26643542], NFT (37947506571629874/The Hill by FTX #40995)[1], NFT (435564743832332814/The Hill by FTX #12236)[1], UBXT[1], USD[0.00] | | |
| 00503751 | | USD[0.00] | | |
| 00503752 | | USD[10.00] | | |
| 00503754 | | USD[10.00] | | |
| 00503755 | | USD[10.00] | | |
| 00503757 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000045], USD[0.00], USDT[502.78425770], VET-PERP[0], XRP-PERP[0] | | |
| 00503758 | | EUR[0.03], USD[0.00] | | |
| 00503759 | | USD[10.00] | | |
| 00503761 | | USD[10.00] | | |
| 00503763 | | USD[10.00] | | |
| 00503765 | | MATIC[1], RUNE[1.48561420], USD[0.00] | | |
| 00503766 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00503767 | | USD[10.90] | Yes | |
| 00503768 | | USD[0.00], USDT[0] | | |
| 00503769 | | BAO[1], KIN[2], USD[0.00], USDT[0.77487800] | Yes | |
| 00503770 | | USD[10.00] | | |
| 00503771 | | BTC[0], LTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00503772 | | USD[10.00] | | |
| 00503775 | | EUR[0.00], RUNE[4.37987421], USD[0.00] | | |
| 00503776 | | APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.77], USDT[10.66754339] | | |
| 00503777 | Contingent | BTC[0.01450000], BTC-PERP[0], ETHW[.018], EUR[0.00], FTT[0.07614811], LINK[.00000001], PAXG[.00000001], SOL[5.27275555], SRM[.02313984], SRM_LOCKED[.43588613], USD[1.17], USDT[0] | | |
| 00503779 | | USD[10.00] | | |
| 00503780 | | KIN[1], LINK[.19686698], USD[0.00] | | |
| 00503781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[99.88], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00503782 | | USD[10.00] | | |
| 00503783 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210625[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-0202[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-0.38672117[, ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[.38672117], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], TRX-20210625[0], UNI-20210326[0], UNI-20210625[0], UNISWAP-PERP[0], USD[1197.05], USDT[376.38456080], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XRP[.384999], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00503784 | | MATIC[1], USD[0.00] | | |
| 00503785 | | USD[11.04] | Yes | |
| 00503788 | | USD[10.00] | | |
| 00503789 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DENT-PERP[0], DOGE[1812], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MID-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00503795 | | USD[10.00] | | |
| 00503796 | Contingent, Disputed | AUD[0.00], ETH[.50366384], ETHW[.50366384], USD[2427584.51], USDT[0.00480405] | | |
| 00503797 | Contingent, Disputed | USD[0.00] | | |
| 00503798 | Contingent, Disputed | USD[10.00] | | |
| 00503799 | | AKRO[1], BAO[2], DENT[2], DOGE[0], GALA[.00630752], GBP[0.00], KIN[1], MATIC[1.06847285], TRX[1], USD[0.00] | Yes | |
| 00503800 | | USD[10.00] | | |
| 00503801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.14], USDT[.003646], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00503802 | | USD[10.00] | | |
| 00503803 | | AKRO[11], ALPHA[1.00354039], BAO[18], BAT[1.00784587], BF_POINT[100], BTC[0], CHZ[1], CRO[.0034867], DENT[9], GALA[.05483014], GBP[0.00], GRT[2.04599665], HUM[0.00305982], HXRO[2.00451584], KIN[5], MATIC[1.01480558], RSR[5], SHIB[229.54506799], SRM[0], TRX[8.00087675], UBXT[1], USD[0.00], USDT[0.00032318] | Yes | |
| 00503804 | | HXRO[10.00] | | |
| 00503805 | | USD[10.00] | | |
| 00503807 | | USD[10.00] | | |
| 00503808 | | USD[10.00] | | |
| 00503809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[57.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503810 | | USD[10.00] | | |
| 00503812 | | USD[0.00] | Yes | |
| 00503813 | | USD[10.00] | | |
| 00503814 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00503816 | | USD[10.00] | | |
| 00503817 | | BAO[3], KIN[3], SHIB[18315468.84293961], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00503818 | | USD[10.00] | | |
| 00503819 | | BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FTT[0], LTC[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], TRX-PERP[0], USD[0.00], USDT[0.02198827], XRP[.1136357] | | |
| 00503820 | | USD[10.00] | | |
| 00503821 | | USD[10.00] | | |
| 00503822 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00503824 | | USD[10.00] | | |
| 00503827 | | USD[10.00] | | |
| 00503829 | | USD[10.00] | | |
| 00503831 | | USD[10.00] | | |
| 00503833 | | USD[10.00] | | |
| 00503834 | | USD[10.00] | | |
| 00503835 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 00503839 | | USD[10.00] | | |
| 00503841 | | AKRO[11], ATLAS[.00758932], AUDIO[.79795334], BAO[39.03286246], BF_POINT[200], BNB[.00031358], BTC[0], CHZ[.00070564], CRO[.01489122], DENT[1], DOGE[.00178961], ETH[0], EUR[0.00], HXRO[1], KIN[31], LINA[.36895438], MATIC[.00980221], MER[.58598137], MTA[.00057781], RSR[5], SOL[.00000141], SPELL[.34481134], TRU[.73308304], TRX[.86513403], UBXT[15], USDT[0.00083202], XRP[.02074739] | Yes | |
| 00503844 | | BTC[.00021144], USD[0.00] | Yes | |
| 00503845 | | ETH-PERP[0], SOL[.15089259], USD[0.00] | | |
| 00503847 | | USD[10.00] | | |
| 00503848 | | USD[10.00] | | |
| 00503849 | | AKRO[.1], BAO[1], DOGE[1], EUR[0.00], USD[0.00] | | |
| 00503850 | | AKRO[1231.79507548], ATLAS[170.76927146], AUDIO[34.70627899], BF_POINT[200], CHZ[122.12822188], CRV[0.00594889], CUSDT[0.22169902], DOGE[0], ENJ[376.99661690], ETH[1.14177916], ETHW[1.14129960], EUR[0.00], GENE[0], GODS[15.20339334], JST[791.70641026], LINA[1666.39694147], LINK[5.67301907], LRC[0], MATIC[58.2457687], MTA[0], NFT[400553333399798963/Ape Art #304][1], OMG[0], POLIS[10.65860716], RAY[.00010837], REN[78.29417765], SAND[40.84556489], SHIB[4083931.43347305], SLP[444.31553902], SPELL[0], SRM[0], STARS[0], SXP[0], TRX[478.05141199], USD[0.01], XRP[938.94643141] | Yes | |
| 00503851 | | USD[10.00] | | |
| 00503852 | | USD[10.71] | Yes | |
| 00503854 | | MTA-PERP[0], USD[0.00] | | |
| 00503855 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM[2.16464569], SRM_LOCKED[12.85037405], SRM-PERP[0], USD[1.63], USDT[0], XRP[0] | | |
| 00503856 | | ALGO-PERP[0], BADGER-PERP[0], BAL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.19081073], YFI-PERP[0] | | |
| 00503858 | | AKRO[1], BAO[11], CONV[.00212791], DENT[3], DOGE[0], GBP[0.00], JST[.00120775], KIN[12], LUA[0.00180497], MATIC[0.00072561], REEF[0.00304061], SHIB[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 00503860 | | DOGE[1], MATIC[31.97914767], USD[0.00] | Yes | |
| 00503861 | | USD[10.00] | | |
| 00503862 | | BAO[2], BTC[0], DOGE[808.68321635], KIN[3], SHIB[6449071.57653869], USD[0.00] | Yes | |
| 00503863 | | USD[10.00] | | |
| 00503865 | | 1INCH[.00011141], AKRO[8.01348163], ALCX[.00000114], AUDIO[.00029405], AVAX[.00000754], AXS[0], BAO[185], BAT[1.01638194], BTC[.00000002], COMP[.00000145], CONV[0], COPE[0.00036882], CRV[.00077365], DENT[27], DOGE[0], ETH[0], FIDA[0], FRONT[0.00056384], FTT[.00001526], GBTC[0], GME[.00000003], GMEPRE[0], HOLY[.00007693], KIN[151], LOOKS[0.00018574], LRC[.00193955], LUA[0], MATIC[0.00828287], MER[0], MNGO[0.00693361], ORBS[0], OXY[0], POLIS[0.00017138], PUNDIX[.001], RAY[.0000821], REEF[0], ROOK[0], RSR[1], RUNE[0.00005822], SAND[.00104154], SECO[0.00004882], SOL[0.00001886], SPELL[0.06586792], SRM[.00012684], STEP[0.00181322], SUSHI[.00012991], TRU[0.00018546], UBXT[0.09815180], USD[0.00], USDT[0], XRP[0.00001315] | Yes | |
| 00503866 | | USD[10.00] | | |
| 00503868 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[4.8], APE-PERP[0], ATLAS[30], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[-0.00360000], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[81], CRV-PERP[0], DASH-PERP[0], DOGE[.8523], DOGE-PERP[0], DOT-PERP[0], DYDX[21.1], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[-0.107], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.81404216], LUNA2_LOCKED[4.23276504], LUNC[395011.5], LUNC-PERP[0], MATIC[6.77322306], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[3], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[197], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.49007682], SOL-PERP[0], SRM[57], SRM-PERP[0], STEP[879.9], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[250], TRU-PERP[0], UNI-PERP[0], USD[283.98], USDT[0.00000076], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00503869 | Contingent | 1INCH[0], AKRO[3], ATLAS[0.01001774], AVAX[.48348753], BAO[2], BAT[1.01259298], GBP[0.00], KIN[2], LUNA2[0.00307753], LUNA2_LOCKED[0.00718091], LUNC[670.13979382], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00503870 | | USD[10.00] | | |
| 00503872 | | USD[10.00] | | |
| 00503873 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503874 | | 1INCH[.00012113], AKRO[28], ALICE[.00002337], APT[.00001826], ASD[.00006044], ATLAS[0], BAND[.00000988], BAO[777], BLT[.01087114], BNB[.00001412], BOBA[.00224769], CONV[71.43068951], COPE[.00053257], CRO[.00717003], DENT[26], DOGE[.00709293], ETHW[.00000926], FTM[.00007048], GENE[.00105359], HOLY[.00038784], KIN[48425.06472745], KNC[.00056254], MATH[.00019378], MBS[.01214172], MER[.02706442], MNGO[.0004354], MOB[.00108695], NEAR[.00036618], NFT (298996696294654916/FTX Crypto Cup 2022 Key #17777)[1], NFT (382404651955544933/FTX EU - we are here! #54368)[1], NFT (387415804680521699/FTX EU - we are here! #54152)[1], NFT (400659133978857605/The Hill by FTX #14167)[1], NFT (437838809471728238/FTX EU - we are here! #54293)[1], OKB[.00000679], QNG[.00009781], RSR[.21283888], SAND[.0028901], SOL[.00003039], SPELL[.03859848], SRM[.00725188], STEP[.0178921], SXP[1], TONCOIN[.00259899], TRU[1], UBXT[20], UNI[.0000044], USD[0.00], USDT[0] | Yes | |
| 00503875 | | BCH[0], EUR[0.00], GBP[0.00], USD[0.00] | Yes | |
| 00503876 | | USD[5.12] | | |
| 00503877 | | DOGE[.5], USD[0.90], USDT[0.00000019] | | |
| 00503879 | | AKRO[3], DOGE[2], KIN[3], MATIC[1], UBXT[3], USD[0.00] | | |
| 00503882 | Contingent | 1INCH[0], AAVE[0], AKRO[0], ALPHA[0], AMPL[0], ASD[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAL[0], BAND[0], BAO[0], BAT[0], BCH[0], BNB[0], BNTX[0], BTC[0.00327652], C98[0], CAD[0.00], CBSE[0], CEL[0], CHR[0], CHZ[0], CLV[0], COMP[0], CONV[0], COPE[0], CREAM[0], CRO[0], CRV[0], DAWN[0], DENT[0], DFL[0], DMG[0], DODO[0], DOGE[0], DYDX[0], ETH[0], ETHE[0], EUR[36.50], FIDA[0], FRONT[0], FTM[0], FTT[0], GALA[0], GENE[0], GLXY[0], GME[.00000002], GMEPRE[0], GOOGL[.00000018], GOOGLPRE[0], GRT[0], HNT[0], HOOD[.00000001], HOOD_PRE[0], HT[0], HUM[0], HXRO[0], JST[0], KIN[0], KNC[0], KSHIB[0], LEO[0], LINA[0], LINK[0], LRC[0], LTC[0], LUA[0], LUNA2[0.05771792], LUNA[0], LOCKED[0.13467516], LUNC[12977.95169107], MAPS[0], MATH[0], MATIC[0], MER[0], MKR[0], MOB[0], MSTR[0], MTA[0], MTL[0], NPXS[0], OKB[0], OMG[0], OXY[0], PERP[0], POLIS[0], PROM[0], PUNDIX[0], RAMP[0], RAY[0], REEF[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLRS[0], SNX[0], SNY[0], SOL[0], SRM[0], STARS[0], STEP[0], STOR[0], SUN[0], SUN_OLD[0], SUSHI[0], SXP[0], TOMO[0], TRU[0], TRX[0], TSLA[.00000003], TSLAPRE[0], TULIP[0], UBXT[0], UNI[0], USD[0.00], WAVES[0], WRX[0], XRP[0], YFI[0], YFII[0], ZRX[0] | Yes | |
| 00503883 | | BAO[1], EUR[0.00], KIN[1], SRM[1.86919896], USD[0.00] | | |
| 00503884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00021483], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00050367], ETH-PERP[0], ETHW[0.00050368], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.25386627], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00757955], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.99], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00503885 | | USD[10.97] | Yes | |
| 00503888 | | USD[10.00] | | |
| 00503889 | | USD[10.00] | | |
| 00503890 | | TRX[.000001], USDT[0] | | |
| 00503891 | | USD[1999.14] | | |
| 00503893 | | ATLAS[440], BTC-PERP[0], FTT[.098955], RAY[.85175968], USD[0.22], USDT[0] | | |
| 00503894 | | USD[10.00] | | |
| 00503895 | | USD[10.00] | | |
| 00503896 | | USD[10.84] | Yes | |
| 00503897 | | USD[10.00] | | |
| 00503898 | | BAO[1], BTC[.00073035], USD[0.00] | | |
| 00503900 | | USD[10.00] | | |
| 00503901 | | USD[10.97] | Yes | |
| 00503902 | | BNB[0], BTC[0], DENT[0], DMG[0], DOGE[0], KIN[1], LUA[0], MATH[0], TRX[0], UBXT[1.00005723], USD[0.00] | | |
| 00503903 | | USD[11.04] | Yes | |
| 00503905 | | USD[10.00] | | |
| 00503907 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[0.00], USDT[0.00018371], XRP-PERP[0] | | |
| 00503910 | | USD[10.00] | | |
| 00503911 | | USD[10.00] | | |
| 00503912 | | USD[10.00] | | |
| 00503914 | | USD[10.00] | | |
| 00503915 | | USD[10.00] | | |
| 00503916 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00660147], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09125648], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[2.57312636], SRM_LOCKED[10.05042106], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[868.04], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00503917 | | USD[10.00] | | |
| 00503918 | | USD[10.00] | | |
| 00503919 | | USD[10.97] | Yes | |
| 00503920 | Contingent | BAO[4827583.2], FIDA[5.33669983], FIDA_LOCKED[12.28673969], FTT[0.04540671], IMX[304.47152], MOB[206.9581], RAY[260.25958443], SECO[153.9384], SECO-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 00503921 | Contingent, Disputed | 1INCH[0], AAVE[0], ALPHA[0], AMPL[0], ASD[0], BAT[0], BNB[0], BTC[0], COMP[0], DOGE[0], ETH[0], FTT[0.06343193], GRT[0], HNT[0], KNC[0], LEO[0], LINK[0], MATIC[0], MKR[0], OKB[0], OMG[0], PYPL[0], REN[0], RUNE[0], SOL[0], SRM[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.01], USDT[0], WAVES[0], XRP[0], YFI[0] | | |
| 00503923 | | ETH[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00503927 | | USD[10.00] | | |
| 00503929 | | USD[11.07] | Yes | |
| 00503930 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503931 | | ASD[3.11301509], ATLAS[.00029216], BAO[4179.53814924], CHR[.00072039], COIN[0], CONV[10.10411099], CRO[6.89688035], DENT[.01021822], DFL[5.10273694], FTT[.04060804], GMT[1.9706288], JPY[0.76], KIN[1283.92088625], MANA[8.54973339], MATIC[.00165306], PAXG[.00000001], RSR[2.76650054], SAND[12.05683719], SHIB[303209.45738424], SPELL[20.40406395], USD[4.13], USDT[0] | Yes | |
| 00503932 | | USD[10.00] | | |
| 00503933 | | USD[10.00] | | |
| 00503934 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000015], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000015], FLOW-PERP[0], FTT[1.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA[20.30016058], LUNA2_LOCKED[0.70037470], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.786562], MNGO-PERP[0], OMG-PERP[0], RAY[206.40242545], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USDL-1.08], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00503935 | | AUDIO[448.13929041], BAO[1], BAT[1.01638194], BF_POINT[600], CHZ[4586.18570958], ETH[.55704994], ETHW[.55687688], EUR[0.00], FTT[8.80278141], GALA[186.02269869], JST[237.90798069], MAPS[1.00553119], OXY[221.89047451], RSR[1], UBXT[4], USD[0.00] | Yes | |
| 00503936 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00503938 | | USD[19.15], USDT[13.419] | | |
| 00503940 | | USD[10.00] | | |
| 00503941 | | USD[10.00] | | |
| 00503942 | | USD[10.00] | | |
| 00503943 | | AAPL[0.08757567], KIN[1], USD[0.08] | | |
| 00503945 | | USD[10.00] | | |
| 00503946 | | ASD[0], BTC[0], GBP[0.00], JST[9.73391512], KIN[3], LINA[41.02971843], LRC[21.69842341], MATIC[7.60503151], REEF[0], SHIB[49492.06438725], SKL[1.21237043], SOL[.01175105], SPELL[400.54619076], UBXT[0], USD[0.00], USDT[0], XRP[1.68651283] | Yes | |
| 00503948 | | AKRO[5], BAO[118761.02953015], BTC[.00000492], DENT[3], DOGE[165.48912326], ETH[.00000028], ETHW[.00000028], GALA[146.02281047], KIN[11], MATH[2.70514026], MATIC[.00010288], RSR[3], SHIB[23.48368889], SOL[2.58730067], STEP[1.11094113], TRX[86.40063574], UBXT[3], USD[0.03], USDT[0], XRP[7.65432522] | Yes | |
| 00503949 | | AMC[.21044621], USD[1.26] | | |
| 00503950 | | USD[10.00] | | |
| 00503952 | | DOGE[.00004545], GBP[0.00], TRX[165.58724585], USD[0.00] | | |
| 00503953 | | BTTPRE-PERP[0], DOGEBULL[0], USD[0.00], USDT[0] | | |
| 00503954 | | BAR[0], FTT[0], MAPS[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000004] | | |
| 00503955 | | USD[10.00] | | |
| 00503956 | | USD[0.00] | Yes | |
| 00503957 | Contingent | ADA-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006788], RAY-PERP[0], SOL[-0.00000002], SOL-PERP[0], STEP-PERP[0], SUSHI[.00000001], USD[0.13], USDT[0] | | |
| 00503958 | | USD[10.00] | | |
| 00503959 | | BAO[6], BCH[0], BNB[0], BTC[0.00035400], ETH[0], GBP[0.00], GRT[0], KIN[9], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 00503960 | | USD[10.00] | | |
| 00503961 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000798], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.025668], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA[41.07822098], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.57], USDT[0.01779915], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00503963 | | USD[10.00] | | |
| 00503964 | | USD[10.00] | | |
| 00503966 | | USD[0.00] | | |
| 00503967 | | BAND[1.72879824], USD[0.00] | Yes | |
| 00503968 | | USD[10.00] | | |
| 00503969 | | USD[10.00] | | |
| 00503970 | | USD[10.00] | | |
| 00503971 | | USD[10.00] | | |
| 00503972 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[-0.00030006], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[15.72] | | |
| 00503973 | | LINA[184.88556785], USD[0.00] | | |
| 00503974 | | USD[10.00] | | |
| 00503975 | | BAO[1], DOGE[56.18718976], EUR[0.00], KIN[1], REN[0], USD[0.00] | | |
| 00503977 | | USD[0.00], USDT[0] | | |
| 00503979 | | AKRO[1], USD[0.00], USDT[0] | | |
| 00503980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], FTT[0], KNC-PERP[0], PUNDIX-PERP[0], SLV-20210326[0], SRM-PERP[0], TRX[0], USD[2.43], USDT[0], XMR-PERP[0] | | |
| 00503981 | | USD[10.70] | Yes | |
| 00503982 | | USDT[0] | | |
| 00503983 | | AKRO[2], BAO[5], DENT[1], EUR[0.00], GST[0], KIN[5], SOL[0], TRX[1], USD[0.00], USDT[0.00000013] | | |
| 00503985 | | USD[10.00] | | |
| 00503988 | | ATOM-PERP[0], CHZ-PERP[0], FLOW-PERP[0], FTT[0.08999361], HT-PERP[0], MATIC-PERP[0], USD[-111.70], USDT[910.92000000] | | |
| 00503989 | | FTT[.59965], FTT-PERP[0], MAPS[13592.4671], USD[0.00], USDT[0.05365553] | | |
| 00503990 | Contingent | 1INCH[.00002988], AKRO[2319.45739624], ALPHA[.00009903], ANC[47.58315879], APT[10.25790141], ASD[41.34873229], AUDIO[30.59803593], AVAX[2.29380683], BAO[62529.78979815], BOBA[5.63702129], C98[0.00009166], CEL[0.00056780], CHR[102.25752403], CHZ[45.01514904], CQT[110.21045123], CREAM[1.00965725], CRO[270.60879530], CRV[20.58394191], DENT[3], DMG[.00048983], DOGE[1087.62970592], DOT[152.19451672], FIDA[0], FTM[155.54490437], FTT[6.05970828], GT[.00000874], HMT[15.62464275], IMX[5.48097315], JOE[45.50622484], KIN[410212.91422266], LINA[483.23101879], LRC[.00090991], LUA[102.08852457], LUNA2[0.00098988], LUNA2_LOCKED[0.00230973], LUNC[215.55020275], MAPS[19.47256193], MATH[127.20296613], MER[.00004], NEXO[30.96635637], ORBS[0], OXY[183.87324257], PUNDIX[0], RAMP[170.70857262], RAY[0], REEF[0], RSR[0], RUNE[12.32298944], SAND[0], SECO[.00000919], SHIB[1820307.46834707], SLP[321.56886519], SNX[0.00000994], SRM[0], STEP[38.43649450], STMX[456.30180559], SXP[6.12348766], TLM[231.91474813], TOMO[.00003925], TULIP[9.35084488], UBXT[3.00079077], USD[0.00], WRXI[11.41350090], XRP[0.00594727] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00503991 | | USD[10.60] | Yes | |
| 00503992 | | ETH[.0054749], ETHW[.0054749], USD[0.00] | | |
| 00503993 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APHA-20210326[0], AVAX-PERP[0], BNB-PERP[0], BRZ[138.14897053], BTC[0.00009993], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210326[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLRY-20210326[0], TRX-PERP[0], USD[-2.22], XMR-PERP[0] | | |
| 00503994 | | USD[10.00] | | |
| 00503995 | | USD[10.00] | | |
| 00503997 | Contingent | BTC[0.00036036], DOGE[1], ETHBULL[0.00025988], EUR[1621.54], FTT[1000.73440692], RUNE[.0001505], SOL[.07497584], SRM[66.00605255], SRM_LOCKED[433.26336573], TRX[.000006], USD[568566.24], USDT[1295671.54659692] | | USDT[50000] |
| 00503998 | | GBP[0.62], HXRO[.47104], LUA[.052604], USD[0.00] | | |
| 00503999 | | USD[10.00] | | |
| 00504000 | | USD[10.00] | | |
| 00504001 | | ETH[.05301323], ETHW[.05301323], USD[0.00] | | |
| 00504002 | | RAY[0] | | |
| 00504003 | | USD[0.00] | | |
| 00504004 | | USD[10.00] | | |
| 00504005 | | BADGER[4.8567681], ETH[0.51000000], GBP[0.00], LINA[2659.4946], USD[5.84], USDT[0] | | |
| 00504006 | | BTC[0], GBP[0.01], GBTC[.18937866], SOL[0], USD[1.87] | Yes | |
| 00504007 | | USD[10.00] | | |
| 00504008 | | USD[10.95] | Yes | |
| 00504010 | | USD[10.00] | | |
| 00504011 | | USD[10.21] | Yes | |
| 00504012 | | ATLAS[52.41121514], AUD[0.00], AUDIO[12.175412], DOGE[73.13001550], ENJ[1.13871257], ETH[0.21150165], ETHW[0.21150165], GME[4], LRC[1.3665085], MANA[69.87731352], SHIB[111423.765414], SOL[1.04085299], TRX[71.466959], USD[0.00], XRP[82.30267980] | | |
| 00504013 | | USD[20.00] | | |
| 00504014 | | RSR[208.81560085], USD[0.00] | Yes | |
| 00504015 | | USD[10.00] | | |
| 00504016 | | DOGEBEAR2021[.00000028], USD[0.05] | | USD[0.05] |
| 00504017 | | USD[10.00] | | |
| 00504018 | | USD[10.00] | | |
| 00504019 | | USD[10.00] | | |
| 00504021 | | AUD[0.00], BTC[0.06327358], BTC-PERP[0], BULL[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], GMEPRE[0], LUNC-PERP[0], SHIB[0], SOL[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.95] | | |
| 00504022 | | AKRO[1], CHZ[2], TRX[1], UBXT[5], USD[0.00] | | |
| 00504027 | | NFT (356101717122686719/The Hill by FTX #19329)[1], USDT[0] | | |
| 00504028 | | 0 | | |
| 00504029 | | USD[0.00] | | |
| 00504030 | | USD[0.00] | | |
| 00504032 | | USD[11.06] | Yes | |
| 00504033 | Contingent, Disputed | BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DFL[9.8081], DOGE-PERP[0], ETH[0], FTT[.00000001], FTT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[8.54694296], SRM_LOCKED[64.96521402], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], USD[1.35], USDT[0] | | |
| 00504034 | | USD[10.00] | | |
| 00504036 | | USD[10.00] | | |
| 00504038 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.10] | | |
| 00504039 | | USD[10.00] | | |
| 00504040 | | AUDIO[0], BAO[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], GBP[0.00], HOLY[0], KIN[0], LINK[0], LTC[0], RUNE[0], SAND[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00504042 | | BAO[1], EUR[11.94], USD[10.00] | | |
| 00504044 | | USD[10.00] | | |
| 00504045 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00001453], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000944], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00504048 | | DOGE[.00108683], GBP[0.00], KIN[1], MATIC[1], RSR[1], UBXT[2], USD[0.78], USDT[0.00436565] | | |
| 00504051 | | USD[10.00] | | |
| 00504052 | | RSR-PERP[0], STG-PERP[0], STORJ-PERP[0], USD[0.34], USDT[0] | | |
| 00504053 | | USD[10.00] | | |
| 00504056 | | USD[10.00] | | |
| 00504059 | | ACB[7.50173543], BILI[.0495], BTC[.02638158], FB[.009736], NIO[2.369526], USD[233.99] | Yes | |
| 00504060 | | USD[10.00] | | |
| 00504062 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], FIL-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XLM-PERP[0], XRP[19.39527202], XRP-PERP[0] | | |
| 00504063 | | BNB[0], UBXT[1], USD[0.00] | | |
| 00504064 | | USD[10.00] | | |
| 00504065 | | ALCX[0], ETH[.00001134], ETHW[.00001134], FTT[0], IMX[0.00136252], PAXG[.00014438], POLIS[26.96695471], USD[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504067 | | BNB[0], BTC[0.00001016], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[25], MATIC[1.84838], USD[57112.35] | | |
| 00504068 | | AUD[0.00], BCH[.00019126], GBP[0.00], PUNDIX[0], USD[0.00], USDT[0.00000001] | | |
| 00504069 | | USD[11.10] | Yes | |
| 00504070 | | USD[10.00] | | |
| 00504072 | | USD[20.00] | | |
| 00504077 | | USD[10.00] | | |
| 00504078 | | USD[10.00] | | |
| 00504079 | | BAO[2], KIN[1], SECO[3.82437482], TRX[894.74529022], USD[0.00] | Yes | |
| 00504080 | | USD[0.00] | | |
| 00504081 | | BAO[1], EUR[65.46], KIN[243757.59811764], LINA[.00913129], TRX[1], UBXT[1], USD[1.00] | | |
| 00504082 | | USD[10.00] | | |
| 00504083 | | USD[10.00] | | |
| 00504084 | | USD[10.00] | | |
| 00504085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00504086 | | USD[10.00] | | |
| 00504087 | | USD[10.08] | Yes | |
| 00504088 | | ATLAS[270], DOGE[1], KIN[0], MATIC[43.96485608], TRX[.000007], USD[3.00], USDT[0.00199636] | | |
| 00504090 | | 0 | | |
| 00504091 | | USD[10.00] | | |
| 00504093 | | XRP[8.59] | | |
| 00504094 | | AKRO[1], BAO[2], COIN[.039194], DOGE[317.83872325], GBP[0.00], KIN[3], TRX[2], USD[3.12], XRP[256.41471895] | Yes | |
| 00504096 | | USD[10.00] | | |
| 00504097 | | DOGE[156.65792867], USD[0.00] | Yes | |
| 00504099 | | USD[10.00] | | |
| 00504100 | | AAPL[-0.00766860], AAPL-0325[0], AAPL-0624[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], FTT-PERP[0], GME-0624[0], GOOGL[0], GOOGLPRE[0], TSLA[.00000002], TSLAPRE[0], USD[33.33], USO-0325[0] | | |
| 00504101 | | USD[10.00] | | |
| 00504102 | | BAO[3], KIN[1], TRX[10.32868099], USD[0.00], USDT[0.00022832] | Yes | |
| 00504103 | | USD[10.00] | | |
| 00504104 | | USD[10.00] | | |
| 00504105 | | USD[10.00] | | |
| 00504106 | | USD[10.00] | | |
| 00504107 | | USD[11.06] | Yes | |
| 00504108 | Contingent | ANC[0], AVAX[0], BNB[0], BTC[0], CEL[0], CRO[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], LUNA2_LOCKED[31.13962418], LUNC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SNX[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 00504109 | | USD[10.00] | | |
| 00504111 | | USD[.04] | | |
| 00504112 | | USD[10.00] | | |
| 00504113 | | USD[10.00] | | |
| 00504115 | | BTC[0.04571463], DOGE[5], ETH[0.72614800], ETHW[0.72614800], HXRO[0.51003063], RAY[0], RUNE[14.25839909], USD[0.00] | | |
| 00504118 | | USD[10.00] | | |
| 00504119 | | USD[10.00] | | |
| 00504122 | | USD[10.99] | Yes | |
| 00504123 | | USD[10.00] | | |
| 00504124 | | NFT (474414742903553488/The Hill by FTX #45280)[1] | | |
| 00504125 | | ADABULL[0], ALGOBULL[64287.593], BEAR[11400], BSVBULL[1109.7891], DOGEBEAR[19836230400], DOGEBULL[0], EOSBULL[.088828], ETHBULL[0.00989342], SUSHIBULL[227.84838], SXPBULL[1.67368194], TRX[.000019], USDI-0.26], USDT[0.8886541 6], XRPBULL[544400] | | |
| 00504126 | | AAPL[0], ACB[0], DOGE[.00506532], MXN[0.00], SHIB[0], UBXT[.0053228], USD[0.00], XRP[0.00841582] | Yes | |
| 00504127 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[.0803345], SAND-PERP[0], SRM[.6111344], SRM_LOCKED[7.304114], USD[-0.04], USDT[0] | | |
| 00504128 | | USD[10.00] | | |
| 00504130 | | AKRO[1], BAO[8], DENT[1], KIN[9], RSR[1], TRX[1], USD[7.50] | Yes | |
| 00504133 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], BULL[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.10], YFII-PERP[0] | | |
| 00504134 | | DOGE[31.5987729], USD[0.00] | Yes | |
| 00504137 | | USD[0.00] | | |
| 00504138 | | USD[0.00] | | |
| 00504139 | | USD[10.00] | | |
| 00504140 | | BNB[0], BTC[0.03340000], BULL[0], ETH[0], ETHBULL[0], FTT[0.09284055], ROOK-PERP[0], SOL[10.39999878], USD[0.00], USDT[2.67852527] | | |
| 00504141 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504142 | | FTT[2.22426579], HOLY[7.9888], LTC[.02115639], SOL[.05998836], USD[976.89], USDT[0] | | |
| 00504143 | | AKRO[1], USD[9.92] | | |
| 00504144 | | APE[0], BAO[2], BTC[0], DENT[1], SAND[0], USD[0.00], USDT[0.00380051] | Yes | |
| 00504145 | | USD[10.00] | | |
| 00504146 | | USD[10.00] | | |
| 00504147 | | USD[10.00] | | |
| 00504148 | | CREAM[.03930979], USD[0.00] | | |
| 00504151 | | USD[10.00] | | |
| 00504152 | | BTC[.001], XRP[50] | | |
| 00504153 | | DEFI-20210326[0], DEFI-20210625[0], SOL[0], USD[0.00] | | |
| 00504154 | | USD[10.00] | | |
| 00504155 | | CEL[1.73718244], USD[0.00] | | |
| 00504157 | | USD[10.00] | | |
| 00504158 | | USD[10.00] | | |
| 00504159 | | USD[10.00] | | |
| 00504160 | Contingent, Disputed | USD[0.00] | Yes | |
| 00504161 | | USD[0.00], USDT[149.34909349] | | |
| 00504162 | | USD[10.00] | | |
| 00504167 | | USD[10.00] | | |
| 00504168 | | DOGE[30.97103517], USD[0.00] | | |
| 00504169 | | BTC[.00000274], CAD[0.11], DENT[2], FTT[0.00000027], HOLY[1.03844645], SNX[0], SOL[0.00075223], SRM[0], USD[0.00] | Yes | |
| 00504170 | | BB[21.08523], DOGE[1000.2993], USD[9.74] | | |
| 00504171 | | USD[10.00] | | |
| 00504172 | | USD[10.00] | | |
| 00504173 | | AAVE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], FTT[8.01102338], MKR-PERP[0], PERP-PERP[0], USD[0.03], USDT[0] | | |
| 00504175 | | USD[10.00] | | |
| 00504176 | | BTC[.00017103], USD[0.00] | Yes | |
| 00504177 | | BTC[.00485638], BTC-PERP[0], DEFI-PERP[0], LINK-PERP[0], USD[-47.95], USDT[13.29230000] | | |
| 00504178 | | MAPS[.25653], TRX[.88353489], USD[-0.03], USDT[0] | | |
| 00504180 | | USD[10.00] | | |
| 00504181 | | USD[10.00] | | |
| 00504183 | | USD[10.00] | | |
| 00504184 | | DENT[1], USD[0.00] | | |
| 00504185 | | BAO[7747.07354296], USD[0.00] | | |
| 00504187 | | USD[11.01] | Yes | |
| 00504188 | | USD[10.00] | | |
| 00504189 | | USD[0.00], USDT[0] | Yes | |
| 00504190 | | USD[11.06] | Yes | |
| 00504191 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00504192 | | USD[10.00] | | |
| 00504194 | | BEAR[40.942], BTC[0], BULL[0.00000786], ETH[0], ETHBEAR[4533.09], ETHBULL[0.00000648], GALA[30], USD[5.20], USDT[0.08034880] | | |
| 00504195 | | USD[10.88] | Yes | |
| 00504196 | | SHIB[378984.00818873], USD[0.00] | Yes | |
| 00504197 | | UBXT[1], USD[0.00] | | |
| 00504199 | | USD[10.88] | Yes | |
| 00504200 | | USD[10.00] | | |
| 00504201 | Contingent | ALGO-PERP[0], BTC[0.00001595], CHZ-PERP[0], DOGE-PERP[0], FTT[0.08084735], IP3[.8793], SOL-PERP[0], SRM[.78424816], SRM_LOCKED[11.39575184], USD[-0.36], USDT[0.64565066] | | |
| 00504202 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.94], XRP-PERP[0] | | |
| 00504204 | | ATLAS[142.85016125], AXS[0.15926499], BAO[4], BF_POINT[200], CHZ[1], FTT[0.48248275], MATIC[38.61515774], SOL[0.63924704], USD[0.00] | Yes | |
| 00504205 | | ATLAS[3130], POLIS[43.8], TRX[.000001], USD[0.03], USDT[0] | | |
| 00504206 | | USD[10.00] | | |
| 00504209 | | ATLAS[77.81966723], USD[0.00] | | |
| 00504212 | | USD[10.00] | | |
| 00504213 | | USD[10.00] | | |
| 00504215 | | 0 | | |
| 00504216 | | USD[10.00] | | |
| 00504217 | | AKRO[3], BAO[219221.70207383], BNB[4.45386058], BTC[.01747845], DOGE[82.4474284], ETH[.08506733], ETHW[.08403214], HOLY[1.03782076], KIN[3960734.14196225], SHIB[183866293.31295877], SXP[1.06302965], TRX[1], UBXT[3], USD[0.69] | Yes | |
| 00504220 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504221 | | USD[10.00] | | |
| 00504222 | | USD[10.00] | | |
| 00504223 | | USD[10.00] | | |
| 00504225 | | ALGOBULL[3123000], AVAX-PERP[0], USD[0.05] | | |
| 00504227 | | USD[10.00] | | |
| 00504228 | | BAO[1], BTC[.00019204], DOGE[1], KIN[1], UBXT[1], USD[0.00] | | |
| 00504229 | | USD[10.00] | | |
| 00504231 | | USD[10.00] | | |
| 00504233 | | USD[10.00] | | |
| 00504234 | | ADA-PERP[0], ETH[.01983949], ETHW[0.01983949], USD[8.63] | | |
| 00504235 | | DOGE[13.85527771], USD[0.00] | | |
| 00504236 | | USD[10.00] | | |
| 00504237 | | 0 | | |
| 00504238 | | ETH[.00634035], ETHW[.00634035], TRX[1], USD[0.00] | | |
| 00504239 | | USD[10.00] | | |
| 00504241 | | AUD[0.01], BAT[0], BTC[0], DOGE[0], ETH[0], LINA[0], RSR[0], SHIB[280.35286154], USD[0.00] | Yes | |
| 00504243 | Contingent | ETH[.23416746], ETHW[.23416746], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057066], USD[0.00], USDT[0.00000001] | | |
| 00504244 | | TRX[1], USD[0.00] | | |
| 00504245 | | USD[10.00] | | |
| 00504246 | | USD[10.00] | | |
| 00504247 | | USD[10.00] | | |
| 00504248 | | USD[10.00] | | |
| 00504251 | | AAPL[193.83991841], AAVE[.00000001], ALPHA[-0.00000001], AMD[302.61843452], AMZN[119.68729071], APT-PERP[0], AVAX[-3.06280485], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[.00000001], BTC[-0.00008132], BTC-PERP[0], COIN[5.26504170], COMP[.00000001], CRV[.00000001], DAI[0], DYDX[.00000002], ETH[-0.03454638], ETH-PERP[0], ETHW[0.04762474], ETHW-PERP[0], FB[22.91], FTM-PERP[0], FTT[0.43862118], FTT-PERP[0], GOOGL[73.94], KNC-PERP[0], LUNC-PERP[0], MATIC[0], NVDA[22.08377125], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-2021062S[0], SOL-PERP[0], SPY[114.76006658], SQ[154.85529288], SUSHI[.00000002], SUSHI-PERP[0], TRX[.000067], USD[-52900.12], USDT[-1577.68373444], USTC-PERP[0], WBTC[0], XRP[.47349] | | COIN[5.232786] |
| 00504253 | | BAO[2], DOGE[1], ETH[0], KIN[2861.74217026], MATIC[1.06062888], RSR[1], SRM[.00000664], UBXT[1], USD[0.00] | Yes | |
| 00504255 | | 1INCH-PERP[0], ADA-0930[0], ADA-1230[-12690], ADA-PERP[10794], ALGO-PERP[0], ALICE-PERP[1169], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[1500], BIT-PERP[0], BNB[0.45600786], BNB-0930[0], BNB-1230[-0.9], BNB-PERP[-6.4], BTC[0.30713577], BTC-0930[0], BTC-1230[0.00100000], BTC-20210924[0], BTC-20211231[0], BTC-PERP[2.0-11660000], CREAM-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-1230[-195.7], DOT-PERP[821.5], EGLD-PERP[1.03], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[1359], ETC-PERP[-98], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[-1.669], ETHW-PERP[946.5], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.48998], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT[84], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[29.52], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[1148], MANA-PERP[1175], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[764], SNX-PERP[0], SOL[.00999], SOL-PERP[-259.28], STORJ-PERP[269.9], SUN[11], TRX[15], TRX-PERP[-42102], UNI-PERP[0], USD[31331.94], USDT[35239.35379926], VET-PERP[-128062], WAVES-PERP[0], XMR-PERP[-7.08], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00504259 | | ADA-PERP[0], ALGOBULL[10000], AXS-PERP[0], BNB[2.46477817], BNB-PERP[0], BTTPRE-PERP[0], BULL[0.00000050], DENT-PERP[0], DOGEBULL[0.00000028], DOGE-PERP[0], ETCBULL[0.00000520], ETH[0], ETHBULL[.00894832], GMT-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC[0.13690885], NEAR-PERP[0], SHIB[31.61609310], SHIB-PERP[0], SOL-20211231[0], USD[0.00], USDT[0.00000001] | | |
| 00504260 | | USD[10.00] | | |
| 00504261 | | USD[10.00] | | |
| 00504262 | | BTC-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.00000781], TRX-PERP[0], USD[0.07], USDT[0.08424731], XRP[.00000001], XRP-PERP[0] | | |
| 00504263 | | USD[10.00] | | |
| 00504264 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001105], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00504266 | | BTC[.00022262], USD[0.00] | | |
| 00504267 | Contingent | ADABULL[0.13681601], ALGOBULL[21307272.903], ALTBEAR[0.80927867], ASDBULL[167.61309250], ATOMBULL[3288.922025], AXS[1], BALBULL[5202.27348758], BCHBEAR[63.2045], BCHBULL[395090.0582067], BEAR[10.5585], BEARSHIT[927.2125], BNB[1.5496993], BNBBULL[0.00000003], BSVBEAR[131.02], BSVBULL[920092], BTC[0.00005738], BULL[0.00000001], BULLSHIT[34.91809468], BVOL[0.52130009], COMPBULL[32.88226761], DEFIBULL[4.9252675], DOGE[5], DOGEBEAR2021[.0004619], DOGEBULL[0.64003608], DOGEHEDGE[.007658], DRGNBULL[8.26642405], EOSBEAR[347.285], EOSBULL[25182.61372], ETCBEAR[8446.1], ETCBULL[6.92908350], ETH[0.00083356], ETHBULL[2.66940273], ETHW[0.00083355], EXCHBULL[0.02641427], FTT[.00950218], FTT-PERP[0], GRTBULL[842031.38162746], HTBEAR[.865], HTBULL[10.59982400], KNCBEAR[7.706005], KNCBULL[2039.49679597], LINKBULL[129.86391820], LTCBEAR[3.89015], LTCBULL[1100.482945], MATICBULL[5168.39653745], MIDBEAR[682.3285], MIDBULL[0.54107787], MKRBEAR[23.4452], MKRBULL[81.71156528], OKBBEAR[937.03], OKBBULL[36.30769347], OXY[.923555], PRIVBULL[0.99604389], RAY[.0005], RUNE[.001223], SHIB[33], SOL[0.00874430], SRM[4.77160309], SRM_LOCKED[175.14740243], SUSHIBULL[32921.84742], SXPBULL[7012237.25868301], THETABULL[1800.60462950], TOMOBEAR2021[0.00007202], TOMOBULL[2287.89.767785], TRX[6], TRXBEAR[2209.6], TRXBULL[1245.3295925], UNISWAPBEAR[.0427425], UNISWAPBULL[41.70021594], USD[11.1], USDT[0], VETBEAR[584.8805], VETBULL[30084.82361693], XLMBEAR[.098569], XLMBULL[15.53349895], XRPBEAR[4641.1], XRPBULL[14631.80114], XTZBEAR[98.25], XTZBULL[863.499711], ZECBEAR[.002527], ZECBULL[96.16691300] | | |
| 00504268 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-PERP[0], BYND-0325[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0331[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000007], HXRO[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-1230[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPY-0930[0], SUSHI-PERP[0], TRX[.00000013], TSLA[.04045524], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[2762.13], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00504269 | | USD[10.00] | | |
| 00504270 | | LTC[0], TRX[.000006], USDT[0.00000103] | | |
| 00504272 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0.07833398], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[.00444504], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00504273 | | ATLAS[1347.78830342], BAO[1], DENT[1], DOGE[112.3245952], KIN[2], TRU[132.95044672], TRX[1], USD[0.00], USD[0] | Yes | |
| 00504275 | | ADA-PERP[0], AMPL-PERP[0], USD[0.03], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504277 | | AUD[0.00], BAO[0.46054952], CRO[.00369777], SHIB[713.67177481], USD[0.00] | Yes | |
| 00504278 | | AVAX[.04489445], BTC[0], ETH[0], EUR[0.00], TRX[.000198], USD[0.00], USDT[0] | | |
| 00504279 | | DENT[1], EUR[9.30], USD[0.00] | Yes | |
| 00504280 | | USD[10.00] | | |
| 00504282 | | BNB[0], DOGE[0], GBP[0.93], RSR[0], RUNE[10.56895901], SOL[0.58376384], USDT[0.00000004] | | |
| 00504283 | | USD[10.00] | | |
| 00504284 | | TRX[.000002], USDT[.010524], XRP[0] | | |
| 00504285 | | USD[10.00] | | |
| 00504286 | | USD[1.77] | | |
| 00504287 | Contingent | AAVE[0], AMC[0], AUD[0.00], BAO[0], BTC[0], GME[.41061696], GMEPRE[0], KIN[0], LRC[0], LUNA2[0.88329491], LUNA2_LOCKED[1.98798157], MATIC[0.00], USD[0.00], USDT[0], USTC[124.87834298], XRP[0] | Yes | |
| 00504288 | | AKRO[2], BTC[0], COMP[.00000001], ETH[.00004627], ETHW[0], GRT[.26763636], KIN[1], LINK[.00000001], USD[0.00], USDT[0] | Yes | |
| 00504289 | | USD[10.00] | | |
| 00504291 | | BTC[0], BTC-PERP[0], FTT[0.04346303], OXY-PERP[0], USD[40.23], USDT[0.00000001] | | |
| 00504292 | | BALBULL[10.19022441], BCHBULL[145.84737867], BNB[0], BSVBULL[54501.17764996], BTC[0], DOGE[0], ETHBEAR[611620.79510703], KIN[0], MATIC[.08091485], SUSHIBEAR[611620.79510703], TOMOBULL[76.49138909], TRX[0.43650856], USD[0.02], USDT[0.49206205], XRPBEAR[666666.666666666] | | |
| 00504294 | | USD[10.00] | | |
| 00504296 | | USD[10.94] | Yes | |
| 00504297 | | ADABEAR[26060641.45], ASDBEAR[47313.86366], ASDBULL[.00075396], AVAX-20210924[0], AVAX-PERP[0], BCHBULL[.063691], BNBBEAR[28999596.36], BSVBULL[7.9923], BTC[0], CEL-PERP[0], DOGEBEAR[34919371928], DOGEBEAR2021[3.37998337], ETH[0], GRTBEAR[.60939], GRTBULL[0.00001270], HMT[.88505], LTCBEAR[.255981], MATICBEAR2021[.00583942], SUSHIBEAR[396904.975], SUSHIBULL[.0739875], TRX[.00001501], USD[3.52], USDT[0], XRPBEAR[9667.42] | | |
| 00504298 | | AKRO[1], HOLY[.76773426], UBXT[1], USD[0.00] | | |
| 00504299 | | USD[10.00] | | |
| 00504302 | | BTC[.00025794], KIN[1], USD[0.00] | Yes | |
| 00504303 | | FTT[.0501745], USD[0.00], USDT[0] | | |
| 00504304 | | 0 | | |
| 00504305 | | CEL[0], DAI[0], EDEN[0], ETH[0], FTT[1.26090807], GRT[4.60144249], LTC[0], MATIC[0], PAXG[0], RUNE[1.53499937], SNX[0], SOL[0], TRX[1909.61311773], UNI[0], USD[0.00], USDT[0], XAUT[0], XRP[0.22569098] | Yes | |
| 00504309 | | AKRO[4], AUD[0.00], BAO[4], COIN[.03768343], DOGE[104.93922247], ETH[.04208409], ETHW[.04156387], SHIB[1170145.36297665], UBXT[1], USD[0.00] | Yes | |
| 00504310 | | USD[10.00] | | |
| 00504312 | | LINA[4.52218798], USD[0.00] | | |
| 00504313 | | USD[11.08] | Yes | |
| 00504315 | | USDT[0.00004751] | | |
| 00504316 | | ETH[0.00029588], ETHW[0.00029588], USDT[0] | | |
| 00504317 | | ETH-PERP[0], HT-PERP[0], USD[0.00], USDT[.04455084] | | |
| 00504320 | | DOGE[153.73286455], USD[0.00] | | |
| 00504321 | | USD[10.00] | | |
| 00504322 | | USD[11.08] | Yes | |
| 00504323 | Contingent | ATOM[.05594], ATOMBULL[580126.94], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], LUNA2[0.01405250], LUNA2_LOCKED[0.03278917], LUNA2-PERP[0], LUNC-PERP[0], SOL[.00457905], SOL-PERP[0], USD[18240.32], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 00504327 | | USD[10.00] | | |
| 00504328 | | ETH[.00029563], ETHW[0.00029563], USD[3.20] | | |
| 00504331 | | MATIC[561.99382089], SOL[23.78153388], USD[0.00] | Yes | |
| 00504332 | | AAVE[.00000001], AKRO[0], BAO[0], BNB[0], BNT[0], CHZ[0], DOGE[0], FIDA[0], FTM[0], JST[0], KIN[0], KNC[0], LUA[0], MAPS[0], MKR[.00000001], RAY[0], REN[0], RSR[0], SECO[0], SOL[0], SRM[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00504334 | | USD[10.00] | | |
| 00504336 | | USD[10.00] | | |
| 00504337 | | USD[10.00] | | |
| 00504338 | | BTC[0], USD[0.00], USDT[0] | | |
| 00504340 | | AAVE-PERP[0], BTC[0], DOGE[5], DOGE-PERP[0], SNX-PERP[0], USD[-0.10] | | |
| 00504341 | | AKRO[.32569], APT-PERP[0], DOT-PERP[0], FTT[0.58252143], MATH[324.189629], MATIC-PERP[0], NFT (304961897472732851/FTX EU - we are here! #60434)[1], NFT (434479830850225145/FTX EU - we are here! #62481)[1], NFT (565953485748573294/FTX EU - we are here! #62313)[1], RSR[379.8556], USD[3.30], USDT[12.36741610] | | |
| 00504342 | | USD[10.00] | | |
| 00504345 | | AKRO[0.00025512], AUD[0.00], DOGE[.0007562], ETH[0], REEF[0.00004000], SHIB[.00035345], SXP[5.76371802], TRX[126.40560861], UBXT[1], USD[0.00], XRP[.00000202], YFI[0] | | |
| 00504346 | | GRT[4.72935273], USD[0.00] | | |
| 00504347 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0.00695929], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], SOL-PERP[0], SRM[.0244999], SRM_LOCKED[.12029908], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TRX-PERP[0], USD[-0.13], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00504351 | | USD[10.00] | | |
| 00504353 | | USD[10.00] | | |
| 00504354 | | TRX[0.00000700], USD[0.00], USDT[0.00323999] | | |
| 00504359 | | USD[10.00] | | |
| 00504362 | | USD[10.00] | | |
| 00504363 | | AUD[0.00], USD[0.00] | | |
| 00504364 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504365 | | USD[11.07] | Yes | |
| 00504366 | | ETH-PERP[0], USD[1.34] | | |
| 00504367 | | DOGEBEAR[1191825.68867516], USD[0.00] | | |
| 00504370 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.92444247], FXS-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.90], USDT[0.00000001], XRP-PERP[0] | | |
| 00504371 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUD[14865.88], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.36128860], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00107729], ETH-PERP[0], ETHW[0.00107729], FTM-PERP[0], FTT[0.06914690], FTT-PERP[0], IOTA-PERP[0], LOGAN[2021[0], LTC[-7.95828364], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[19.96884647], MATIC-PERP[0], NFT (420321301793028070/ME&YOU)[1], NFT (450898418855934718/Bleeding Heart.)[1], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.01589443], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[2408.48], USDT[10.76771650], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | BTC[.360382] |
| 00504372 | | USD[0.00] | | |
| 00504373 | | AUDIO[0], BAO[5], BNB[0], BTC[0], DENT[2], DOGE[0], ETH[.00000001], KIN[5], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00504376 | | 0 | | |
| 00504377 | | DOGE[.97893306], LINK[0], RUNE[0.02326211], SRM[0], USD[0.55] | | |
| 00504381 | | USD[10.00] | | |
| 00504382 | | USD[10.00] | | |
| 00504383 | | ETH[0], TRX[1], USD[0.00] | | |
| 00504384 | | BTC-PERP[0], USD[0.42] | | |
| 00504386 | | BTC-PERP[0], USD[0.14] | | |
| 00504387 | | USD[10.00] | | |
| 00504388 | Contingent | BTC-PERP[0], CHZ[159.968], CRO[39.992], FTT[.09966], LUA[625.47876], LUNA2[0.17316590], LUNA2_LOCKED[0.40405378], REN[155.9688], SKL[273.9452], SNX[5.69886], TONCOIN[7.4463258], USD[0.58], USDT[851.03157853], USTC[24.51247134], XRP[78.9842] | | USDT[832.512915] |
| 00504389 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], ICX-PERP[0], LRC-PERP[0], LUNA2[0.57881121], LUNA2_LOCKED[1.35055949], LUNC[126037.36], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XLM-PERP[0], XRP[53.494696], XTZ-PERP[0] | | |
| 00504390 | | BAO[1], CAD[0.00], USD[0.00] | | |
| 00504391 | Contingent, Disputed | BAND-PERP[0], BTC[0.00001360], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.009333], LTCBULL[.0067045], LTC-PERP[0], RUNE[.00000001], RUNE-PERP[0], SOL[.0083443], SOL-PERP[0], SXP-PERP[0], THETABULL[0.00000939], THETA-PERP[0], TRX-PERP[0], USD[8.70], USDT[0.00719343] | | |
| 00504392 | | USD[0.00] | | |
| 00504393 | | USD[10.00] | | |
| 00504395 | Contingent | BTC[0.03227793], BTC-PERP[0], DOGE-20210625[0], FTT[25], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[9.55491490], ORBS-PERP[0], OXY[.93918675], RAY[0.61648250], SOL[0.01027066], SRM[3.52479291], SRM_LOCKED[28.63316034], SRM-PERP[0], TRX[0], USD[0.07], XRP[0] | | BTC[.032272], SOL[.010269], USD[0.07] |
| 00504397 | | USD[10.00] | | |
| 00504399 | | USD[10.00] | | |
| 00504401 | | USD[10.00] | | |
| 00504403 | | AKRO[1], TRX[1], USD[0.00] | | |
| 00504404 | | USD[10.00] | | |
| 00504405 | | BTC[.00018659], USD[0.00] | Yes | |
| 00504406 | Contingent | BTC[0.04059781], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[0.45182478], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], NFT (308227029403136766/FTX EU - we are here! #199928)[1], NFT (346359221176649293/FTX EU - we are here! #199926)[1], NFT (349426578923431359/Netherlands Ticket Stub #1530)[1], NFT (357723648200933073/FTX EU - we are here! #199856)[1], NFT (374736960014753288/FTX Swag Pack #510)[1], NFT (393919790841472225/The Hill by FTX #2166)[1], NFT (395359613719024481/Singapore Ticket Stub #426)[1], NFT (396643581429994103/Monza Ticket Stub #889)[1], NFT (433899539819768402/FTX AU - we are here! #17794)[1], NFT (507079764746537794/Montreal Ticket Stub #1888)[1], NFT (514459973135815246/FTX Crypto Cup 2022 Key #1088)[1], NFT (516508289844581889/FTX AU - we are here! #38848)[1], SOL-PERP[0], SRM[25.30428486], SRM_LOCKED[204.38086065], TRX[0.000072], USD[11022.81], USDT[0.00000004] | Yes | |
| 00504409 | | AKRO[0], AUDIO[1.04814318], AXS[.25389268], BAO[3], BOBA[1.05341488], BTC[.00000036], CHZ[2.00285141], DENT[9], DOGE[1], ETH[.00000904], ETHW[.00000904], FRONT[1], GRT[1.00481705], HOLY[1.08376442], KIN[5], MATH[1.01850673], MATIC[2.17471838], MKR[.00000901], MNGO[.09078591], OMG[1.10061867], RSR[4], SXP[3.28969796], TOMO[1.05575591], TRU[1], TRX[3], UBXT[8], USD[0.00] | Yes | |
| 00504410 | | ASD[0], BAL[0], BNB[0], BTC[0.01970149], CHZ[0], CRO[0], DOGE[0], ETH[0.92347532], ETHW[39.51256030], EUR[0.00], HNT[0], HXRO[0], KIN[0], REEF[0], RSR[0], TRX[1343.68499075], TRYB[0], UBXT[3522.38316762], UNI[0], USD[0.00], USDT[0] | | |
| 00504411 | | USD[0.00], USDT[0.00000001] | Yes | |
| 00504412 | | BTC-PERP[0], USD[0.41] | | |
| 00504414 | | BTC-PERP[0], USD[0.13] | | |
| 00504416 | | FTT[54] | Yes | |
| 00504417 | | USD[1.32], USDT[0.78568597] | | |
| 00504419 | | BNB[.0098803], BTC[0.00009050], BTC-PERP[0], ETH[.00014044], ETH-PERP[0], ETHW[.00014044], FTT[.0994015], FTT-PERP[0], LINK[.099601], TRX[.000002], USD[10.99], USDT[1.61690984] | | |
| 00504420 | | FTT[25.99488414], LOOKS[0], USD[0.34], USDT[.06696058] | | |
| 00504421 | | USD[0.00] | | |
| 00504422 | Contingent | FTT[1475.098591], NFT (378309969214286553/FTX AU - we are here! #40251)[1], NFT (548815533668696262/FTX AU - we are here! #40277)[1], SRM[41.81681991], SRM_LOCKED[339.93600291], STEP[35258.688569], USD[0.00], USDT[0] | | |
| 00504423 | Contingent | ATLAS[2.600155], BCH[0.00095612], BTC[1.49975776], DOGE[13032.95955379], DOGE-20210326[0], DYDX-PERP[0], ETH-20211231[0], FIL-20210326[0], FTT[501.91596099], FTT-PERP[0], LINK[0.05628348], LINK-20210326[0], LINK-PERP[0], OXY[448.00224], RAY[554.4880714], RAY-PERP[0], SOL[0.00345644], SOL-20210326[0], SOL-PERP[0], SRM[3.7150158], SRM_LOCKED[242.14512932], SRM-PERP[0], TRX[0.01331104], USD[5143.65], WRX[.0039] | | USD[186.04] |
| 00504425 | Contingent | ADA-PERP[0], ATLAS[9928.4241], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0.00038528], BCH-PERP[1.365], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001291], BTC-PERP[0.00050000], DOGE[1973.52158779], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[27.36339950], FTT-PERP[0], GALA-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[24.44168711], LUNA2_LOCKED[57.03060325], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0.00000003], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[17678616], SRM_LOCKED[1.64918296], SRM-PERP[0], STEP-PERP[0], TRX[0.87253448], TRX-0624[0], TRX-PERP[0], USD[526.51], USDT-PERP[.863], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.0881], XRP[1.35423422], XRP-20210626[0], XRP-PERP[0] | | |
| 00504426 | | DENT[2650.08069495], USD[0.00] | | |
| 00504427 | | CEL[0], USDT[0] | | |
| 00504428 | | BAO[1], BTC[.00035549], GBP[0.00], KIN[1], USD[0.00] | | |
| 00504431 | | BTC-PERP[0], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504433 | | BTC-PERP[0], USD[0.12] | | |
| 00504436 | | USD[1.74] | | |
| 00504437 | | USD[10.00] | | |
| 00504438 | | USD[10.00] | | |
| 00504439 | | USD[10.00] | | |
| 00504440 | | DOGE[20.07796621], USD[0.00] | Yes | |
| 00504441 | | AUD[40.00], BTC[.00039854], ETH[.00226263], ETHW[.00226263], USD[0.06] | | |
| 00504442 | | USD[10.00] | | |
| 00504443 | | 1INCH[59.68783815], EUR[0.00], USD[0.00], XRP[600.32378201] | Yes | |
| 00504444 | | USD[10.65] | Yes | |
| 00504445 | | USD[10.00] | | |
| 00504446 | | AUD[0.00], DOGE[1], SNX[.00037185], USD[10.00] | | |
| 00504447 | | USD[187.62], USDT[0] | | |
| 00504448 | | USD[10.00] | | |
| 00504449 | | ETH[0], TRX-PERP[0], USD[0.00], USDT[0.05580432] | | |
| 00504450 | | USD[10.00] | | |
| 00504451 | | BTC-PERP[0], USD[0.44] | | |
| 00504452 | | BTC-PERP[0], USD[0.10] | | |
| 00504453 | | GRT[309.53207252], LTC[2.62241867], OXY[7.00293802], SRM[52.1137447], SXP[11.46502377], TRX[.000002], USDT[2.79416381] | Yes | |
| 00504456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[6.01], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.01163], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.002728], SOL-PERP[0], SRM[.7991], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[8.61000000], XRP-PERP[0], ZRX-PERP[0] | | |
| 00504457 | | DENT[1], DOGEBEAR[8448394.5], FTT[0], MATICBEAR[7962486840], NFT [427913671399046105/FTX EU - we are here! #37720][1], NFT [522883963702218265/FTX EU - we are here! #37686][1], NFT [550689320969670010/FTX EU - we are here! #37769][1], RSR[1], SOL[0], SUSHIBEAR[0], USD[0.01], USDT[0.34023464] | | |
| 00504459 | | BTC-PERP[0], DOGE[.21986], LINK-PERP[0], TRX[.355618], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00504460 | | AMPL[0], ATOM[0.03939085], BNB[.00000001], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00003062] | | |
| 00504461 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ORBS[60], ORBS-PERP[0], QTUM-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 00504462 | | USD[10.00] | | |
| 00504463 | Contingent | ARKK-20210625[0], BCH[.0004005], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[0.05194974], ETH[0.00079106], ETH-20210625[0], ETH-PERP[0], ETHW[0.11376106], FTT[469.10657210], FTT-PERP[0], LUNA2[62.48498354], LUNA2_LOCKED[145.7982949], LUNC[0], LUNC-PERP[0], MATIC[.0000518], OXY-PERP[0], RAY[.31995139], RAY-PERP[0], SOL[.00801955], SOL-PERP[0], SRM[5.05570613], SRM_LOCKED[157.39497432], SRM-PERP[0], TRX[0.00453700], TSLA-20210625[0], USD[0.66], USDT[0.00732028], XRP-20210625[0], XRP-PERP[0] | | |
| 00504464 | | USD[10.00] | | |
| 00504466 | | BNB[0], CEL[0], DOGE[13.98825492], KIN[0], SHIB[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 00504467 | | USD[0.00] | | |
| 00504469 | | USD[10.00] | | |
| 00504470 | | AKRO[182.07315043], USD[0.00] | | |
| 00504471 | | USD[10.00] | | |
| 00504472 | | USD[10.00] | | |
| 00504476 | | FTT[0], USD[0.00], USDT[0] | | |
| 00504477 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.08719688], XRP-PERP[0] | | |
| 00504478 | | NFT [410231235193092907/The Hill by FTX #43976][1] | | |
| 00504479 | | USD[10.00] | | |
| 00504480 | | BTC-PERP[0], USD[0.45] | | |
| 00504481 | | APE[.69986], BNB-PERP[0], ETH-PERP[0], TRX[.000006], USD[0.38], USDT[.00000001] | | |
| 00504482 | | USD[10.00] | | |
| 00504483 | | APE-PERP[0], AVAX-PERP[0], CREAM-PERP[0], USD[0.00], USDT[0] | | |
| 00504484 | | BTC-PERP[0], USD[0.10] | | |
| 00504485 | | ANC-PERP[0], ATLAS[0.00000002], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT[0], HOLY[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND[0], SHIB-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], TRU[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00504486 | | USD[0.01] | | |
| 00504490 | | USD[0.00] | | |
| 00504491 | | NFT [307094533423406928/FTX AU - we are here! #55091][1], USD[10.92] | Yes | |
| 00504493 | | USD[10.00] | | |
| 00504495 | | USD[0.00] | Yes | |
| 00504496 | | USD[0.00] | | |
| 00504497 | | DOGE[1], SUSHI[.76317349], USD[0.00] | Yes | |
| 00504498 | | BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH[.00004258], ETHW[0.00004258], FTT[0.70901781], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000004], USD[5.99], USDT[0.00114856] | | |
| 00504499 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[0.00], BAT-PERP[0], BTC-PERP[0], CEL[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00033097], SOL-PERP[0], USD[0.75], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504500 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FB-0325[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07612629], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HTBULL[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[23.23417205], LUNA2_LOCKED[7.54640146], LUNC[7.744268], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], MSTR-20210326[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKBBULL[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[0.23], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[4980.3776875], XRP-0325[0], XRPBULL[8994.994408], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00504501 | | FTT[1.2] | | |
| 00504502 | | BTC[.00020356], USD[0.00] | Yes | |
| 00504504 | | ALPHA[5.09124613], KIN[1], USD[0.00] | | |
| 00504505 | | CAD[0.00], DOGE[0], RSR[0], SHIB[3971675.16018177], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00504506 | | DOGE[0], ENJ-PERP[0], ETHW[1.44369134], FLOW-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN[0], USD[38461.13], USDT[0] | | |
| 00504508 | | USD[10.00] | | |
| 00504509 | | USD[10.00] | | |
| 00504510 | | BTC-PERP[0], USD[0.44] | | |
| 00504511 | | USD[10.00] | | |
| 00504512 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00504513 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00018390], BCH-20210326[0], BCH-20210625[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.01302901], XRP-PERP[0], ZIL-PERP[0] | | |
| 00504515 | | BTC-PERP[0], USD[0.11] | | |
| 00504516 | | USD[10.00] | | |
| 00504517 | | AVAX-PERP[0], BTC[.00000077], BTC-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL[11.1650452], TRX[4.000961], USD[4.55], USDT[55.72778254], XRP[3.01910024] | | |
| 00504518 | | USD[0.00], USDT[9.95707247] | | |
| 00504521 | | USD[10.00] | | |
| 00504524 | | BNB[.06945394], USD[0.00] | | |
| 00504525 | | USD[10.00] | | |
| 00504526 | | BAO[5], DENT[1], ETH[.11275019], ETHW[.11275019], EUR[0.00], HOLY[1], KIN[3], SHIB[10038377.79469575], UBXT[823.12798862], USD[0.00] | | |
| 00504527 | | BTC[0.34746941], NFT [548149164028674119/FTX Crypto Cup 2022 Key #2791][1], TRX[101.383425], USD[20.78], USDT[25448.91588886] | Yes | |
| 00504529 | | USD[10.00] | | |
| 00504530 | | USDT[.5164] | | |
| 00504532 | | USD[0.00] | | |
| 00504534 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-2021123[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00072662], ETHBULL[0.00000993], ETH-PERP[0], ETHW[0.00072660], FLOW-PERP[0], FTM-PERP[0], FTT[0.05189816], FTT-PERP[0], GALA-PERP[0], GODS[0], GRT-PERP[0], HEDGE[0], HOLY-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[.50123], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.42626], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-0.15], USDT[0.00719000], XLM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00504535 | | BTC-PERP[0], USD[0.44] | | |
| 00504536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[21.41], USDT[0.00650723], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00504538 | | COMPBEAR[76.4], LINKBEAR[2220000], MKRBEAR[.9008], SXPBEAR[10392.34], USD[0.00], USDT[0.00001080] | | |
| 00504539 | | BTC-PERP[0], USD[0.11] | | |
| 00504540 | | USD[10.00] | | |
| 00504542 | | USD[10.00] | | |
| 00504543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.01696253], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DMG-PERP[0], DODGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.36], XMR-PERP[0], YFI-PERP[0] | | |
| 00504544 | | KIN[2], USD[0.00] | | |
| 00504545 | | CQT[.63942857], MAPS[.95212], USD[0.00], USDT[0], WAXL[.348441] | | |
| 00504546 | Contingent | ETH[0.00000001], FTT[0], LUNA2[0.28167548], LUNA2_LOCKED[0.65724279], LUNC-PERP[0], NFT [334206733909720523/NFT][1], SOL[0.00000001], TRX[.000002], USD[0.14], USDT[0] | | |
| 00504548 | | USD[10.00] | | |
| 00504550 | | USD[10.00] | | |
| 00504551 | | USD[10.00] | | |
| 00504552 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504554 | | ICP-PERP[0], USD[0.43] | | |
| 00504555 | | ATLAS[559.9791], DOGE[0], EOSBULL[24115.856224], IMX[24.295383], SLP[9.5592], SLP-PERP[0], SRM-PERP[0], USD[58.00], USDT[0], XRPBULL[1920671.49390445], XRP-PERP[-59] | | |
| 00504557 | | MAPS[.96], MATH[.08958], SRM-PERP[0], SXP[.09367], USD[0.44], USDT[.00170713] | | |
| 00504559 | | AAVE[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.02822789], FTT[0.00016528], LUNC-PERP[0], RSR-PERP[0], TRX[.000002], USD[0.00], USDT[0.10594712], YFI[0] | | |
| 00504560 | | ATOM[.0923448], ENS[.0021455], ETH[0], ETHW[0.00071751], FTT[0.02374525], GODS[.0983005], GRT[.012145], LRC[599.914685], NEAR[1220.967096], SKL[.0447], TRX[.893803], USD[0.39], USDT[0.04095444] | | |
| 00504561 | | DOGE[18.95013019], USD[0.00] | | |
| 00504562 | | USD[10.00] | | |
| 00504563 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0626.22285837], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00504564 | | BTC[0.00000679], DOGE[9], ETH[0.00434022], FBJ.0071937], FTT[0.04978099], PYPL[.0004875], ROOK[0.00040558], SOL[.00605], SXPBEAR[1.0041], TSLA[0.0296979], USD[0.01], USDT[5000] | | |
| 00504565 | | ASD-PERP[0], AXS-PERP[0], BAL-0325[0], BIT-PERP[0], BOBA-PERP[0], CEL-PERP[0], SLP-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00504566 | | USD[10.00] | | |
| 00504568 | | BTC-PERP[0], USD[0.43] | | |
| 00504570 | | USD[10.00] | | |
| 00504571 | | USD[10.00] | | |
| 00504572 | | BTC-PERP[0], USD[0.12] | | |
| 00504573 | Contingent, Disputed | AUD[.02], BTC[0.01021633], DOGE[0], ETH[0], SHIB[0], SOL[0], TRYB[0], USD[0.00] | Yes | |
| 00504574 | | ADABULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0.00217000], ETCBULL[0], FTT[0.02380873], LTCBULL[4.47], THETABULL[0], USD[0.18], USDT[0], VETBULL[.0839] | | |
| 00504575 | | USD[10.00] | | |
| 00504576 | | BTC[0], FTT[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00504579 | | USD[0.00] | | |
| 00504580 | | USD[10.00] | | |
| 00504581 | Contingent, Disputed | USD[0.00] | | |
| 00504582 | | USD[10.00] | | |
| 00504583 | | CHZ[.00018093], KIN[2], SHIB[267832.00740628], USD[0.00], USDT[.001019] | Yes | |
| 00504587 | | USD[10.00] | | |
| 00504590 | | USD[10.00] | | |
| 00504592 | | USDT[.3148] | | |
| 00504593 | | BSVBULL[8.331275], DOGEBEAR[968.08], EOSBULL[.50657], LINKBULL[0.00009375], SUSHIBULL[.090892], SUSHI-PERP[0], SXPBULL[0.00080847], USD[0.09], USDT[0.00000001], XTZBULL[0.00099783] | | |
| 00504595 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[0.02479366], SXP[0], SXP-PERP[0], USD[2.58], XRP[0] | | |
| 00504596 | | BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00504597 | | USD[10.00] | | |
| 00504598 | | TONCOIN[0.00250329], USD[0.00] | Yes | |
| 00504599 | | 0 | | |
| 00504600 | | EOSBULL[287.199777], SXPBULL[20.06175668], USD[36.66], USDT[0.00000009] | | |
| 00504601 | | BCH[0], BCH-PERP[0], FTT[0.02769736], GME[19.2374336], USD[0.89] | | |
| 00504602 | | BCH-PERP[0], CHZ[0], CHZ-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], USD[-1.85], XRP[8.03303845], XRP-PERP[9], ZEC-PERP[0] | | |
| 00504603 | | USD[13.13] | | |
| 00504605 | | CEL[.01209601], TRX[.000003], USD[0.00], USDT[0] | | |
| 00504606 | Contingent | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[.00741315], BNB-PERP[0], BTC[0.00006412], BTC-PERP[0], CHZ-PERP[0], CRV[.95079], FTT[0.01475263], FTT-PERP[0], LTC-PERP[0], LUNA2[1.35997927], LUNA2_LOCKED[3.17328497], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.9662], RAY-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], UNISWAPBULL[.7546], USD[3.33], USDT[0.00791474] | | |
| 00504608 | | BADGER[.0001742], BNB[.17993033], BTC[0.03760230], ETH[0.01100000], ETHW[0.01100000], FTT[150.7516668], LINK[11.2], LTC[0.00074132], MTA[.63104576], PAXG[0], RAY[.000345], REN[.870382], ROOK[.00046634], SLRS[16], SOL[.00000175], USD[0.67], USDT[0] | | |
| 00504609 | | TRX[0.00000364], USDT[0] | | TRX[.000003] |
| 00504611 | | DOGE[0], DYDX[0.55490278], ETH[0.07476306], ETHW[0.07476306], FTT[0], LUNC-PERP[0], SOL[0], SRM[6.78907512], USD[126.51], USDT[0.00000003], USTC-PERP[0] | | |
| 00504613 | | USD[10.00] | | |
| 00504614 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00504618 | | BTC-PERP[0], USD[0.43] | | |
| 00504619 | Contingent | ETH[0], LINA[8.76975], MAPS[159.55624], OXY[.948225], RAY[34.526984], SRM2[.03502517], SRM_LOCKED[.02782017], STEP[.00000002], TRX[.000009], USD[0.56], USDT[1.11559950] | | |
| 00504620 | | USD[10.00] | | |
| 00504622 | | BTC-PERP[0], USD[0.12] | | |
| 00504623 | | AKRO[1], BAO[1], KIN[1], KNC[0], USD[0.00], USDT[0.00000001] | | |
| 00504624 | | UBXT[.00009419], USD[0.00] | | |
| 00504625 | | USD[10.00] | | |
| 00504626 | | ADABEAR[6825219], TRX[.000001], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504627 | Contingent | DOGE[74308.34175], DOGE-1230[0], DOGE-PERP[0], LUNA2_LOCKED[56.62344332], USD[4.09], USDT[0.05506800] | | |
| 00504629 | | BTC[0], FTT[0], MOB[0], USD[0.00], USDT[0] | | |
| 00504630 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.00743017], FIDA_LOCKED[.01710306], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00040214], SRM_LOCKED[.00170706], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00504631 | | AXS-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[0], FTT[0], HT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.75], USDT[0] | | |
| 00504632 | | USD[0.00], USDT[.06105208] | | |
| 00504633 | | AKRO[1], BTC[.00000007], KIN[2], TRX[1], USD[0.00] | | |
| 00504634 | | USD[11.08] | Yes | |
| 00504635 | | USD[10.90] | Yes | |
| 00504636 | | 0 | | |
| 00504637 | | BTC-PERP[0], USD[0.44] | | |
| 00504638 | | BTC-PERP[0], USD[0.10] | | |
| 00504639 | | USD[10.00] | | |
| 00504640 | | UBXT[1], USD[0.00] | | |
| 00504642 | | USD[10.00] | | |
| 00504643 | | USD[10.00] | | |
| 00504645 | | USD[0.00] | | |
| 00504646 | | BAO[.0000492], KIN[14203.95012169], USD[0.00] | Yes | |
| 00504647 | | AAPL[.01450377], AMZN[.0119226], GOOGL[.019165], NFLX[.00366057], USD[13.38] | Yes | |
| 00504648 | | BTC-PERP[0], USD[0.44] | | |
| 00504649 | | USD[10.00] | | |
| 00504650 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20211226[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], GRT[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MATIC[0], MATIC-PERP[0], NFT (39278094066598786959/FTX Swag Pack #340 (Redeemed))[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00504651 | | USD[10.00] | | |
| 00504652 | | BTC-PERP[0], USD[0.12] | | |
| 00504654 | | USD[10.00] | | |
| 00504655 | Contingent | AVAX[.00007896], BTC[.000001], FTT[0], MSOL[.00000001], SOL[0], SRM[.79485842], SRM_LOCKED[3.07098286], USD[0.00], USDT[0] | | |
| 00504657 | | ETH[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00504658 | | USD[10.87] | Yes | |
| 00504659 | | BAO[4], BNB[0], CHZ[0], DOGE[48.36027146], ETH[0], KIN[1], USD[0.00] | Yes | |
| 00504660 | | USD[10.00] | | |
| 00504661 | | USD[10.00] | | |
| 00504663 | | BTC[.5] | | |
| 00504664 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WRX[267.2441862], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00504665 | | BTC-PERP[0], USD[0.43] | | |
| 00504668 | | USD[10.00] | | |
| 00504670 | | BTC-PERP[0], USD[0.13] | | |
| 00504671 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HXRO[.00000001], JOE[83], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.74], USDT[0.00000001], YFI-PERP[0], YFI-PERP[0] | | |
| 00504672 | Contingent | AVAX[0.00006727], BTC-20211231[0], CEL[1.34938579], CEL-PERP[0], CHZ[5.6794], DENT[99.936825], DENT-PERP[0], ETH[0.05100001], ETHW[0.00003615], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.08592610], LUNA2_LOCKED[0.20049424], LUNC[18710.59], MATIC-PERP[0], MEDIA[.0082516], MEDIA-PERP[0], MER-PERP[0], NFT (367883035666146356/FTX EU - we are here! #102521)[1], NFT (383331908723394870/The Hill by FTX #42626)[1], NFT (557978775213442015/FTX EU - we are here! #101813)[1], RAY-PERP[0], REN[0], REN-PERP[0], SRN-PERP[0], TRX[.000099], USD[0.72], USDT[1.00195917], XRP-PERP[0] | | |
| 00504673 | | USD[10.00] | | |
| 00504675 | | BNB[0], KIN-PERP[0], TRX[.000002], USD[0.08], USDT[0], WRX[0] | | |
| 00504676 | | BAO[29.15479921], USD[0.00], USDT[0] | | |
| 00504678 | | USD[10.00] | | |
| 00504681 | | FTT[.00000001], USD[0.00], USDT[0.00000015] | | |
| 00504683 | | BTC-PERP[0], USD[0.43] | | |
| 00504686 | | BTC-PERP[0], USD[0.12] | | |
| 00504687 | | USD[10.00] | | |
| 00504688 | | ALPHA[.79], ALT-PERP[0], ASD[0.06880644], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE[.229689], DOGE-PERP[0], ENJ[.9321], ETC-PERP[0], ETH-PERP[0], FTT[.0920403], HUM-PERP[0], LINK-PERP[0], LTC[.00202581], LTC-PERP[0], SXP[.096235], SXP-PERP[0], TRX[.122732], TRX-PERP[0], UBXT[0], USD[1.26], USD[0.00], XRP[.8285], XRP-PERP[0] | | |
| 00504690 | | USD[10.00] | | |
| 00504692 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504693 | | BTC[.00001979], USD[0.00] | | |
| 00504696 | Contingent | ETH[.00062801], ETHW[.00062708], NFT (335272036340099367/FTX AU - we are here! #253526)[1], NFT (373396574471610321/FTX AU - we are here! #7060)[1], NFT (422731285181045268/FTX EU - we are here! #253528)[1], NFT (447841098736282402/FTX AU - we are here! #9092)[1], NFT (458224229270262435/FTX AU - we are here! #31229)[1], NFT (527403252522517791/FTX EU - we are here! #253519)[1], SRM[3.32805926], USD[0.02], USDT[0] | | |
| 00504698 | | BTC-PERP[0], USD[0.43] | | |
| 00504698 | | USD[0.00] | | |
| 00504701 | | BTC-PERP[0], USD[0.12] | | |
| 00504703 | | USD[10.00] | | |
| 00504705 | | BAO[13], BNB[0], BTC[0], CAD[0.00], DENT[2], DOGE[0], ETH[0], KIN[13], LINK[0], RSR[0], SRM[0], TRX[2], UBXT[0], USD[0.00], XRP[0] | | |
| 00504706 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.00001253], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00504708 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUD[5327.20], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT[0.15183225], BNT-PERP[0], BTC[0], BTC-PERP[-0.3], CAKE-PERP[0], CEL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[-4], FTT[25.15351615], FTT-PERP[0], HT[0.00000001], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[17200.21], USDT[0] | | |
| 00504710 | | USD[10.00] | | |
| 00504711 | | APE-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[0.00000001], ETHW[0.00048924], FTM-PERP[0], FTT[151.12422350], GMT-PERP[0], GRT[0], GRT-PERP[0], MATIC[0], RAY[.224756], REAL[.01222499], SOL[0], USD[436.99], USDT[0.00000001] | | |
| 00504713 | | USD[10.00] | | |
| 00504715 | | CHZ[1], SNX[.44994579], USD[0.00] | Yes | |
| 00504716 | | USD[20.00] | | |
| 00504717 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.09], USDT[0], VET-PERP[0], WRX[2300.00000003], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00504718 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00504720 | | USD[10.00] | | |
| 00504722 | | GRT[5.59483865], USD[0.00] | | |
| 00504723 | | BADGER[.0097701], MAPS[.98081], USD[1.28], USDT[.0061867] | | |
| 00504726 | | ALTBULL[0], BNBBULL[.00000531], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[.05051], HXRO[0], LTC[0], LTCBULL[0], SUSHIBULL[0], TRX[.000001], USD[1.54], USDT[0.99904865] | | |
| 00504727 | | DOGE[1], USD[0.00] | Yes | |
| 00504728 | | USD[10.00] | | |
| 00504729 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00016261], LTC-PERP[0], NFC-SB-2021[0], SHIT-PERP[0], USD[0.01], USDT[0] | | |
| 00504734 | | USD[9.00], USDT[.49590617] | | |
| 00504735 | | USD[10.00] | | |
| 00504736 | | USD[10.00] | | |
| 00504741 | | USD[10.00] | | |
| 00504742 | | USD[10.00] | | |
| 00504743 | | AKRO[5], BAO[12], DENT[2], DOGE[5.09248631], KIN[8], NFT (504579879519172854/FTX EU - we are here! #244939)[1], NFT (516985111785380785/FTX EU - we are here! #244956)[1], NFT (553504214847769764/FTX EU - we are here! #244944)[1], RSR[1], UBXT[86], USD[10.51], USDT[12.09125402] | Yes | |
| 00504744 | | USD[10.00] | | |
| 00504745 | | ETH[0], KIN[1], USD[0.00] | | |
| 00504746 | | BTC-PERP[0], USD[0.99] | | |
| 00504747 | Contingent | AMPL[0], BTC-PERP[0], DOGEBEAR2021[0.00060746], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[0.02078875], FTT-PERP[0], HT[.01124833], HT-PERP[0], MER-PERP[0], OXY-PERP[0], RAY[-0.00000002], SRM[5.11017613], SRM_LOCKED[23.32021076], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0.00776000], XRP-PERP[0] | | |
| 00504748 | | USD[10.00] | | |
| 00504753 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000004], USD[-11.04], USDT[12.47798091] | | |
| 00504755 | | SOL[1.23864751], USD[0.00] | | |
| 00504756 | | USD[10.00] | | |
| 00504760 | | BTC-PERP[0], DOGE[15], DOGE-PERP[0], ETH[0.20050701], ETH-PERP[0], ETHW[0.19955308], FTT[19.23521693], USD[303.06], XRP[.056396] | | |
| 00504762 | | USD[10.00] | | |
| 00504763 | | AKRO[1], BAO[4], DENT[1], KIN[4], MNGO[.00029326], USD[0.00] | Yes | |
| 00504765 | | USD[11.02] | Yes | |
| 00504767 | | USD[10.00] | | |
| 00504768 | | USD[10.00] | | |
| 00504770 | | USD[10.00] | | |
| 00504773 | | USD[10.00] | | |
| 00504779 | | USD[11.04] | Yes | |
| 00504784 | | DOGE[2], USD[5.36], WSB-20210326[0] | | |
| 00504786 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504788 | | USD[10.00] | | |
| 00504790 | | NFT (405804117818779387/FTX EU - we are here! #271331)[1], NFT (517132531612475467/FTX EU - we are here! #271056)[1], NFT (551161727279478656/FTX EU - we are here! #271336)[1] | | |
| 00504791 | | AMPL[0], ATLAS[0], BAO[2], BCH[0], BNB[0], CRV[0], DOGE[0], ETH[0], GRT[0], LINK[0], ROOK[0], SHIB[0], SNX[0], SOL[0], SUSHI[0], TRX[.000049], USD[0.00], USDT[0.00002722] | | |
| 00504792 | | BNB[0.00003083], BRZ[.32388666], BTC[0], BTC-PERP[0], DOGE[.5725], HGET[.04551125], KIN[9328.35], LTC[.00008061], LUA[.0040245], MATIC[.0004], REEF[6.93435], USD[0.07], USDT[0.00000001], XRP[.90025] | | |
| 00504793 | | USD[10.00] | | |
| 00504796 | | TRX[1], USD[0.00] | Yes | |
| 00504798 | | USD[10.00] | | |
| 00504800 | | ADA-PERP[0], ALT-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], DRGN-PERP[0], ETHBULL[0], EXCH-PERP[0], LINK[.09797], MATIC[3.87587442], MID-PERP[0], SHIT-PERP[0], UNISWAPBULL[0], USDt[-1.74] | | |
| 00504801 | | USD[10.00] | | |
| 00504802 | | USD[10.00] | | |
| 00504803 | | SRM[3.17808276], TRX[1], USD[0.00] | | |
| 00504805 | | USD[0.00], USDT[0] | | |
| 00504807 | | ATLAS[89.9981], AVAX-20210326[0], BAND[19.18806347], BRZ[0], BTC[0], BTC-PERP[0], CREAM[.0099981], DOGE[0.48028385], KIN[279937.3], LUA[444.4711205], TWTR-20210625[0], UBER[0.00052368], USD[0.30], USDT[0.00102718], XRP[0] | | BAND[17.844036] |
| 00504809 | | USD[0.00] | | |
| 00504810 | Contingent | ATOM[10], AVAX[.0953925], BTC[0], BTC-PERP[0], FTM[.870999], FTT[.09353069], GMT[.88942], GMT-PERP[0], IMX[.02628], LRC[.90785], LUNA2[0.00598893], LUNA2_LOCKED[0.01397417], LUNC[0.00879208], SOL[0], SPELL[0], TRX[.000031], USDt[1782.06], USDT[0], USTC[.8477564], XRP[.096987] | | |
| 00504812 | | USD[11.09] | Yes | |
| 00504813 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.2595], BTC[0.00003584], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.07195412], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[96.8374], EOSBULL[4532.924097], ETCBULL[0], ETC-PERP[0], ETH[.0005895], ETHBULL[0.00208872], ETH-PERP[0], ETHW[.0005895], FIL-PERP[0], FTM-PERP[0], FTT[.09486], FTXDXY-PERP[0], ICP-PERP[0], KIN-PERP[0], LTCBULL[33.14305147], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[1244], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[1003.602499], TRX-PERP[0], UNI[.05713225], UNI-PERP[0], USDt[-0.29], USDT[0.00000001], XRP[6.98], ZEC-PERP[0] | Yes | |
| 00504814 | | USD[10.84] | Yes | |
| 00504816 | | USD[10.00] | | |
| 00504818 | | EUR[0.03], MATIC[.00165697], USD[391.10] | | |
| 00504819 | | AMPL[18.95402072], BNB[1.77413780], BTC[.02817752], DENT[1], TRX[1] | Yes | |
| 00504821 | | USD[11.15] | Yes | |
| 00504822 | | AKRO[.14760021], BAO[11.00007235], BAT[.00951775], CHZ[28.46126577], DENT[1], DOGE[328.72668627], EUR[0.00], HXRO[.04009336], JST[126.52841447], KIN[30.97057472], LINA[88.5989165], MATIC[.00200185], ORBS[54.52809882], OXY[1.02216907], REN[.0075718], RSR[119.06232957], SHIB[1255862.84819061], SPELL[434.55308341], STMX[257.30761434], SXP[.00307752], TRX[158.15606438], TRYB[.06999033], UBXT[9], USD[10.70], XRP[43.52007893], ZRX[1.39369361] | Yes | |
| 00504823 | | USD[10.00] | | |
| 00504824 | | 0 | | |
| 00504825 | Contingent | APE[19.32040453], BTC-PERP[0], ETH[.00833353], ETH-PERP[0], ETHW[.00327493], FTT[25.7952063], GMT-PERP[0], GST[38.13245513], LUNA2[0], LUNA2_LOCKED[11.9645378], LUNC[392316.40434212], MATIC-PERP[0], RAY-PERP[0], SOL[0], TRX[.000778], USD[1.35], USDT[51.73270254], USTC[494.89164594] | Yes | |
| 00504826 | | USD[10.00] | | |
| 00504827 | | USD[10.00] | | |
| 00504829 | | USD[10.00] | | |
| 00504830 | | DOGEBULL[0.00020685], TRX[.936206], USD[0.05] | | |
| 00504831 | | USD[10.00] | | |
| 00504833 | | USD[10.00] | | |
| 00504834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00067839], ETH-PERP[0], ETHW[0.00071366], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00004953], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS[.538385], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (300730059819121120/FTX EU - we are here! #50795)[1], NFT (456586907495105577/FTX EU - we are here! #51412)[1], NFT (482821492349642322/FTX EU - we are here! #51365)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], UNI-PERP[0], USD[2111.67], USDT[0.00053178], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.89551], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00504835 | | BTC[0], BULL[0], COIN[0], ETH[0], GME[.00000003], GME-0624[0], GME-20210625[0], GME-20210924[0], GMEPRE[0], USD[0.00], USD[0.00550974] | | |
| 00504836 | | USD[10.00] | | |
| 00504838 | | BTC[0], DOT-PERP[0], ETH[0.00000001], ETHW[0.00006000], FTT[25.03834547], OMG[0], USD[0.00], USDT[0] | | |
| 00504839 | | BTC[.0106], CEL[0], FTT[.12000006], TRX[.000001], USD[1.10], USDT[0.00000001] | | |
| 00504840 | | USD[10.00] | | |
| 00504844 | | USD[10.00] | | |
| 00504848 | Contingent | 1INCH[0], BNB[0], BTC[0.00000001], FTT[0.08680291], RAY[0.00000001], SOL[0], SRM[.00305879], SRM_LOCKED[0.01622128], USD[0.00], USDT[0.00000001] | | |
| 00504851 | Contingent | BTC[0], BULL[0], ETH[0.00000001], ETHBULL[0], FTT[0.00001741], FXS[0], LUNA2[0.00370158], LUNA2_LOCKED[0.00863703], MEDIA[0], SOL[0], SRM[.0156494], SRM_LOCKED[0.01606192], USD[0.00], USDT[67.78055067], USTC[.5239775] | | |
| 00504853 | | USD[74.41] | | |
| 00504855 | | USD[10.00] | | |
| 00504856 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504857 | | GBP[0.00], USD[0.00], XRP[0] | | |
| 00504858 | | USD[10.00] | | |
| 00504860 | | ADA-PERP[0], BTC[.31731911], USD[0.00] | | |
| 00504862 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[5800.00], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00504863 | | APT-PERP[0], NFT (292222326687782699/FTX EU - we are here! #41886)[1], NFT (346953278522696722/FTX EU - we are here! #41731)[1], NFT (367359618365708519/FTX AU - we are here! #36040)[1], NFT (440951693716660317/FTX Crypto Cup 2022 Key #2604)[1], NFT (447498487458892456/The Hill by FTX #8930)[1], NFT (476435844616743919/FTX AU - we are here! #35936)[1], NFT (500474505107847190/FTX EU - we are here! #41950)[1], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00504864 | | USD[10.00] | | |
| 00504866 | | AAVE[.00905], AXS[.0962475], BTC[0.00002118], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETH[.2962628], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.99926280], FTT[.01707639], GMT-PERP[0], HT[1630.45167093], MATIC[9.98803], MKR[1], SHIB[397569.425], SLP[2], SLP-PERP[0], SOL[306.11571387], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-300.1], SOL-20210625[0], SOL-20210924[0], SUSHI-PERP[0], USD[14475.45], USDT[0.00166229] | | USD[5000.00] |
| 00504867 | | USD[3.00], XRP[14.15010459] | | |
| 00504868 | Contingent | BNB-PERP[0], BTC-PERP[0], DOGE[0], ENJ[.199.97], ETH-PERP[0], FTT-PERP[0], LUNA2[7.93187184], LUNA2_LOCKED[18.50770098], LUNC[1727181.79483259], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[-0.72], USDT[0] | | |
| 00504870 | | TRX[1], USD[0.00] | | |
| 00504871 | | USD[10.00] | | |
| 00504872 | | USD[10.00] | | |
| 00504873 | | USD[10.00] | | |
| 00504875 | Contingent, Disputed | ALGO-20210326[0], BTC[0], ETH[0], FTT[0], FTT-PERP[0], OKB-20210326[0], USD[0.00] | | |
| 00504876 | | USD[10.00] | | |
| 00504878 | | USD[10.00] | | |
| 00504879 | | ETH[.00000001], ETHW[.00000001], FTT[0], USD[0.00] | | |
| 00504880 | Contingent, Disputed | ALPHA[0], AMPL[0], AUDIO[0], BNB[0], BTC[0], CHZ[0], KIN[0], LINK[0], MATIC[0], REEF[0], SGD[0.00], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00504881 | | USD[10.00] | | |
| 00504882 | Contingent | BTC[0.00003930], BTC-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MTL-PERP[0], USD[0.00], USDT[4.77824729] | | |
| 00504883 | Contingent | 1INCH[0], APE[.08730775], AVAX[0.09885759], BNB[0.00805800], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0.98778544], ETH[0.00037586], ETHW[0], FTM[0], FTT[0.04807085], LUNA2[0.44597010], LUNA2_LOCKED[1.02806852], MATIC[.49554994], NFT (299812978837576115/FTX EU - we are here! #23267s)[1], NFT (395824480398279827/FTX AU - we are here! #33937)[1], NFT (425309282159130485/FTX AU - we are here! #33914)[1], NFT (520480047435021942/FTX EU - we are here! #23266?)[1], NFT (527354772529756672/FTX EU - we are here! #23265s)[1], SHIB[98291.13654496], SOL[0.00843093], SOL-PERP[0], SUN[.00063743], TRX[20722.85460000], USD[434.34], USDT[0], USTC[0] | Yes | |
| 00504885 | | USD[10.00] | | |
| 00504886 | Contingent | AKRO[1], BAO[3], BTC[0.00520499], CHZ[1], DENT[1], EUR[0.00], FTM[.00477197], KIN[1], LUNA2[1.25207465], LUNA2_LOCKED[2.81797299], LUNC[3.66990433], NFT (309736641618461271/Netherlands Ticket Stub #832)[1], NFT (335656505425686977/Belgium Ticket Stub #585)[1], NFT (344374978411927531/FTX Crypto Cup 2022 Key #3100)[1], NFT (353624452439526892/Monza Ticket Stub #939)[1], NFT (377141912169445827/FTX AU - we are here! #14906)[1], NFT (394842316444714958/FTX AU - we are here! #14914O)[1], NFT (403781429504817443/Baku Ticket Stub #2337)[1], NFT (426325735162264995/France Ticket Stub #108)[1], NFT (451325108440956529/FTX EU - we are here! #14922?)[1], NFT (492524918812021079/Montreal Ticket Stub #1529)[1], NFT (501132213543456931/The Hill by FTX #1937)[1], NFT (512413089111238090/Singapore Ticket Stub #1653)[1], NFT (519768903584328063/Hungary Ticket Stub #371)[1], NFT (535121611300505236/Japan Ticket Stub #1988)[1], SAND[1393.51870477], STG[2.52570476], TONCOIN[0], UBXT[3], UNI[18.34646297], USD[0.00], USTC[9.853020021 | Yes | |
| 00504887 | | USD[10.00] | | |
| 00504888 | | USD[10.00] | | |
| 00504890 | | USD[10.00] | | |
| 00504891 | | USD[10.00] | | |
| 00504892 | Contingent | FLOW-PERP[0], FTT[25], GLMR-PERP[0], LUNA2[0.00678915], LUNA2_LOCKED[0.01584136], LUNC[0], OMG[0], TRX[.000002], USD[0.01], USDT[0.00323241], USTC[0.96103819], USTC-PERP[0], WBTC[.00000065] | Yes | |
| 00504893 | | USD[0.00] | | |
| 00504894 | | DEFIBULL[0.00000778], DOGEBULL[0.00005635], ETHBULL[0.00330174], USD[0.09], ZECBULL[.00009186] | | |
| 00504895 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[0], ETHBULL[0], FTT[15.88758492], LINA-PERP[0], LINK-PERP[0], OLY2021[0], OXY-PERP[0], SAND-PERP[0], SRM[3.03880591], SUSHI-PERP[0], USD[1.16], XLMBULL[0] | | |
| 00504896 | | USD[0.00] | Yes | |
| 00504897 | | USD[10.00] | | |
| 00504898 | | BTC[.0101], ETH-PERP[0], USD[-8.37] | | |
| 00504900 | | USD[0.00] | | |
| 00504901 | | USD[0.00] | | |
| 00504902 | | USD[0.00] | | |
| 00504903 | | UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00504904 | | USD[10.00] | | |
| 00504905 | | TRX[.00005], USD[0.12] | | |
| 00504906 | | USD[10.00] | | |
| 00504907 | | AKRO[1], AMPL[0], BNB[0], ETH[0.00000374], ETHW[0.00000374], FTM[.00168002], HMT[0], MNGO[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 00504908 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[18], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00504909 | | USD[10.00] | | |
| 00504910 | | ALT-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01895257], MID-PERP[0], ROOK[0], SHIT-PERP[0], USD[-0.05], USDT[0.09942079], XLM-PERP[0] | | |
| 00504911 | | BTC[.0001], ETH[.0624147], ETHW[.0615933], USD[0.00] | Yes | |
| 00504912 | | USD[10.00] | | |
| 00504913 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504915 | Contingent | ADABULL[.033022], ANC[.2755], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], GBP[0.00], GST[.076564], LTC-PERP[0], LUNA2[0.18476658], LUNA2_LOCKED[0.43112202], LUNC[40233.3118908], LUNC-PERP[0], PERP[.030862], SPA[9.8624], STEP[.06462], TRU-PERP[0], USD[0.66], USDT[0] | | |
| 00504917 | | USD[0.00] | | |
| 00504919 | | MOB[109.76209002], USD[860.76] | | |
| 00504920 | | USD[10.00] | | |
| 00504921 | | NFT (317863668197689948/FTX EU - we are here! #280547)[1], NFT (429953876756215480/FTX EU - we are here! #280541)[1], USD[30.85] | Yes | |
| 00504922 | | USDT[8.29067059] | Yes | |
| 00504923 | | USD[10.00] | | |
| 00504924 | | BCH[0], CEL[0], ETH[0], LTC[0], USD[0.02], USDT[0], XRP[0] | | |
| 00504925 | | USD[10.00] | | |
| 00504926 | | USD[10.00] | | |
| 00504927 | | USD[10.00] | | |
| 00504929 | | USD[10.00] | | |
| 00504931 | | IP3[0.07884266], MAPS[0], NFT (316107694071819836/FTX EU - we are here! #5681)[1], NFT (354796686030372945/FTX AU - we are here! #3496)[1], NFT (438321281767352407/FTX EU - we are here! #56685)[1], NFT (536098577167903643/FTX AU - we are here! #34848)[1], NFT (547366228471701361/FTX EU - we are here! #57463)[1], USD[6.64] | | |
| 00504932 | | AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASS-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[10.00000001], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05585918], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292901626048728265/France Ticket Stub #608)[1], NFT (303758622828519443/The Hill by FTX #2778)[1], NFT (316341150749251228/FTX EU - we are here! #100933)[1], NFT (349003755215566958/FTX EU - we are here! #10111)[1], NFT (361311824392678725/FTX AU - we are here! #5326)[1], NFT (364409987486923048/FTX EU - we are here! #101235)[1], NFT (406312890555884729/Netherlands Ticket Stub #1939)[1], NFT (411434782120714102/Belgium Ticket Stub #233)[1], NFT (430281963359598697/Hungary Ticket Stub #1386)[1], NFT (434551786150027083/Silverstone Ticket Stub #614)[1], NFT (454372119461637624/Mexico Ticket Stub #1113)[1], NFT (460742406092522064/Montreal Ticket Stub #12)[1], NFT (466037045645962390/Austria Ticket Stub #286)[1], NFT (500570974063451729/Monza Ticket Stub #423)[1], NFT (519824028683613381/FTX Crypto Cup 2022 Key #732)[1], NFT (526769844274346213/FTX AU - we are here! #24078)[1], NFT (531019622557750214/Singapore Ticket Stub #629)[1], NFT (571112591212461212/Austin Ticket Stub #834)[1], OMG[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.009944], USD[68.89], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00504933 | | USD[10.00] | | |
| 00504934 | | USD[10.00] | | |
| 00504935 | | USD[10.00] | | |
| 00504936 | | USD[10.00] | | |
| 00504937 | | USD[10.00] | | |
| 00504938 | | USD[10.00] | | |
| 00504939 | | USD[10.00] | | |
| 00504942 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00504943 | | USD[0.00] | | |
| 00504945 | | USD[10.00] | | |
| 00504946 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00504947 | | LINK[.29380178], USD[0.00] | | |
| 00504948 | | USD[10.00] | | |
| 00504949 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[40.3], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.06], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01029288], BTC-20210625[0], BTC-MOVE-2021041B[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01897473], ETH-PERP[0], ETHW[0.18900000], EUR[63.09], FIDA[8.994015], FLOW-PERP[0], FTM-PERP[0], FTT[3.53828269], FTT-PERP[1366.6], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.875485], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[.309532], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.09955090], RUNE-PERP[0], SAND-PERP[0], SHIB[82007], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.42154805], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.42924400], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000044], TRX-20210625[0], TRX-PERP[0], USD[-2551.26], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00504950 | | TRX[191.41965236], USD[0.00] | | |
| 00504951 | | LINK[.00001798], USD[7.79] | | |
| 00504952 | | USD[10.00] | | |
| 00504953 | | AKRO[1], TRX[0], USD[0.00] | | |
| 00504954 | | 1INCH[2.044927], BAO[1], UBXT[1], USD[0.00] | Yes | |
| 00504955 | | USD[10.00] | | |
| 00504956 | | ADA-PERP[0], ATOM-PERP[0], BNB[.0079], BTC[.09784478], BTTPRE-PERP[0], ETH[1.6065765], ETHW[1.6065765], KSM-PERP[0], LUNC-PERP[0], THETA-PERP[0], TRX[.000008], USD[2.01], USDT[2.35491554], VET-PERP[0] | | |
| 00504957 | | USD[10.00] | | |
| 00504958 | | USD[10.00] | | |
| 00504962 | | USD[0.00] | | |
| 00504963 | | USD[10.00] | | |
| 00504964 | | BTC[0], TRX[-0.00000348], USD[-0.57], USDT[0.66791566], USO[0] | | USDT[.059756] |
| 00504965 | | USD[10.73] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00504966 | | ADA-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00504967 | | USD[10.00] | | |
| 00504969 | | USD[10.00] | | |
| 00504970 | Contingent | BCH[106.48132096], BCH-PERP[0], BTC[3], BTC-1230[-0.2764], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.00004587], LUNA2_LOCKED[0.00010704], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], USDT-50322.97], USDT[0] | | |
| 00504971 | | AKRO[1], BTC[.00019943], USD[0.00] | Yes | |
| 00504972 | | USD[10.00] | | |
| 00504974 | | BNB[.01056281], DOGE[4.52689137], MXN[0.00], SHIB[445775.02596036], USD[0.00] | Yes | |
| 00504975 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006832], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0097351], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.189716], TRX-PERP[0], UNI-PERP[0], USD[3.81], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00504976 | | AVAX[.38946196], KIN[1], USD[0.10] | Yes | |
| 00504977 | | AUD[0.00], CEL[.0501], FTT[0.01637843], USD[1.91] | | |
| 00504978 | | DOGE[19.40580869], KIN[22234.86806519], USD[0.00], USDT[0] | Yes | |
| 00504979 | | USD[10.00] | | |
| 00504980 | | USD[10.00] | | |
| 00504981 | | USD[10.00] | | |
| 00504982 | | ASD[0], EUR[0.00], USD[0.00] | | |
| 00504983 | | AMC[.02834036], ATLAS[5.18024737], CRO[1.44127339], CRON[.21620463], SHIB[20627.06270627], TLRY[.48775561], USD[0.17] | Yes | |
| 00504985 | | AVAX[0], ETH[0.01849999], USD[0.53], USDT[1.25338699] | | |
| 00504986 | | USD[10.00] | | |
| 00504988 | | 0 | | |
| 00504992 | Contingent | BNB[.00003725], LUNA2[0.00652326], LUNA2_LOCKED[0.01522095], USD[0.06], USDT[.63793854], USTC[.9234] | | |
| 00504994 | | CHZ[1], MATIC[1], UBXT[1], USD[0.00] | | |
| 00504995 | | USD[10.00] | | |
| 00504996 | | USD[10.00] | | |
| 00504997 | Contingent | CEL-PERP[0], ETH[0.00241646], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], NFT (392917765803787836/FTX AU - we are here! #43271)[1], NFT (416084122994406568/FTX AU - we are here! #43311)[1], NFT (470129315830635137/The Hill by FTX #8969)[1], SRM[.03886644], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00000001] | | |
| 00504998 | | ATLAS[550], BULLSHIT[.5309158], DOGE[.6633], FTT[0], LTC[.24], MOB[3.9997], POLIS[5.1], USD[0.50], USDT[0.03082241] | | |
| 00504999 | | AAVE[0], BTC[0], ETH[0], FTT[150.24307831], GBP[0.00], REN[0], SNX[0], USD[0.00], USDT[0] | | |
| 00505000 | | BAO[1], BTC[0], DOGE[2], ETH[0.00268684], ETHW[0.00268684], KIN[1], MATIC[1], UBXT[3], USD[0.00] | | |
| 00505001 | | USD[10.00] | | |
| 00505002 | | USD[10.00] | | |
| 00505003 | | MAPS[901.399505], OXY[111.97872], SPELL[9098.271], TRX[.000004], USD[0.65] | | |
| 00505004 | | ADA-PERP[0], AKRO[191.87232], BAO[4998.1], BEAR[699.5345], BIT-PERP[0], CHZ[9], CRO[119.9772], DOGE-PERP[0], DOT-PERP[26.9], ETH[.079], ETHBEAR[900000], ETHW[.079], HBAR-PERP[608], KIN[100000], LINA[350], LUNC-PERP[0], MANA[.9024], MTA[.99449], MTA-PERP[0], REEF[11558.7346], REN[100], SAND-PERP[18], SHIB[1000100], SRM[2], STMX[140], SUSHI[12.499525], USDt-242.03], USDT[0.71496391], VET-PERP[0], XRP[100] | | |
| 00505005 | | USD[10.00] | | |
| 00505008 | | USD[10.00] | | |
| 00505009 | | USD[0.00] | | |
| 00505010 | | BAO[26951.81298062], BNB[.00000598], DENT[13381.85455175], DOGE[.25], KIN[343.66541858], LUA[125.99442131], SECO[1.17419256], SRM[.35256805], USD[0.00], WRX[.00000096] | Yes | |
| 00505011 | | NFT (365597738421308985/FTX EU - we are here! #246043)[1], NFT (392603548778349893/FTX EU - we are here! #246050)[1], NFT (542727213150858337/FTX EU - we are here! #246311)[1], USD[0.00] | | |
| 00505012 | | BAN[0], BAND[0.13476300], BNB[.0334129], BOBA[.42982656], CHZ[1.32001509], GRT[0], MATIC[1.06847284], OMG[.44560278], USD[0.00] | Yes | |
| 00505013 | | BTC[0], ETH[0], FTM[.22643986], FTT[5.05], SOL[1.00022093], USD[534.30], USDT[0] | | |
| 00505014 | | USD[10.00] | | |
| 00505016 | | USD[10.00] | | |
| 00505018 | | USD[10.00] | | |
| 00505019 | Contingent | 1INCH[0], FTT[0.01488686], SRM[1.40009863], SRM_LOCKED[5.28823317], USD[0.00], USDT[0.00170785] | | |
| 00505020 | | USD[0.00] | | |
| 00505021 | | ETH-PERP[0], USD[-0.12], USDT[0.49880237] | | |
| 00505023 | | USD[10.00] | | |
| 00505026 | | ATLAS[13717.656], IMX[-0.00000001], USD[0.01], XRP[1499.7] | | |
| 00505028 | | USD[10.00] | | |
| 00505029 | | BAO[1], BAT[42.83408201], USD[0.00] | Yes | |
| 00505031 | | USD[10.00] | | |
| 00505032 | | USD[11.00] | Yes | |
| 00505033 | | USD[0.00] | Yes | |
| 00505034 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505035 | | USD[0.00] | | |
| 00505038 | | USD[10.00] | | |
| 00505040 | | ATLAS[21155.768], BTC[0], IMX[405.3], STETH[0.00004737], USD[0.08], USDT[0.46260146] | | |
| 00505041 | | USD[10.00] | | |
| 00505042 | | ETH-PERP[1.774], FTT[12.9953461], SPELL[20000], USD[-3067.91], USDT[3017.77936597] | | |
| 00505043 | | USD[10.00] | | |
| 00505044 | | ETH[.302], ETHW[.302], SNX[16.28304445] | | |
| 00505046 | | USD[10.00] | | |
| 00505047 | | BEAR[0], BTC[0.03277112], CAKE-PERP[0], DEFIHEDGE[0], DOGE[6], EUR[0.00], FTT[.16996], HEDGE[0], LINK[35.20789080], UNI[43.56548841], USD[0.00] | | |
| 00505048 | | AUD[0.00], USD[0.00] | | |
| 00505049 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALTBEAR[9834], ATOM-PERP[0], AVAX-PERP[0], BEAR[132.95], BNB[0], BNB-PERP[0], BULL[.00009218], CRV-PERP[0], DYDX[.00711418], EGLD-PERP[0], ETH[0], ETHBULL[.00407463], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNA2_LOCKED[30.29645556], LUNC-PERP[0], MATICBEAR2021[8.94], NEAR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0] | | |
| 00505050 | | BOBA[1.84419313], OMG[1.84419313], USD[0.00] | | |
| 00505052 | | USD[0.00] | | |
| 00505057 | | BAO[5475.33324172], USD[0.00], USDT[0.00005208] | | |
| 00505058 | | BAL[0], BTC[0], CHZ[0], ETH[0], EUR[0.02], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00505060 | | USD[10.00] | | |
| 00505061 | | KIN[1], USD[0.00] | | |
| 00505062 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.1003396], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HKD[0.00], LUNA2[0.19377121], LUNA2_LOCKED[0.45213283], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00702915], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[93.80], USDT[0.00000001], XRP-PERP[0] | | |
| 00505063 | | BTC[0], USD[0.00] | | |
| 00505064 | | USD[0.00] | Yes | |
| 00505065 | | BAO[2], BTC[.00000001], CRO[1257.36670240], EUR[0.00], KIN[1], RSR[1], SAND[0], SOL[31.53496939], SUN[0], USD[0.00] | Yes | |
| 00505068 | | USD[10.00] | | |
| 00505069 | | ATLAS[0], BTC[0], FTT[0.02799022], SOL[0], USD[0.00], USDT[0] | | |
| 00505070 | | AAVE[0], BAO[4], CHZ[1], DOGE[1], KIN[7], TRX[.000002], UBXT[4], UNI[0], USD[0.00], USDT[0] | | |
| 00505071 | | USD[10.00] | | |
| 00505074 | | USD[10.00] | | |
| 00505075 | | USD[10.00] | | |
| 00505076 | | BTC[0], ETH[0], SOL[0] | | |
| 00505077 | | USD[10.00] | | |
| 00505078 | | GRT[3.92563643], USD[0.00] | | |
| 00505079 | | USD[10.00] | | |
| 00505080 | | USD[10.66] | Yes | |
| 00505081 | | USD[10.00] | | |
| 00505082 | | ETH[.00000001], NFT (310603182021417517/FTX AU - we are here! #219)[1], NFT (454338050680789620/FTX AU - we are here! #221)[1], USDT[0] | | |
| 00505083 | | BAO[3], BNB[0], BTC[0], ETH[0], KIN[6], LTC[0.04736030], USD[0.00], USDT[0.00000622] | | |
| 00505085 | | USD[10.00] | | |
| 00505086 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[42.992267], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.18690583], LUNA2_LOCKED[0.43611362], LUNC[40699.13987730], LUNC-PERP[0], MATIC[9.9335], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[2846415.64245240], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[5.000029], TRX-PERP[0], UNI-PERP[0], USD[1.55], USDT[3700.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.35] |
| 00505087 | | USD[10.00] | | |
| 00505088 | | USD[10.00] | | |
| 00505091 | | TONCOIN[2.73535707], USD[0.00] | | |
| 00505092 | | USD[10.00] | | |
| 00505093 | | 1INCH[0], AKRO[0], AMPL[0], APT[.00000001], ASD[0], AUDIO[0], BADGER[0], BAND[0], BAO[1], BAT[0], BNB[0], BTC[0], CEL[0], CHZ[0], CRV[0], DMG[0], DOGE[0], ENJ[0], ETH[0], ETHE[0], FIDA[0], FRONT[0], FTM[0], FTT[0], GRT[0], HNT[0], HOLY[0], HT[0], HXRO[0], JST[0], KIN[1], KNC[0], LINA[0], LINK[0], LRC[0], LUA[0], MAPS[0], MATH[0], MATIC[0], MOB[0], OKB[0], OMG[0], OXY[0], PERP[0], RAY[0], REEF[0], REN[0], RSR[0], RUNE[0], SNX[0], SOL[0], SRM[0], SUN[.0000043], SUN_OLD[0], SUSHI[0], SXP[0], TOMO[0], TRU[0], TRX[0], TRYB[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WAVES[0], WRX[0], XRP[0], ZRX[0] | Yes | |
| 00505096 | | BTC[.00017283], USD[0.00] | | |
| 00505097 | | USD[10.00] | | |
| 00505098 | | USD[0.00] | | |
| 00505099 | | USD[10.00] | | |
| 00505100 | | USD[10.00] | | |
| 00505101 | | NFT (317681694485915106/FTX EU - we are here! #10646z)[1], NFT (328699389894740573/FTX EU - we are here! #86806)[1], NFT (435812348989317671/FTX EU - we are here! #86563)[1], USD[0.00] | | |
| 00505102 | | 1INCH[.9484], AMPL[0.07321821], BAL[.007598], BAND[0.00982622], BEAR[86.71], BTC[.00005457], CEL[.03518], DOGEBEAR[5155], ETH[.00059801], ETHBULL[0.00000039], ETHW[.00059801], MKR[.000966], RSR[4.08084071], RUNE[.09834], USD[3281.34], USDT[-3.07051379] | | |
| 00505103 | | CUSDT[.9244], FTT[0.00707959], UBXT[.93529], USD[0.00], USDT[0] | | |

Amended Schedule F-37 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505104 | | USD[10.00] | | |
| 00505105 | | TRX[1], USD[0.00] | | |
| 00505106 | | USD[10.00] | | |
| 00505107 | | ADA-PERP[0], ATOM-PERP[0], BTC[.03149178], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00505109 | | BAO[0], BNB[0.00000007], HOLY[0], KIN[.49362295], SRM[.00000525], UBXT[1], USD[2.92] | | |
| 00505110 | | USD[10.00] | | |
| 00505111 | | USD[10.00] | | |
| 00505112 | | MATIC[1], TRX[83.36697885], USD[0.00] | | |
| 00505113 | | IMX[86.97099621], USD[0.00] | | |
| 00505114 | | USD[10.00] | | |
| 00505115 | | NFT (482681293949810586/FTX EU - we are here! #279145)[1], NFT (548689825567156857/FTX EU - we are here! #279160)[1] | | |
| 00505116 | | USD[10.00] | | |
| 00505117 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00505118 | | FTT[2.567] | | |
| 00505119 | | USD[10.00] | | |
| 00505120 | | NIO[0.15441783], USD[0.00] | Yes | |
| 00505121 | | BTC-PERP[0], FTT[41.18520774], FTT-PERP[0], HUM-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], SRM[0], USD[-8.19] | | |
| 00505122 | | USD[10.00] | | |
| 00505123 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[2929.24698265], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[1], BNB[0], BNB-PERP[0], BTC[0.01488956], BTC-20210625[0], BTC-PERP[0.00009999], BULL[0.00000002], C98-PERP[148], CHR-PERP[1], CHZ-PERP[0], CRO-PERP[20], DAI[0], DMG-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0.00000001], DOGE-PERP[0], DYDX-PERP[1], EOS-20210625[0], ETH[.0149976], ETH-PERP[0], ETHW[.0149976], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[.1], LRC-PERP[1], LTC[1.39126223], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[1], MKR-PERP[0], NEAR-PERP[0], NFT (329277753691970489/The Hill by FTX #36186)[1], OKB-PERP[0], POLIS[6.99952], POLIS-PERP[0], RAY[4.6785252], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0.10000000], SAND-PERP[61], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[899.88], SRM[61.15062770], SRM-PERP[220], STEP-PERP[0], TRU-PERP[0], TRX[233.35215886], TRX-PERP[0], USD[-157.08], USDT[0.02568884], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | TRX[123.20482369] |
| 00505126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], USD[-27.46], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00505128 | Contingent | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GST-PERP[0], LUNA2[0.00296764], LUNA2_LOCKED[0.00692449], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (309886183344088016/The Hill by FTX #10320)[1], NFT (356639245357883592/FTX EU - we are here! #57822)[1], NFT (387905881290839540/FTX EU - we are here! #57670)[1], NFT (498691295107441210/FTX EU - we are here! #57544)[1], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00505130 | | USD[0.00] | | |
| 00505132 | | USD[10.00] | | |
| 00505133 | | CHZ[1], DOGE[33.89815459], USD[0.00] | Yes | |
| 00505136 | | USD[10.00] | | |
| 00505137 | | DOGE[125.96109892], USD[0.00] | | |
| 00505139 | | ETH[73.66899357], ETHW[82.00955529], FTT[180.9579664], USD[1.06], USDT[1.08152869] | | |
| 00505140 | | ETH[0], ETHW[3.14449128], FTT[26.74648217], GBP[0.00], HOLY[.89949703], LUA[0], MAPS[.48016], TRX[.001321], USD[82469.33], USDT[0.00124000] | Yes | |
| 00505143 | | USD[10.00] | | |
| 00505144 | | BAO[5], DOGE[2], ETH[.00425044], ETHW[.00419568], EUR[0.00], KIN[5], LINK[0], RSR[1], UBXT[3], USD[0.00] | Yes | |
| 00505145 | | BTC-PERP[0], BULL[.00000065], ETHBULL[.00008626], USD[0.00] | | |
| 00505146 | | ALEPH[0], BAO[1], DENT[1], KIN[1], LOOKS[2.65065796], USD[0.00] | Yes | |
| 00505150 | | USD[10.00] | | |
| 00505152 | | BTC[.0000542], ETHBULL[.00000666], LUA[.0876], TRX[.561719], TRX-20210924[0], USD[0.00], USDT[0] | | |
| 00505153 | | BAO[4], CRO[65.5171675], KIN[1662.99564824], SHIB[10.00015538], USD[0.00] | Yes | |
| 00505154 | | ADABEAR[1692814200], ALTBEAR[12.99], ATOMBEAR[4190], BCHBEAR[43.25], BEAR[42.12], BEARSHIT[86.35], BNBBULL[.00008301], BULL[.34354805], BULLSHIT[.0002373], BVOL[.00003454], DEFIBEAR[3.869], DOGEBEAR2021[.000039], DOGEBULL[.0001336], ETHBULL[.00003538], MATICBEAR2021[.01131], MATICBULL[.053687], USD[0.02], USDT[0], XLMBULL[.06974], XTZBEAR[.83] | | |
| 00505156 | | USD[10.00] | | |
| 00505157 | | ADABULL[0.00000820], AVAX[0], BEAR[62.39], BNBBULL[0], BULL[0.00796514], ETHBEAR[978.6], ETHBULL[0.00008764], LINKBULL[.00009031], LTCBULL[.018885], USD[0.00], USDT[.004566] | | |
| 00505158 | | 0 | | |
| 00505159 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], DODO-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1210.81], USDT[0], XRP-PERP[0] | | |
| 00505160 | | USD[10.00] | | |
| 00505162 | | USD[10.00] | | |
| 00505164 | | BTC[0.03329387], ETH[1.80507481], ETHW[1.80507481], FTT[68.46107748], LTC[0], SHIB[11597862.12], SOL[.008157], USD[5.12] | | |
| 00505165 | | BAO[7], CHZ[1], DENT[2], ETH[.00000011], ETHW[.00000011], EUR[0.00], KIN[7], MATIC[26.06115712], TRX[3], USD[0.00] | Yes | |
| 00505168 | | USD[10.00] | | |
| 00505169 | | BNB[3.43379053], BNB-PERP[0], BTC[0.02440028], BTC-20210625[0], CEL[0], DOGE[.9943], FRONT[15.99183], FTT[25.29529731], FTT-PERP[0], USD[693.69], USDT[.009939] | | |
| 00505170 | | AKRO[2], BAO[1], BNB[0], DOGE[7], FTT[0], GME[.00000001], GMEPRE[0], LINK[0], RSR[1], SNX[0], TRX[3], UBXT[5], USD[0.00] | | |
| 00505171 | | USD[0.00], XRP[19.19597689] | | |
| 00505172 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505173 | | DOGEBEAR[1459970.8], USD[0.20] | | |
| 00505174 | | ABNB[.06790923], DOGE[1], GBP[0.00], MSTR[.01149318], TSLA[.06870549], UBXT[1], USD[0.00], USO[.07188968] | Yes | |
| 00505175 | | USD[200.00] | | |
| 00505176 | | USD[50236.16] | Yes | |
| 00505177 | | DENT[1], ETH[.00000972], ETHW[.00000972], FTT[.00054882], KIN[1], LINK[.39603086], SOL[0], TRU[1], UBXT[2], USD[0.02] | Yes | |
| 00505178 | | USD[10.73] | Yes | |
| 00505179 | | BTC[.00019388], USD[0.00] | | |
| 00505180 | | USD[10.00] | | |
| 00505181 | Contingent | FTT[.07484227], SRM[.96751434], SRM_LOCKED[144.98028307], USDT[8744.86162966] | Yes | |
| 00505184 | | USD[10.00] | | |
| 00505185 | | USD[10.00] | | |
| 00505187 | | USD[10.00] | | |
| 00505188 | | USD[10.00] | | |
| 00505189 | | USD[10.00] | | |
| 00505192 | | USD[10.00] | | |
| 00505194 | | BTC[.00000105], MATIC[.00022555], SHIB[1.95966630], USD[0.00] | Yes | |
| 00505195 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00676109], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[13.15771732], SRM_LOCKED[52.10194252], SRM-PERP[0], STMX-PERP[0], USD[0.31], USDT[18.57214383], YFI[0], YFII[0] | | |
| 00505196 | | EUR[0.00], HXRO[1], MATH[1], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 00505197 | | BNB[0.00767317], BTC[0.00000001], ETH[0.13323355], ETHW[0.13251541], LTC[.005], MATIC[9.9981], USD[0.07], USDT[0] | | ETH[.131084] |
| 00505201 | | USD[10.00] | | |
| 00505207 | | AKRO[2], BAO[2], BAT[0], BNB[0], BTC[0], CHZ[0], CRO[0], DENT[0], DOGE[1], EUR[0.01], FTM[0], GRT[0], HXRO[0], KIN[1], LINK[0], LTC[0], MATH[0], RSR[0], RUNE[0.00097041], SECO[1.00020086], SHIB[0], SRM[0], TRU[0], TRX[0], UBXT[0], USD[0.00], USDT[0], WRX[0], XRP[3633.52391267] | Yes | |
| 00505208 | | USD[10.00] | | |
| 00505209 | | USD[10.00] | | |
| 00505210 | | USD[11.03] | Yes | |
| 00505211 | | BAO[1], DOGE[3], KIN[45495.14073152], TRX[1], UBXT[3], USD[0.00] | | |
| 00505212 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT[330.033], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], REN-PERP[0], STMX[4200.42], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.70349205], YFI-PERP[0] | | |
| 00505214 | | DOGE[.1621], KIN[117133.80450957], USD[0.03], USDT[0.00000001], XRPBULL[12527.8205] | | |
| 00505215 | | USD[10.00] | | |
| 00505216 | | USD[10.00] | | |
| 00505217 | | REEF[217.09562953], USD[0.00] | | |
| 00505219 | | USD[10.00] | | |
| 00505220 | | USD[10.00] | | |
| 00505221 | | AVAX[0], DOT[.00139235], ETH[.00000997], ETHW[1.09075291], SHIB[0.00000003], USD[0.00], USDT[0] | Yes | |
| 00505222 | | USD[25.00] | | |
| 00505223 | | BTC[0], CEL[0], USD[0.00], USDT[0.00000003] | | |
| 00505224 | | USD[10.00] | | |
| 00505225 | | SOL[49.93163807] | | |
| 00505226 | | USD[10.00] | | |
| 00505227 | | USD[10.00] | | |
| 00505228 | | USD[10.00] | | |
| 00505229 | | AUD[0.00], USD[3.56] | | |
| 00505231 | Contingent | BTC[0], BTC-PERP[0], FTT[0], SRM[.0019417], SRM_LOCKED[.01137035], USD[1.54] | | |
| 00505233 | | CHZ[1], ETH[.00999739], ETHW[0.00987417], FTT[.61598287], USD[0.00] | Yes | |
| 00505234 | | USD[10.00] | | |
| 00505237 | Contingent | ATLAS-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BCH[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.05324432], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0.05039999], C98-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], FTT[26.90000002], FTT-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (359407856633477132/FTX AU - we are here! #41670)[1], NFT (564920440753407654/FTX AU - we are here! #41774)[1], OXY[.00266], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000035], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20210926[0], SOL-20211123[0], SOL-PERP[0], SRM[25.03420098], SRM_LOCKED[28.00756485], SRM-PERP[0], TRX[0], TRX-PERP[0], USDt-1414.69], USDT[0.00200002], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00505239 | | USD[10.00] | | |
| 00505240 | | DOGE[181.6704012], USD[0.00] | | |
| 00505242 | | USD[0.00], USDT[0.00000204] | | |
| 00505244 | | USD[10.00] | | |
| 00505245 | | ETHW-PERP[0], TRX[0.37519634], USD[-1.47], USDT[1.90836844] | | |
| 00505246 | | USD[10.00] | | |
| 00505247 | | BNBBEAR[737483.4], USDT[.021547] | | |
| 00505249 | | USD[10.00] | | |
| 00505250 | | CHZ[10.80298629], USD[0.00] | | |
| 00505253 | Contingent, Disputed | TRX[.00001], USDT[0] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505254 | | USD[0.00] | | |
| 00505255 | Contingent | AVAX[0], BTC[0.00001196], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027163], SOL[-0.00080761], SOL-PERP[0], UMEE[9.3331], USD[-0.13], USDT[0] | | |
| 00505256 | | USD[0.00] | | |
| 00505257 | | USD[10.00] | | |
| 00505258 | | USD[10.00] | | |
| 00505259 | | USD[10.00] | | |
| 00505260 | | ADABULL[0], DOGEBULL[0.07987872], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], SXPBULL[0], USD[0.01] | | |
| 00505261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00505262 | | USD[10.00] | | |
| 00505266 | | ADA-PERP[0], BTC[0.00000001], COPE[0], ETH[0], FTM[0], FTT[0.00000003], HUM[0.00000001], KIN[0.00000001], MOB[0.00000002], SHIB[0], SOL[0], SRM[0], USD[0.82], USDT[0], XRP[-0.60143849], XRP-PERP[0] | | |
| 00505267 | | TRX[.000002], USDT[0] | | |
| 00505268 | | USD[10.00] | | |
| 00505271 | | ATOM-PERP[0], BNB-PERP[0], DYDX-PERP[-825.9], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[1655.69], USDT[0] | | |
| 00505273 | Contingent | 1INCH-20210326[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20211123[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.3003645], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.59607083], AVAX-0325[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00022552], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002210], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETHW-PERP[0], ETHW[0.00000207], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[.01384243], FIDA_LOCKED[.34115617], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211123[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[150.00023075], FTT-PERP[0], GAL-PERP[0], GENE[.0000001], GLMR-PERP[0], GME[.00000004], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34188985], LUNA2_LOCKED[0.79674998], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (352820735114427412/FTX EU - we are here! #75525)[1], NFT (411424000205575270/FTX EU - we are here! #76524)[1], NFT (439575776552586115/FTX EU - we are here! #76434)[1], OKB-20210326[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[-0.79141976], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01598058], SOL-0325[0], SOL-20210326[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04461762], SRM_LOCKED[.19854294], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000052], TRX-20210625[0], TRX-PERP[0], TSM[0.00000001], TSM-20210625[0], TULIP-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[19890.82], USDT[0.12909867], USDT-20210625[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210326[0], YFII-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00505274 | | CHZ[1], LUA[180.11060231], USD[0.00] | | |
| 00505275 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[5], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000270], ETH-PERP[0], ETHW[0.00000270], KSM-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.04], VET-PERP[0] | | |
| 00505276 | | USD[10.00] | | |
| 00505277 | | ALGOBULL[9916.7], AURY[.31129698], AVAX-PERP[0], CHR-PERP[0], CHZ[0], CRO[0], DOGEBULL[2.46077669], DYDX-PERP[0], ETH[.00027393], ETHBULL[0.00007923], ETH-PERP[0], ETHW[0.00027393], EUR[0.00], FLM-PERP[0], FTT[0.09456491], FTT-PERP[0], HGET[.1], LINA[3.95908], LINK[0.04119217], LINKBULL[0], LTCBULL[0.83667519], LUNC-PERP[0], MANA-PERP[0], MNGO[8.1741], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STARS[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[362.73449801], VETBULL[.07813367] | | |
| 00505278 | | USD[10.00] | | |
| 00505280 | | FTT[91.623], PERP[.5], POLIS[141.69984], RAY[48], SOL[27.97], SRM[1.9996], TRX[.000001], USD[17.03], USDT[1.60000000] | | |
| 00505283 | | ADABULL[0], ETHBULL[0], SOL[0.00225057], USD[0.62], USDT[0] | | |
| 00505285 | | USD[10.00] | | |
| 00505287 | | USD[10.00] | | |
| 00505288 | | USD[10.00] | | |
| 00505290 | | USD[10.91] | Yes | |
| 00505292 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000683], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.15741403], ETH-PERP[0], ETHW[0.09300000], FTT[0.08070698], FTT-PERP[0], KAVA-PERP[0], LINA[16820], LINC-PERP[0], LTC[0.00500858], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY[.005], RAY-PERP[0], SOL[.0054784], SOL-PERP[0], SRM[.97381], USD[1.00], USDT[0.28057818], YFI-PERP[0], ZIL-PERP[0] | | ETH[.15723] |
| 00505294 | | AUD[0.00], LINK[.31751995], UBXT[1], USD[0.00] | | |
| 00505295 | | TRX[.132651], USD[0.00], USDT[0] | | |
| 00505296 | | USD[10.99] | Yes | |
| 00505297 | | ETH[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00505299 | | USD[10.00] | | |
| 00505301 | | AAVE-PERP[0], COIN[0], ETH[0], SUSHI[0], USD[0.50], USDT[0.00000001] | | |
| 00505302 | | BIT[0], BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 00505303 | | 0 | | |
| 00505306 | | BTC[.00021005], DOGE[.00619103], USD[0.00] | | |
| 00505307 | | USD[10.00] | | |
| 00505308 | | USD[10.00] | | |
| 00505310 | | USD[10.00] | | |
| 00505311 | | BTC[.00004896], FTT[335.976427] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505312 | | AKRO[1], BAO[6], KIN[4], TRX[1], USD[0.00], USDT[28.64357474] | Yes | |
| 00505313 | | USD[10.00] | | |
| 00505315 | | USD[10.00] | | |
| 00505316 | | BAO[1], CHZ[1], DOGE[2], KIN[5], MATIC[1], MOB[1.87426167], PUNDIX[.001], TRX[2], UBXT[11], USD[0.00], USDT[0.00000001] | | |
| 00505318 | | USD[10.00] | | |
| 00505319 | | SHIB[140634.00576368], TRX[29.9999993], USD[0.00] | | |
| 00505320 | Contingent | BTC[0.00000001], FTT[0.09775550], SRM[4440.05698975], SRM_LOCKED[61.80442422], USD[0.00], USDT[36.29939091] | | |
| 00505321 | | USD[11.10] | Yes | |
| 00505322 | | AAVE[0], AUD[0.00], BNB[0], ETH[0], USD[0.00], USDT[0.00000015] | | |
| 00505323 | | USD[11.06] | Yes | |
| 00505324 | | ADABULL[0], ADA-PERP[100], ATOM[.89983413], ATOMBULL[0], BAT[.9872833], BTC[0.00759838], BULL[0], ETH[0.11898234], ETHBULL[0], ETHW[0.11898234], EUR[10.00], FTT[7.49924], LINA[589.90025], SOL[1.08], USDt[-30.73] | | |
| 00505325 | | AKRO[158.4236418], BAO[7384.41680957], BNB[.0013], CAD[0.01], DENT[1092.75260263], DOGE[282.16979272], KIN[56880.01154866], SHIB[20117610.77488725], STMX[176.45029967], TRX[4], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00505327 | | DMG[0.06412877], DMG-PERP[0], HOLY[27.91162171], TRX[.000003], USD[0.00], USDT[0.17842504] | | |
| 00505329 | | ASD[244.153602], SLND[.000922], TRX[.000004], USD[0.20], USDT[1.31702600] | | |
| 00505330 | | USD[10.00] | | |
| 00505332 | | USD[10.00] | | |
| 00505333 | Contingent | AAVE[10.49723515], APT[87.23924514], AXS[.09612], BNB[0], BOBA[449.9515], BTC[0.23045652], BTC-PERP[0], CONV[4999.03], DFL[900], DOGE[2000], ENJ[100], ETH[1], ETHW[1.04074251], FIDA[196.36923503], FIDA_LOCKED[1.28236431], FRONT[170.017], FTM[1500], FTT[29.00750359], HNT[40.0903], IMX[500], LINK[0], LRC[500], LTC[14.95306603], LUNA2[1.37961938], LUNA2_LOCKED[3.21911190], LUNC[300415.026], MASK[50], MATIC[0], MER[999.7105], OXY[6297.72126], RAY[42.84415122], ROOK[0], SOL[243.73748941], SPELL[90589.5046], STG[700], TONCOIN[16.1], TULIP[5.284743], UNI[127.99855329], USD[634.85], USDT[28.91962031] | | APT[7.36872355], RAY[1.17460894] |
| 00505334 | | USD[10.00] | | |
| 00505335 | | USD[10.00] | | |
| 00505336 | | USD[10.00] | | |
| 00505337 | | USD[10.00] | | |
| 00505338 | | ATLAS[3199.704926], MAPS[.355235], USD[0.10], USDT[0.00000001], XRP[.9893106] | | |
| 00505340 | | EUR[0.00], FTT[4.80931517], USD[0.00] | Yes | |
| 00505342 | | USD[10.00] | | |
| 00505343 | | BNBBULL[0], BTC[0], ETHBULL[0], USD[0.57] | | |
| 00505344 | | ETH-PERP[0], GALA-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 00505345 | | USD[10.00] | | |
| 00505346 | | BADGER[0.12232468], UBXT[1], USD[0.00] | | |
| 00505347 | | CHZ[16.40054997], USD[0.00] | | |
| 00505349 | | USD[10.00] | | |
| 00505353 | | USD[10.00] | | |
| 00505354 | | USD[10.00] | | |
| 00505355 | | USD[10.98] | Yes | |
| 00505356 | | USD[10.00] | | |
| 00505360 | | USD[10.00] | | |
| 00505361 | | BTC[.2117], DOGE[5], ETH[6.46077475], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[6.46077475], FTT[25.38579195], MATIC[1320], SOL[20], SOL-20211231[0], USD[4.37] | | |
| 00505362 | | USD[10.00] | | |
| 00505363 | | USD[11.08] | Yes | |
| 00505365 | | USD[10.00] | | |
| 00505369 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00026181], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00026181], FTM-PERP[0], FTT[.0339045], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[.002494], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00505370 | | USD[10.00] | | |
| 00505371 | | 0 | | |
| 00505372 | | BAO[1], DOGE[44.00354047], USD[0.00] | | |
| 00505373 | | USD[10.00] | | |
| 00505374 | | USD[0.00] | Yes | |
| 00505376 | | BTC-20210625[0], USD[1094.87], USDT[0] | | USD[1000.00] |
| 00505377 | | AURY[.808504], BTC[0.00002403], ETH[.0008408], ETHW[.0008408], FTT[0.07418857], SOL[.007014], USD[1.54], USDT[0.00140396] | | |
| 00505379 | | USD[10.00] | | |
| 00505380 | | ETH[.00078687], ETHW[.0078687], USDT[1824.63087384] | | |
| 00505381 | | USD[10.00] | | |
| 00505382 | | AKRO[.13368362], ASD[.16884695], BAO[4.35913719], CHZ[.14664664], DENT[1.56876582], DOGE[.64583288], JST[.02781669], KIN[9.64277142], MATIC[.26956307], STMX[.46207159], TRX[3.00736669], UBXT[.12328358], USD[57.91], USDT[0.00423962] | Yes | |
| 00505383 | | USD[0.56] | | |
| 00505387 | | AKRO[1], AMPL[0], CHZ[2], CREAM[.31520412], DOGE[7], EUR[0.00], MATIC[2], TRX[3], UBXT[5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505389 | | USD[10.00] | | |
| 00505390 | | AKRO[203.5185875], UBXT[1], USD[0.00] | | |
| 00505391 | | AMPL[0.00785379], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAO[936], BIT-PERP[-271], BTC[0.00009822], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], GMT-PERP[0], MAPS[.7094], MATH[.04995], MEDIA[.007945], NFT (340008894109154547/The Hill by FTX #18770)[1], NFT (367415071121656118/FTX Crypto Cup 2022 Key #16043)[1], NFT (368657218380523090/FTX EU - we are here! #162986)[1], NFT (373401768589957676/FTX EU - we are here! #163032)[1], NFT (507408228536386550/FTX AU - we are here! #32705)[1], NFT (510672198489184058/FTX EU - we are here! #163019)[1], NFT (573960462189402065/FTX AU - we are here! #32670)[1], OXY[.9904], SOL[.00032776], SOL-PERP[0], SRN-PERP[0], TRX[.375072], USD[117.88], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00505392 | | USD[10.00] | | |
| 00505393 | | USD[10.00] | | |
| 00505396 | | BAO[1], ETH[0.02156667], ETHW[0.02156667], USD[0.00] | | |
| 00505397 | | BNBBULL[0], BTC[0], DOGE[0], DOGEBULL[0], ETHBEAR[0], FTT[0], LINKBEAR[0], LTCBULL[0], MATIC[0], SHIB[27413.17274167], TRX[0], USD[0.00] | | |
| 00505400 | | USD[10.00] | | |
| 00505401 | | ETH[.00087323], ETHW[.00087323], MAPS[.10643], USD[0.01] | | |
| 00505402 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00002574], ETH-PERP[0], ETHW[0.00002571], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.00000001], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[4.94], USDT[0.00000004], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00505403 | | BTC-PERP[0], DOT-PERP[0], SRM-PERP[0], USD[0.40], USDT[0] | | |
| 00505407 | | ALGOBULL[868096.63102004], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO[.59658185], LEO-PERP[0], SRM-PERP[0], USD[48.77], XRP[12] | | |
| 00505408 | | BTC[0.00008843], CEL[0], FTT[0], GBP[0.00], MATIC[.00000001], RUNE[0], SNX[0], USD[0.00], USDT[0] | | |
| 00505415 | | USD[10.33] | | |
| 00505416 | | 1INCH[1.20283134], BTC[.0005], DOGE[13.23727997], USD[0.00] | | |
| 00505417 | | DENT[0], ETH[0], EUR[0.01], RSR[.00002522], UBXT[0], USD[0.00] | Yes | |
| 00505418 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00505419 | | AGLD[2.46849176], DENT[1], USD[0.00] | Yes | |
| 00505420 | | BTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00505421 | | MATIC[.00006275], TLM[21.10221342], USD[0.00] | Yes | |
| 00505424 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00505425 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003429], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[41.9159637?], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[3.41], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00403503], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00302722], SOL-20210924[0], SOL-PERP[0], SRM[0.84964892], SRM_LOCKED[.06500702], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TMOM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.45], USDT[0.01812998], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00505427 | | USD[11.05] | Yes | |
| 00505428 | Contingent | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ABNB-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20210924[0], AMZN-20211231[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-20210924[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNTX-PERP[0], BNTX-20211231[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000095], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-MOVE-20210608[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01758402], FTT-PERP[0], GALA-PERP[0], GME-20210924[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-20211231[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00480814], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-0624[0], MRNA-20210924[0], MRNA-20211231[0], MSTR-20210924[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-20210924[0], NFLX-20211231[0], NFT (292617536147040065/FTX EU - we are here! #35147)[1], NFT (397139241175460735/FTX EU - we are here! #35191)[1], NFT (431767037540503366/FTX AU - we are here! #43545)[1], NFT (546532348801522811/FTX EU - we are here! #34882)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210924[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SQ-0624[0], SQ-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TSLA[.00000002], TSLA-0325[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TWTR-0624[0], USD[0.40], USD[0.00135688], USO-0325[0], USO-20211231[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YELP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00505433 | | NFT (323909807518816418/FTX EU - we are here! #24627)[1], NFT (363405043525993376/FTX EU - we are here! #24124)[1], NFT (372225519507283410/FTX EU - we are here! #24473)[1], TONCOIN[115.30247415], USD[0.00], USDT[0.01658882] | Yes | |
| 00505434 | | REEF[341.14067891], USD[0.00] | | |
| 00505436 | | AKRO[1], CHZ[1], FTM[0], KIN[22175.61653916], MATIC[.43374757], UBXT[1], USD[.45044867], USD[0.01] | Yes | |
| 00505437 | | USD[10.00] | | |
| 00505439 | | USD[10.00] | | |
| 00505441 | | BNB[0], FTT[0.01426206], UBXT[.28200855], USD[17.17], USDT[0] | | |
| 00505442 | | SHIB[331183.47847478], USD[0.00] | | |
| 00505443 | | ATLAS[70.81720551], BAO[1], CAD[0.00], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00505444 | | USD[10.00] | | |
| 00505446 | | USD[10.00] | | |
| 00505447 | | USD[10.00] | | |
| 00505449 | | 1INCH-20210625[0], ALCX-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[3.77], USDT[0], XEM-PERP[0], XRP[.00851468], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505450 | | BTC[.00017064], USD[0.00] | | |
| 00505452 | | ETH[0], USD[0.00], XRPBULL[0] | | |
| 00505453 | | AKRO[3], BAO[4], BAT[1], EUR[0.00], FRONT[1], GRT[1], HXRO[1], KIN[3], RSR[2], SHIB[10957162.64074141], TRU[1], TRX[10], UBXT[2], USD[10.00], USDT[0] | | |
| 00505455 | | USD[0.00] | | |
| 00505456 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0.01000000], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[4.03], USDT[0] | | |
| 00505459 | | DOGE-PERP[0], USD[-0.03], USDT[2.8295295], XRP-PERP[0] | | |
| 00505461 | | BAO[7], BF_POINT[200], DENT[1], ETH[.10166451], ETHW[.10061994], FTT[22.34180374], KIN[4], MANA[7.56442141], RSR[1], SRM[5.12806791], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 00505462 | | BCH[.000475], DOGE[70.68650442], ETH-PERP[0], SUSHI[.442], USD[0.10], USDT[0], XRP[0.74629882] | | |
| 00505463 | | GALA[23.95393593], USD[0.00] | Yes | |
| 00505464 | | USD[10.00] | | |
| 00505465 | | USD[10.00], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00505467 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00505468 | | AKRO[1], ALPHA[1.00001296], ATLAS[805.51874927], AUDIO[.00020483], BADGER[.00000336], BAND[.00001], BAO[1], BNB[0], DENT[1], DOGE[1], ETH[0], FRONT[.00014468], FTT[0.00351979], KIN[1], KNC[.00017935], MAPS[1.10229856], MATIC[.00020483], PUNDIX[.001], REN[0.00782396], RSR[1], SNX[.00022467], SOL[209.59053847], TRX[11], TRY[0.00], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 00505469 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NPXS-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.02], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00505470 | | MAPS[50.9643], USDT[.160025] | | |
| 00505471 | | AUD[0.00], BAO[1], KIN[1], USD[0.00] | | |
| 00505473 | | BTC-PERP[0], ETH[3.94001068], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00505476 | | USD[10.00] | | |
| 00505478 | | BNB[.00335718], ETH[.00056918], ETHW[.00056918], SHIB[173110.21350259], USD[3.00] | | |
| 00505480 | | USD[10.00] | | |
| 00505481 | | USD[10.00] | | |
| 00505482 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[0.01817760], LUNA2_LOCKED[0.04241440], LUNC[3958.21125], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3109.46310745], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00505483 | | AVAX[.09687127], BTC[0.00008929], DYDX[.092058], ETH[0.00042309], ETHW[1.00042309], FTT[10.097207], IMX[.023335], LOOKS[.981], MANA[.9924], MCB[.00335], SOL[.003559], TRX[.000002], USD[1551.88] | | |
| 00505484 | | BAO[2], DOGE[7.21706369], KIN[2], SHIB[5.87339192], USD[15.63] | Yes | |
| 00505485 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000057], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00505487 | | USD[10.00] | | |
| 00505488 | | ATLAS[21139.2666], FLM-PERP[0], RSR[9.86035], SHIB-PERP[0], TRX[.000001], USD[1.08], USDT[0.00000001] | | |
| 00505491 | | USD[10.00] | | |
| 00505492 | | USD[10.00] | | |
| 00505493 | | BTC[0], ETH[0.00077132], ETHW[0.00077132], FTT[0.00811712], GBP[0.05], USD[0.01], USDT[0] | | |
| 00505494 | | ETHW[231.8396228], USD[1.02] | | |
| 00505495 | | BAO[33648.98565208], USD[0.00] | Yes | |
| 00505496 | | USD[10.00] | | |
| 00505497 | | USD[10.00] | | |
| 00505498 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00505500 | | USD[10.00] | | |
| 00505501 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[1], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00505503 | | USD[10.00] | | |
| 00505504 | | ETH-PERP[0], USD[0.16], USDT[0] | | |
| 00505506 | | USD[10.00] | | |
| 00505507 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505508 | | USD[10.00] | | |
| 00505510 | | AKRO[2], ATLAS[0], AXS[0], BAO[37], BNB[0], BTC[0.00000001], DENT[0], DOGE[1.79831182], ETH[.00000014], ETHW[.00000014], KIN[12.23347405], PERP[.0005535], TSLA[.00055427], UBXT[2], USD[0.00] | Yes | |
| 00505513 | | ETH[11.29835298], USD[0.00] | | |
| 00505515 | | USD[10.00] | | |
| 00505516 | | USD[10.00] | | |
| 00505517 | | GBP[50.00], USD[10.00] | | |
| 00505518 | | ALGOBULL[9000000], ASDBULL[0.00185403], BSVBULL[1.381665], EOSBULL[.4094235], KIN[229956.3], MATICBULL[.87627186], REEF[9.37205], SUSHIBULL[2312027.22485433], SXPBULL[40000], TRX[.000006], TRXBULL[.00339614], USD[0.03], USDT[0.00000001] | | |
| 00505519 | | HXRO[1.00643665], MATIC[6.4034376], USD[0.00] | | |
| 00505522 | | USD[10.00] | | |
| 00505523 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.26751662], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00005], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[5], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[.00115459], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.015], CHZ-PERP[0], CRO[.025], CRO-PERP[0], CRV-PERP[0], DOGE[.1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], ETHW[.000022], FIL-PERP[0], FLOW-PERP[0], FTM[0.16455804], FTM-PERP[0], FTT[25.03074211], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00182372], LUNA2_LOCKED[0.00425534], LUNC[397.11902892], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.1], MER-PERP[0], MKR[.000005], MKR-PERP[0], NEAR-PERP[0], NFT [388878130923633125/FTX Punks #014][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.03202012], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[10.22293372], SRM_LOCKED[49.94702299], SRM-PERP[0], STEP-PERP[0], STSOL[.00623794], SUSHI-PERP[0], SXP[.00075], SXP-PERP[0], THETA-PERP[0], TRX[.010081], TRX-PERP[0], UNI[.00015], UNI-20210625[0], UNI-PERP[0], USD[527.47], USDT[0.00736614], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.005], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00505526 | | USD[10.00] | | |
| 00505527 | | USD[3.26] | | |
| 00505529 | | USD[10.00] | | |
| 00505530 | | USD[10.00] | | |
| 00505531 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00505533 | | USD[10.00] | | |
| 00505534 | | HMT[.779], USD[0.00], USDT[0] | | |
| 00505535 | | ASD[0], ASD-PERP[0], BTC[0.20243144], DOGE[1347.60273421], FTT[25.08226445], FTT-PERP[0], MATIC-PERP[0], RAY[111.30765268], REN-PERP[0], SHIB[200001], STEP-PERP[0], USD[5076.74], USDT[0] | | DOGE[1347.5534], RAY[111.303645] |
| 00505537 | | USD[11.04] | Yes | |
| 00505539 | | DOGE[14.18989499], USD[0.00] | | |
| 00505540 | | ADABEAR[1063255.2], BNB[.0014893], BTC[0], ETHBEAR[1058258.7], MAPS[.33023361], SUSHIBEAR[1578358.5], UNISWAPBEAR[14.107178], USD[-0.06], USDT[0] | | |
| 00505541 | | APE-PERP[0], BTC[0.00001741], BTC-MOVE-0331[0], BTC-MOVE-0615[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CEL[.0377], ETH[0.00087714], FTT[.02], FTT-PERP[0], MATIC[3.5555], USD[1.22], USDT[0.96151147] | | |
| 00505542 | | BTC[0], DOGE-PERP[0], GME-20210326[0], TLRY-20210326[0], TRX[.000019], USD[1.09], USDT[5.07683706], USDTBULL[0.00000140], XRPBULL[.09056] | | |
| 00505543 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ATOM-PERP[0], BNB[.01303176], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE[.0811], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], USD[6.32], USDT[0.00398005], XLM-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00505544 | | DOGE[4], RAY[.074535], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00505545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.03], USDT[.648275], XLM-PERP[0] | | |
| 00505546 | | PERP[.81674733], USD[0.00], USDT[0.00000001] | | |
| 00505547 | | EUR[0.00] | | |
| 00505548 | | USD[10.00] | | |
| 00505551 | | AKRO[1], BTC[.00000001], GBP[0.00], SHIB[31.05742486], USD[0.00] | Yes | |
| 00505552 | Contingent | BTC[0.00002612], ETH[.00196323], LUNA2[0.29042925], LUNA2_LOCKED[0.67766826], LUNC-PERP[0], NFT [561427160205761822/The Hill by FTX #21226][1], USD[1.01], USDT[0.00226819], USTC[.160733], USTC-PERP[0], ZIL-PERP[0] | | |
| 00505554 | | USD[10.00] | | |
| 00505555 | Contingent, Disputed | BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], SHIT-PERP[0], USD[0.00] | | |
| 00505556 | | 1INCH[0], BAT-PERP[0], BCH[0], BNB[0], BNT[0], BTTPRE-PERP[0], CEL[0], CHZ[500], COMP[0.50700948], CRV[10], DOGE[600], DOT-PERP[0], FTT[8.08515177], LINK[0], MATH[0], MATIC[0], OKB[0], RSR[0], TOMO[14], TRU[125], TRX[500], UNI[0], USD[0.00], USDT[0] | | |
| 00505557 | | USD[10.00] | | |
| 00505558 | | USD[10.00] | | |
| 00505559 | | BAO[.00002224], DOGE[2], FTM[.00004932], KIN[2445.37884591], MATIC[1], PUNDIX[.001], REEF[.00001406], SHIB[560360.18344827], UBXT[1], USD[0.00] | | |
| 00505560 | | USD[0.00] | Yes | |
| 00505561 | | BTC-PERP[0], USD[188.32], USDT[-116.77867256], XRP[0.99909998], XRP-20210326[0], XRP-PERP[20] | | |
| 00505562 | | FTT[0], USD[0.10], USDT[0] | | |
| 00505563 | | MNGO[9268.146], OXY[.8758], TRX[.000001], USD[1.66] | | |
| 00505564 | | USD[10.00] | | |
| 00505565 | | USD[10.00] | | |
| 00505566 | | USD[10.00] | | |
| 00505567 | | AKRO[1], AUDIO[123.98274358], BAO[14884.63148106], BTC[.0010368], CHZ[6], COPE[80.71957629], DENT[2], DOGE[11], EUR[0.00], FIDA[147.77863005], FRONT[1], FTT[35.88538791], GRT[23.8324639], HOLY[5.41513183], KIN[1], LINK[2.06297612], MAPS[51.05303506], MATH[12.40199182], MATIC[1], OXY[3.99715325], RAY[5.55969955], SECO[3.31129954], SOL[32.16889254], SRM[64.89872762], SUSHI[15.51673935], SXP[3.30682403], TRX[4], UBXT[8], UNI[2.02238031], USD[0.00] | | |
| 00505568 | | EUR[0.00], USD[0.00] | | |
| 00505570 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[14.32190266], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00003208], ETH-PERP[0], ETHW[0.00003208], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.08438205], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.010885], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (470844665835092641/The Hill by FTX #46781)[1], POLIS-PERP[0], RAY[.002075], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[9.99795572], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2287.60], USDT[9588.52733119], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00505572 | | USD[10.00] | | |
| 00505573 | | USD[10.00] | | |
| 00505574 | | USD[10.00] | | |
| 00505575 | | BTC[.00021304], USD[0.00] | Yes | |
| 00505577 | | BNB[0.04711615], UBXT[1], USD[0.00] | | |
| 00505578 | | DOGE[126.51528943], USD[0.00] | | |
| 00505579 | | USD[0.00] | | |
| 00505580 | | USD[10.00] | | |
| 00505581 | | USD[10.00] | | |
| 00505583 | | AGLD[.069676], FIDA[.72085], FTM[.032515], SLV-20210924[0], TRX[.000001], USD[0.00], USDT[2.36600000], WBTC[0] | | |
| 00505585 | | USD[10.00] | | |
| 00505586 | | MATIC[92.39955631], USD[0.00] | Yes | |
| 00505587 | | USD[10.00] | | |
| 00505589 | | USD[10.00] | | |
| 00505590 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[9.694], ATLAS-PERP[0], ATOMBULL[11768.1655], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.009783], BNB-PERP[0], BOBA-PERP[0], BTC[0.00035611], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[10], DOGEBULL[.009986], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088500], ETHBULL[.00794321], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.966311177], FTM-PERP[0], FTT[.79878], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[3.42691405], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003128], LUNC-PERP[0], MANA[.99765], MANA-PERP[0], MATICBEAR2021[156.22], MATICBULL[.5238], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[96540], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00530382], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1061.78], USDT[0.00001853], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[18.489], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00505591 | | USD[10.00] | | |
| 00505592 | | USD[10.00] | | |
| 00505593 | | GBP[1.06], REN[10.35188608], USD[0.00] | Yes | |
| 00505595 | | EUR[0.27], FTT[0.03488590], USD[0.00], USDT[0] | | |
| 00505600 | | BAO[1], USD[0.00] | | |
| 00505601 | | BTC[0.00002246], CRO[0], DOT-PERP[0], ETH[0], SGD[0.00], SOL[0], SPELL[0], USD[0.00] | | |
| 00505603 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[4.15], XRP-PERP[0] | | |
| 00505604 | | USD[0.00] | | |
| 00505605 | | USD[18.50] | | |
| 00505606 | | ETH[0], TRX[.000003], USDT[0] | | |
| 00505609 | | USD[10.00] | | |
| 00505611 | | USD[10.00] | | |
| 00505612 | | USD[10.00] | | |
| 00505613 | | AKRO[0], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 00505614 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00032674], ETH-PERP[0], ETHW[.00032674], FLM-PERP[0], FTT-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[30.64], USDT[0], VET-PERP[0] | | |
| 00505617 | | MAPS[93.92951], MEDIA[1.6189227], OXY[8.994015], SRM[19.991925], TRX[.000004], USD[0.40], USDT[19.50128914] | | |
| 00505618 | | USD[10.00] | | |
| 00505619 | | HT[0.00891409], USD[24.97], USDT[0] | | |
| 00505620 | | BNB[0], ETH[0], EUR[0.00], FTT[5.10990842], USD[2.54], USDT[28.27305437] | | |
| 00505621 | | USD[10.00] | | |
| 00505622 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.77434848], FTM-PERP[0], FTT[0.00067237], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01759528], LUNA2_LOCKED[0.04105566], LUNC[3831.41], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.33], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00505623 | | AKRO[509.25671979], BAO[52938.03980854], CHZ[1], DOGE[0], ETH[.11525054], ETHW[.11525054], HXRO[200.02501059], MATIC[199.94255504], REEF[2999.33530821], TRX[2], UBXT[501.59132817], USD[5.00] | | |
| 00505624 | | USD[10.00] | | |
| 00505625 | | EUR[200.00], USD[10.00] | | |
| 00505626 | | ROOK[0], STEP[.00000003], USD[0.16], USDT[0] | | |
| 00505627 | | USD[10.86] | Yes | |
| 00505628 | | BTC[.00021484], USD[0.00] | | |
| 00505629 | | USD[10.00] | | |
| 00505632 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505633 | | USD[10.00] | | |
| 00505634 | | USD[10.00] | | |
| 00505635 | | USD[10.00] | | |
| 00505636 | | USD[10.00] | | |
| 00505637 | | USD[10.00] | | |
| 00505638 | | USD[10.00] | | |
| 00505639 | | BNB[0], USD[0.00] | | |
| 00505641 | | USD[10.00] | | |
| 00505642 | | USD[10.00] | | |
| 00505644 | | USD[10.00] | | |
| 00505646 | | ETH[0], ETHW[0.41389647], FTT[25.89520953], NFT (450633268831080366/FTX AU - we are here! #57749)[1], RAY[53.73617214], SOL[31.05528387], TRX[.000002], USD[0.00], USDT[1.18340001] | | |
| 00505648 | | USD[10.00] | | |
| 00505650 | | ATLAS[490], BAO[965], BAT[.65], BAT-PERP[0], BTC[0.00001609], DOGE-PERP[0], DOT-PERP[0], ETH[0.00066722], ETH-PERP[0], ETHW[0.00066722], FIL-PERP[0], FTT[.0178934], MAPS[51.8663], OXY-PERP[0], SOL-PERP[0], USD[0.90], YFI[.00002062] | | |
| 00505652 | | ETH[0], FTT[0.15745679], HXRO[3723.10755358], RAY[111.17210865], USD[0.00], USDT[0] | | |
| 00505653 | | BNB-PERP[0], FTT[0], GRT-PERP[0], MAPS-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00505654 | | MATIC[.26605388], USD[0.00] | | |
| 00505655 | | CHF[0.00], RSR[1], USD[0.00], USDT[.00099328] | Yes | |
| 00505656 | | ATOM[36.49891181], AVAX[2.27098949], BCH[.9390468], BTC[.0115709], DENT[1], DOGE[646.5795081], DOT[11.20346706], ETH[.05950271], ETHW[.05876345], HOLY[1.03553912], KIN[6], NEAR[17.55784552], SOL[32.1111543], TRX[3], UBXT[3], USD[29.37] | Yes | |
| 00505657 | | AVAX[0], BTC[0], EUR[0.03], FTT[25.24171211], SOL[0], USD[0.37], USDT[0] | | |
| 00505658 | | MAPS[.5776] | | |
| 00505660 | | ETH[0], LTC[0], SOL[0], TRX[0], USD[0.07], USDT[0.00000011] | | |
| 00505661 | | USD[10.00] | | |
| 00505663 | | USD[0.00] | | |
| 00505664 | | DOGE[1.0395711], UBXT[1], USD[0.00] | | |
| 00505666 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.827575], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[9.608125], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[4946.8], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[2500000], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.19752986], LUNA2_LOCKED[2.79423635], LUNC[218747.16537130], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[10220], SNX-PERP[0], SOL-PERP[-44.61], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000101], TRX-PERP[0], USD[42.63], USDT[514.13175202], USTC-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.0008172], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00505668 | | FTT[.099639], MAPS[.16236472], REEF[8.5731], USD[0.00], USDT[0] | | |
| 00505669 | | USD[10.00] | | |
| 00505670 | | UNI[.4944547], USD[0.00] | | |
| 00505671 | | USD[10.00] | | |
| 00505672 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000942], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-20211231[0], USD[5.99], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00505675 | | USD[10.00] | | |
| 00505679 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BULL[0], CHZ[0], ETH-PERP[0], FTT[0.04475769], LUA[0], MTA[0], SOL[0], SRM-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 00505683 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[3.44], XRP-PERP[0], ZEC-PERP[0] | | |
| 00505685 | | USD[11.02] | Yes | |
| 00505687 | | BAO[0], CEL[0], CHZ[0], DENT[1.09534678], MOB[0], STMX[0], USD[0.00] | | |
| 00505688 | | USD[10.00] | | |
| 00505689 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.07054459], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[2568.76], USDT[0.00000001] | | |
| 00505692 | | ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00060551], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS[.98955], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-12.86], USDT[27.68932809], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00505694 | | USD[10.00] | | |
| 00505695 | Contingent | ADA-PERP[0], ATOM[.63841837], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BIT[5.98990278], BIT-PERP[0], BNB[0.09649226], BNB-20210924[0], BNB-PERP[0], BTC[0.01632989], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], COMP[0], CRO[253.869786], CRO-PERP[0], CRV[7.11292920], CRV-PERP[0], CVX[1.38952533], CVX-PERP[0], DFL[0], DOT-0624[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.07200581], ETH-PERP[0], ETHW[.05451731], EUR[0.00], FTM-PERP[0], FTT[1.29578851], FTT-PERP[0], GMX[.06595781], KIN[3], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.07148335], LUNA2_LOCKED[0.16679448], LUNC[.50553461], LUNC-PERP[0], MATIC-PERP[0], NFT (500776860329983010/The Hill by FTX #44163)[1], ONE-PERP[0], RAY-PERP[0], SOL[0.28771148], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI[5.92353759], SUSHI-0624[0], SUSHI-0930[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00029101], TRX-PERP[0], UNI-0930[0], USD[626.17], USDT[0.00000006] | | |
| 00505700 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00505701 | | USD[10.00] | | |
| 00505702 | | USD[10.00] | | |
| 00505703 | Contingent | BTC[0], BTC-PERP[0], COIN[0], COPE[0], DOGE-PERP[0], ETH[0], FTT[0.09980050], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000078], LUNC[.07301915], USD[-0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505704 | | USD[10.00] | | |
| 00505705 | | AKRO[1], CRO[45.18890309], EUR[0.00], USD[0.00] | | |
| 00505707 | Contingent | AUDIO[.00000006], BAO[2], BTC[0], CHZ[.00063246], DOGE[3903.4049381], ETH[0.04784337], GBP[0.00], HGET[.00000003], KIN[1], LUNA2[.03052004], LUNA2_LOCKED[0.07121342], LUNC[.09839432], NFT (426335118931324169/Journey to the moon #4)[1], NFT (437388671580479448/The Hill by FTX #31789)[1], OXY[9.76966022], PUNDIX[0.00000008], SHIB[491446.00230498], SOL[0.73923201], SUN[.000046], SUSHI[.00001085], TRX[617.82576553], UBXT[15.00000005], USD[0.00], XRP[858.18648816] | Yes | |
| 00505709 | Contingent | 1INCH[0], AAVE[0.05232869], APT[17.00486357], ATLAS[29353.90474829], ATOM[306.57028261], ATOMBULL[0], AVAX[0], BTC[1.93550096], BULL[5.49891096], COMPBULL[0], DAI[0.72819935], DOGE[1], ETH[18.95239459], ETHBULL[0], ETHW[4.00848068], EUR[10753.60], FTM[0], FTT[29.53823494], FTT-PERP[0], LINK[0], LTC[0], LUNA2[278.87537031], LUNA2_LOCKED[650.70919732], MATIC[0], RAY[0], SOL[50.42437639], TRX[.000197], UNI[118.90541895], UNISWAPBULL[0], USD[0.00], XRP[9476.15655294], XRP[6199.73413257] | | |
| 00505710 | | 1INCH-PERP[0], BCH[3.087], BTC[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], EDEN[40.8], ETH[0], FTT[0], SPELL[3600], USD[0.22], XRP[0] | | |
| 00505712 | | FTT[.60788374], KIN[1], NFT (288933910136788313/FTX EU - we are here! #55173)[1], NFT (338542212111473393/FTX EU - we are here! #58159)[1], NFT (480417949986038405/FTX EU - we are here! #57988)[1], USD[0.00], USD[0.00318991] | Yes | |
| 00505713 | | USD[10.00] | | |
| 00505716 | | HT[.08297482], USD[43.17], USDT[0.00000003] | | |
| 00505718 | | USD[10.00] | | |
| 00505719 | | USD[10.00] | | |
| 00505720 | | TRX[155.80927884], USD[0.00] | | |
| 00505721 | | USD[10.00] | | |
| 00505722 | | BTC[0], FTT[0.01875794], USD[0.62] | | |
| 00505724 | | USD[10.00] | | |
| 00505725 | Contingent | 1INCH-PERP[0], ADABULL[0.08998700], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[653.44], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[3.29052], BCH-PERP[0], BIT-PERP[0], BNBBEAR[8.7992], BNB-PERP[0], BNT-PERP[0], BSVBULL[900405.23], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000977], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[1.94694075], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[5100820.034], EOS-PERP[0], ETCBULL[0.00816140], ETC-PERP[0], ETHBULL[0.00002658], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.43000051], GMT-PERP[0], GRTBULL[10604.6513365], GRT-PERP[0], GST[1.086456], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBULL[66.66689], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[.0082178], LINK-PERP[0], LRC-PERP[0], LTC-2021123[0], LTCBULL[73.94665], LTC-PERP[0], LUNA2[.000001], LUNA2_LOCKED[0.00000001], LUNC[.0010047], LUNC-PERP[0], MANA-PERP[0], MATICBULL[88.866], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0.00039158], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[86545.16430000], SXP-PERP[0], THETABULL[8.4952], THETA-PERP[0], TLM-PERP[0], TOMOBULL[.600000], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRXBULL[9.0017], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00078315], USD[-0.05], USDT[0], USTC-PERP[0], VET-PERP[0], VETBULL[74.1859338], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.08258140], XLM-PERP[0], XMR-PERP[0], XRPBULL[2.9595], XRP-PERP[0], XTZBULL[989.74000000], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0.00], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00505726 | | BTC[.02526796], CRO[9.42159776], TONCOIN[4.10585403], USD[21410.45], USDT[0] | Yes | |
| 00505730 | | ASD-PERP[0], PAXG[0], SHIB-PERP[0], TRX[.000002], USD[-0.20], USDT[3.97570630] | | |
| 00505731 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], MAPS-PERP[0], SUSHI-PERP[0], USD[0.18], XLM-PERP[0], XRP[.265541], XRP-PERP[0] | | |
| 00505732 | | USD[10.00] | | |
| 00505733 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[1.53], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00505736 | | AKRO[2.80038655], BAO[10], CHZ[325.77629747], DENT[3], DOGE[4.00804458], EUR[0.03], GRT[130.22916211], KIN[344027.05945189], MATIC[.86829707], RSR[1778.19448186], SHIB[36617.09552638], SOL[.02228976], SPELL[3392.98847179], SUSHI[.02919843], SXP[32.12208692], TRX[1083.69586379], UBXT[2], USD[0.00] | Yes | |
| 00505737 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[.02], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00505739 | | USD[10.00] | | |
| 00505740 | | FTT[0.02888267], TRX[.096101], USD[1.61], USDT[0] | | |
| 00505741 | | CHZ[1.23413251], EUR[0.00], KIN[1], SAND[0.00006155], SOL[0], UNI[.00056863], USD[0.00], USDT[0] | Yes | |
| 00505743 | | ADABULL[0.01404065], ATOMBEAR[8.1348], ETH[.00042401], ETHBULL[0.00000350], ETHW[.00042401], SNX[.0749675], USD[1.06] | | |
| 00505744 | | USD[10.00] | | |
| 00505745 | | BTC[0.00938835], ETH[2.0906595], ETHW[2.0906595], LINK[60.461885], LTC[.0086077], MATIC[328.5825], NFT (326406261337909483/Road to Abu Dhabi #330)[1], NFT (508549163807857591/Road to Abu Dhabi #329)[1], RSR[5.99931706], USD[0.00], USDT[0], XRP[.666615] | | |
| 00505749 | Contingent, Disputed | USD[10.64] | Yes | |
| 00505750 | | USD[0.00] | | |
| 00505751 | | USD[10.00] | | |
| 00505752 | | BTC[.0296], USD[2.66] | | |
| 00505754 | | USD[10.00] | | |
| 00505758 | | USD[10.00] | | |
| 00505759 | | USD[10.00] | | |
| 00505760 | | USD[10.00] | | |
| 00505761 | Contingent | AKRO[1], BAO[1], ETH[0], EUR[0.00], LUNA2[0.26523450], LUNA2_LOCKED[0.61709616], LUNC[.85273057], USD[0.00] | Yes | |
| 00505762 | Contingent, Disputed | DOGE[0], EMB[0], ETH[.00000001], GME[.00000003], GMEPRE[0], KIN[183042.40389906], MAPS[0.00013521], SHIB[0], STEP[0], TWTR[0], USD[0.00], USDT[0], YFI[0] | | |
| 00505763 | | DEFI-PERP[0], SHIB-PERP[1200000], USD[19.31] | | |
| 00505765 | | MATIC[1], REN[9.9370556], USD[0.00] | | |
| 00505766 | | USD[10.00] | | |
| 00505767 | | USD[10.00] | | |
| 00505768 | | MAPS[.0837], RSR[29609.629], SRM[.8362], USD[13.84] | | |
| 00505769 | | USD[10.00] | | |
| 00505771 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505772 | | EUR[0.00], KIN[242279.0987555], USD[0.00] | Yes | |
| 00505773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.000609], TRX-PERP[0], USD[0.80], USDT[0.95871436], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00505775 | | DOGE[1], ETH[0], FTM[0], UBXT[1], USD[0.00] | Yes | |
| 00505776 | | USD[10.00] | | |
| 00505777 | | USD[10.00] | | |
| 00505778 | | USD[10.00] | | |
| 00505779 | | USD[0.00] | | |
| 00505780 | | USD[10.00] | | |
| 00505782 | | MATIC[ 9653179], USD[0.00] | | |
| 00505783 | | USD[10.00] | | |
| 00505784 | | USD[10.00] | | |
| 00505785 | | USD[10.00] | | |
| 00505787 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[7.82], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRV[35], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ENJ[0.23833659], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05705801], ETH-PERP[0], ETHW[0.05705801], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[194], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[258.13592311], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[11.38595693], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[252.58749800], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.49359200], RAY-PERP[0], REEF[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.47567852], SOL-PERP[0], SPELL[10599.259], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.84], USDT[200.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00505788 | | USD[10.00] | | |
| 00505789 | | USD[10.00] | | |
| 00505790 | | USD[10.00] | | |
| 00505791 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.03979709], FTT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00505792 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03726817], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[46.52], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00505793 | | USD[10.00] | | |
| 00505794 | | NFT (428514971109227326/FTX AU - we are here! #47948)[1], NFT (548574996028492383/FTX AU - we are here! #47885)[1], USD[0.98] | | |
| 00505795 | | USD[10.00] | | |
| 00505796 | | BTC[0.56124452], BTC-PERP[0], ETHW[5.944], EUR[18760.84], FTT[25], USD[7901.64], USDT[0.00000001] | | |
| 00505797 | Contingent | BCH[0], GMT[0], LUNA2[0.09956602], LUNA2_LOCKED[0.23232073], LUNC[21680.71227], MATIC[0], SOL[0], USD[0.00], USDT[40.47323295] | | |
| 00505799 | | BNB[.000512], EUR[10.00], TRX[.000001], USD[0.97], USDT[4.05780664] | | |
| 00505800 | | USD[10.00] | | |
| 00505801 | | USD[10.00] | | |
| 00505802 | | NFT (310004098993214849/FTX EU - we are here! #242782)[1], NFT (320007913189801870/FTX EU - we are here! #243101)[1], NFT (338565635500802426/FTX EU - we are here! #243065)[1], TRX[.001667], USD[0.00], USDT[2.69069264] | | |
| 00505803 | | USD[10.18] | | |
| 00505804 | | AAVE[0.00114470], AUDIO[.6874844], BABA[0], BNB[0], BTC[0.00001017], COIN[0], ETH[0.00057353], ETHW[0], EUR[405.58], FTT[25.11934573], GRT[0.60184890], LINK[0.07560619], SNX[0], SOL[0.00000001], USD[73271.13], USD[10], YFI[0] | Yes | |
| 00505806 | | EUR[0.00], USD[11.91] | Yes | |
| 00505807 | | ETH[-0.00082098], ETHW[-0.00082098], MATIC[1.68648012], USD[7.96] | | |
| 00505809 | | BAO[1], EUR[31.56], KIN[3], UBXT[1], USD[0.00] | | |
| 00505810 | | BSVBULL[9.1642], BTC[.0000161], DOGE[1], DOGEBEAR2021[.0001501], DOGEBULL[.0544926], DOGE-PERP[0], EOSBULL[3.69888], EOS-PERP[0], GME[.005532], LINK[.06231], LINKBULL[.38455034], SXPBULL[1.34646], TRX[.000005], USD[21.96], USDT[0.22474600], XRPBULL[1.67093], XRP-PERP[0] | | |
| 00505811 | | BTC[0], FTT[0.07988690], OXY[359.96086], STARS[24.9988942], USD[0.45], USDT[0.00000033] | | |
| 00505812 | Contingent | AAVE[.009525], AAVE-PERP[0], ADA-PERP[0], AKRO[196], ALCX[1.000806], ALGO-PERP[0], ALPHA[105.96490023], ALPHA-PERP[0], ASD-PERP[0], ATLAS[1210], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.004], BTC-PERP[0], CAKE-PERP[0], CHZ[8.194], CHZ-PERP[0], COMP[.0062], COMP-PERP[0], COPE[186.824271], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON[.2102], ENJ-PERP[0], ETH[0.01699922], ETH-PERP[0], ETHW[1.02799922], FLOW-PERP[0], FTM-PERP[0], FTT[5.54146298], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JET[82], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[1.72], MEDIA-PERP[0], MNGO[489.9928], NEAR-PERP[0], OMG-PERP[0], OXY[1], OXY-PERP[0], POLIS[10.398506], PORT[7.5], QTUM-PERP[0], RAY[15.7351366], RAY-PERP[0], REN-PERP[0], ROOK[1.05283603], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SLND[4.1], SLP-PERP[0], SNX-PERP[0], SOL[17.63024316], SOL-PERP[0], SRM[1.80472464], SRM_LOCKED[0.1800286], SRM-PERP[0], SRN-PERP[0], STEP[152.287706], STEP-PERP[0], STMX[169.88457], SUSHI[16.76852555], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP[1.99962], USD[51.94], USDT[5.50000000], XLM-PERP[0], XRP-PERP[0], YFII[.00017341, YFI-PERP[0] | | ALPHA[101.9952] |
| 00505813 | | AUD[0.00], DOT-PERP[0], FTT[32.50918893], FTT-PERP[0], IOTA-PERP[0], RSR-PERP[0], USD[-12.26], USDT[0.67516400], XRP[7348.53887713], XRP-PERP[0] | | |
| 00505814 | | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00541999], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00863156], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.96], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00505816 | | USD[10.00] | | |
| 00505817 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505818 | | TONCOIN[1.00078234], USDT[0] | | |
| 00505819 | | USD[0.00], USDT[9.96304308] | | |
| 00505820 | | USD[10.00] | | |
| 00505821 | | BTC[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0.00000080] | | |
| 00505822 | | REEF[154.58414884], USD[25.33] | | |
| 00505825 | | USD[10.00] | | |
| 00505826 | | USD[0.00], XRP[49.39220793] | Yes | |
| 00505827 | | CHZ[1.10040658], USD[0.00] | Yes | |
| 00505828 | | BAO[1], CHZ[1], EUR[0.00], KIN[1], USD[89.53] | Yes | |
| 00505830 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[.00826411], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00001700], ETH-PERP[0], ETHW[0.00001700], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.90025], MATIC-PERP[0], NEAR-PERP[0], NFT (314155558223040432/Raydium Alpha Tester Invitation)[1], NFT (316581000456838441/Raydium Alpha Tester Invitation)[1], NFT (333646367946172361/Raydium Alpha Tester Invitation)[1], NFT (337128416981114909/Raydium Alpha Tester Invitation)[1], NFT (383993865656066036/Raydium Alpha Tester Invitation)[1], NFT (430387724776569804/Raydium Alpha Tester Invitation)[1], NFT (447369227057841085/Raydium Alpha Tester Invitation)[1], NFT (462374090005350477/Raydium Alpha Tester Invitation)[1], NFT (468194753918072674/Raydium Alpha Tester Invitation)[1], OMG-PERP[0], RAY[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.08414426], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000026], TRX-PERP[0], USD[0.36], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00505832 | | USD[10.00] | | |
| 00505833 | | USD[10.00] | | |
| 00505834 | | USD[10.00] | | |
| 00505835 | | USD[82.38] | | |
| 00505837 | | USD[10.00] | | |
| 00505838 | Contingent | BNB[0], LUNA2[0.86909542], LUNA2_LOCKED[2.02788931], SHIB[0.05654240], TRX[0.00001300], USD[0.00], USDT[0.00000042] | | |
| 00505842 | | USD[10.00] | | |
| 00505845 | | BNB[.00000004], DMG[.00123414], FIDA[.00000921], FTT[.00000034], GRT[.00022166], GST[1.45088221], KIN[4], LUA[.00252598], MATIC[.00001852], NFT (326333533640287836/FTX EU - we are here! #172197)[1], NFT (355221335323695659/FTX EU - we are here! #171402)[1], NFT (483884535481812770/FTX EU - we are here! #172112)[1], PUNDIX[0], SOL[.00000017], STEP[0], STG[.00016495], USD[0.00], USDT[0], WRX[.00037761] | Yes | |
| 00505846 | | BTC[.00790944], CRO[154.8991958], DOT[4.44658327], ETH[.15674155], ETHW[.15609948], FTM[46.63322683], GALA[532.22990136], MATIC[756.73613527], SHIB[8127043.79236519], SOL[2.1849338], USD[0.00] | Yes | |
| 00505849 | | CRO[.00000724], ICP-PERP[0], LTC[0], SOL[0], USD[0.00], USDT[0.01207801] | | |
| 00505850 | | BTC[.0001833], USD[0.00] | | |
| 00505851 | | USD[10.00] | | |
| 00505853 | | ETH[0], FLOW-PERP[0], FTT[0.03144535], USD[0.00], USDT[0] | | |
| 00505854 | | BTC[0], ETH[0], ETHW[0], GLD[7.61518606], SLV[14.2], USD[0.00], USDT[75.00039106], YFI[0] | | |
| 00505856 | | BAND-PERP[0], BTC[0.00000002], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.00], KIN[.00000001], OXY[0], REN[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0.01964449] | | |
| 00505857 | | JST[104.20543977], USD[0.00] | | |
| 00505859 | | UNI-PERP[0], USD[0.21], USDT[0] | | |
| 00505860 | | USD[10.00] | | |
| 00505862 | | USD[10.00] | | |
| 00505863 | | BNB[.0031133], POLIS[324.2347], USD[1.98] | | |
| 00505864 | | USD[10.00] | | |
| 00505866 | Contingent | APE[0], ATLAS[0.00000001], AURY[0], BNB[0], BTC[0.00063653], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210626[0], DOGE-20210625[0], DYDX[0], DYDX-PERP[0], ETH[0.00077831], ETHW[0], FTT[25], FTT-PERP[0], LTC[3.98264979], LUNA2[18.3695158], LUNA2_LOCKED[42.86220353], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[.00000001], NFT (310985284942068879/FTX AU - we are here! #61664)[1], NFT (485742391619531658/FTX AU - we are here! #15300)[1], OXY-PERP[0], RAY[1.06681112], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.33714146], SRM_LOCKED[1.56179436], SRM-PERP[0], TRX[2.88244563], TRX-20210625[0], USD[0.14], USDT[0.00000001], XRP[0.01496187], XRP-PERP[0] | | BTC[.000599], ETH[.000777], LTC[3.973396], TRX[2.826905], XRP[.014932] |
| 00505867 | | USD[10.69] | Yes | |
| 00505868 | | USD[10.00] | | |
| 00505869 | | USD[10.00] | | |
| 00505872 | | CHZ[0], DOGE[2], KIN[0], LINA[0], TRX[1], USD[0.00] | | |
| 00505873 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00023153], ETH-PERP[0], LTC[0.00181110], SHIB[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 00505874 | | ADA-PERP[0], APE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.38], GALA-PERP[0], GST-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], USD[-0.23], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00505875 | | USD[10.00] | | |
| 00505876 | | USD[10.00] | | |
| 00505877 | | USD[10.71] | Yes | |
| 00505880 | | USD[10.00] | | |
| 00505881 | | USD[10.00] | | |
| 00505882 | | BTC[0], USD[-1.89], USDT[2.06778847], USDT-PERP[0] | | |
| 00505886 | | COIN[0], FTT[.04068651], USD[0.00], USDT[0] | | |
| 00505888 | | USD[10.00] | | |
| 00505889 | | RUNE[.89610123], USD[0.00] | | |
| 00505893 | | BOBA-PERP[-0.2], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], OMG-PERP[0], USD[2.35] | | |
| 00505894 | | USD[10.00] | | |
| 00505898 | | BAO[2], KIN[2], TRY[0.00], USD[0.00] | Yes | |
| 00505899 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[.00095485], ETH-PERP[0], ETHW[.00095485], LUNA2[2.17849099], LUNA2_LOCKED[5.08314565], LUNC[474371.000429], SOL-PERP[0], USD[0.04], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505900 | | USD[0.00], USDT[0.00] | | |
| 00505901 | | USD[10.00] | | |
| 00505903 | | USD[10.00] | | |
| 00505904 | | BNB[0], BTC[0], BULL[0], COMP[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.18482731], LINKBULL[0], LTC[0], MATIC[0], UNI[0], USD[0.17], USDT[0.00000001] | | |
| 00505906 | | USD[14.90] | | |
| 00505907 | | USD[10.00] | | |
| 00505908 | Contingent, Disputed | ALEPH[.00061977], APE[.00008469], CRO[.00475534], CRV[.0001758], DENT[.56283631], DOGE[.0091801], DOT[.00010447], FIDA[.00022104], IMX[.00006202], KIN[9.51921219], LINK[.00005297], LRC[.00014507], LUNA2[0.00000799], LUNA2_LOCKED[0], LUNC[1.73983427], RAY[.00031046], SLP[.03598498], SRM[.00062343], STG[.00028158], USD[0.00], XRP[.04522254] | Yes | |
| 00505910 | | ETH[1.48050446], ETHW[1.48050446], LUA[0.12411612], TOMO[0.01791014], USD[7.21], ZRX[.5104] | | |
| 00505911 | | USD[10.00] | | |
| 00505912 | | NFT (291972756414559241/FTX AU - we are here! #35082)[1], NFT (341800654054576510/FTX EU - we are here! #38350)[1], NFT (436299307245912550/The Hill by FTX #8721)[1], NFT (475878384586971884/FTX Crypto Cup 2022 Key #2499)[1], NFT (490900484180429490/FTX AU - we are here! #34933)[1], NFT (536588346197597295/FTX EU - we are here! #38619)[1], NFT (565812535193451932/FTX EU - we are here! #37811)[1] | | |
| 00505913 | Contingent | ADABULL[0], ADA-PERP[0], ALTBULL[0], ATLAS-PERP[0], AXS-PERP[0], BNBBULL[0.00000751], BNB-PERP[0], BTC-PERP[0], BULL[0.00000005], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0.00000637], ETH-PERP[0], FTT[.08271], FTT-PERP[0], ICP-PERP[0], LTCBULL[.0067782], LUNA2[0.49319431], LUNA2_LOCKED[1.15078673], LUNC[107394.1], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[.955825], RAY-PERP[0], SHIB-PERP[0], SRM[.00589511], STEP[.00097266], STEP-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.87], USDT[0.12792614], XRP-PERP[0] | | |
| 00505915 | | USD[10.92] | Yes | |
| 00505916 | Contingent, Disputed | BNB-PERP[0], BTC[0], ENJ-PERP[0], FTT[0], RAY-PERP[0], USD[12.61], USDT[0], USDT-PERP[0] | | |
| 00505918 | | BNB[0], BTC[0], DAI[.02], DOGE[0.04038427], ETH[0], ETH-PERP[0], FTT[25.50116126], LTC[0], MATIC-PERP[0], RUNE-PERP[0], TRX[0.00000300], TRX-PERP[0], USD[2150.34], USDT[0.00000002], XAUT[0], XRP[0] | | |
| 00505920 | | USD[10.00] | | |
| 00505922 | | BAT[0], KIN[106637.52342000], MATIC[1], UBXT[2], USD[0.00] | | |
| 00505923 | | USD[10.00] | | |
| 00505925 | | USD[11.07] | Yes | |
| 00505928 | | USD[10.00] | | |
| 00505929 | | 1INCH[0], AAVE[0], BTC[0], COPE[0], DOGEBULL[0], ETH[0], FTT[0], LINK[0], MATIC[0], RAY[0], RUNE[0.00000001], SNX[0], SOL[17.30101873], SRM[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000002], YFI[0] | | |
| 00505931 | | BTC[0], BTC-0624[0], BTC-PERP[0], LUNC-PERP[0], USD[0.41] | | |
| 00505932 | | AKRO[197.4179], ALCX[0.00096600], FTT[.0787675], HT[1.08116454], LEO[4.9898635], MAPS[3726.9891677], MATIC[9.8005], TONCOIN[110], TRX[121.100779], USD[0.00], USDT[51.66793518] | | |
| 00505936 | | 1INCH[1.02770997], AKRO[3], AUDIO[1.01301645], BAO[7], BAT[1.00001826], BNB[0], BTC[0], CHZ[3.00005487], DENT[4], DOGE[2], ENJ[.00236589], ETH[0], FIDA[1.01430215], GBP[0.00], HOLY[2.11336214], HXRO[2], KIN[5], MATH[.00115807], MATIC[.00184563], RSR[3], SECO[.0010261], SHIB[920.05908862], SOL[0], TOMO[1.0075811], TRU[1], TRX[6.000001], UBXT[6], USD[0.00], USDT[0.00003872] | Yes | |
| 00505937 | | USD[10.00] | | |
| 00505938 | | ABN[6.18828795], BABA[0.08298919], BAO[1], BTC[.00000001], DOGE[.0036087], GBP[0.00], GBTC[0.43442713], KIN[3], TRX[.0015398], UBXT[1], USD[0.00] | Yes | |
| 00505939 | | BTC[0], BTC-PERP[0], USD[0.14] | | |
| 00505940 | | BAO[1], KIN[1], NFT (336963693348784710/FTX EU - we are here! #98539)[1], NFT (396227011390904505/FTX EU - we are here! #98355)[1], NFT (427953494921932843/FTX EU - we are here! #98679)[1], USD[0.00], USDT[0] | Yes | |
| 00505941 | | USD[10.00] | | |
| 00505945 | | EUR[4.31], USD[5.00] | | |
| 00505947 | | BTC[.005] | | |
| 00505948 | | USD[10.81] | Yes | |
| 00505951 | | USD[10.00] | | |
| 00505952 | | USD[10.00] | | |
| 00505953 | | USD[10.00] | | |
| 00505954 | | BTC[0], ETH[0], EUR[0.17], FTT[0], RUNE[0], RUNE-PERP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00505955 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021072[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.08359639], SRM_LOCKED[.4246436], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.54], USDT[0.00000007], USDT-20210326[0], VETBULL[0], VET-PERP[0], WRX[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00505956 | | CAD[11.60], USD[0.00] | | |
| 00505958 | | USD[10.00] | | |
| 00505959 | | USD[10.00] | | |
| 00505960 | | BCH[0.00035913], BCH-20210625[0], BCH-PERP[0], BTC-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.11814529], LINK-20210326[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], USD[-0.14], WRX[300], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00505961 | | OXY[.97473], TRX[0], USD[-0.02], USDT[0.00699802], XRP[.00491618] | | |
| 00505962 | | ATLAS[70157.8932], MNGO[3030], SLRS[1002], STEP[1565.202574], TRX[.00028], TULIP[50.799677], USD[0.34], USDT[0.00000001] | | |
| 00505965 | | USD[10.00] | | |
| 00505966 | | USD[0.00], USDT[0.00] | | |
| 00505967 | | BTC-20210625[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.20000000], FTT-PERP[0], LINK-20210326[0], OXY-PERP[0], SOL-20210326[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00505968 | | 1INCH[1.15343616], AKRO[.4539], BADGER[14.725015], BAND[0.13067047], BNB[0.03322837], BTC[0.00009960], FTM[.643], FTT[.0944], GRT[83.50038657], KNC[0.07067712], LINA[917.626], MAPS[12.350883], ROOK[7.8468496], RSR[7.512], SOL[15.25710619], SXP[0.09889473], USD[120.60], YFI[0.00104314], YFII[.0009363] | | 1INCH[.985741], BAND[.093956], BNB[.031129], BTC[.000098], GRT[82.826225], SOL[14.707288], YFI[.000991] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00505969 | | USD[0.00] | | |
| 00505970 | | USD[10.00] | | |
| 00505972 | | USDT[0] | | |
| 00505973 | | ALGO-PERP[0], BNB[.00935495], BNB-PERP[0], BTC[0.01516067], BTC-PERP[0], BTTPRE-PERP[0], COPE[39.0039], DOGE[221.95782], ETH[.00099677], ETH-PERP[0], ETHW[.00099677], EUR[5.00], FTT[4.68323867], LTC[36.84139465], LTC-PERP[0], RUNE[31.23938032], SOL[38.26144242], SRM[34.9935495], TRX[221.85237], USD[115.44], USDT[0.18702809], XLM-PERP[0] | | |
| 00505974 | | DOGE-PERP[0], LUA[.08871], USD[-6.11], USDT[12.34075699] | | |
| 00505975 | | USD[10.00] | | |
| 00505977 | | DOGE[154.89387987], USD[0.00] | | |
| 00505978 | | USD[10.00] | | |
| 00505980 | | BTC[0], BTC-PERP[0], CVC[21], FTT[.075209], JST[20], OMG-PERP[0], USD[1.66] | | |
| 00505981 | | USD[11.08] | Yes | |
| 00505983 | | BTC[0], FTT[0.04757921], USD[0.01] | | |
| 00505984 | | AKRO[1], BAO[2], USD[0.01], USDT[0] | Yes | |
| 00505985 | Contingent | 1INCH[0], AKRO[4], ATOM[0], AUDIO[0], BAO[37], BNB[0], BTC[0], CHZ[0], CONV[0], DENT[1], DOGE[0], ETH[0], FB[0], FIDA[0.00189894], KIN2[], LDO[0], LUNA2[0.03036659], LUNA2_LOCKED[0.07085538], LUNC[0.06052460], MANA[0], MATIC[0], MKR[0], NFT (339503810340534735/JINJYA ~Japanese Temple~ #2)[1], NFT (351820145369166759/Kitten #004)[1], NFT (409548943868978603/Zombi #30)[1], NFT (413621893659159407/nightmare #7)[1], NFT (441121605956688020/Mont Blanc Cake)[1], RSR[1], SECO[0], SHIB[0], SOL[0], TONCOIN[0.00001511], TRX[0], UBXT[10], UNI[0], USD[0.01], USDT[0.00371801] | Yes | |
| 00505986 | | USD[10.00] | | |
| 00505989 | | USD[10.00] | | |
| 00505990 | | BEARSHIT[224.8], BTC[0], BTC-PERP[0], BULLSHIT[89.1550862], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00015818], FTT[0], GME-0624[0], GMEPRE-0930[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER[.9998], NFT (325265652894075267/GAMBLER)[1], NFT (342646479244807169/Hard Day's Night or the evening of a day trader)[1], NFT (383048544026785571/MOONING)[1], NFT (480919757998812085/FTX Night #354)[1], NFT (492199312931457661/HODLER)[1], NFT (576009225896909686/FTX Moon #382)[1], SOL-PERP[0], TRX[.000384], USD[8.14], USDT[18.50771120] | | |
| 00505991 | | APE-PERP[0], ATLAS[0], BTC-PERP[0], DFL[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IP3[9.8746], LUNC-PERP[0], MAPS[0], NFT (492326541053310072/FTX Crypto Cup 2022 Key #5227)[1], SRM-PERP[0], TRX[.220721], USD[1185.16] | | |
| 00505993 | | USD[10.00] | | |
| 00505995 | | BTC[.00048604], USD[0.00] | | |
| 00505999 | | ADABULL[0.04214223], ADA-PERP[0], BTC[.00009566], BULL[0.00931765], DEFIBULL[0.09477032], EGLD-PERP[0], ETHBULL[0.00000997], LINK[0], USD[8.11], USDT[0] | | |
| 00506000 | | USD[10.00] | | |
| 00506002 | | AKRO[2], BAO[3], KIN[2], REEF[1214.20935106], TRX[1], USD[0.00] | Yes | |
| 00506005 | | USD[10.00] | | |
| 00506006 | | DOGE[1], USD[0.00] | | |
| 00506007 | | CRO[427.25901721], GBP[0.09], KIN[1], UBXT[1], USD[0.00] | | |
| 00506011 | | USD[0.01], USDT[.00189385], XRP[0] | | |
| 00506012 | | USD[10.00] | | |
| 00506015 | | USD[10.00] | | |
| 00506016 | | FTT[2.14028101], KIN[1], USD[0.02] | Yes | |
| 00506017 | | USD[10.00] | | |
| 00506018 | | USD[10.00] | | |
| 00506019 | | EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 00506020 | | USD[10.00] | | |
| 00506021 | | USD[10.00] | | |
| 00506022 | | CREAM[.0080178], HGET[50.6717044], MAPS[132.625387], MOB[20.975085], OXY[.749162], PFE[.00670965], RAY[137.65020518], TRX[.000002], USD[0.57], USDT[0.04764110] | | |
| 00506023 | Contingent | ETH[0], ETH-PERP[0], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[.00099128], NFT (387012476651075975/The Hill by FTX #6190)[1], NFT (417998247116655471/FTX EU - we are here! #19949)[1], NFT (459764939914599797/FTX EU - we are here! #20018)[1], NFT (494292156684583280/FTX EU - we are here! #19739)[1], NFT (546868486595213309/Japan Ticket Stub #1809)[1], TRX[.000039], USD[32.19], USDT[0.00655206] | Yes | |
| 00506025 | | USD[10.00] | | |
| 00506027 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 00506028 | | LTC[.04645123], USD[0.00] | | |
| 00506031 | | USD[10.00] | | |
| 00506032 | | BIT[0], BTC[.00008283], ETH[0.00013508], ETHW[0.06413508], FTT[25.0609839], SOL[.004585], SOL-PERP[0], USD[0.00], USDT[402.33778317] | | |
| 00506033 | | BAO[1], KIN[1], USD[0.00] | | |
| 00506034 | | BTC[.00005786], MAPS[.60385], USDT[0] | | |
| 00506036 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00080089], BTC-PERP[0], DOT[.02], ETH[0.00076220], ETH-PERP[0], ETHW[0.00076220], FTT[0.29470814], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL[.0180862], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[17908.000946], USD[2.69], USDT[4.28927121] | | |
| 00506037 | | USD[10.00] | | |
| 00506038 | | USD[10.00] | | |
| 00506039 | | USD[10.00] | | |
| 00506040 | | RAY-PERP[0], USD[-0.01], USDT[.16612896] | | |
| 00506042 | | FTT[22.63130372], LTC[.00000001] | | |
| 00506044 | | USD[10.00] | | |
| 00506045 | | BTC[.00589155], ETH[0.28058366], ETHW[0.28058366] | | |
| 00506046 | Contingent | LINK[.05288168], LUNA2[0.02026726], LUNA2_LOCKED[0.04729028], LUNC[4413.24], USD[0.00], USDT[0], XRPBEAR[8705.00000001] | | |
| 00506047 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506048 | | USD[10.00] | | |
| 00506050 | | SUSHI[.67998224], UBXT[1], USD[0.00] | | |
| 00506051 | | GRT[4.38811838], USD[0.00] | | |
| 00506053 | | BAO[2], ETH[.00216286], ETHW[.00213548], KIN[4], USD[0.00] | Yes | |
| 00506054 | | USD[10.00] | | |
| 00506056 | | USD[10.00] | | |
| 00506057 | | ADABEAR[0], ADABULL[0.00000001], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000003], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], ETH[0.00000001], ETHBULL[0.00000002], ETHHEDGE[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], GRTBEAR[0], GRTBULL[0.00000001], HOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], TRX[.000001], USD[1.89] | | |
| 00506060 | | ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.58], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00506061 | | USD[10.00] | | |
| 00506062 | | KIN[1], USD[0.00], XRP[.00001161] | | |
| 00506063 | | USD[10.00] | | |
| 00506064 | | USD[10.00] | | |
| 00506065 | | USD[10.00] | | |
| 00506066 | | USD[10.00] | | |
| 00506067 | | USD[0.17], USDT[0] | | |
| 00506068 | | BTC[.00020495], USD[0.00] | | |
| 00506069 | | EOS-PERP[0], ETH-PERP[0], USD[15.75], USDT[1.93092203], XRP-PERP[0] | Yes | |
| 00506070 | | ADA-0624[0], ADABEAR[2034.85], BCHBULL[.005148], BNBBEAR[10.563], BTC[20.96009957], BULL[0.00000354], COMPBULL[0.00009260], DOGE[.24725], ETH[.00067316], ETHBULL[0.00004542], ETHW[.00067316], EURT[.66373], GME[.0378796], GME-20210326[0], GME-20210625[0], GRT[.67], KNB[5813194422.7], RAMP[.60499], USD[6.75], USDT[0.00390257], VETBEAR[382.515], XLMBEAR[.0037382], ZECBEAR[0.00044590], ZECBULL[0.06187452] | | |
| 00506071 | | UBXT[3], USD[0.00] | | |
| 00506072 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], USD[-116.77], WAVES-PERP[0], XRP[400.00000001], ZIL-PERP[0] | | |
| 00506073 | | USD[10.00] | | |
| 00506075 | Contingent, Disputed | AAVE[0], ALPHA[0], ARKK[0], ASD[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BNB[0], BRZ[0], BTC[0], CBSE[0], CHZ[0], COIN[0], COPE[0], DENT[0], DMG[0], DODO[0], DOGE[0], EMB[0], ETH[0], FTT[0], GBTC[0], GT[0], KIN[0], KNC[0], KSHIB[0], LEO[0], LINK[0], LOOKS[0], LUA[0], LUNA2[0], LUNA2_LOCKED[0], MATIC[0], MKR[0], MTA[0], OXY[0], PUNDIX[0], RAMP[0], RAY[0], REEF[0], ROOK[0], SHIB[0], SOL[0], SPELL[0], SRM[0], STEP[0], SUN[0], SUSHI[0], TRX[0], USD[0.00], WRX[0] | Yes | |
| 00506076 | | AKRO[1], BAO[7], CEL[.00002988], DENT[1], DYDX[1.20457118], EUR[0.00], KIN[5], RUNE[0], TRX[1], USD[0.00] | Yes | |
| 00506078 | | USD[10.00] | | |
| 00506080 | | AKRO[1392.49103815], BAO[2], CHR[19.62269676], CRO[34.57444860], DOGE[.00001695], GBP[0.00], HOLY[.30406795], KIN[20.68634674], PERP[0], SHIB[924738.45422878], SLP[613.96299754], SPELL[393.19471053], TRX[3], USD[0.00] | Yes | |
| 00506081 | | DOGE[14.9718305], KIN[1], USD[2.00] | | |
| 00506083 | | BTC[0], BTC-PERP[0], ETH[0], SHIB[86453.6], USD[0.00], USDT[0], XRP[.0009382], XRP-PERP[0] | | |
| 00506084 | | FTT[17.61898] | | |
| 00506086 | | USD[10.00] | | |
| 00506087 | | ALPHA[.00001831], BAL[.00001951], BAT[.00071617], BCH[.00002051], BNB[.00001783], BTC[.00000015], CHZ[.0027805], DOGE[.16769302], EUR[0.00], FIDA[.0000092], FRONT[.00019238], GRT[.00437721], HOLY[.00000917], KIN[110.3796749], LINK[.00000926], MER[.01052224], PUNDIX[.00033526], SHIB[22.17451068], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00506088 | | TRX[.000005], USD[0.52], USDT[0] | | |
| 00506089 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[500], DOT-PERP[0], FTT-PERP[3], LINK-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00295816], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[10.85222], TRY[0.00], UNI-PERP[0], USD[232.39], USDT[0.00118671], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00506093 | | USD[10.00] | | |
| 00506094 | | ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210326[0], SAND-PERP[0], SHIB-PERP[0], USD[0.06], XLM-PERP[0] | | |
| 00506095 | Contingent | AAVE[.0000165], AAVE-PERP[0], ADA-PERP[0], AMC-20210625[0], ASD-PERP[0], ATLAS[9.27916911], BCH[0], BCH-20210326[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.01801004], FTT-PERP[0], GME[0.04176811], GME-20211123[0], GMEPRE[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], OXY[.232073], OXY-PERP[0], POLIS[.0142025], RAY-PERP[0], SOL[0.00602304], SOL-PERP[0], SRM[1.68326281], SRM_LOCKED[13.17197824], SRM-PERP[0], STEP[.04904726], STEP-PERP[0], USD[0.13], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00506096 | | BAO[1], CHZ[0], DOGE[0], ETH[0.00770206], ETHW[0.00707026], EUR[0.00], GRT[0], MOB[0], RUNE[0], SUSHI[0], USD[0.00] | | |
| 00506099 | | AVAX-PERP[0], ETH-PERP[0], MAPS[.939485], TOMO-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.04], USDT[-0.03798330] | | |
| 00506100 | | BRZ[0], FTM[0], KIN[0], USD[0.00], XRP[0.00968213] | Yes | |
| 00506103 | | USD[10.00] | | |
| 00506104 | | USD[10.00] | | |
| 00506106 | | ADABULL[0.00000770], ATOMBULL[6.9154496], BCHBULL[61.587865], BNBBULL[.00554889], BULL[0.01496748], EOSBULL[1880.17239], ETHBULL[0.08898608], LINKBULL[.7439466], LTCBULL[16.662114], TOMOBULL[5292.91738], USD[1.02], USDT[0], VETBULL[.53324194], XRPBULL[200.03025], XTZBULL[4.6464114] | | |
| 00506108 | | USD[10.00] | | |
| 00506110 | | USD[10.00] | | |
| 00506111 | | USD[10.00] | | |
| 00506112 | | AKRO[5], BAO[12], BNB[0], DENT[3], ETH[.00000001], EUR[0.00], KIN[14], TRX[1], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 00506113 | | BNB[.02517914], BTC[.00014385], USD[0.00] | | |
| 00506114 | | MAPS[.95554], SLRS[.78416], USD[0.00] | | |
| 00506115 | | USD[10.00] | | |
| 00506117 | | 0 | | |
| 00506118 | | USD[10.00] | | |
| 00506119 | | USD[0.00], USDT[.00003488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506120 | | USD[10.00] | | |
| 00506122 | | USD[10.00] | | |
| 00506123 | | USD[25.00], USDT[0] | | |
| 00506124 | | BTC[.00021284], USD[0.00] | Yes | |
| 00506125 | | USD[10.00] | | |
| 00506126 | | EUR[0.00], USD[75.00], USDT[0] | | |
| 00506127 | | AKRO[1], BAO[4], BNB[.00349141], DENT[2], DOGE[1], FIDA[1], GODS[552.17548499], KIN[2], NFT (320436168866693850/FTX EU - we are here! #249933)[1], NFT (373478578623817410/FTX EU - we are here! #249915)[1], NFT (432190429522419280/FTX EU - we are here! #242165)[1], RSR[2], SOL[.228], TRX[2.200069], UBXT[5], USD[0.00], USDT[0.00000001] | | |
| 00506129 | | USD[10.00] | | |
| 00506131 | | ETH[0.16958662], ETHW[0.16876784], USD[0.00], USDT[0.00000354] | | ETH[.169181], ETHW[.168658] |
| 00506133 | | USD[10.00] | | |
| 00506134 | | ETH[.908], ETHW[.908] | | |
| 00506136 | | BTC[0], ETH[0], FTT[157.15644649], LINK[0], MATH[0], USD[3.53], USDT[0] | | |
| 00506137 | | ASD[.08721], ASD-PERP[0], BNB[0], DOGE[.2536], ETC-PERP[0], FTT[0], ICP-PERP[0], SHIB-PERP[0], USD[1.60] | | |
| 00506138 | | ALGO-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], ICP-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.37], USDT[2.40985469], VET-PERP[0] | | |
| 00506139 | | USD[10.00] | | |
| 00506141 | Contingent | ANC-PERP[0], ATOM-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CTX[0], DAWN-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.61301005], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[.00522], LUNA2_LOCKED[.0122], LUNC[0], NFT (325060290534196663/FTX Crypto Cup 2022 Key #3133)[1], PUNDIX-PERP[0], SOL[0], SRM[.00248368], SRM_LOCKED[.53804314], TRUMP2024[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00506142 | | BTC[.00028819], USD[0.00] | | |
| 00506143 | | AAPL[0], BTC[0], TRX[0], USD[0.00] | Yes | |
| 00506144 | | USD[10.00] | | |
| 00506146 | | USD[10.00] | | |
| 00506149 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 00506153 | | USD[10.00] | | |
| 00506154 | | USD[10.00] | | |
| 00506155 | | USD[10.00] | | |
| 00506156 | | USD[10.00] | | |
| 00506157 | | USD[10.00] | | |
| 00506158 | | ATLAS[1269.767782], BNB[-0.19631435], BTC[0.00009826], FTT[5.77234124], RAY[12.99161435], USD[160.44], USDT[0.00000038] | | |
| 00506159 | | EUR[0.00], LINK[30437183], USD[0.00] | | |
| 00506160 | | USD[10.00] | | |
| 00506161 | | USD[10.00] | | |
| 00506163 | | SHIB[470363.80663477], USD[0.00] | | |
| 00506164 | | BTC-20211231[0], BTC-PERP[0], ETH[.01025383], ETH-20211231[0], ETH-PERP[0], ETHW[0.01025382], USD[8.12], USDT[266.97497750] | | USDT[254.294132] |
| 00506165 | | USD[10.00] | | |
| 00506167 | | MATIC[.27630424], USD[0.00] | Yes | |
| 00506168 | | USD[10.00] | | |
| 00506169 | | USD[10.00] | | |
| 00506170 | | USD[0.00] | | |
| 00506171 | | BAO[1], KIN[62253.67197376], USD[0.00] | Yes | |
| 00506172 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[0.32516535], LUNC[0], SRM[3.02803007], SRM_LOCKED[60.19912015], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00506173 | | USD[0.00] | | |
| 00506174 | | USD[0.00] | | |
| 00506175 | | USDT[0] | | |
| 00506179 | | BTC[0.00006197], BTC-PERP[0], BULL[0.00000994], ETH[.0001721], ETHBULL[.00005676], ETHW[.0001721], FTT[.0916], USD[2968.48], USDT[0] | | |
| 00506180 | | USD[10.00] | | |
| 00506182 | | USD[10.00] | | |
| 00506183 | Contingent | FTT[0.19128972], IMX[.01129728], SRM[1.98755924], SRM_LOCKED[122.9147452], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00506184 | | AKRO[1], BAO[1], BAT[1.01412894], BTC[0.00000020], KIN[4], LTC[.02112065], LUA[295.76646938], SAND[.00012323], TOMO[10.33262235], TRX[.00967997], UBXT[1], USD[33.25], USDT[29.68995071] | Yes | |
| 00506185 | | AKRO[3], ALPHA[1], BAO[5], BNB[0], CHZ[1], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[2.55299889], HNT[0], KIN[2], LUA[0], MATIC[0], RSR[1], SHIB[26045.47908619], SOL[0], TRX[1], UBXT[9], UNI[0], USD[0.00], XRP[0.00004602] | | |
| 00506187 | | ETH[0], USDT[0.00000092] | | |
| 00506188 | | USD[10.00] | | |
| 00506189 | | ADA-PERP[0], APE[0.06188555], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.0093749], BNB-PERP[0], BTC[0.00898309], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[4.34826417], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00644938], LTC-PERP[0], LUNC-PERP[0], MANA[701.40411459], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[26747503.5663338], SOL[.00529862], SOL-PERP[0], SUSHI-PERP[0], TRX[.000202], TRX-PERP[0], USD[-1.08], USDT[0.00581204], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00506190 | | BAO[43.58631961], FTT[0.08916004], RAY[.01380875], USD[0.00], XRP[0] | | |
| 00506191 | | USD[10.00] | | |
| 00506192 | | POLIS[.090234], TRX[.035021], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506193 | | 1INCH[.97], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT[.83125], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX[1.3931], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00506194 | | USD[10.00] | | |
| 00506195 | | USD[10.00] | | |
| 00506198 | | BNB[1.42781328], DOGE[.87180755], FTT[25.09413004], USD[0.51] | | |
| 00506199 | | BTC[0], USD[0.00], USDT[0] | | |
| 00506201 | | USD[10.00] | | |
| 00506202 | | USD[10.00] | | |
| 00506203 | | CUSDT[472.14865883], USD[0.00] | | |
| 00506205 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00506206 | | 0 | | |
| 00506207 | | USD[10.00] | | |
| 00506209 | | USD[10.00] | | |
| 00506211 | | USDT[2.15382241] | | |
| 00506212 | | COPE[30.9938], FTT[0], MEDIA[.007192], MER[637463.554], USD[1.17], USDT[0] | | |
| 00506213 | | USD[10.00] | | |
| 00506215 | | USD[10.00] | | |
| 00506216 | | USD[10.00] | | |
| 00506217 | | USD[10.00] | | |
| 00506218 | | USD[10.00] | | |
| 00506219 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], RAY-PERP[0], USD[7.14], USDT[0], ZRX-PERP[0] | | |
| 00506220 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[.9867], RUNE-PERP[0], SOL-PERP[0], SRM[16.9988418], SRM_LOCKED[.01193348], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[684.71188709], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00506221 | | ADA-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.41], USDT[0.43125957], YFII-PERP[0] | | |
| 00506222 | | AKRO[1], ALPHA[0], BAO[2], CHZ[1], CREAM[0], DENT[2], DOGE[1], FTM[.82333807], KIN[1], PUNDIX[.001], UBXT[3], USD[0.00], YFI[0.00068639] | Yes | |
| 00506223 | Contingent | ETH[0], FTT[0.02239178], GOG[.96382], SRM[1.01945007], SRM_LOCKED[.11190788], USD[0.00], USDT[0], YFI[0] | | |
| 00506224 | | USD[10.00] | | |
| 00506225 | | USD[10.00] | | |
| 00506228 | | GODS[.0611], USD[0.00] | | |
| 00506229 | | MAPS[.4096], NFT (364487409896983011/FTX AU - we are here! #42086)[1], NFT (505343108080072321/FTX AU - we are here! #42128)[1] | | |
| 00506230 | | EUR[0.00], NEO-PERP[0], SOL[0], USD[0.00], USDT[0.00000088], XRP[0] | | |
| 00506231 | | BTC[.00021015], USD[0.00] | | |
| 00506232 | | AUD[0.00], USD[0.00] | | |
| 00506233 | | USD[10.00] | | |
| 00506234 | | SECO-PERP[0], USD[3.80], USDT[0] | | |
| 00506235 | | USD[10.00] | | |
| 00506236 | | FTT[.00440004], USDT[600.20789833] | | |
| 00506237 | | USD[10.00] | | |
| 00506239 | | ATLAS[8792.78469803], BAO[1], BOBA[162.98262021], GODS[238.3891796], GRT[1.00182818], IMX[197.12474274], RSR[1], SECO[1.08079936], STARS[.01835536], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00506240 | | USD[10.00] | | |
| 00506241 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BILI-20210924[0], BRZ-PERP[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0211[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-1230[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OLY-2021[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20210924[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL-PERP[0], SQ-20210924[0], SRM[.5002325], SRM_LOCKED[34.67613189], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UBER-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], USO-20210924[0], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00506242 | | AUD[0.00], FTT[0], KIN[1], USD[0.00] | Yes | |
| 00506243 | | ALGOBULL[91.3], EOSBULL[.6906], LTCBULL[16.016796], USD[0.00], USDT[0.05617313] | | |
| 00506244 | | USDT[5.84649234] | | |
| 00506245 | | ETH[.00567806], ETHW[.00567805], USD[0.00] | | |
| 00506246 | | USD[10.00] | | |
| 00506247 | | USD[10.00] | | |
| 00506248 | | 0 | | |
| 00506251 | | USD[10.00] | | |
| 00506254 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506255 | | FIDA[.038998], USDT[0.02179481] | | |
| 00506256 | | EUR[0.01], TRX[1], USD[10.97] | Yes | |
| 00506257 | | USD[10.00] | | |
| 00506258 | | USD[10.00] | | |
| 00506260 | | USD[10.00] | | |
| 00506262 | Contingent | ATLAS-PERP[0], ETHW[.0003326], FTM-PERP[0], FTT[0.00344250], LUNA2[0.00137711], LUNA2_LOCKED[0.00321327], MINA-PERP[0], POLIS-PERP[0], REEF[0], REEF-20211231[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00506263 | Contingent | BCH[.0000374], BNB[5.1481936], BTC[0.00009474], CEL[.05734], DOGE[41149.1918], ETH[1.3357006], ETHW[1.3357006], LINK[.07207], LTC[0.00883800], LUNA2[13.70873918], LUNA2_LOCKED[31.98705809], LUNC[2985106.819208], MATIC[1729.654], SHIB[1187121501.2310429], TRX[.9376], UNI[.0134], USD[0.05], USDT[204.21357003], XRP[.0681] | | |
| 00506266 | | USD[10.00] | | |
| 00506270 | Contingent, Disputed | ATOM[0], BTC[0], BTC-PERP[0], FTT[0], NEAR[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[-0.00001582] | | |
| 00506271 | | BEAR[291.146], BNB[0], BULL[0.00000433], FTT[0.01986583], USD[-0.01] | | |
| 00506272 | | USD[10.00] | | |
| 00506273 | | USD[10.00] | | |
| 00506274 | | BTC-PERP[0], ETHBULL[0.00000435], USD[1.33] | | |
| 00506275 | | ETH-20211231[0], USD[0.00], USDT[0] | | |
| 00506276 | | DOGE[1], USD[0.00] | | |
| 00506278 | | ASD[38.52109206], USD[0.00] | | |
| 00506279 | | DOGE[186.42471067], USD[0.00] | | |
| 00506280 | | BNB[0], FTT[0.15323990], USD[0.00] | | |
| 00506281 | Contingent | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ABNB-0624[0], ABNB-0930[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMD-0930[0], AMD-1230[0], AMZN[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0], ARKK-0325[0], ARKK-0624[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BNTX-0930[0], BTC[0.00729976], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[84], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13.01730846], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GDX-1230[0], GDXJ-1230[0], GLD-0325[0], GLD-0624[0], GLD-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.46697877], LUNA2_LOCKED[39.95609475], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-0624[0], NVDA-0930[0], NVDA-1230[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PYPL-0325[0], PYPL-0624[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-1230[0], SNX-PERP[0], SOL[1.01474231], SOL-20211231[0], SOL-PERP[0], SPELL[35.37407], SPELL-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], SQ[0], SQ-0325[0], SQ-0624[0], SQ-0930[0], SRM[.01915264], SRM_LOCKED[1.18544012], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TLRY-0624[0], TLRY-0930[0], TLRY-1230[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSM-0325[0], TSM-0624[0], TWTR-0624[0], UNI-PERP[0], USD[-224.51], USDT[0], USO[0], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-1230[0], XMR-PERP[0], XRP[715.95815925], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00506284 | | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUA[3573.156322S], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.67], USDT[4218.93511802] | | |
| 00506285 | | AKRO[1], ALGO[551.88011369], APE[28.31833041], BAO[9], BTC[.00495012], DENT[2], DOGE[34.01282086], KIN[5], RSR[2], SAND[268.69734480], SHIB[35597399.125031], SPELL[2347.40587178], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00506286 | | USD[10.00] | | |
| 00506288 | | USD[0.00], USDT[0.00000117] | | |
| 00506290 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0110[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00028714], SRM_LOCKED[.00171106], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[385.36], USDT[0.00000021], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00506292 | | USD[10.00] | | |
| 00506293 | | USD[10.00] | | |
| 00506295 | | USD[10.00] | | |
| 00506298 | | USD[10.00] | | |
| 00506301 | | TRX[1], USD[0.00] | | |
| 00506302 | | USD[10.00] | | |
| 00506303 | | USD[10.00] | | |
| 00506304 | | JST[227.64441177], USD[0.00] | Yes | |
| 00506305 | | USD[10.00] | | |
| 00506306 | | USD[10.00] | | |
| 00506307 | | TRX[85.174762], USD[0.00] | | |
| 00506308 | | ADABULL[0.77859600], BSVBULL[3702366.3986], DOGE[11], DOGEBULL[212.00089646], EOSBULL[436886.56008], ETCBULL[54.21343576], ETHBULL[1.00040842], FTT[5.898879], GRTBULL[514.77906883], HTBULL[56.90130078], SUSHIBULL[594500.15941], TRX[.000042], TRXBULL[3000.9909705], USD[0.00], USDT[0], XLMBULL[91.26232479], XRP[14.90025], XRPBULL[300034.416532], XTZBULL[1366.37280643] | | |
| 00506309 | | USD[10.00] | | |
| 00506311 | | USD[10.00] | | |
| 00506312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[.0467], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3602.22], USDT[99.98825573], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00506313 | | USD[10.00] | | |
| 00506314 | | BSVBULL[696], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506316 | Contingent | 1INCH[0], ASD[.00113955], BTC[.02], BTC-20210625[0], CEL[65.05883792], DEFI-20210326[0], DOGE-20210625[0], DOT-20210625[0], FIDA[75.98917], FTT[60.70414711], HGET[0], KIN[336410.53354], LINK-20210625[0], LUNA2[0.53212620], LUNA2_LOCKED[1.24162781], LUNC[500], MATH[99.98195], MEDIA[3.542071], OXY[153.304008], SOL[29.39950159], SRM[92.34691874], SUSHI[17.31972619], SUSHI-20210625[0], UBXT[999.90975], USD[679.35], USDT[0], USTC[75], XRP-20210625[0] | | |
| 00506317 | | USD[0.00], USDT[0] | | |
| 00506318 | | USD[10.00] | | |
| 00506319 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[.9894949], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00043151], ETH-20210625[0], ETH-PERP[0], ETHW[0.00043150], FIL-PERP[0], FLM-PERP[0], FTT[25.09851781], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA20.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MER[53.9851212], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00624915], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.00], USDT[0.00616755], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00506321 | | USD[10.00] | | |
| 00506322 | | USD[10.00] | | |
| 00506325 | | USD[10.00] | | |
| 00506326 | | ETH[.00349133], ETHW[.00345026], KIN[1], USD[0.00] | Yes | |
| 00506327 | | RSR[139.46462598], UBXT[11], USD[0.00] | | |
| 00506328 | | USD[10.00] | | |
| 00506329 | | USD[0.00], USDT[0] | | |
| 00506332 | | USD[0.00] | | |
| 00506333 | | USD[10.00] | | |
| 00506335 | | TRX[185.23794369], USD[0.00] | | |
| 00506336 | | USD[10.00] | | |
| 00506339 | | USD[10.00] | | |
| 00506343 | Contingent | APE[0], BNB[0], BTC[0], BTT[0], ETH[0], LTC[.00060232], LUNA2[0.00001840], LUNA2_LOCKED[0.00004295], LUNC[4.00851411], MATIC[0], SOL[0], TRX[0.19419900], UBXT[1], USD[0.00], USDT[0.00000058] | | |
| 00506345 | | USD[10.00] | | |
| 00506348 | | USD[10.00] | | |
| 00506349 | | BAO[2], BTC[0], CEL[0], KIN[1], TRX[2], USD[0.00] | Yes | |
| 00506350 | | SHIB[727762.75895132], USD[0.00] | Yes | |
| 00506351 | | USD[10.00] | | |
| 00506355 | | USD[10.00] | | |
| 00506356 | | USD[10.00] | | |
| 00506357 | | BAO[1], BNB[0], DOGE[0.01380644], EUR[0.00], STARS[0.00072859], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00506358 | | USD[10.00] | | |
| 00506360 | | USD[10.00] | | |
| 00506363 | | FTT[.27388193], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 00506364 | | USD[10.00] | | |
| 00506365 | | ADA-PERP[0], BTC[0], DOGE[120], ETH[.00060074], ETHW[.00060074], FTT[8.3813229], USD[2.49], XRP[.12100885] | | |
| 00506366 | | USD[10.00] | | |
| 00506367 | | TRX[1], USD[0.00] | Yes | |
| 00506368 | | USD[10.00] | | |
| 00506371 | | BCH[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.06480123], LINK-PERP[0], USD[1.80], XLM-PERP[0], XRP-PERP[0] | | |
| 00506372 | | USD[10.00] | | |
| 00506373 | | AAVE-PERP[0], ADA-PERP[0], BCH[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[10.00], XRP-PERP[0] | | |
| 00506374 | | BAO[20995.8], MAPS[2443.4127], MATH[146.70319], NFT (333059643110389073/FTX Crypto Cup 2022 Key #3530)[1], NFT (334814231319183225/FTX EU – we are here! #78434)[1], NFT (394585221431545631/FTX EU – we are here! #78324)[1], NFT (500333809905726188/FTX EU – we are here! #77749)[1], USD[1.26], USDT[0.07715298] | | |
| 00506375 | Contingent | DAI[0], FTT[0], KIN[1], SRM[.10027722], SRM_LOCKED[57.92681755], USD[0.00] | Yes | |
| 00506376 | | USD[10.00] | | |
| 00506377 | | BTC[0.00776566], LTC[2], LTCBULL[45.68130465], LUA[13845.8913945], USD[0.01] | | |
| 00506378 | | BAO[1], DOGE[27.47130517], GBP[21.29], KIN[5], MATIC[1.05791883], SHIB[2673367.35231118], TRX[2], USD[0.00] | Yes | |
| 00506379 | | FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MER[.99144], OKB-PERP[0], RAY[.37624], RAY-PERP[0], SOL[.02], SOL-PERP[0], TRX[.000005], USD[169.66] | | |
| 00506380 | Contingent | ATLAS[252769.42710062], BCH[.00041459], BNB-20210924[0], BTC[0.00000092], DOGE-20210625[0], DOGE-20210926[0], DYDX-PERP[0], ETH-20211231[0], FTT[750], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LUNA2[0.23729433], LUNA2_LOCKED[0.55368677], LUNC[51671.34], LUNC-PERP[5000000], ORCA[22.00011], OXY-PERP[0], PRISM[70000], RAY-PERP[0], SLND[28.853772], SOL[11.16549161], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[1602.86244512], SRM_LOCKED[233.95973861], SRM-PERP[0], SUSHI-PERP[0], TRX[.00078], USD[564.00] | | |
| 00506381 | | AVAX[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-20210326[0] | | |
| 00506382 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09709888], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00506383 | | USD[10.00] | | |
| 00506384 | | USD[10.00] | | |
| 00506385 | | ETH[0], TRX[.000005], USD[2.55], USDT[0], USDT-PERP[0], XRP[.414402] | | |
| 00506386 | | APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[.48028258], ICP-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.71], USDT[0] | | |
| 00506387 | | ANC-PERP[0], BTC[0], CVX-PERP[0], DYDX-PERP[0], FTT[0], LUNC-PERP[0], SPELL[.00000001], USD[0.00], USDT[4.02194221], WBTC[0] | | |
| 00506388 | | TSLA[.0369664], TSLAPRE[0], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506389 | | NFT (360077619272018032/CORE 22 #992)[1] | | |
| 00506390 | | TRX[1], USD[0.00] | Yes | |
| 00506391 | | ASD[19.54883892], BAO[5], BCH[.03151057], BNB[.03368383], DOGE[289.30567145], EUR[0.00], FTT[.50695932], KIN[23248.46945648], LINK[.31676073], MATIC[16.76000677], ORBS[31.41403855], RAMP[8.63094816], RSR[1], RUNE[1.92976718], SHIB[655757.85880038], SOL[1.14515005], TRX[1], UBXT[1], USD[0.00], XRP[9.5754082] | Yes | |
| 00506392 | | USD[10.00] | | |
| 00506393 | | BAO[1], CEL[1.0878589], CHZ[1], ETH[0], MATIC[14.21079449], USD[0.00], XRP[0] | Yes | |
| 00506396 | | COMP[.02076487], UBXT[1], USD[0.00] | Yes | |
| 00506397 | | AKRO[1], BAO[4], BTC[.0011032], DOGE[26.54557985], ETH[.00575138], ETHW[.00568293], EUR[0.00], FTT[.18848905], KIN[6], LRC[19.14083838], SOL[.10309152], SRM[.80990938], UBXT[2], USD[0.00] | Yes | |
| 00506398 | | USD[10.00] | | |
| 00506399 | | USD[10.00] | | |
| 00506400 | | USD[10.00] | | |
| 00506401 | | DENT[1], DOGE[17.29624419], SHIB[217189.79574012], USD[0.00] | Yes | |
| 00506403 | | BTC[0], ETHW[.0006106], EUR[0.00], USD[5138.89], USDT[0] | | |
| 00506406 | | FTT[.2131004], NFT (447147219604673779/FTX EU - we are here! #139404)[1], USD[0.00] | | |
| 00506407 | Contingent, Disputed | AMPL[0], BNB[0], DOGE[1], MATIC[1], USD[0.00] | | |
| 00506409 | | AKRO[29.89968189], BAO[1556.40548377], EUR[0.00], KIN[10310.42652432], LINA[15.78677685], REEF[589.75590009], UBXT[42.62958714], USD[0.00] | Yes | |
| 00506411 | | USD[0.00] | | |
| 00506412 | | CEL[209.10856], RAY[202.9034], USD[4.62], USDT[0] | | |
| 00506413 | | USD[10.00] | | |
| 00506414 | Contingent | AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], SRM[7.90972728], SRM_LOCKED[571.14823473], SRN-PERP[0], SXP-20210625[0], TRX[0.00000200], USD[0.45], USDT[0.00000001], USDT-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00506415 | | USD[10.00] | | |
| 00506416 | | BTC[.00000001], BTC-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 00506417 | | USD[10.00] | | |
| 00506418 | | EUR[1.00], USD[10.00] | | |
| 00506419 | | USD[10.00] | | |
| 00506420 | | ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.92], DOGE-PERP[0], EDEN-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[14071.87], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[3499.9706], XRP-PERP[0] | | |
| 00506421 | | USD[10.00] | | |
| 00506422 | | USD[10.00] | | |
| 00506423 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAT-PERP[0], BNB[0.00999826], BNB-PERP[0], BTC[0.02670545], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[5.13317838], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[36.83368060], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.30], USDT[0.00000002], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00506425 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[0.12000000], USD[-0.30] | | |
| 00506426 | | 1INCH-PERP[0], BTC[0.00007239], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], GBP[0.00], UNI-PERP[0], USD[0.45] | | |
| 00506427 | | 1INCH-PERP[0], AAVE[10], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.0000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[2500], FTM-PERP[0], FTT[5], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[15.08000000], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1626.04562120], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[650], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2627.86], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00506429 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00506430 | | USD[10.00] | | |
| 00506431 | | BTC[0], ETH[0], USD[0.00] | | |
| 00506433 | | USD[10.00] | | |
| 00506435 | | BAO[1], BTC[0], ETH[0], FTM[890.75462252], GBP[0.00], KSHIB[132.61926484], MANA[107.95050826], USD[3.00], USDT[11.97785047] | | |
| 00506436 | | USD[10.00] | | |
| 00506437 | | USD[10.00] | | |
| 00506439 | | DOGE[17.07325318], EUR[0.00], USD[2.22] | Yes | |
| 00506440 | | USD[10.00] | | |
| 00506442 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], QTUM-PERP[0], THETA-20210625[0], USD[8.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 00506443 | | USD[10.00] | | |
| 00506444 | | BAO[3], FTT[0], KIN[1], TSLA[.07088331], USD[0.00] | Yes | |
| 00506445 | | USD[10.00] | | |
| 00506446 | | ETH[.0008726], ETHW[.0008726], MAPS[.0191], MATH[.05736], OMG-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00506447 | | TRX[.000002] | | |
| 00506448 | | USD[10.00] | | |
| 00506449 | | USD[10.00] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506450 | | USD[0.00] | | |
| 00506451 | | ETH[0.00431857], ETHW[0.00431857], USD[0.00] | | |
| 00506455 | | AUDIO[0], BTC[0], BTC-PERP[0], DMG[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GT[0], ICP-PERP[0], LTC[0], MATIC[0], MKR[0], SOL[0.00069202], SOL-PERP[0], STEP[0], SUSHI[0], USD[0.00] | | |
| 00506456 | | BULL[0], FTT[0.00174248], USDT[0] | | |
| 00506460 | | USD[1.09] | | |
| 00506461 | | USD[10.00] | | |
| 00506462 | | BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINA-PERP[0], ORBS-PERP[0], QTUM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00020694], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00506463 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[25.00706334], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00506464 | | USD[10.00] | | |
| 00506465 | | USD[10.00] | | |
| 00506466 | | USD[10.00] | | |
| 00506467 | | DOGE[0], USD[0.00] | | |
| 00506469 | | AMPL-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.00], USDT[1.72184103] | | |
| 00506470 | | 0 | | |
| 00506471 | | USD[10.00] | | |
| 00506472 | | USD[10.00] | | |
| 00506473 | | NFT (289356569290952418/FTX AU - we are here! #14643)[1], NFT (293495632247597155/FTX AU - we are here! #14535)[1], NFT (296987914628055405/FTX EU - we are here! #89555)[1], NFT (351006163966325720/FTX AU - we are here! #26487)[1], NFT (521740337079223208/FTX AU - we are here! #92077)[1], NFT (568151384129345483/FTX AU - we are here! #87287)[1], TRX[.000001], USDT[3.57937817] | | |
| 00506475 | | USD[10.00] | | |
| 00506477 | | USD[10.00] | | |
| 00506478 | Contingent, Disputed | BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00506480 | | USD[10.00] | | |
| 00506481 | | DOGE[28.85533316], USD[0.00] | | |
| 00506482 | | USD[10.00] | | |
| 00506483 | | BAO[8], CREAM[0], GDXJ[0], GME[.00000003], GMEPRE[0], KIN[3], NFT (491433160443025581/Trump bad trip)[1], NFT (514726185580531276/ONE BRONCO #28)[1], UBXT[8], USD[0.00] | Yes | |
| 00506486 | | USD[10.00] | | |
| 00506487 | | USD[10.00] | | |
| 00506488 | | USD[10.00] | | |
| 00506489 | | BTC[.00000793] | | |
| 00506490 | | USD[10.00] | | |
| 00506491 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-20210326[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BEAR[0], BNB-20210326[0], BNBBULL[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-20210326[0] | | |
| 00506492 | | DOGE-PERP[0], USD[0.01] | | |
| 00506493 | | SHIB[.03153808], USD[0.00] | | |
| 00506494 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.05879917], LUNA2_LOCKED[2.47053141], LUNC-PERP[0], MAPS[237.03739663], MAPS-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0.00495202], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0.95916992], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00506496 | | MAPS[.5478], USDT[.04441778] | | |
| 00506497 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.797175], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[41.0816731], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[16979.818841], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.44], USDT[6783.24930383], VET-PERP[0], WAVES-PERP[0] | | |
| 00506498 | | DOGE[141.94639451], USD[0.00] | | |
| 00506499 | | ETH[0], EUR[0.00], FTT[0], KIN[0], LUA[0], RAY[0], USD[0.00] | | |
| 00506500 | | BEARSHIT[.15], BTC[0.00734068], DOGE[.00218], FTM[199.96314], FTT[3.99924], HOLY[199.962], KNC[23.99544], LTC[1.09981], OMG[88.5], SRM[341.47962], STEP[824.84325], SXP[139.9734], USD[6.75] | | |
| 00506502 | | USD[10.99] | Yes | |
| 00506503 | | USD[11.06] | Yes | |
| 00506504 | | BTC[.06555531], ETH[.37029576], USDT[202.33240536] | | |
| 00506505 | | DOGE[24.52655942], USD[0.15], XRP[.84060713] | | |
| 00506506 | | AUD[0.00], DOGE[.00001493], ETH[0], SXP[.0504816], TOMO[52.47440646], USD[0.00] | Yes | |
| 00506507 | | USD[10.00] | | |
| 00506508 | | USD[10.00] | | |
| 00506509 | | BAO[0], BNB[0], CRO[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], REEF[0], SNX[0], SOL[0], SXP[0], USD[0.00], USDT[0] | | |
| 00506510 | | USD[10.00] | | |
| 00506512 | | USD[11.01] | Yes | |
| 00506513 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00506514 | | USD[10.00] | | |
| 00506515 | | BAO[5], CHZ[1], CONV[226.48592731], KIN[5], USD[0.00] | Yes | |
| 00506516 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506518 | | USD[10.00] | | |
| 00506519 | | ATLAS[340], AXS-PERP[0], BOBA[.07054], BTC-PERP[0], DFL[739.458], DOGE[.7546], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[4.0632462], FTT[13.0996], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TSLA-20211231[0], USD[4620.50], USDT[0] | | |
| 00506521 | | USD[10.00] | | |
| 00506523 | | USD[10.00] | | |
| 00506524 | | AVAX[6.89873828], BTC[.00009468], DOGE[4.830425], ETH[.05474061], ETHW[.07474061], MAPS[125.91621], OXY[.92286], TRU[63], USD[0.00], USDT[138.43678723] | | |
| 00506527 | | USD[10.00] | | |
| 00506528 | | USD[10.00] | | |
| 00506529 | | BNB[0.00020494], ETH[.00000001], LTC[39.82785599], RAY[.781882], TRX[0.00000400], USD[0.00], USDT[0.16480111] | | |
| 00506530 | | BNBBULL[.00000928], ETH[0.00000001], USD[0.05] | | |
| 00506531 | | ALPHA[0], BADGER[0], ETH[0], FTT[0.00002037], KNC[0], LUA[0], RAY[0], SOL[0], SRM[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00506533 | | USD[10.00] | | |
| 00506534 | Contingent | AUD[30000.00], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[154.91069828], FTT-PERP[0], LOOKS[.23177758], LUNA2[0.00005298], LUNA2_LOCKED[0.00012362], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.00480069], SOL-PERP[0], USD[21414.66], USDT[0.00000001], USTC[.0075], USTC-PERP[0] | | |
| 00506535 | | USD[10.00] | | |
| 00506536 | | USD[10.00] | | |
| 00506537 | | USD[10.00] | | |
| 00506538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1.67], USDT[0.76544736], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00506539 | | ADA-PERP[0], ALCX-PERP[0], AUDIO[0.00095079], BALBEAR[8.37075], BAL-PERP[0], BCHBULL[.0098822], BEAR[47.682], BTC[0.00002213], BTC-PERP[0], BULL[0.00000097], DOGE-PERP[0], EOSBULL[.098822], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.18], USDT[0] | | |
| 00506540 | | USD[10.00] | | |
| 00506541 | | ADA-PERP[0], AKRO[.19782], DEFIBULL[0.00000934], DOGE[.228565], KSM-PERP[0], RSR[9.6029], USD[0.32] | | |
| 00506542 | | DOGE[4], MATIC[.58496663], TRX[.63996128], UBXT[4], USD[0.66], USDT[0.93287040], XRP[.68494604] | | |
| 00506543 | | AKRO[2], DOGE[7], ETH[.00000001], EUR[0.00], MATIC[82.99518557], USD[0.00] | | |
| 00506544 | | RUNE[0], SRM[0], USDT[0] | | |
| 00506545 | | USD[10.00] | | |
| 00506547 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.06630262], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.00], USDT[2.28499939], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-0930[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00506549 | | USD[10.00] | | |
| 00506550 | | BNB[.004695], SUSHI[.14], USD[0.69], USDT[0.23529489] | | |
| 00506551 | | ATLAS[759.8556], USD[0.00], USDT[25.51885086] | | |
| 00506552 | | USD[10.00] | | |
| 00506556 | | USD[10.00] | | |
| 00506557 | Contingent | ATLAS[4.87463359], ATLAS-PERP[0], AXS[.00850819], AXS-PERP[0], BCH[.00547669], BNB[.00121858], BNB-PERP[0], BTC[0.00137432], BTC-PERP[0], CRO[9.8746], DOGE[.907012], DOGE-PERP[0], ETH[0.00038362], ETH-PERP[0], ETHW[0.00038362], FTT[0.16039855], FTT-PERP[0], LOOKS[.9601], POLIS[.0015], SLP[.05], SLP-PERP[0], SOL[.0092139], SRM[4.6292751], SRM_LOCKED[62.3707249], TRX[100], TSLA[0.00749958], TSLA-PERP-0930[0], TSLAPRE-0930[0], UNI[.08888405], USD[47636.12], USDT[.0002826] | | |
| 00506558 | | FTT[0.00354577], USD[0.09], USDT[-0.05438822] | | |
| 00506559 | | AKRO[2], BAO[1], FTM[47.71040659], SHIB[13.66068178], TRX[1], USD[0.00] | Yes | |
| 00506562 | | USD[10.00] | | |
| 00506563 | | USD[10.00] | | |
| 00506564 | | USD[10.00] | | |
| 00506565 | | USD[10.00] | | |
| 00506567 | | DOGE[14.83608734], USD[0.00] | | |
| 00506569 | | RAMP[14.31844052], USD[0.00] | Yes | |
| 00506570 | | AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], CELO-PERP[0], EGLD-PERP[0], FTT[.01611483], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.88], USDT[0.00836100] | | |
| 00506571 | | USD[10.00] | | |
| 00506572 | | USD[10.00] | | |
| 00506574 | | BTC[0], CHZ[1], USD[0.00] | | |
| 00506575 | | MTA[11.70303070], USD[0.00] | Yes | |
| 00506578 | | USD[11.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506579 | | LINK[.27262019], USD[0.00] | | |
| 00506581 | | USD[10.00] | | |
| 00506582 | | AMPL[0], BAO[4], DENT[62.33674856], EUR[10.55], KIN[3], USD[0.00] | | |
| 00506584 | | USD[0.00] | | |
| 00506585 | | BAO[18], DENT[1], GALA[35.39509535], KIN[30], USD[0.00] | | |
| 00506586 | | BAO[1], FTT[.27658556], USD[0.00], USDT[0.00000033] | Yes | |
| 00506587 | | USD[10.00] | | |
| 00506588 | | AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], MAPS-PERP[0], MID-PERP[0], MKR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000778], USD[0.10], USDT[0], XMR-PERP[0] | | |
| 00506590 | | BAO[66987.27], USD[1.83], USDT[.0045] | | |
| 00506591 | Contingent | BTC[.0036], LUNA2[5.55178902], LUNA2_LOCKED[12.95417439], LUNC[1208913.74894807], USDT[71.67700000] | | |
| 00506592 | | BAO[8675.52699], CHZ[1], USD[0.00] | | |
| 00506593 | | USD[10.00] | | |
| 00506594 | | USD[10.00] | | |
| 00506596 | | AKRO[1], BAO[2], KIN[1322.30535416], MATIC[10.10346124], USD[0.00] | Yes | |
| 00506599 | | AMPL[0.24306128], TSLA-20210625[0], USD[12.76], USDT[0] | | |
| 00506601 | | FTT[0], IMX[0], TRX[208.62088456], USD[0.00], USDT[0] | | |
| 00506602 | | AUD[0.00], DOGE[5.12762543], MATH[1.02181421], MATIC[3.31573093], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00506604 | | USD[10.00] | | |
| 00506605 | | AKRO[1], AMPL[0.00073141], AUD[77.06], BAO[4], BF_POINT[300], BTT[15897487.93637299], DENT[1], DOGE[0], FIDA[1.06163502], KIN[4], MATIC[.00061208], ORBS[551.88370361], RSR[2], SHIB[0], SOS[6719567.59973723], TRX[2], UBXT[1], USD[0.00], XRP[2.53337235] | Yes | |
| 00506607 | | ATLAS[8.26531347], DYDX[.088012], ETH[.000928], ETHW[0.00092800], FTT[.001997], MAPS[.60518], USD[0.00], USDT[0] | | |
| 00506608 | | USD[10.00] | | |
| 00506610 | | ASD-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], HOT-PERP[0], SXP-PERP[0], USD[0.05], VET-PERP[0] | | |
| 00506611 | | USD[10.00] | | |
| 00506612 | | USD[10.00] | | |
| 00506613 | | USD[10.00] | | |
| 00506614 | | BTC-PERP[0], STG[38.9928123], USD[2.13] | | |
| 00506615 | | DOGE[194.44231046], GBP[0.00], USD[0.00] | | |
| 00506616 | | FIDA[0], FTT[.090865], SOL[2.70000000], TRX[.000008], USD[2.33], USDT[0.00361468] | | |
| 00506617 | | SOL[1.60742542], UBXT[1], USD[0.01] | Yes | |
| 00506618 | | ATLAS[10000], BNB[.009321], BTC[.60041478], BULL[0.68551989], ETH[3.97577168], ETHBULL[1.0063], ETHW[3.97577168], FTT[19.8821477], POLIS[200.3], SOL[21.27597142], SRM[48.967415], TRX[.000003], USD[289.10], USDT[24.15925758] | | |
| 00506619 | | USD[10.00] | | |
| 00506621 | | BAO[1], DOGE[35.41274789], USD[0.00] | Yes | |
| 00506622 | | DOT-PERP[0], USD[0.00] | | |
| 00506623 | | USD[10.00] | | |
| 00506624 | | CHZ[1], DENT[1], ETH[0], MTA[2.64827912], RSR[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 00506627 | | GME[.56609844], UBXT[1], USD[0.00] | | |
| 00506628 | | ADABULL[0.04377036], AKRO[.887295], ALGOBULL[18788.828], BNBBULL[1.04125447], ETHBULL[0.19499257], FTT[25.19533493], GRTBULL[0.02221577], THETABULL[0.00116611], TOMOBULL[.236673], USDI[3.59], USDT[4.67000000], XTZBULL[.00071861] | | |
| 00506629 | | BEAR[95.16], TRX[.9993], USD[0.00] | | |
| 00506630 | | UBXT[1], USD[0.00], USDT[.00104542] | Yes | |
| 00506631 | | USD[10.00] | | |
| 00506634 | Contingent | ADA-PERP[0], BTC[0.04550903], CHZ[3259.392], COMP[.0578], CRO[769.8537], ETH[.00094965], ETHW[.00094965], FTM[0.02238477], FTM-PERP[0], FTT[.2], LUNA2[0.48696282], LUNA2_LOCKED[1.13624658], LUNC-PERP[0], MATIC-PERP[0], MKR[.08098461], RSR[0], SHIB[280947.76976801], SLP[19446.3045], SOL[.009067+], SRM-PERP[0], USD[-705.11], USDT[0.00172786] | | |
| 00506635 | | USD[10.00] | | |
| 00506636 | | BAO[19116.74378376], CAD[3.15], DENT[2], DOGE[113.62625932], ETH[.05452491], ETHW[.05384766], GALA[82.76899653], KIN[5], MATIC[8.18751845], RSR[1], SHIB[804334.64702919], SPELL[503.38230166], USD[0.00] | Yes | |
| 00506637 | | USD[10.00] | | |
| 00506638 | Contingent | BTC[2.74477929], FTT[.09706687], SRM[1.571151], SRM_LOCKED[1571.45768293], USD[0.00] | | |
| 00506640 | | NFT (393666141684230960/FTX AU - we are here! #49831)[1], NFT (436475256710639789/FTX AU - we are here! #49841)[1] | | |
| 00506643 | | BRZ[0], USD[10.00] | | |
| 00506644 | | USDT[0] | | |
| 00506645 | | LTC[.02] | | |
| 00506646 | | USD[10.00] | | |
| 00506648 | | CEL[0], DOGE[0], KIN[1], USD[0.00] | | |
| 00506650 | | USD[10.00] | | |
| 00506651 | | BAO[1], BNB[0], KIN[1], USD[0.00] | | |
| 00506652 | | USD[10.00] | | |
| 00506653 | | USD[10.00] | | |
| 00506654 | | FTT[.00533791], SOL[1.1771805], USD[0.00], USDT[.006114] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506656 | | USD[10.00] | | |
| 00506659 | | USD[0.00] | | |
| 00506660 | | ATLAS[999.81], CONV[1259.7606], USD[0.09], USDT[0.01317598], XTZBEAR[50201545.05963389] | | |
| 00506661 | | BADGER[.06772212], LINK[.16236503], USD[0.00] | | |
| 00506665 | | USD[10.00] | | |
| 00506666 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00506667 | | BAO[1], BTC[0], DFL[2.58646297], ETH[0], FTT[0.00158232], GAL[.02568964], GMT[0], LOOKS[0], TRX[.000087], USD[0.01], USDT[27.05717165] | Yes | |
| 00506668 | | EUR[0.00], FTT[1.29016524], USDT[0] | | |
| 00506669 | Contingent | 1INCH-PERP[0], ANC[.947192], ANC-PERP[0], AURY[0], BTC-PERP[0], CAKE-PERP[0], FLOW-PERP[0], FTT[0.02545565], LUNA2[0.00005782], LUNA2_LOCKED[0.00013491], LUNC[12.59092276], MATIC[.16191136], NFT (423730909737629084/FTX AU - we are here! #54335{1], NFT (553277239259528363/The Hill by FTX #7472){1], TRX[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 00506671 | | AKRO[1], ATLAS[28.99108792], AVAX[.09107845], BAO[6], CITY[.61632021], DENT[1], DOT[.96127129], GALA[13.06156036], IMX[12.3241439], KIN[4], MANA[12.05374134], MATIC[36.2286128], NEAR[3.08517857], PERP[9.13833265], SAND[32.5606149], SHIB[59503.72846539], SXP[1.03920819], TONCOIN[3.45287283], TRX[1], UBXT[1], USD[0.39] | Yes | |
| 00506672 | | USD[10.00] | | |
| 00506674 | | ADA-PERP[0], ETH-PERP[0], FTT[0], LTC[0], LTCBULL[.002179], LTC-PERP[0], SXP[.01623], TRX[.000001], USD[-0.01], USDT[0.03323613], XRP-PERP[0] | | |
| 00506675 | | FTT[0.32924569], USD[0.00], USDT[0] | | |
| 00506677 | | BNB[0.00000001], BTC[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], LTC-PERP[0], SHIB-PERP[0], SOL[0.00000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00506678 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[.00], USDT[0], XTZ-PERP[0] | | |
| 00506679 | | USD[10.00] | | |
| 00506680 | | BAO[3], EUR[0.00], MATIC[1], USD[0.00] | | |
| 00506685 | | AKRO[6], AUD[0.01], BAO[27], BF_POINT[300], BTC[0.00000002], COPE[.09865715], CRV[0.00076542], DENT[10], DOGE[1], ETH[0], EUR[0.00], GBP[0.00], KIN[11], MATIC[1.00042927], PERP[0], RSR[5], RUNE[0], SHIB[0], SPELL[1.00093148], TRX[3], UBXT[11], USD[0.00] | Yes | |
| 00506687 | | USD[10.00] | | |
| 00506688 | | USD[10.00] | | |
| 00506689 | | BAO[5], BCH[.02538858], BTC[.00147297], CHZ[1], DOGE[50.64711892], ETH[.01497076], ETHW[.01497076], EUR[2.23], KIN[6], LINK[.49284323], SRM[1.18933951], TRX[1], UBXT[1], USD[10.00], XRP[30.3579469] | | |
| 00506690 | Contingent | BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DFL[8820], DOGE-PERP[0], ETH-PERP[0], FTT[1366.06120127], LTC-PERP[0], SC-PERP[0], SRM[.40642256], SRM_LOCKED[24.67357744], USD[0.00], USDT[0.00506006], XMR-PERP[0], ZEC-PERP[0] | | |
| 00506691 | | USD[10.00] | | |
| 00506692 | | HNT[1.18604936], USD[0.00] | | |
| 00506695 | | COPE[.5751], MER[.4337], STEP[.05965], USD[0.28], USDT[0] | | |
| 00506697 | | ETH[.01152], ETHW[.01152], FTT[25], MAPS[.958285], MATH[.0757415], TRX[.000001], USD[0.09], USDT[2.35473004] | | |
| 00506698 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00048542], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000386], ETH-PERP[0], ETHW[0.0033600], FTT[0.00000028], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.02128606], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.95], USDT[16.08506346], VET-PERP[0] | | |
| 00506699 | | FTM[7.16676304], SHIB[3.42670215], USD[0.00] | Yes | |
| 00506700 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-1230[0], ALGO-20211231[0], ALGO-PERP[0], APT-PERP[0], ATLAS[21741.44275742], ATOM-0930[0], ATOM-20211231[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-1230[0], BCH-20210625[0], BCH-PERP[0], BNB-1230[0], BNB-20211231[0], BNB-PERP[0], BOBA[120], BSV-20211231[0], BTC[0.00003403], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[21], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX[468.78914728], DYDX-PERP[0], EOS-0624[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00021586], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00021586], FIL-PERP[0], FLOW-PERP[0], FTT[38.61841669], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK[0.08652560], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG[9.9144134], OMG-20211231[0], OXY-PERP[0], PRISM[18410.4185222], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.66545327], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[8.74054868], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[7.81053401], SRM_LOCKED[98.20811185], SRM-PERP[0], STEP[23581.44870120], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], SXP-PERP[0], TRX[1.854467], TRX-20210625[0], USD[519.61], USDT[0.05294098], WAVES-PERP[0], XLM-PERP[0], XRP[.521437], XRP-1230[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00506701 | | USD[10.00] | | |
| 00506702 | | USD[10.00] | | |
| 00506703 | | USD[10.00] | | |
| 00506706 | Contingent | 1INCH-PERP[6], APE-PERP[0], BAO[1], BNB-PERP[1], BTC[0.00247964], BTC-PERP[.0014], DEFI-20210326[0], DOGE[1], ETH[6.93112534], ETH-PERP[0], ETHW[6.93249516], FTT[2.76246575], FTT-PERP[0], KIN[1], LUNA[25.55445694], LUNA2_LOCKED[12.62812093], LUNC[1108299.7744725], NFT (299382603061010535/FTX EU - we are here! #160432{1], NFT (407788675902880836/FTX EU - we are here! #161042{1], NFT (409529057898492356/FTX EU - we are here! #160658{1], SHIB-PERP[0], USD[8.27], USDT[108.16314748] | Yes | |
| 00506707 | | BTC-PERP[0], CHZ[458.47914133], CRV[75.69258683], ETH[.058], ETHW[.058], GRT[165.44988387], LINK[35.11754343], LINK-PERP[0], LTC[1.35931781], USD[1.20], USDT[3.26514894], XRP-PERP[0] | | |
| 00506708 | | BAO[1], BTC[0], DENT[1], DOGE[1], EUR[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 00506709 | | USD[10.00] | | |
| 00506710 | | ETH[.00522645], ETHW[.00522645], USD[0.00] | | |
| 00506711 | | MATIC[0], TRX[0.00001116], USD[0.00], USDT[0] | | TRX[.000001] |
| 00506712 | | ADA-0325[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[.00006376], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00006376], FLOW-PERP[0], FTT[0.08977619], FTT-PERP[187.7], GMT-PERP[0], GST-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (464278433777427717/FTX AU - we are here! #49732{1], NFT (485920449153260240/FTX Crypto Cup 2022 Key #16754{1], NFT (518143079204741122/FTX AU - we are here! #49698{1], SAND-PERP[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[314.21], USDT[0.00233344], USDT-PERP[0], XLM-PERP[0], XRP[1.4238259], YFI-0325[0] | | |
| 00506713 | | USD[10.00] | | |
| 00506715 | | ASD[201.81214365], BAO[6694.39127642], CHZ[484.66911065], CRV[87.15548233], EUR[0.00], KIN[1], MATIC[.01972815], REN[51.95491418], ROOK[1.10567249], RSR[1], TRX[2], UBXT[2], USD[0.00], WAVES[6.10469362] | Yes | |
| 00506716 | | BCH[.00097225], BTC[0.00009812], TRX[.000001] | | |
| 00506717 | | USD[10.00] | | |
| 00506720 | | USD[11.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506721 | | FTT[.0924095], NFT (407920539681704837/France Ticket Stub #1723)[1], RAY[.316523], USD[0.00] | | |
| 00506722 | | BAO[6], BNB[.00001173], BTC[.01622759], DOGE[54.2921277], ETH[.03656873], ETHW[.03611696], KIN[6], MATIC[1.01589665], SHIB[2778728.19680883], TRX[1], TSLA[.18027948], UBXT[1], USD[0.00] | Yes | |
| 00506723 | | AAVE[0], BNB[0], ETH[0], FTT[25.28319545], FTT-PERP[0], RAY[0], SOL-20210924[0], USD[0.00], USDT[0.00000033] | Yes | |
| 00506724 | | AMPL[0.22202836], ETH[.00010691], ETH-PERP[0], ETHW[.00010691], USD[-0.19], USDT[0.00383133] | | |
| 00506725 | | USD[10.00] | | |
| 00506726 | | ALGO[0], BTC[0], ETH[0], ETHW[0], FTT[25.09789701], NFT (325840965550088412/FTX AU - we are here! #57926)[1], NFT (391687115805547425/FTX AU - we are here! #3792)[1], NFT (443349364220115040/Monza Ticket Stub #1790)[1], NFT (467371098062255600/FTX EU - we are here! #178171)[1], NFT (471908398156248662/Singapore Ticket Stub #1004)[1], NFT (477816979132797457/FTX EU - we are here! #178220)[1], NFT (517545600827353301/FTX EU - we are here! #178281)[1], NFT (523548937010928270/FTX AU - we are here! #3804)[1], USD[0.01], USDT[0] | | |
| 00506727 | | ASD[245.97435366], DOGE[299.943], USD[19.90], WRX[199.962] | | ASD[199] |
| 00506728 | | GBP[0.00], USD[0], XRP[21.38850694] | | |
| 00506729 | | BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], HGET[.039892], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.000001], USD[-30.31], USDT[47.0182338] | | |
| 00506730 | | AKRO[1], GBP[0.00], RSR[143.15622386], USD[0.00] | Yes | |
| 00506731 | | USD[10.00] | | |
| 00506732 | | USD[0.00] | Yes | |
| 00506733 | | USD[10.00] | | |
| 00506734 | | USD[10.00] | | |
| 00506735 | | USD[10.00] | | |
| 00506737 | | USD[10.37] | Yes | |
| 00506738 | Contingent | AAVE[0.16568172], ALCX[.01122756], AMPL[1.35829134], ASD[130.23583270], BAND[8.24671021], BCH[1.08591400], BNB[10.47320556], BOBA[11.20226758], BTC[0.00008510], COPE[37.19716821], CREAM[.09682007], CRV[49.79954320], DAI[103.94512113], DAWN[3.86259062], DOGE[2244.95439682], ENJ[34.20951772], ETH[0.89497569], ETHW[0.89015329], FTT[88.56236242], GRT[55.33203820], HGET[1.64549572], HNT[.88916955], HOLY[1.53307744], HXRO[166.0318 87], KIN[159019.93837646], KNC[6.69097991], LEO[27.75270927], LINA[183.14592396], LINK[2.83702043], LRC[172.98427570], LTC[0.39070108], LUA[656.53323083], MAPS[49.18848309], MKR[0.02499421], MOB[3.12477318], MTA[7.34427323], MTL[4.17631124], OKB[0.67437225], OMG[11.62187022], PERP[1.61149109], PUNDIX[.20882256], RAY[9.57795954], REEF[448.90859144], ROOK[0.05135828], RSR[1194.06208946], RUNE[5.39128228], RUNE-PERP[0], SAND[109.88497793], SECO[2.48515038], SKL[30.28754093], SNX[5.94980206], SOL[10.15958038], SRM[207.41328193], SRM_LOCKED[5.72195229], SUN[5147.3628695], SUN_OLD[0], TRX[931.63495761], UBXT[190.96737581], USD[7345.62], USDT[181.51882831], WRX[43.61122987] | | AAVE[.161641], BAND[5.970564], BCH[1.018599], BTC[.000084], DOGE[2222.63855], ETH[.880249], GRT[54.923043], LEO[26.084793], LINK[2.788447], LTC[.378115], MKR[.024304], OKB[.5], OMG[11.264694], RSR[54.923043], SNX[5.145315], SOL[9.749466], TRX[811.993065], USD[2699.56], USDT[177.569907] |
| 00506739 | | SOL[1.04522116], USD[0.00] | | |
| 00506740 | | USD[10.00] | | |
| 00506743 | Contingent | BNB[33.19], BTC[0.00003658], BTC-PERP[0], ETH[0.00051659], ETH-PERP[0], ETHW[0.00000003], FTT[6.64649194], HT[.1], LUNA2[0.00086254], LUNA2_LOCKED[0.00201259], LUNC[187.82], POLIS[54.5], SOL[3.23122754], TRX[33], USD[4.39], USDT[3.13638154] | | |
| 00506744 | | COIN[0.00073697], TRX[.000003], USD[0.01], VETBULL[.000009948], XRPBULL[.009786] | | |
| 00506745 | | DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], MEDIA-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 00506746 | | AUD[0.86], ETH[.000864], ETHW[.000864] | | |
| 00506747 | | USD[10.00] | | |
| 00506749 | | BEAR[62.915], ETH[0], ETHBEAR[449.475], USD[0.48], USDT[.0069] | | |
| 00506750 | Contingent | ALGO-PERP[0], HOT-PERP[0], LUNA2[0.11303040], LUNA2_LOCKED[0.26373760], SRM[.0011451], SRM_LOCKED[0.00572622], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[-0.02129724], USTC[16], XRP[0] | | |
| 00506751 | | USD[10.00] | | |
| 00506753 | | USD[10.00] | | |
| 00506754 | | USD[10.00] | | |
| 00506755 | | DOGE[.5639], MAPS[.8474], USD[0.00], USDT[0] | | |
| 00506756 | | ADABULL[0.00000017], BTC[0.00000977], BTC-PERP[0], MATIC[4.56996661], USD[1.42], USDT[0] | | |
| 00506757 | | BNB[.00035], BNB-PERP[0], BTC[0.35004581], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.15999999], ETH[0.00093553], ETH-20210625[0], ETH-PERP[0], ETHW[.00093553], FTM[300.0015], FTT[325.095175], FTT-PERP[0], SOL[25.35726867], SRM[200.0011], USD[171.92], USDT[0.00041647] | | |
| 00506758 | Contingent | AKRO[2], ATOM[.07766272], BAO[5], BNB[0], BTC[0], CHZ[0], DOGE[1], ENJ[0], ETH[0], ETHW[0], FTT[0], HGET[0], HOLY[5.23453888], HXRO[0], KIN[3], LRC[0], LTC[.53352336], LUNA[23.75201594], LUNA2_LOCKED[8.44683872], LUNC[11.67370556], MATIC[0], PAXG[0.97413063], RAY[0], SAND[0], SOL[0], SUSHI[0], TOMO[0], TRX[2], UBXT[1], UNI[0], USD[5073.70], USDT[0], USTC[0], XRP[0] | | |
| 00506759 | | USD[10.00] | | |
| 00506761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-0.60], USDT[0.65605681], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZM-0325[0], ZRX-PERP[0] | | |
| 00506762 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.02350081], ETH-PERP[0], ETHW[0.02350081], FTT[.09257775], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], USD[-2.56], XLM-PERP[0], XTZ-PERP[0] | | |
| 00506763 | | TRX[1], USD[0.01] | | |
| 00506767 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00506770 | | ATLAS[27000], BTC[.00111235], DOGE[.09634], ETH-PERP[0], MAPS[2692.2308705], MEDIA[45.18491689], OXY[1299.1355], POLIS[300.9.83], USD[10.00000132] | | |
| 00506771 | | USD[10.00] | | |
| 00506772 | | FTT[0.02577197], USDT[0] | | |
| 00506773 | | USD[10.00] | | |
| 00506775 | Contingent | BIT[0], BNB[0.00000001], BTC[0.12517296], BTC-PERP[0], CEL[0], DOGE[0], ETH[0], FTM[0], FTT[25.07532313], GMT[0], LUNA2[1.37781369], LUNA2_LOCKED[3.21489861], LUNC[0], MATIC[0], RAY[0], SOL[0], TRX[0], TSM[0], UNI[0], USDT[0.00000001] | | USD[1.39] |
| 00506777 | | USD[10.00] | | |
| 00506778 | | BNB[0], DOGE[0], KIN[2], LINK[0], UBXT[1], USD[0.00] | | |
| 00506779 | | FTT[5.16971997], SOL[0], TRX[.000047], USD[0.72], USDT[0] | | |
| 00506781 | | CHZ[0], MAPS[0], OXY[0], TRX[0], USD[0.00], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506783 | | EUR[0.00], LTC[0], USD[0.00] | Yes | |
| 00506784 | | MAPS[.0289] | | |
| 00506785 | | USD[10.00] | | |
| 00506786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[-0.17999999], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04000000], BTC-PERP[0], CAKE-PERP[-1.89999999], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00003], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09944826], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[475.05], USDT[0.00773048], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00506787 | | 0 | | |
| 00506788 | | BNB-PERP[0], BTC[.00083328], DAI[.05409522], FLOW-PERP[0], FTT[0.13943957], GAL-PERP[0], HT-PERP[0], LTC[0.02421271], LUNC-PERP[0], SOL[.23848696], SOL-PERP[0], TRX[.000865], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00506789 | | USD[10.00] | | |
| 00506792 | | AVAX-PERP[0], DMG-PERP[0], EOS-PERP[0], GRT-PERP[0], MNGO[19.9962], OMG-PERP[0], TRX[.200002], USD[1.36], USDT[0.04353857], XLM-PERP[0] | | |
| 00506793 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-202109240], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.05518691], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[-2520143], UNI-PERP[0], USD[238006.36], USDT[20221.87291567], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00506794 | Contingent, Disputed | USD[10.73] | Yes | |
| 00506795 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[0.00000668], FTM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.76406392] | | |
| 00506796 | | AR-PERP[0], ATLAS[930], BTC[.130382], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[13.2], SRM-PERP[0], TRX[.000001], USD[1.84], USDT[1.42432647], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00506797 | Contingent, Disputed | USDT[0.00000001] | | |
| 00506798 | | USD[10.00] | | |
| 00506800 | | BAO[8], BTC[.00130651], ETH[.02621723], GBP[0.00], KIN[4], TRX[1], UBXT[1], USD[0.00], XRP[86.56284803] | Yes | |
| 00506801 | | BAO[1], BTC[.00212509], CHF[5.01], DENT[2], DOGE[2], ETH[.10354107], ETHW[.10248197], FTT[1.89159894], HNT[1.08523253], USD[10.93], USDT[36.87053651] | Yes | |
| 00506802 | | AMC[0], ETH[0], DOGE[0.77566808], GME[.00000001], GMEPRE[0], UBXT[.00002587], USD[0.00] | | |
| 00506804 | | USD[10.00] | | |
| 00506805 | | USD[0.05] | | |
| 00506807 | | BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], KNC-PERP[0], TRX[.282648], TRX-PERP[0], USD[0.14] | | |
| 00506808 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01000000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DAI[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[45], FTT-PERP[0], GRT[0], HNT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[387.01], USDT[0.00005749], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | USD[0.24] |
| 00506809 | | USD[10.00] | | |
| 00506811 | | BAO[4], CHZ[.00003012], KIN[44], MATH[1.02450516], MATIC[1.0676242], RSR[199.66048175], STEP[110.47317449], SXP[1.04365922], TRX[1], USD[0.01], USDT[0], XRP[.00015705] | Yes | |
| 00506812 | | UBXT[1], USD[0.00] | | |
| 00506813 | | USD[10.00] | | |
| 00506814 | | BTC-PERP[0], EUR[0.00], FTT[.09950828], OXY[40.9922727], SOL[5.29831698], TRX[.000009], USD[155.13], USDT[0] | | |
| 00506815 | | USD[10.00] | | |
| 00506816 | | USD[10.00] | | |
| 00506817 | | USD[10.00] | | |
| 00506818 | | TRX[.000001] | | |
| 00506819 | | USD[10.88] | Yes | |
| 00506820 | | ETH[0], USD[1.12] | | |
| 00506821 | | USD[10.00] | | |
| 00506822 | | BTC[0], BTC-PERP[0], DOGE-20210625[0], USD[2.56], XRP-PERP[0] | | |
| 00506823 | | USD[10.00] | | |
| 00506824 | | BTC[0.00004092], ETH[0.00064302], EURJ-1.18], FTT[0.25451038], SOL[0], TRX[.000009], USD[0.52], USDT[1.78994275] | | |
| 00506826 | | AAVE[0], AXS[3.42542829], BAO[1], DENT[1], DOGE[4], ETH[0], UBXT[1], USD[0.00] | | |
| 00506827 | | ETH[3.53365644], FTT[.09514011], USDT[0] | Yes | |
| 00506828 | | USD[10.00] | | |
| 00506829 | | USD[2734.63] | Yes | |
| 00506830 | | BTC[0], EUR[7.55], USD[1.32], USDT[0] | | |
| 00506831 | | USD[10.00] | | |
| 00506834 | | USD[10.00] | | |
| 00506835 | | USD[10.00] | | |
| 00506836 | | ATLAS-PERP[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00506839 | | AMPL[0.11992126], BNB[.00917938], BTC[.02299026], DOGE[.2], FTT[.06662], KNC[13.287792], LINA[9758.10656], LINK[.09903], LTC[.0086], MATIC[9.14462], RSR[4.762], SNX[.09209], TRX[3044.40927], UNI[.09903], USD[17.66], WRX[320.551156] | | |
| 00506840 | | USD[10.00] | | |
| 00506844 | | ADA-20210326[0], AMZN-20210326[0], BNB[0], BNB-20210625[0], BTC[0], BTC-MOVE-20210517[0], BTC-MOVE-20210519[0], CBSE[0], COIN[0], DOGE[0], ETH[0], FLOW-PERP[0], FTT[2.06455411], GME-20210326[0], SOL[0], TSLAPRE[0], USD[13.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506846 | | BTC[.00017822], USD[0.00] | | |
| 00506847 | | USD[0.00] | | |
| 00506848 | | DOGE[34.18362479], USD[0.00] | | |
| 00506849 | Contingent, Disputed | BCH[0], SOL[0], USD[0.00], USDT[0.00037581] | | |
| 00506851 | | AUDIO[7.9986032], FTT[7.78618982], USDT[0.82208315] | | |
| 00506852 | | USD[10.00] | | |
| 00506853 | | BAND[.093483], FTT[.098309], GRT[.9525], MAPS[.785965], TRX[.000001], USD[0.00], USDT[0] | | |
| 00506854 | | USD[35.00] | | |
| 00506856 | | BTC[0], CHZ[0], FTT[0.09963900], KIN[0], MAPS[0], MEDIA[0], OXY[0], RAY[0], SLP[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0] | | |
| 00506859 | | USD[10.00] | | |
| 00506861 | | NFT (556013424368178584/The Hill by FTX #33023)[1], USD[1.88] | | |
| 00506863 | | FTM[4.41990829], USD[0.00] | | |
| 00506864 | | USD[0.00] | | |
| 00506865 | | USD[10.00] | | |
| 00506866 | Contingent | 1INCH[0], AAVE[2.33434479], ALGO[.048673], ATOM[0], AVAX[0], BAND[158.00514652], BNB[0], BTC[0], CEL[0.05641242], CHZ[127.64512232], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[25.13104547], LINK[0], LTC[0], LUNA2_LOCKED[15.7], LUNC[712.33503100], MATIC[0], OKB[0.10193800], OMG[0], RUNE[0], SNX[52.05320668], SOL[0], SUSHI[0], TOMO[0], TRX[0.40937335], UNI[0], USD[21.01], USDT[.00145729], USTC[0] | | AAVE[2.334221], BAND[153.791673], SNX[52.047563] |
| 00506867 | | USD[10.00] | | |
| 00506869 | | CUSDT[.82440813], GBP[0.01], USD[0.00] | Yes | |
| 00506870 | | USD[10.00] | | |
| 00506871 | Contingent | 1INCH[0.84173924], 1INCH-PERP[0], AAVE[0.00417319], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.84805629], ALPHA-PERP[0], ANC[304], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.02070452], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.09981651], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09890986], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00186642], BADGER-PERP[0], BAL-PERP[0], BAND[0.04828757], BAND-PERP[0], BAO[887.144], BAO-PERP[0], BAT-PERP[0], BCH[0.00018777], BCH-PERP[0], BNB[0.00157596], BNB-PERP[0], BNT[0.40570585], BNT-PERP[0], BOBA[.49998559], BRZ[0.52455487], BRZ-PERP[0], BTC[0.00005068], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.07353236], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0.00621527], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[904.4], DENT-PERP[0], DODO-PERP[0], DOGE[0.08771654], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.3644], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027274], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.0027274], ETHW-PERP[0], FIDA[.519059], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.34256256], FTM-PERP[0], FTT[25.21403542], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0.84887060], GMT-PERP[0], GRT[0.26339545], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.022612], HNT-PERP[0], HOLY[1.471321], HOLY-PERP[0], HT[0.05119972], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[3408.495], KIN-PERP[0], KLAY-PERP[0], KNC[0.02985374], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0.2115], LINA-PERP[0], LINK[0.03305403], LINK-PERP[0], LOOKS-PERP[0], LRC[0.172125], LRC-PERP[0], LTC[0.00764700], LTC-PERP[0], LUNA2[0.00212332], LUNA2_LOCKED[0.0495442], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS[.847563], MAPS-PERP[0], MATIC[0.74511507], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0.00020388], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.42474942], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.629524], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.2933235], PERP-PERP[0], PUNDIX-PERP[0], RAY[0.00266750], RAY-PERP[0], REEF-PERP[0], REN[0.33742876], REN-PERP[0], RNDR-PERP[0], ROOK[0.00010738], ROOK-PERP[0], RSR[5.38533969], RSR-PERP[0], RUNE[16.92691731], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[.782013], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.07305906], SNX-PERP[0], SOL[0.00878431], SOL-PERP[0], SPELL-PERP[0], SRM[.88380601], SRM_LOCKED[10.03619599], SRM-PERP[0], STEP[.1], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.23996251], SUSHI-PERP[0], SXP[0.00422509], SXP-PERP[0], THETA-PERP[0], TOMO[0.03809746], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.59617488], TRX-PERP[0], TRYB-PERP[0], UNI[0.08348260], UNI-PERP[0], USD[23375.20], USDT[0.83153288], USTC[.300567], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00007342], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-00000161, YFI-PERP[0], ZEC-PERP[0], ZRX[.0722], ZRX-PERP[0] | | |
| 00506873 | | ETH[.00032443], ETHW[.00032443], MAPS[.3378] | | |
| 00506874 | | UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00506878 | | USD[10.00] | | |
| 00506879 | | BNB[0.00055991], BTC[0.00000128], CUSDT[15079.78362251], DENT[1], DOGE[368.90697143], EUR[0.07], EURT[100], HOLY[20.51370047], MATIC[0], MNGO[222.99648653], NFT (439438721738036301/The Hill by FTX #35006)[1], SOL[.00038778], SRM[13.71061969], USD[0.00], USDT[.15646014] | Yes | |
| 00506880 | | OXY[2.60807602], USD[0.00] | | |
| 00506881 | Contingent, Disputed | USD[0.00] | | |
| 00506882 | | BAO[1], DOGE[161.13958638], ETH[.00730333], ETHW[.00730333], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 00506883 | Contingent | AKRO[1892], CHZ[339.8571675], DOGE[447.28651213], FTT[5.30601952], SOL-20210924[0], SRM[46.10000441], SRM_LOCKED[.04629572], SXP[260.22788453], TRX[252], USD[0.00], USDT[0.73528740] | | |
| 00506884 | | AUD[0.00], BTC[0.00010289], DOGE[26.15086252], ETH[.00286898], ETHW[.00286898], TRX[105.37856406], USD[0.00] | | |
| 00506886 | | ALCX[.0000017], BAO[1], UBXT[2], USD[0.00], USDT[0.00161467] | Yes | |
| 00506887 | | BTC[0], DENT[0], DOGE[0], KIN[1.00089967], USD[0.00] | Yes | |
| 00506888 | | USD[10.00] | | |
| 00506891 | | GME[.00000003], GMEPRE[0], USD[0.00], USDT[0], XRP[0] | | |
| 00506892 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.0455418], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM[.12561222], SRM_LOCKED[.35454543], SRM-PERP[0], SUSHI-PERP[0], TRX[.000801], USD[-13.09], USDT[25.47460000], XMR-PERP[0], XRP-PERP[0] | | |
| 00506893 | Contingent | AUD[0.00], BNB[0], BTC[0.00006531], DAI[0], ETH[0], FTT[0], MOB[0], OKB[0], PERP[0], RUNE[0], SOL[0], SRM[1.86552435], SRM_LOCKED[7.67466347], TRU[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00506894 | | USD[10.00] | | |
| 00506895 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.009703], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00506897 | | AKRO[2], BAO[3], CHZ[0.00058755], DENT[1], KIN[11], REN[.00031836], SLP[645.33594488], TRX[.09034599], UBXT[3], USD[0.00] | Yes | |
| 00506898 | | USD[10.00] | | |
| 00506899 | | USD[10.00] | | |
| 00506902 | | FTT[0.20436946], SOL[.76], USD[1.91], USD[0.00000001] | | |
| 00506903 | | BTC[.00021453], USD[0.00] | | |
| 00506904 | | USD[0.00], USDT[0] | | |
| 00506905 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506906 | | USD[10.00] | | |
| 00506907 | | USD[10.00] | | |
| 00506908 | | USD[10.00] | | |
| 00506916 | | USD[10.00] | | |
| 00506917 | | USD[10.00] | | |
| 00506918 | Contingent | AXS-PERP[0], BNB[.19983458], BTC[0.01039926], ETH[0.16798723], ETH-PERP[0], ETHW[0.89039644], FTT[25.32299215], GST-PERP[0], LUNA2[0.57397140], LUNA2_LOCKED[1.33926660], LUNC[1.84898508], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[3.84], USDT[0], USTC-PERP[0] | | |
| 00506920 | | USD[0.02], USDT[0] | | |
| 00506924 | | USD[10.00] | | |
| 00506926 | | USD[0.00] | | |
| 00506927 | | USD[10.00] | | |
| 00506928 | | USD[10.00] | | |
| 00506929 | | | | |
| 00506930 | | AKRO[1], ALPHA[0], AMPL[0], ASD[0], BAO[4.12546617], BNB[1.31279976], BTC[0.00000013], CHZ[0], DENT[1], DMG[0], DOGE[0], ETH[0.15409409], ETHW[0], EUR[0.00], FRONT[0], FTM[0], FTT[0.00000358], HGET[0], HT[0.00001282], KIN[11.41268225], LINK[0], LTC[0], MAPS[0], MATH[0.00000914], MATIC[0.00053250], NPXS[0], PUNDIX[0], RSR[0], SHIB[5777194.25334573], SKL[0.00022564], SLP[0.00054246], SOL[0], STARS[0], STMX[0], SUSHI[0], SXP[0], TRU[0], TRX[2], TRYB[0], UBXT[1.00137616], USD[0.00], USDT[0.00000367], WAVES[0] | Yes | |
| 00506931 | Contingent | BTC[0], FTT[2010.50579018], SOL[0], SRM[11.41255099], SRM_LOCKED[116.00682561], TRX[0], USD[0.55], USDT[0.30655715] | | |
| 00506932 | | 0 | | |
| 00506933 | | 1INCH[.9676], FTT[.039569], REN[.8568], USD[903.31], USDT[0] | | |
| 00506934 | | USD[10.00] | | |
| 00506935 | Contingent | BTC[0], FTT[0.05838558], SRM[12.52381484], SRM_LOCKED[46.51647442], USD[0.00], USDT[0] | | |
| 00506936 | | BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00506937 | | 0 | | |
| 00506938 | | USD[10.00] | | |
| 00506940 | | CHZ[0], USD[0.00] | | |
| 00506941 | | BNB[0], EUR[0.00], SRM[49.41418602], USD[0.00], USDT[0] | | |
| 00506942 | | USD[10.00] | | |
| 00506943 | | USD[10.00] | | |
| 00506945 | | USD[10.00] | | |
| 00506946 | | USD[10.00] | | |
| 00506947 | | BAO[86809.03065992], BRZ[0], DOGE[.02301384], KIN[.43183886], MATIC[.00179715], REEF[219.66509502], SOL[0], USD[0.00] | Yes | |
| 00506948 | | JST[211.87217243], USD[0.00] | | |
| 00506949 | | BTC[.00020267], USD[0.00] | | |
| 00506950 | | USD[0.99] | Yes | |
| 00506951 | | USD[11.06] | Yes | |
| 00506953 | | AKRO[6], APE[.00006292], BAO[22], BNB[.10304598], BTC[.80976177], CHZ[139.2645062], DENT[1], DOT[.00000011], ETH[3.83191365], ETHW[3.8306308], FIDA[107.09744867], FTM[.00066145], FTT[.90948503], GENE[.02697045], GMT[105.1457281], GST[17.77697222], HKD[0.00], KIN[19], MAPS[.62303642], MER[.02218917], NFT [401323163974715881/FTX AU - we are here! #2255][1], NFT [453466471145669488/FTX EU - we are here! #261283][1], NFT [490055389649236200/FTX EU - we are here! #261295][1], NFT [517407310727564343/FTX EU - we are here! #261301][1], NFT [568407813716869722/FTX AU - we are here! #2279][1], OXY[.22201204], RSR[1], SAND[44.35043306], SLRS[.23417026], SOL[.41421706], STEP[74.42404487], SUSHI[.00373147], TRX[5], UBXT[4], UNI[.00621355], USD[2.87], USDT[0.00000002] | Yes | |
| 00506954 | | ALICE[0.00254854], BAO[22], BNB[0], BTC[.00003825], COMP[.05924985], DENT[4], DOGE[.11076297], FTT[0.00017470], HOLY[1.08359595], LINK[.00037093], UNI[.00056678], USD[0.00], USDT[0] | Yes | |
| 00506955 | | USD[10.00] | | |
| 00506957 | | USD[10.00] | | |
| 00506959 | | USD[10.00] | | |
| 00506960 | | USD[10.00] | | |
| 00506961 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.26], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00003257], SOL-PERP[0], SRM[.02773351], SRM_LOCKED[.15295117], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00000001], VET-PERP[0], WRX[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00506963 | | USD[10.00] | | |
| 00506964 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], USDT[0] | | |
| 00506965 | | USD[0.96] | Yes | |
| 00506966 | | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000001], COMPBULL[0], DOGEBULL[0.00000001], DOGE-PERP[0], ENS-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0.00008217], ETH-PERP[0], FTT[0.00756629], FTT-PERP[0], GRTBULL[0], LINKBULL[0], MATICBEAR2021[0], MATICBULL[0], MIDBULL[0], MKRBULL[0], SXPBULL[0], TRUMP2024[0], UNISWAPBULL[0], USD[3.56], USDT[0], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00506967 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.431], EUR[12204.29], FIL-PERP[0], LTC-PERP[0], SOL[.00891776], SOL-PERP[0], USD[0.38], USDT[103.76720814], XRP-PERP[0], ZRX-PERP[0] | | |
| 00506968 | | USD[0.86] | | |
| 00506969 | | USD[10.00] | | |
| 00506971 | | USD[10.00] | | |
| 00506972 | Contingent | AAPL[.0086776], BNB[.0097416], ETH[3.86465423], ETHW[.00096371], FTT[23.670227], HNT[.096314], LUNA2[0], LUNA2_LOCKED[3.35277228], NFT [459079447952154709/NFT][1], SOL[0.00812127], TSLA[.0045375], USD[0.39], USDT[546.53310908] | | |
| 00506974 | | BTC[.00020016], USD[0.00] | | |
| 00506977 | Contingent | ADABULL[0.00002656], ADA-PERP[0], APE[.0071], AVAX[.01017537], BICO[.1774], BNBBULL[0.00000868], BNB-PERP[0], BTC[0.00009998], CAKE-PERP[0], DFL[9.985], DOGE[.84742043], DOGE-PERP[0], DOT-2021032[6][0], DOT-PERP[0], FTT[.06417], FTT-PERP[0], MATICBULL[.002209], MBS[.59825], MKR-PERP[0], NPXS[0.00000770], PUNDIX[0], SRM[5.08465367], SRM_LOCKED[34.18171489], SUSHI-2021032[6][0], SUSHIBULL[.426785], SUSHI-PERP[0], TRXBEAR[1155.1], USD[5.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00506978 | | USD[10.00] | | |
| 00506979 | | USD[10.00] | | |
| 00506981 | | USD[10.00] | | |
| 00506982 | | ETH[0], USDT[2.6678] | | |
| 00506983 | | FTT[.56147385], USD[0.00] | | |
| 00506984 | | USD[10.00] | | |
| 00506985 | | KIN[1], USD[70.88] | Yes | |
| 00506986 | | USD[10.00] | | |
| 00506987 | | AKRO[1], BRZ[170.81847953], DOGE[.00016977], USD[0.00] | Yes | |
| 00506988 | | USDT[2] | | |
| 00506991 | | ADABULL[10.07174898], ALGOBULL[4882151.78374699], DOGEBULL[25.14517137], EOSBULL[615262.74851073], ETHBULL[1.27350325], GRTBULL[8990.43254521], LINKBULL[2017.22200388], MATICBULL[3005.70270659], SUSHIBULL[1184012.76425678], SXPBULL[190430.23858739], TRX[.000007], TRXBULL[389.40863051], USD[0.00], USD[.00008810], XRPBULL[220126.28437700], XTZBULL[4249.94005458] | | |
| 00506994 | | USD[10.00] | | |
| 00506995 | | CLV[.095], USD[0.00] | | |
| 00506996 | | USDT[103.630266] | | |
| 00506997 | | USD[10.86] | Yes | |
| 00506998 | | USD[10.00] | | |
| 00506999 | | USD[10.00] | | |
| 00507000 | | BTC[.00005547], DYDX-PERP[0], ETH[-0.00189389], ETHW[-0.00188199], FTT[0.05718914], USD[4.13] | | |
| 00507002 | | USD[0.00] | | |
| 00507004 | | BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], USD[10.92], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00507005 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0], XRP[.02730818], XRP-PERP[0] | | |
| 00507007 | | USD[0.00] | | |
| 00507008 | | USD[0.00], USDT[0] | | |
| 00507009 | | 1INCH-20210326[0], AAVE-20210326[0], AVAX[81.46399756], AVAX-20210326[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210326[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.972925], DOGE-PERP[0], DOT-PERP[0], ETH[4.04778947], ETH-20210326[0], ETH-PERP[0], ETHW[0], EUR[2045.21], FIL-20210326[0], FTT[0], GRT-20210326[0], GRT-20210625[0], LINK[0], LINK-20210625[0], RAY[2.04559698], ROOK[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SUSHI-20210326[0], SUSHI-20210625[0], TRYB-20210326[0], TRYB-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[1.95], USDT[0.00000001], YFI-20210625[0] | | |
| 00507010 | | CHZ[1], USD[0.00] | | |
| 00507012 | | USD[10.00] | | |
| 00507014 | | BAO[1], DOGE[23.91961463], KIN[3], TRX[1], UBXT[5], USD[26.47] | Yes | |
| 00507015 | | 1INCH-20210625[0], ADA-20210625[0], AMZN[.00000009], AMZNPRE[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DMG[2.6], DOGE-20210326[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], GME[.00000004], GMEPRE[0], LTC-20210326[0], LTC-20210625[0], MID-PERP[0], MRNA[0], OMG-20210326[0], REN-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00507017 | | ANC-PERP[0], APE-PERP[0], BTC[0], CLV[.00000001], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[3637.49], USDT[0.00000001], USTC-PERP[0] | | |
| 00507018 | | USD[10.00] | | |
| 00507019 | | BTC[.00017433], USD[0.00] | | |
| 00507023 | | USD[10.00] | | |
| 00507024 | | CHF[9.24], USD[0.00] | | |
| 00507025 | | BTC[.00020756], USD[0.00] | | |
| 00507027 | | FTT[0.01037889], RAY[0.00005026], USD[0.61], USDT[0] | | |
| 00507028 | | USD[10.00] | | |
| 00507029 | | USD[10.00] | | |
| 00507030 | | BAO[0], CEL[2.25118841], KIN[1], UBXT[4], USD[0.00] | | |
| 00507031 | | AUD[0.00], BNB[0], FTT[0.04578870], USD[0.00], USDT[0] | | |
| 00507032 | | USD[10.00] | | |
| 00507033 | | USD[10.00] | | |
| 00507034 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.47] | | |
| 00507035 | | BTC-PERP[0], DOGE[.00000212], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00507039 | | USD[10.00] | | |
| 00507041 | | USD[10.00] | | |
| 00507042 | | ATLAS[4576.73656], BTC[.00719282], ENJ[.42527265], ENJ-PERP[0], ETH[0.10393429], ETHW[0.10393429], EUR[468.32], FTT[51.66375151], LINK[12.22919791], LUA[1621.93206917], MATIC[259.987365], MATICBULL[376.91566278], SOL[18.56796240], SUSHIBULL[6846.31085898], SUSHI-PERP[0], USD[117.09], XRP[15.18657549] | | |
| 00507043 | | TRU[2333], USD[558.08], USDT[0.00174657] | | |
| 00507045 | | USD[10.00] | | |
| 00507048 | | USD[10.00] | | |
| 00507050 | | USD[10.00] | | |
| 00507053 | | USD[10.00] | | |
| 00507054 | | ALT-PERP[0], BNB-PERP[0], BTC[0.01029840], BTC-20210924[0], BTC-PERP[0.02699999], DEFI-PERP[0], DOGE[2], DOGE-PERP[0], ETH[.1332243], ETH-PERP[0.26999999], ETHW[.1332243], FTT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-649.02], USDT[0] | | |
| 00507056 | | 1INCH[0], ADA-PERP[0], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000405], BTC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], GRT[0], IMX[3.4], KNC[0], LTC-PERP[0], OKB[0], SOL-PERP[0], TONCOIN[.1], UNI[0.04002192], USDI-0.10], USDT[0.00844091], WBTC[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507057 | | 0 | | |
| 00507059 | | BTC[.00000596], DOGE-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 00507060 | | AVAX-PERP[0], ETH[0.00091785], ETHW[0.00091785], FTT[.098138], SRM-PERP[0], UNI-PERP[0], USD[0.01], USDT[394.00226759] | | |
| 00507062 | | USD[10.00] | | |
| 00507064 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO[321916.04112124], BAO-PERP[0], BNB-PERP[0], BTC[0.00994899], BTC-PERP[0], CHZ[546.64111688], CHZ-PERP[0], CRV[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.36562785], FTT-PERP[0], GRT-PERP[0], LTC[0.80985071], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[22.89], XTZ-PERP[0] | | |
| 00507065 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210326[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BB-20210326[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], MSTR-20210326[0], NEO-PERP[0], NOK-20210326[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SGD[0.00], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210326[0], USD[12.73], USDT[0.00000001], VET-PERP[0], WSB-20210326[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00507067 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0219[0], BTC-MOVE-0219[0], BTC-PERP[0], COPE[3], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.9563], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0072754], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[544.25205031], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00507070 | | DENT[633.96602523], KIN[546.9035269], USD[0.00] | Yes | |
| 00507073 | Contingent | APE[1952.914147], APE-PERP[-8317.99999999], AVAX[.1], AVAX-PERP[-16971.03081258], AXS-PERP[-13917.3], BAL[55.73618415], BAL-PERP[-7187.07], BNB[0.03015488], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BNTI-380.05165575], BNT-PERP[-41555.30000000], BTC[282.81621132], BTC-0325[0], BTC-0331[-87.9253], BTC-0624[0], BTC-0930[0], BTC-1230[266.3748], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210916[0], BTC-MOVE-20210922[0], BTC-MOVE-20210930[0], BTC-MOVE-20211021[0], BTC-MOVE-20211024[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211025[0], BTC-MOVE-20211027[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20210202[0], BTC-MOVE-20210203[0], BTC-MOVE-20210204[0], BTC-MOVE-20210205[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-20210Q3[0], BTC-PERP[-448.6486], CRV[22616.129775], CRV-PERP[-79002], CVC-PERP[-425773], DEFI-PERP[0], DOGE[569156.729175], DOGE-PERP[-153065], DOT[2], ENS-PERP[299.52], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[1041585.1], EOS-20210625[0], EOS-20211231[0], EOS-PERP[722222.49999999], ETH[12.45110167], ETH-0325[0], ETH-0331[1440.832], ETH-0624[0], ETH-0930[0], ETH-1230[3.64499999], ETH-20210625[0], ETH-20211231[0], ETH-PERP[21.64600000], ETHW[0.00061043], FTM[293391.24585], FTM-PERP[-162532], FTT[12169.31438631], FTT-PERP[2957.5], GBTC[0.019967], KNC[8.54259989], KNC-PERP[-55404.29999999], LEO-PERP[0], LINK[.0679775], LTC[4196.95132775], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[-5441.82], LTC-20210625[0], LTC-20211231[0], LTC-PERP[8423.79999999], LUNA2[0.00310425], LUNA2[0.00072239], LUNC-LO], MANA-PERP[76683], MATIC[116.04169062], MATIC-PERP[89003], MKR[43.037241], NEAR-PERP[-34069.3], OMG-PERP[0] ... | | |
| 00507076 | | USD[10.00] | | |
| 00507077 | | USD[10.00] | | |
| 00507078 | | USD[10.00] | | |
| 00507079 | | USD[10.00] | | |
| 00507080 | | BTC[.00023849], USD[0.07] | Yes | |
| 00507081 | | TRX[.001554], USD[0.00], USDT[0.00100000] | | |
| 00507082 | | USD[10.00] | | |
| 00507087 | Contingent | ADA-20210326[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN[1801.22570623], LINK-PERP[0], LTC[.00001782], LTC-PERP[0], LUNA2[0.40185622], LUNA2_LOCKED[0.93766453], LUNC[87505.04], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB[1095331.01241373], SUSHI-PERP[0], TRX[1.92780591], USD[18.49], XLM-PERP[0], XTZ-PERP[0] | | |
| 00507090 | | TRX[.000003], USD[0.00], USDT[0.00000039] | | |
| 00507091 | | BRZ[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507092 | | AMPL[0.01756626], BLT[.351075], ETH[0], TRX[.000001], USD[2.85], USDT[.8727067] | | |
| 00507093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[14.9], ETHBULL[.0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[-18.28], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.2], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.100024], TRX-PERP[0], UNI-PERP[0], USD[-1.15], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00507094 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.09594108], USD[0.06], USDT[0] | | |
| 00507095 | | BTC[.0002154], USD[0.00] | | |
| 00507099 | | USD[0.00] | | |
| 00507103 | | USD[10.00] | | |
| 00507104 | | USD[10.98] | Yes | |
| 00507106 | | USD[10.00] | | |
| 00507108 | | ALICE-PERP[0], AXS[0], BAND[0], BF_POINT[200], BNB[0], BTC[0], CEL[0], DAI[0], ETH[0.00000001], FTT[0], LEO[0], LTC[0], MATIC[0.09500000], MTA[0], NEAR[0], RAY[365.25567285], RUNE[0], SHIB[0], SNX[0], SOL[0], USD[0.00], USDT[0.00000025], XRP[0] | | |
| 00507110 | | BAO[1], DOGE[32.74444307], USD[0.00] | | |
| 00507112 | | ATOMBULL[.0002214], EOSBULL[.0087], LTCBULL[.00825], SXPBULL[1306.7476144], USD[0.01] | | |
| 00507113 | | USD[10.00] | | |
| 00507114 | Contingent, Disputed | AAVE[0], ALPHA[0], APE[.00022464], BNB[0], BTC[0], DOGE[0], ETH[0.13800000], ETHW[0.13800000], FTT[25], GRT[0], HT[0], MATIC[0], NFT (306394443719634862/FTX EU – we are here! #137630)[1], NFT (312696296646890955/FTX EU – we are here! #137177)[1], NFT (401091001597871299/FTX AU – we are here! #39369)[1], NFT (452186621908962682/FTX EU – we are here! #137340)[1], NFT (535239684938433608/FTX AU – we are here! #39299)[1], SHIB-PERP[0], SXP[0.09974967], USD[0.00], USDT[0.56000000] | | SXP[.097682] |
| 00507116 | Contingent | LUNA2[0.00493119], LUNA2_LOCKED[0.01150613], MAPS[.284295], OXY[.80715], USD[0.00], USDT[0.00000001], USTC[.698035] | | |
| 00507117 | | BAL[.19069829], CHF[0.00], USD[0.00] | | |
| 00507118 | | BNB[0], BTC[6.68926874], NFT (340917122520231744/FTX AU – we are here! #45227)[1], USD[0.00], USDT[0.00013368], USTC-PERP[0] | Yes | |
| 00507120 | | BAO[9114.96187683], USD[0.00] | Yes | |
| 00507122 | | USD[10.00] | | |
| 00507124 | | USD[10.00] | | |
| 00507125 | | MAPS[.93882], TRX[.000002], USDT[0] | | |
| 00507126 | | APE[8.4983], FTT[0.09553325], TRX[.000028], USD[1.05], USDT[8333.35] | | |
| 00507127 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE[44.891469], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.00], USDT[21.61115194], XEM-PERP[0], XTZ-PERP[0] | | |
| 00507128 | | USD[0.00] | | |
| 00507131 | | ATLAS[0], BTC[0], FTT[0.00329991], USD[0.29], USDT[0.00000001] | | |
| 00507132 | | USD[10.00] | | |
| 00507133 | | USD[11.08] | Yes | |
| 00507134 | | USD[0.00] | Yes | |
| 00507137 | | USD[10.00] | | |
| 00507138 | Contingent, Disputed | USD[0.93], USDT[0] | | |
| 00507139 | | USD[10.00] | | |
| 00507140 | | USD[25.00], USDT[9.95906188] | | |
| 00507141 | | BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], USDT[0], XTZBULL[0] | | |
| 00507144 | | USD[10.00] | | |
| 00507145 | | ADA-PERP[0], BNB-PERP[0], BTC[0.0000016], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00507147 | | ADABULL[0.00008823], ALGOBULL[30124.86], ALTBULL[0.00505995], ATOMBULL[3.9419917], BCHBULL[1.889135], BNBBULL[0.00020783], BTC[0], BULL[0.00002954], CAD[1.00], DEFIBULL[0.00000593], DOGE[.61632], EOSBULL[297.017], ETH[.00025526], ETHBULL[0.00013468], LINKBULL[0.20192289], LTCBULL[2.01975135], MATIC[.1602], MATICBULL[.1], SXPBULL[1.73913], THETABULL[0.00000197], TRX[.000003], TRXBULL[1.99069], USD[5140.80], USDT[0.00000001], VETBULL[0.18534201], XRPBULL[59.629303] | | |
| 00507148 | | USD[10.00] | | |
| 00507149 | | BADGER[.003818], DOGE[2], USD[0.00] | | |
| 00507150 | | AKRO[0], BAO[3], BAT[0], CHZ[0], CRO[0], DOGE[0], ENJ[0], KIN[0], LINA[0], MATIC[0], TRX[0], UBXT[0], UNI[0], USD[0.00] | | |
| 00507153 | | SUSHI[.00000033], USD[0.00], WRX[.00000052] | Yes | |
| 00507154 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[.088847], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[3.922293], USD[-2.82], USDT[5.13242431], VET-PERP[0] | | |
| 00507156 | | FTT[.049659], USD[18.27], USDT[0] | | |
| 00507157 | | USD[10.00] | | |
| 00507158 | | ETH[.00558593], ETHW[.00558593], USD[0.00] | | |
| 00507159 | | USD[10.00] | | |
| 00507160 | | USD[0.01], USDT[6.44809587], XRP[0] | | |
| 00507161 | | BAO[1], EUR[0.00], KIN[2], USD[0.00] | | |
| 00507162 | | USD[0.00] | | |
| 00507163 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.03], XLM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507167 | | FTT[0.03236900], TRX[.000001], USDT[0] | | |
| 00507168 | | AKRO[1], BTC[0], EUR[0.00], TRX[182.31533917], USD[0.00] | | |
| 00507169 | | BTC-20211231[0], FTT[0], USD[0.00], USDT[0.70952716] | | |
| 00507170 | | USD[10.00] | | |
| 00507171 | | SOL[.2338554], USD[0.00] | Yes | |
| 00507172 | | AXS[24.69202], CHR[2155.59036], USD[1.74], USDT[0.00566157] | | |
| 00507174 | | RSR[174.98441821], USD[0.00] | Yes | |
| 00507175 | | USDT[0] | | |
| 00507176 | | USD[10.00] | | |
| 00507177 | | ETHW[.00025154], USD[0.00] | | |
| 00507178 | | BNB[-0.00003259], BTC[0], ETH[0], FTT[0.06388461], USD[4.64], USDT[0] | | |
| 00507179 | | ALCX[0], BADGER[0], BALBULL[0], BNBBULL[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], ETH[0], GBP[0.00], KNCBULL[0], USD[0.00], VETBULL[0], XAUTBULL[0], XRPBULL[0], YFII[0] | | |
| 00507180 | | AKRO[1], BAO[2], DOGE[.00047278], ETH[.00000386], ETHW[.00000386], KIN[4], USD[15.72] | | |
| 00507181 | | HOLY[2.62735158], KIN[1], USD[0.00] | Yes | |
| 00507183 | | CONV[13397.454], CONV-PERP[0], TRX[.000003], USD[0.68], USDT[0.00220900] | | |
| 00507184 | | USD[10.00] | | |
| 00507188 | | BNB[0], COIN[0.01096065], GBP[0.00], MSTR[0], USD[0.00] | | |
| 00507190 | | USD[10.00] | | |
| 00507194 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP[.10986566], XRP-PERP[0] | | |
| 00507195 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[S], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRTBULL[.09538283], HUM-PERP[0], LINA[2.84], LINK-PERP[0], LTC-PERP[0], MATICBULL[.0001019], NEO-PERP[0], REN-PERP[0], SC-PERP[0], SRM-PERP[0], SXPBULL[3.34751555], SXP-PERP[0], TRX[.000004], USD[16.02], USDT[0], XRP-PERP[0] | | |
| 00507196 | | USD[10.00] | | |
| 00507197 | | USD[10.00] | | |
| 00507198 | | MAPS[.813135], TRX[.000003], USDT[-0.00000004] | | |
| 00507201 | | USD[10.00] | | |
| 00507203 | | USD[10.00] | | |
| 00507204 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], CHZ-20210326[0], CHZ-PERP[90], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[500], DOGE-PERP[150], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[400], KIN-PERP[0], LTC-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-42.45], USDT[47.00000001], VET-PERP[117] | | |
| 00507205 | Contingent, Disputed | ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OLY2021[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00507206 | | AKRO[1], DOGE[2], EUR[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 00507207 | | AVAX[.04892], BNB[.00000001], BTC[0.00002933], CHR[.7342], DFL[5.9644], DOGE[.30254], FTT[.097112], GENE[.09854], GODS[.01212], GOG[.27118], HNT[.07242], IMX[.07836], MANA[.8508], MBS[.2392], MNGO[231.92709887], NEAR[.06264], POLIS[.05698], POLIS-PERP[0], RSR[6.594], SOL[.009894], TRX[.000001], UBXT[.41618094], USD[0.00], USDT[0], XRP[.3684] | | |
| 00507208 | | USD[10.00] | | |
| 00507209 | | USD[0.00] | | |
| 00507210 | | USD[11.08] | Yes | |
| 00507211 | | GBP[0.00], SOL[.00236878], USD[0.00] | | |
| 00507214 | | USD[10.59] | Yes | |
| 00507215 | | USD[0.00] | | |
| 00507216 | | USD[10.00] | | |
| 00507217 | | USD[10.00] | | |
| 00507218 | | USD[10.00] | | |
| 00507220 | | BTC[0.00029000], MATIC[0], USD[0.00] | | |
| 00507222 | | ADABULL[0], ADA-PERP[0], BCH[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], CQT[0], DOGE[0], EOS-PERP[0], ETH[0], ETHBULL[0], FTT[0.00001529], GBP[0.00], LINK[0], LINKBULL[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SHIB[0], TRX[0], USD[0.56], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0] | | |
| 00507223 | | USD[10.00] | | |
| 00507224 | | EUR[0.00], TRX[191.18756483], USD[0.00] | | |
| 00507226 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[216.9180448], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.05], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[30.36], USDT[0.45960148], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00507227 | Contingent, Disputed | GME-20210326[0], TSLA-20210326[0], USD[0.00], USDT[0] | | |
| 00507229 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.566], FIL-PERP[0], FTM-PERP[0], FTT[0.01989937], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.389958], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001305], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[174764.65000457], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00507230 | | USD[0.00], USDT[0] | | |
| 00507232 | | USD[10.00] | | |
| 00507233 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507234 | | LINK[ 34440214], USD[0.00] | | |
| 00507235 | | USD[10.00] | | |
| 00507236 | | USD[10.00] | | |
| 00507237 | | BTC[.00001734], USD[9.87] | Yes | |
| 00507240 | | USD[10.00] | | |
| 00507241 | | USD[10.00] | | |
| 00507242 | | USD[10.00] | | |
| 00507243 | | USD[10.00] | | |
| 00507244 | | AKRO[2], BAO[3], DENT[1], ETH[0.00000005], KIN[3], USD[0.00] | Yes | |
| 00507246 | | USD[10.00] | | |
| 00507247 | | BAO[78947.465], USD[0.84] | | |
| 00507248 | | USD[10.00] | | |
| 00507249 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[2.07120439], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[32637.91], USDT[0.00008155], XMR-PERP[0], YFI-PERP[0] | | |
| 00507251 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000066], ETH-PERP[0], ETHW[.00000066], HOT-PERP[0], LINK-PERP[0], NEO-PERP[0], ORBS-PERP[0], TRX-PERP[0], USD[2990.03], USDT-093010], USDT-PERP[0], XLM-PERP[0], XRP[0.12884361], XRP-PERP[0] | | |
| 00507252 | | AXS-PERP[0], TRX[.598648], USD[0.00], USDT[138.44000000] | | |
| 00507254 | | USD[10.00] | | |
| 00507255 | | USD[10.00] | | |
| 00507256 | | USD[10.00] | | |
| 00507257 | | USD[10.00] | | |
| 00507258 | | AAVE-PERP[0], AMD[0.0215509], AMZN[.02012206], AMZNPRE[0], BABA[0.00491061], BADGER[.009951], BTC-PERP[0], DOGE[0.41793872], FB-20210326[0], FIL-PERP[0], PFE[0.00940515], TSLA[0.02976396], TSLAPRE[0], USD[25.12], USDT[1.10780364], ZM[0.01008867] | | DOGE[.404], TSLA[.02895] |
| 00507259 | | ALGOBULL[4704388.56], ATOMBULL[9383.9398102], BAND[.02122], BNBBULL[0.00000611], BSVBULL[47609.4762], BTC[.00000209], DOGE[10], EOSBULL[4752.6463], HOLY[.9454], HT[.07372], LEO[.3044], MAPS[.5402], SUSHIBULL[12135.5724], SXPBULL[81.3278434], TOMOBULL[46860.8232], USDI-2.06], USDT[0.00876846], XRPBULL[.08591], XTZBULL[119.4775222] | | |
| 00507260 | | ADABULL[0.01041172], ALTBULL[0], BNBBULL[0.02061379], BTC[0.03917200], BULL[0], ETH[0], ETHBULL[0.00004470], FTT[0.24447533], LINKBULL[1.52581011], LTCBULL[78.17466315], THETABULL[0], USD[2094.17], USDT[4124.10401087], VETBULL[0] | | |
| 00507261 | | CHZ[19.42145], USD[0] | | |
| 00507262 | | DOGE[153.21937792], EUR[0.00], USD[0.00] | Yes | |
| 00507264 | | USD[10.00] | | |
| 00507267 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00006675], BTC-PERP[.577], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[8.309], EUR[37833.96], FILL-PERP[0], FLUX-PERP[0], FTT-PERP[4090.8], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000342], TRX-PERP[0], TSLA[109.5178967], UNI-PERP[0], USDI-62909.34], USDT[2444.20206908], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[27322], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00507268 | | USD[10.00] | | |
| 00507269 | | USD[10.00] | | |
| 00507270 | | USD[10.00] | | |
| 00507272 | | USD[10.00] | | |
| 00507273 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00507274 | | BNB[0], BTC[0.00000102], DOGE[4.86274845], ETH[0], FTT[0], HT[0], NFT (451062847599205538/FTX EU - we are here! #172302)[1], NFT (464437585274554782/FTX EU - we are here! #174837)[1], NFT (525046263423132233/FTX EU - we are here! #167772)[1], SOL[0], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[120.07], USDT[0], XRP[0] | | BTC[.000001] |
| 00507276 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00770324], ETH-PERP[0], FIL-PERP[0], FTT[0], LTC-PERP[0], MKR-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00507277 | | USD[10.00] | | |
| 00507278 | Contingent | AXS-PERP[0], BTC[0.00008749], BTC-PERP[0], ETH[.017], FTM[.06273], FTT[.02804396], FTT-PERP[0], GALA-PERP[0], LUNA2[6.32950453], LUNA2_LOCKED[14.76884392], MAPS[226.85357365], MER[.22062], SOL[.009698], SRM[.96134775], STEP[.020759], USD[10979.02], USDT[0.00000001], YFI[0.00009852] | | |
| 00507279 | | USD[10.00] | | |
| 00507281 | | USD[10.00] | | |
| 00507283 | | USD[10.00] | | |
| 00507284 | | USD[0.00] | | |
| 00507285 | | USD[10.00] | | |
| 00507286 | | USD[0.00] | | |
| 00507287 | | BTC[0], CHZ[.01], ETH[.01], ETHW[0.01000000], GBP[0.00], KIN[4397881.91497812], MATIC[1], SOL[0], TOMO[1], TRU[1], TRX[341.19894235], UBXT[2], USD[0.00], USDT[0] | | |
| 00507289 | | USD[25.00] | | |
| 00507290 | | ATLAS[0.00149918], BAO[1], ETH[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 00507291 | | USD[10.00] | | |
| 00507294 | | USD[10.00] | | |
| 00507297 | | USD[0.00] | | |
| 00507298 | | USD[10.00] | | |
| 00507299 | | USD[10.00] | | |
| 00507300 | | USD[10.00] | | |
| 00507303 | | AKRO[1], EUR[0.00], MAPS[259.19384165], UBXT[1], USD[0.00], XRP[17.55001] | | |
| 00507304 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507305 | | USD[10.00] | | |
| 00507306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05961711], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00507307 | | USD[10.00] | | |
| 00507308 | | BOBA[.422], ETH[.0009], ETHW[.0009], OMG[.422], USD[1.54], USDT[0] | | |
| 00507309 | | USD[10.00] | | |
| 00507310 | | USD[0.00] | | |
| 00507311 | | CEL[1.84404386], USD[0.00] | | |
| 00507314 | | USD[10.00] | | |
| 00507316 | | BCH[.00024207], CONV-PERP[0], FTT-PERP[0], OXY[2405.872704], OXY-PERP[0], SOL[22.10223], TRX[.266375], USD[0.00], WRX[1563.31128], XRP[.425577] | | |
| 00507318 | Contingent | LUNA2[34.52954398], LUNA2_LOCKED[80.56893596], USDT[0.06596360] | | |
| 00507319 | | USD[10.00] | | |
| 00507320 | | USD[10.00] | | |
| 00507322 | | USD[10.00] | | |
| 00507323 | | USD[10.00] | | |
| 00507324 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.07332389], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[159.51150102], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[8.84820707], LUNA2_LOCKED[20.64581651], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[37.15], YFI[.00000001], YFI-PERP[0] | | |
| 00507325 | | USD[10.00] | | |
| 00507326 | | USD[10.00] | | |
| 00507327 | | USD[0.83] | | |
| 00507330 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAI[.00000001], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00507331 | | TRX[0] | | |
| 00507332 | | BCH-PERP[0], CEL-PERP[0], ETHBEAR[600000], LTC[1.95013628], TRX[323], USD[454.71], USDT[0.00000001], USDT-PERP[0], YFII-PERP[0] | | |
| 00507333 | | USD[10.00] | | |
| 00507334 | | USD[10.00] | | |
| 00507335 | | RSR[175.44731195], USD[0.00] | Yes | |
| 00507336 | | USD[10.00] | | |
| 00507337 | | REN[9.45443101], USD[0.00] | | |
| 00507338 | | BAO[5], DENT[1], KIN[2], USD[0.00] | | |
| 00507340 | | USD[10.00] | | |
| 00507341 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.01316296], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00507342 | | ETH[.00061888], ETHW[.00061888], LINK[.00492], LOOKS[.71710952], SPELL[49.74796785], USD[0.00], USDT[1.95904843] | | |
| 00507343 | | USD[10.00] | | |
| 00507344 | | ALEPH[4273.94611585], DOGE[0], EUR[0.00], FIDA[0], FTM[3007.30687401], FTT[0], GRT[0], HNT[99.33078864], LUNC[0], MAPS[0], NFT[301461837446636314/FTX Cryptomen #13][1], NFT[306813797657221688/Perpetual][1], NFT[428736266695419350/Tina Turtle][1], NFT[459356452289718891/Retro-Future-Bitcoin | Juicy Peach Edition][1], NFT[512129037981539554/Re Imagine-Viareggio Carnival][1], OXY[4109.91629493], RAY[0], RSR[0], SOL[0], USD[130.21], USDT[0], XRP[0] | Yes | |
| 00507347 | | USD[10.00] | | |
| 00507348 | | USD[10.00] | | |
| 00507351 | | ATLAS-PERP[0], BADGER[.00000001], FTT[0.32585927], TRX[.000012], USD[0.97], USDT[1.42741180] | | |
| 00507353 | Contingent | BNB[1.04845931], BOBA[250.19840413], BTC[0.00006754], DOGE[0], FTT[0.31120809], IMX[207.1], LUNA2[0.00001534], LUNA2_LOCKED[0.00003581], LUNC[3.34238559], MBS[55.98992], MOB[21], OMG[104.00871569], REAL[3.6], SRM[38.75140348], SRM_LOCKED[.54119194], USD[0.00], USDT[0] | | OMG[103.585177] |
| 00507354 | | USD[11.08] | Yes | |
| 00507355 | | FTT[1.24452575], LUA[.077548], OMG-20211231[0], OMG-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[20] | | |
| 00507356 | | USD[10.00] | | |
| 00507358 | | USD[10.00] | | |
| 00507360 | | DOGE[1], KIN[1], USD[0.00], USDT[21.20400524] | | |
| 00507362 | | COIN[0], USD[0.00], USDT[0] | | |
| 00507363 | | USD[10.00] | | |
| 00507364 | Contingent | ETH[2.25499699], FTT[25], SRM[174.83279671], SRM_LOCKED[.96997393], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507365 | | USD[0.00], USDT[0] | | |
| 00507366 | | USD[10.00] | | |
| 00507367 | | 1INCH[.54481116], CRO[35.83826303], DOGE[77.66295759], GBP[0.00], KIN[7.76122178], SAND[3.32839078], SHIB[87021.30359109], SLP[.9999946], USD[0.00] | Yes | |
| 00507368 | | EUR[10.00], USD[10.00] | | |
| 00507369 | | USD[10.00] | | |
| 00507372 | | AKRO[0], ALPHA[0], BAO[2], BNB[0], BNT[0], DOGE[0], ETH[0], KIN[5.81030667], REEF[0], SHIB[0], STEP[0], USD[0.00], USDT[0] | Yes | |
| 00507373 | | USD[10.00] | | |
| 00507375 | | USDT[0] | | |
| 00507376 | | ASD[575.916808], ATLAS[30550], AURY[202], FTT[36.22723], MAPS[1191.84159731], MER[569.8917], RAY[173.34633149], TRX[.000004], USD[0.30], USDT[0.00000001] | | |
| 00507377 | | USD[10.00] | | |
| 00507378 | | USDT[10.00069300] | | |
| 00507379 | | ALICE[68.5], AVAX[9.99391168], BTC[.0022], CRO-PERP[0], ETH[.88034926], ETHW[.88034926], MATIC[130], SAND[58], SOL[16.01], TSM-20210326[0], USD[0.46], USDT[0.00000001] | | |
| 00507381 | | USD[10.00] | | |
| 00507382 | | MATIC[1], USD[0.00] | | |
| 00507385 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[2.21712324], DOT-PERP[0], ENS[1.26], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.77000289], LUNA2_LOCKED[1.79667341], LUNA2-PERP[0], LUNC[0], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[1100000], SLP-PERP[0], SOL-PERP[0], USD[-31.42], USDT[85.05783958], USTC[43.32812376], XRP-PERP[0], ZEC-PERP[0] | | |
| 00507386 | | USD[10.00] | | |
| 00507387 | | USD[10.75] | Yes | |
| 00507388 | | BTC-PERP[0], ETH-PERP[0], USD[25002.05] | | |
| 00507389 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00053425], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00142833], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[1.61], USDT[0.00797309], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00507391 | | USD[10.00] | | |
| 00507393 | | USD[10.00] | | |
| 00507394 | | USD[10.00] | | |
| 00507396 | | ALPHA[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[.00007486], CBSE[0], DOGEBULL[0], EOS-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRXBEAR[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0], ZECBULL[0] | | |
| 00507397 | | USD[10.00] | | |
| 00507399 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0.00000008] | | |
| 00507401 | | BAO[1], CRO[151.98419742], DOGE[420.54392625], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 00507402 | Contingent, Disputed | BTC[0], ETH[.00000001], TRX[.000011], USDT[0] | | |
| 00507403 | | USD[10.00] | | |
| 00507405 | | DOGE[2], GME[.013004], USD[0.00] | | |
| 00507406 | Contingent | ASD-PERP[0], BAND-PERP[0], BCH[0], BTC[0.00521893], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GST[32.76], HOT-PERP[0], HT-PERP[0], LUNA2[0.40945943], LUNA2_LOCKED[0.06424319], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SOL[0], SOS-PERP[0], SRN-PERP[0], USDI[4.60], USDT[0] | | |
| 00507407 | | USD[10.00] | | |
| 00507408 | | USD[10.00] | | |
| 00507409 | | ASD[0], BAO[1], DENT[1], ETH[0], GBP[0.00], KIN[5], TRX[3], USD[0.00] | | |
| 00507410 | | 1INCH[0], 1INCH-PERP[0], ATLAS[20], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[.0654659], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK[.07622863], LINK-PERP[0], LTC[.00223043], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[0.36441100], USD[25.50], USDT[0.05689194], VET-PERP[0], WRX[0], XLM-PERP[0], XRP[1.114699], ZEC-PERP[0] | | |
| 00507411 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], SOL[.966085], SUSHI-PERP[0], USD[3.87], USDT[0], VET-PERP[0] | | |
| 00507413 | Contingent | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.0702175], ETH[0], ETH-PERP[0], ETHW[0.05097815], FTT[0.03648958], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000112], LUNC[0.10543685], LUNC-PERP[0], OXY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00530200], SOL-PERP[0], SRM[.00290901], SRM_LOCKED[1.1852275], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00170300], USTC[0], XMR-PERP[0] | | |
| 00507414 | | BAO[1], CRO[98.78282763], USD[0.00] | | |
| 00507416 | | AMD[0], BABA[0], BIL[0], BTC[0.00007500], BTC-0624[0], BTC-0930[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0408[0], COIN[0.00653656], DAI[0], DOGE[0.11944641], FB[0], FB-0624[0], FTT[0.00007685], NFT (413385286705589359/FTX EU - we are here! #96354)[1], NFT (492303217793053842/FTX EU - we are here! #95940)[1], NFT (520433292866273724/FTX EU - we are here! #96235)[1], SPY[0], SPY-0624[0], SUN[920.47], TRX[0.02255521], TSLA[0.00008935], TSLA-0624[0], TSLAPRE[0], TWTR-0624[0], USD[0.00], USDT[0.00130900], USO-0624[0] | | TRX[.002511] |
| 00507417 | | CHF[0.00], MOB[4.99905], USD[0.00], USDT[4.40094497] | | |
| 00507418 | | USD[10.00] | | |
| 00507419 | | USD[10.00] | | |
| 00507421 | | 1INCH[.47265164], BAO[1], KIN[3], MTA[3.51842688], PUNDIX[1.5966836], USD[0.00], WRX[1.72216226] | | |
| 00507422 | | USD[10.00] | | |
| 00507423 | | USD[10.00] | | |
| 00507426 | | CEL[0.00000011], TRX[0], USDT[0] | | |
| 00507427 | | USD[10.00] | | |
| 00507428 | | USD[10.00] | | |
| 00507430 | | USD[0.01] | Yes | |
| 00507431 | | USD[10.00] | | |
| 00507435 | | USD[10.00] | | |
| 00507436 | | USD[11.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507437 | | DOGE[165.1263679], USD[0.00] | | |
| 00507438 | | ETH[0], EUR[0.00], HBAR-PERP[0], KIN[1], RUNE[0], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00507439 | | 1INCH[.19349339], BNB[0.00356946], BNT[.18901999], BTC[.00001271], CAD[0.00], CRO[4.34311458], ETH[.00019639], ETHW[.00019639], FIDA[.00000051], RAY[.07848174], REN[.7297325], SHIB[.00038744], SOL[.00442765], USD[0.00], XRP[.00000003] | Yes | |
| 00507440 | | DOGE[494.68823365], KIN[1], MATH[1.02205679], USD[0.00] | Yes | |
| 00507441 | | FTT[.2] | | |
| 00507443 | | USD[10.00] | | |
| 00507445 | | USD[10.00] | | |
| 00507446 | | USD[10.00] | | |
| 00507448 | | BAO[4], BTC[.00207793], DOGE[0], ETH[.031118], ETHW[.03073468], EUR[5.75], FTT[2.94534307], KIN[3], LINA[.00000106], MATH[30.54518441], MATIC[1.06777034], SRM[10.31314849], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00507451 | | BNB[0], DOGE[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00507453 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00507455 | | DOGE[1.17369312], USD[0.00] | | |
| 00507456 | | AMC[0], FTT[0], LUNC[.00000001], USD[0.00], USDT[0], XRP[.00915277] | | |
| 00507460 | | USD[10.00] | | |
| 00507461 | | USD[10.00] | | |
| 00507462 | | USD[10.00] | | |
| 00507463 | | USD[10.00] | | |
| 00507464 | | AMC[31.37948477], USD[188.28] | | |
| 00507465 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[2000], ATLAS-PERP[0], BAO[131912.22], BIT-PERP[0], BNB[0.00890218], DOGE[0], DOGE-PERP[0], ETH[0.00037895], ETH-PERP[0], ETHW[0.00037895], FTT-PERP[0], KIN[9775.8], KIN-PERP[0], MATIC[9.57695407], MATIC-PERP[0], SHIB[14285929.86898403], USD[18.13], USDT[0.16004661] | | |
| 00507467 | | USD[10.00] | | |
| 00507468 | | MATIC[0], TRX[1], USD[0.00] | | |
| 00507471 | | ETH[.01598936], ETHW[.01598936], LINK[2.899449], OXY[60.98841], RAY[5.99886], USD[0.94], XRP[199.69106], XRPBULL[90.961715] | | |
| 00507472 | | USD[10.00] | | |
| 00507473 | | AAPL[0], AKRO[210.08126702], USD[0.00] | Yes | |
| 00507476 | | USD[0.00] | | |
| 00507477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[49.74491446], BCH-PERP[0], BNB[.0094243], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.73532648], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[1667.05209], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.89252803], ETH-PERP[0], ETHW[0.89252803], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.85373109], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00266708], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.040248], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11397.91], USDT[0.10709105], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00507478 | | USD[10.00] | | |
| 00507479 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.00013742], BTC-PERP[0], CQT[2436.04372077], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[13.02127139] | | |
| 00507483 | | USD[10.00] | | |
| 00507484 | | USD[10.00] | | |
| 00507486 | | ETH[.00000001], ETHW[0], FTT[.88901625], LINA[9.9829], MAPS[.963235], NFT (300096037541211004/FTX AU - we are here! #55120)[1], NFT (385958664441988667/FTX EU - we are here! #110937)[1], NFT (511341918011616886/FTX Crypto Cup 2022 Key #6118)[1], NFT (526831809959785061/The Hill by FTX #4064)[1], NFT (567331228497114183/FTX EU - we are here! #115622)[1], NFT (574932580350003006/FTX EU - we are here! #110477)[1], OXY[11.99772], RAY[.00000001], SAND[0], TRX[.000001], USD[6.55], USDT[0.00000767] | | |
| 00507487 | | USD[0.00], USTC-PERP[0] | | |
| 00507488 | | USD[10.00] | | |
| 00507491 | | ATLAS[1000], BULL[0.53562122], ETHBULL[9.43207547], POLIS[259.287821], SLND[38.49582], SOL[2.0002], TRX[.000003], USD[399.33], USDT[0.00000003], XRP[.614316] | | |
| 00507492 | | USD[0.00] | | |
| 00507493 | | FTM[14.82226641], USD[0.00], USDT[0.00000001] | Yes | |
| 00507495 | | BTC[0], BTC-PERP[0], USD[18.01], USDT[0.00270723] | | USDT[.002631] |
| 00507497 | | ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], EOS-PERP[0], FTT[0.00537830], LTC-PERP[0], RAY[760.41344061], SOL-PERP[0], USD[1.96], USDT[0], VET-PERP[0] | | |
| 00507501 | | USD[0.00] | | |
| 00507503 | | USD[0.00] | | |
| 00507504 | | USD[11.06] | Yes | |
| 00507507 | | AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL[7.37420949], SOL-PERP[0], SXP[0], TRU-PERP[0], USD[212.50], USDT[0.00000002] | | |
| 00507508 | | USD[11.10] | Yes | |
| 00507511 | | 1INCH[19.74711847], AAVE[1.41055051], AKRO[10204.11755151], AUDIO[1], BADGER[23.06708027], BAO[263564.27872654], BCH[.533596], BTC[.05256662], DENT[8963.53947139], DMG[703.41693933], DOGE[1322.50840198], ETH[.05915778], ETHW[.05915778], EUR[0.00], FRONT[1], HOLY[1], KIN[326480.65143155], KNC[82.72882724], LINA[1480.51870565], MOB[12.88912196], OMG[31.7569441], RSR[7279.39563451], SECO[1], SOL[2.93624832], SRM[79.16321968], SUSHI[14.7570859], TRX[1], UBXT[7250.12161304], USD[10.00], XRP[313.93409673] | | |
| 00507512 | | USD[10.00] | | |
| 00507515 | | ATLAS[130.93928947], BTC[.00000449], RSR[104.66507413], RUNE[0.00063185], USD[0.00] | Yes | |
| 00507517 | | USD[10.00] | | |
| 00507518 | | ADABULL[229.779], ALGOBULL[5858828], ATOMBULL[1080504.899], BALBULL[136.9726], BCHBULL[10412.9174], BEAR[989.6], BNB[.009944], BNBBULL[.0096358], BSVBEAR[98560], BSVBULL[1015660.02], COMPBEAR[96940], EOSBULL[33293.34], ETHBULL[35], FTT[2.79776], LTCBULL[416.9166], MATICBULL[180672.56], SUSHIBULL[46990.6], SXPBULL[2119.576], THETABULL[12500], TOMOBULL[23995.2], TRX[.363353], USD[-1.83], USDT[0.00277135], VETBULL[11.59768] | | |
| 00507520 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507521 | | USD[0.00] | | |
| 00507522 | Contingent | BTC[0], DAI[.00000001], ETH[0], ETHW[0], FTT[0], GBP[0.00], LUNA2[0.00535609], LUNA2_LOCKED[0.01249756], USD[0.00], USDT[0], USTC[0] | | |
| 00507523 | | USD[11.03] | Yes | |
| 00507524 | | USD[10.00] | | |
| 00507525 | | USD[10.00] | | |
| 00507527 | | USD[10.00] | | |
| 00507528 | | USD[10.00] | | |
| 00507530 | | BNB[0], KIN[1], USD[0.00], USDT[0] | | |
| 00507531 | | USD[10.00] | | |
| 00507534 | | AKRO[3], BAO[2], DENT[1], GBP[0.00], GME[.00000001], GMEPRE[0], KIN[1], TRX[2], UBXT[1], USD[0.00] | | |
| 00507535 | | USD[10.00] | | |
| 00507536 | | USD[10.00] | | |
| 00507537 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0.00300000], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[1.45], USDT[0.00000001] | | |
| 00507538 | | USD[10.00] | | |
| 00507541 | | USD[10.00] | | |
| 00507542 | | USD[10.00] | | |
| 00507543 | | USD[10.00] | | |
| 00507544 | | USD[10.00] | | |
| 00507545 | | AKRO[1], DOGE[1], EUR[0.00], TRX[.000003], UBXT[2], USD[0.00] | | |
| 00507546 | | USD[10.00] | | |
| 00507548 | | USD[10.84] | Yes | |
| 00507549 | | BNB[0], CRO[8170], DOGEBULL[0], FTT[0.00070502], SNX[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00507550 | | USD[10.00] | | |
| 00507552 | | BNB[0.00000001], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0.07969850], GRTBULL[0], LINK[0], LTC[0], SOL[0], TRX[.000015], USD[2.79], USDT[0.00000001] | | |
| 00507553 | | USD[10.00] | | |
| 00507555 | | USD[10.00] | | |
| 00507556 | | AKRO[1], BAO[9], DENT[2], DOGE[0], ETH[.00000002], ETHW[.00000002], KIN[11], SOL[.0000012], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 00507558 | | ETH[.00581194], ETHW[.00574349], USD[0.00] | Yes | |
| 00507559 | | USD[10.00] | | |
| 00507561 | | ADA-20210326[0], BIT-PERP[0], BTC-PERP[0], DOGE-0325[0], ETH[0], ETH-PERP[0], FTT[1.18330891], HMT[0], HTBULL[0], LOOKS-PERP[0], LUNC-PERP[0], TRX[3.32694398], USD[-0.06], USDT[0], WSB-20210326[0] | | |
| 00507562 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00060783], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.93], USDT[0] | | |
| 00507563 | | AURY[5.6], MNGO[303.9352], OXY[20], SAND[34.9937], SNY[17.6], SRM[.1719699], STARS[18], USD[-0.01], USDT[0] | | |
| 00507565 | | USD[10.00] | | |
| 00507566 | | USD[10.00] | | |
| 00507568 | | USD[10.00] | | |
| 00507571 | | USD[10.00] | | |
| 00507572 | | AKRO[1], FTT[0], USD[0.00] | Yes | |
| 00507574 | | DOGE[1], LUA[46.98868462], USD[0.00] | | |
| 00507575 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.08296454], ETH-PERP[0], ETHW[0.08296453], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00141041], LUNA2_LOCKED[0.00329096], LUNC[307.12081562], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX[.000777], USD[-0.87], USDT[8.50281504], XRP-PERP[0], ZIL-PERP[0] | | |
| 00507577 | | AMPL[0], ASD[0.00627299], AVAX-PERP[0], BNB[0.00000002], BTC-PERP[0], CRO[0], DENT[0], FTT[0], GT[0], KIN[0], LUA[0], MAPS[0], MKR[0], NPXS[0], ROOK[0], SECO[0], SOL[0.00000001], TRX[0.00003800], USD[0.00], USDT[0], XRP[0] | | |
| 00507578 | | USD[10.00] | | |
| 00507579 | | ATLAS[1942.16189390], TRX[.000001], USD[0.00], USDT[0] | | |
| 00507581 | | BADGER[.00737165], BTC[0], DOGE[15], LINA[35.9036], USD[0.32] | | |
| 00507582 | | NFT (546384374123587617/FTX EU - we are here! #73493)[1], USD[11.03] | Yes | |
| 00507583 | | ALPHA[0], BAO[3], DOGE[0], KIN[1], LTC[0], UBXT[1], USD[0.00] | | |
| 00507584 | | USD[10.00] | | |
| 00507585 | | STEP[.05486], TRX[.000001], USD[0.00], USDT[0] | | |
| 00507586 | | CEL[0], EUR[2.00], USD[1.08], USDT[0] | | |
| 00507587 | | USD[10.00] | | |
| 00507588 | | USD[10.00] | | |
| 00507590 | | USD[10.00] | | |
| 00507591 | Contingent | AVAX[152.3], DAI[0], EUR[0.00], FTT[1.00658454], FTT-PERP[0], MATIC[17730], RAY-PERP[0], SOL[.00881], SOL-20211231[0], SRM[1.77794641], SRM_LOCKED[7.1905613], SUSHI-PERP[0], USD[3.44], USDT[0.00000001] | | |
| 00507592 | | USD[10.00] | | |
| 00507593 | | USD[10.00] | | |
| 00507594 | Contingent | AXS[0], BNB[0], BTC[0.00018427], CHZ[.00145], DYDX-PERP[0], ETH[0.01614946], ETHW[0.01612241], FTT[.00000001], LUNA2[0.00725660], LUNA2_LOCKED[0.01693206], NFT (442417230286110919/FTX EU - we are here! #148302)[1], NFT (514506159640124911/FTX AU - we are here! #148469)[1], NFT (516861174036855302/FTX AU - we are here! #2090)[1], NFT (516929539900977946/FTX AU - we are here! #56712)[1], NFT (520399362604597967/FTX EU - we are here! #148662)[1], NFT (541488403057465488/FTX AU - we are here! #2088)[1], RAY[0.19025619], SOL[0.00000002], USDI[29.26], USDT[344.71764438], USTC[1.02720688] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507595 | | USD[10.00] | | |
| 00507596 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.75], USDT[0] | | |
| 00507597 | | BTC[0.00000661], ETH[0.00662329], ETHW[2.02798892], FTT[25.05528041], LOOKS[.46915484], NFT (33187583153163876/Japan Ticket Stub #146)[1], NFT (41123989664220086/The Hill by FTX #7867)[1], NFT (47997549033462016/France Ticket Stub #1950)[1], TRX[.000001], USD[4166.50], USDT[0.00708651] | Yes | |
| 00507598 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO[0], BAO-PERP[0], BNB[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00000001], MATIC[0.00000001], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], TRX[0], USD[0.00], XLM-PERP[0], XRP[0.00464363], XRP-PERP[0] | | |
| 00507600 | | USD[10.00] | | |
| 00507602 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00507603 | | USD[0.00] | | |
| 00507604 | | DOGE[1], GBP[0.00], GRT[0], UBXT[2], USD[0.00] | | |
| 00507605 | | USD[10.00] | | |
| 00507606 | | USD[10.00] | | |
| 00507607 | | MATIC[1], USD[0.00] | | |
| 00507608 | | USD[10.00] | | |
| 00507609 | | DOGE[1], UBXT[1], USD[0.00] | | |
| 00507610 | | ETH[.00524049], ETHW[.00524049], USD[0.00] | | |
| 00507612 | Contingent | ALGO-PERP[0], BTC[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], SRM[54.7767682], SRM_LOCKED[224.2232318], TRX[.99999999], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00507613 | | USD[10.00] | | |
| 00507616 | | SOL[.6352918], USD[10.00] | | |
| 00507619 | | USD[10.00] | | |
| 00507621 | | USD[10.00] | | |
| 00507622 | | USD[10.00] | | |
| 00507623 | | ETH[.00062], ETHW[.00062], USD[0.69] | | |
| 00507625 | | USD[10.00] | | |
| 00507627 | | APE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAI[.019035], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.41], XLM-PERP[0], YFI-PERP[0] | | |
| 00507628 | | USD[10.00] | | |
| 00507629 | | USD[10.00] | | |
| 00507630 | | USD[10.00] | | |
| 00507631 | | USD[10.00] | | |
| 00507632 | | TRX[.000004], USD[0.02], USDT[0] | | |
| 00507633 | | DOGE[18.80118139], USD[0.00] | | |
| 00507635 | | AKRO[1], AMC[.00000001], AUD[0.00], DOGE[93.74975381], GME[9.14818799], GMEPRE[0], KIN[11.68466739], SHIB[.00960261], USD[0.00] | | |
| 00507637 | | USD[10.00] | | |
| 00507638 | | USD[0.00], USDT[0] | | |
| 00507639 | | USD[10.00] | | |
| 00507640 | | 1INCH[0.00000001], AVAX[11.11223176], BNB[0], BNBBULL[0], BTC[0.00000001], BULL[0.00000001], CAKE-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.03435941], GRT[0], GRTBULL[0], GRT-PERP[0], LTC[0], LTCBULL[0], MAPS[0], MATIC[0], NIO-20210326[0], UNI[0], USD[-8.67], YFI[0] | | |
| 00507641 | Contingent | AUDIO[.8778], BOBA-PERP[0], LUNA2[4.82628110], LUNA2_LOCKED[11.26132257], LUNC[1050932.87138], MAPS[.3929], SPELL[87.54], USD[3.79], USDT[30.40399211] | | |
| 00507644 | | USD[10.00] | | |
| 00507645 | | USD[10.00] | | |
| 00507646 | | USD[10.00] | | |
| 00507648 | | USD[0.00], USDT[9.95906188] | | |
| 00507649 | | USD[10.00] | | |
| 00507650 | | USD[10.00] | | |
| 00507652 | | USD[10.00] | | |
| 00507653 | | USD[10.00] | | |
| 00507654 | | USD[10.00] | | |
| 00507656 | | BTC[.00008847], ETH[.00034966], ETHW[.00034966], SOL[0], TRX[.000008], USD[1.51], USDT[-0.03818775] | | |
| 00507657 | | OXY[386.7291], OXY-PERP[0], USD[2.49] | | |
| 00507658 | | USD[0.00] | Yes | |
| 00507659 | | USD[10.00] | | |
| 00507661 | | APE[.07572368], CRO[.00000003], MXN[0.00], USD[0.00] | | |
| 00507662 | | USD[10.00] | | |
| 00507663 | | DOGE[146.91827891], USD[0.00] | | |
| 00507664 | | CRO[20], FTT[25.67538014], MATIC[.00000001], USD[3.04], USDT[0] | | |
| 00507665 | | USD[10.00] | | |
| 00507667 | | SXP[.0336425], USD[0.01], USDT[0] | | |
| 00507669 | | AMC[0], AMPL[0.00001261], DOGE[.00005678], FTT[.00000955], GBP[0.00], GRT[.00008006], HOLY[.0001993], LINA[.0022401], LUA[.00036407], MATIC[.00036019], RAY[.00002122], REN[.00012453], ROOK[.00000031], RSR[.00256367], RUNE[.00002944], SOL[.00001048], SRM[.00025547], USD[0.00], USDT[0] | Yes | |
| 00507670 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507672 | | BTC[0], FTT[1.08081944], GBP[0.00], MATIC[0], USDT[0.00000001] | | |
| 00507673 | | USD[10.00] | | |
| 00507674 | Contingent, Disputed | ETH[0], LINK[0], USD[0.00], USDT[0.00000701] | | |
| 00507675 | | USD[0.00] | | |
| 00507676 | | USD[0.00] | | |
| 00507677 | | USD[10.00] | | |
| 00507678 | | BRZ[0.00256534], ETH[0.00000036], ETHW[0.00000036], NIO[0], USD[0.00] | Yes | |
| 00507679 | | 1INCH[16.80876618], ALPHA[18.41340696], BAO[47978.55299622], BNT[4.76624852], BTC[0], FTM[96.90145843], FTT[0], OXY[12.29585897], PERP[9.56619316], REEF[1897.27308162], REN[72.17379395], ROOK[0.42479379], RUNE[7.03916327], SOL[2.40447864], SRM[7.77986210], SUSHI[2.18993683], ZRX[24.39920086] | | |
| 00507680 | | USD[10.00] | | |
| 00507681 | | USD[10.00] | | |
| 00507682 | | BNB[0], DOGE[0], UBXT[0], USD[0.00] | | |
| 00507683 | | USD[11.06] | Yes | |
| 00507685 | | USD[11.07] | Yes | |
| 00507686 | | USD[10.00] | | |
| 00507687 | | USD[10.00] | | |
| 00507688 | | USD[10.00] | | |
| 00507691 | | DOGE[141.27818955], EUR[50.00], MATIC[1], USD[10.00] | | |
| 00507693 | | USD[10.00] | | |
| 00507694 | | DOGE[1], USD[0.00] | Yes | |
| 00507695 | | USD[10.00] | | |
| 00507696 | | USD[11.07] | Yes | |
| 00507699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[.0819], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00274230], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000200], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[-0.00662675], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00507701 | Contingent | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0517[0], BTC-PERP[0], CEL-PERP[0], GRT-PERP[0], LUA[.08041642], LUNA2[0.00000003], LUNC[0.00827398], SOL-PERP[0], STG[.991], TOMO-PERP[0], TRX[.000028], USD[0.25], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00507702 | | 0 | | |
| 00507703 | | USD[10.00] | | |
| 00507704 | | EUR[0.33], USD[0.00] | | |
| 00507706 | | USD[10.00] | | |
| 00507708 | | USD[10.00] | | |
| 00507709 | | USD[10.52] | | |
| 00507710 | | BAO[1], DOGE[40.16840852], GBP[0.00], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 00507711 | | KIN[1], USD[0.00] | Yes | |
| 00507713 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02369457], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0.12210642], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00097200], ETH-PERP[0], ETHW[0.00017200], FTM-PERP[0], FTT[5.39355315], FTT-PERP[0], GALA[9.98], KIN-PERP[0], LRC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TULIP-PERP[0], USD[4184.96], USDT[0.00818849], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00507714 | | USD[35.00] | | |
| 00507715 | | USD[10.43], XRP[.70127006] | | |
| 00507716 | | BTC[.00008617], DENT[2], GBP[0.00], PUNDIX[.001], STEP[16.07969530], UBXT[1], USD[0.00], USDT[0] | | |
| 00507719 | | BNB[0.02328887], USD[0.00] | | |
| 00507723 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[-0.79], USDT[1.16721274], WAVES-PERP[0] | | |
| 00507724 | | AKRO[2], AUDIO[.00024973], BAO[9.44237318], BNB[.21436171], BTC[.02968504], CHZ[255.88444349], CONV[.00841233], CRO[1335.4613302], DENT[5], DMG[2127.2300215], DOGE[2258.06131639], ETH[.13959728], ETHW[.13859652], EUR[356.59], GRT[0], KIN[6], LINA[.01591601], LINK[72.04097510], LUA[.00574286], MATIC[1.20414365], MTA[597.9445062], PSG[29.60214002], REEF[0], RSR[3], SHIB[11267123.46645268], SLP[1656.70864937], SOL[0.00005619], SPELL[4538.43319268], SUSHI[.05902769], SXP[1.03780467], TRX[4], UBXT[7], USD[0.00] | Yes | |
| 00507725 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND[0.10111421], BAND-PERP[0], BCH[.01202796], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.06], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00507726 | | USD[10.00] | | |
| 00507727 | | USD[10.00] | | |
| 00507729 | | USD[11.08] | Yes | |
| 00507730 | | USD[10.00] | | |
| 00507733 | | USD[10.00] | | |
| 00507734 | | COIN[0.01678000], USD[0.00] | Yes | |
| 00507735 | | USD[10.00] | | |
| 00507736 | | USDT[104] | | |
| 00507737 | | USD[10.00] | | |
| 00507738 | | BTC[.00021244], USD[0.00] | | |
| 00507739 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507740 | | USD[0.00] | | |
| 00507741 | | USD[10.00] | | |
| 00507743 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.005766], BNB[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000006], USD[8.61], USDT[0.81615611], XTZ-PERP[0] | | |
| 00507745 | | USD[10.00] | | |
| 00507746 | Contingent | BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.01], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001449], LUNC-PERP[0], USD[-0.40], USDT[0.06566279], USTC-PERP[0] | | |
| 00507748 | | FTT[.5], USD[1.40] | | |
| 00507749 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0715[0], BTC-MOVE-0805[0], BTC-MOVE-0817[0], BTC-PERP[0], CEL-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[22.50000011], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00023159], SRM_LOCKED[0.0209248], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16034.44], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00507751 | | USD[10.00] | | |
| 00507753 | | USD[10.00] | | |
| 00507754 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[0.12770220], AMPL-PERP[0], APE-PERP[0], ATLAS[50002], ATLAS-PERP[0], AUDIO[3281.03281], AVAX[320.83551570], BAO[3500285.76], BAO-PERP[0], BNB[7.63175254], BNB-PERP[0], BOBA[.063856], BOBA-PERP[0], BTC[0.72321500], BTC-20211231[0], CRO[19731.1543], CRO-PERP[0], DAWN[.021794], DODO[1000.01], DOGE-PERP[0], DYDX[.0025], DYDX-PERP[0], ENS[.0015], ENS-PERP[0], ETH[24.79638548], FIL-PERP[0], ETHW[24.79638548], FIL-PERP[0], FTM[.01], FTT[1136.7046575], FTT-PERP[0], GMT-PERP[0], HKD[0.00], LINA[8.139], LINA-PERP[0], LINK[140.0014], LRC[1650.0465], LRC-PERP[0], LUNC-PERP[0], MANA[2913.02913], MAPS-PERP[0], MATIC[2600.026], MCB[.0080006], MCB-PERP[0], MTA[20000.3502], MTA-PERP[0], NEAR-PERP[2055.8], OMG-PERP[0], OXY[2550.0255], OXY-PERP[0], RAY[5889.29884906], RAY-PERP[0], ROSE-PERP[0], SAND[4500.05], SLP[7], SLP-PERP[0], SOL[492.79656531], SOL-PERP[495.31], SPELL[25], SPELL-PERP[0], SRM[51.27961946], SRM_LOCKED[376.52038054], STEP[3000.03], SUSHI[200.002], SXP[444.00444], THETA-PERP[0], TRU[10000.2], TRU-PERP[0], USD[40579.25], USDT[39.29788793], ZIL-PERP[0] | | |
| 00507755 | | USD[10.00] | | |
| 00507756 | | ADA-20211231[0], ADABEAR[987800], ALGO-20211231[0], ALGOBULL[905521.12], BSV-20211231[0], BSVBULL[8874.82], BTC-0624[0], BTC-20211231[0], DOGEBULL[0], FTT[0.09905782], MATICBEAR20211[.03906], MATICBULL[.317381], SOL-20211231[0], SUSHIBEAR[7380], SUSHIBULL[27647.928], SXPBULL[9.4088], THETABULL[.00007958], USD[0.04] | | |
| 00507757 | | ATLAS[2000], AURY[18], GOG[204], POLIS[111.5], SAND[34.99335], TRX[.000001], USD[0.44], USDT[0.00000001] | | |
| 00507758 | | BAO[1], EUR[0.00], GRT[.00001011], KIN[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00507759 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00507761 | | USD[10.00] | | |
| 00507762 | | USD[10.00] | | |
| 00507763 | | USD[10.00] | | |
| 00507764 | | USD[10.00] | | |
| 00507765 | | USD[10.00] | | |
| 00507766 | | USD[10.00] | | |
| 00507767 | | LINK[.31576845], USD[0.00] | | |
| 00507768 | | USD[10.00] | | |
| 00507769 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST[125.4800012], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[13.48228342], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.001306], USD[3.83], USDT[0.03670453] | | |
| 00507770 | | USD[10.00] | | |
| 00507771 | | DOGE[34.93645547], USD[0.00] | | |
| 00507772 | | MAPS[.609234] | | |
| 00507775 | | FLOW-PERP[0], OXY[.95953], REEF[2240], TRX[.38863], USD[0.06], USDT[2.10860604] | | |
| 00507777 | Contingent | AAVE-20210924[0], AGLD-PERP[0], ALGO-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00076334], ETH-PERP[0], ETHW[.00076334], ICP-PERP[0], LINK-PERP[0], LUNA2[0.01473882], LUNA2_LOCKED[0.03439058], LUNC[3209.41], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USDT[7.92], USDT[0.41975249] | | |
| 00507778 | | USD[10.00] | | |
| 00507779 | | AKRO[2], AUDIO[1.02214742], BAQ[1], CRO[.00111556], DOGE[299.20413896], GBP[0.00], USD[0.00] | Yes | |
| 00507781 | | USD[10.00] | | |
| 00507782 | | USD[10.00] | | |
| 00507783 | | USD[10.85] | Yes | |
| 00507784 | | USD[10.00] | | |
| 00507785 | | USD[35.00] | | |
| 00507787 | | FTT[.086108], TWTR-0624[0], USD[0.01], USDT[0.02650422] | | |
| 00507788 | | BAQ[11083.152677], DENT[1094.30938219], EUR[0.00], KIN[134544.13777334], USD[0.00] | Yes | |
| 00507790 | | BNB[.00000004], ETH[.00000003], ETHW[.00000003], USD[0.00] | Yes | |
| 00507791 | | 0 | | |
| 00507792 | | ETH[.00557497], ETHW[.00557497], TRX[1], USD[0.00] | | |
| 00507793 | | BAQ[2], COPE[.00004845], GBP[0.00], USD[0.00] | Yes | |
| 00507795 | | USD[11.08] | Yes | |
| 00507796 | | USD[10.00] | | |
| 00507802 | | USD[10.00] | | |
| 00507803 | | USD[10.00] | | |
| 00507804 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507806 | | ETH[0.03900321], ETHW[0.03900321] | | |
| 00507808 | | USD[10.00] | | |
| 00507810 | | USD[10.00] | | |
| 00507812 | | AVAX-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[0.63558626], ETH-PERP[0], ETHW[0.00255888], FTM[.7], FTT[38.35573747], LINK-PERP[0], MATIC[31.33427913], NFT (297095538299457786/Montreal Ticket Stub #1834)[1], NFT (312870154094035341/Hungary Ticket Stub #765)[1], NFT (315247622361745947/Silverstone Ticket Stub #936)[1], NFT (351863004558161007/The Hill by FTX #4000)[1], NFT (532239481452964173/FTX Crypto Cup 2022 Key #376)[1], NFT (549675898452230447/France Ticket Stub #29)[1], SHIB-PERP[0], SOL[0.00581575], STEP-PERP[0], SUSHI-PERP[0], USDT[2629.57], USDTI[653.46544005] | Yes | |
| 00507813 | | DAI[.02814859], USD[0.00], USDT[0] | | |
| 00507814 | | USD[10.00] | | |
| 00507815 | | AKRO[3], BAO[7], BF_POINT[100], CAD[0.00], DOGE[92.31358994], ETH[.0155731], ETHW[.01538144], KIN[61.98050707], RSR[1], SHIB[9142043.91512482], TOMO[1.04744018], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00507818 | | USD[10.00] | | |
| 00507819 | | AGLD-PERP[0], AKRO[.997139], EOS-PERP[0], ETC-PERP[0], FTT[.00018932], MAPS[.556807], MATIC-PERP[0], REEF[9.12765], SOL-PERP[0], SRM-PERP[0], SXP[.1204401], TRX[.000007], USD[-0.04], USDT[0.04900737], WRX[.806318], ZRX[.72348] | | |
| 00507820 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01681580], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SRM[.07626434], SRM_LOCKED[.46220299], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00507821 | | AMC[0], DOGE[1], ETH[0], GME[.00000002], GMEPRE[0], USD[0.00] | | |
| 00507823 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00507825 | | USD[10.66] | Yes | |
| 00507826 | | USD[10.00] | | |
| 00507827 | | USD[10.00] | | |
| 00507828 | | MAPS[.406465], USD[1.46], USDT[0] | | |
| 00507829 | | USD[10.00] | | |
| 00507830 | | BTMX-20210326[0], OMG-20211231[0], SOL-PERP[0], TRX[.000002], USD[0.04], USDT[0] | | |
| 00507831 | | USD[10.00] | | |
| 00507832 | | USD[10.00] | | |
| 00507833 | Contingent | AAPL[1], BCH[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], FTT[668.65185634], FTT-PERP[0], LINK[0], LINK-20210326[0], LUNA2[0.05595147], LUNA2_LOCKED[0.13055343], LUNC[12296.47944262], RSR[1], SRM[20.7880352], SRM_LOCKED[420.037669281], TRX[3], USD[0.70], USDT[0.00000003], WBTC[0.000000001], WRX[10087.50173074], XRP[0] | Yes | |
| 00507836 | | USD[10.00] | | |
| 00507837 | | BAO[1], KIN[1], USD[0.00], USDT[0.00] | | |
| 00507838 | | USD[10.00] | | |
| 00507839 | | USD[10.00] | | |
| 00507840 | | USD[10.00] | | |
| 00507841 | | USD[10.00] | | |
| 00507842 | | AKRO[2], AMC[0], BAO[14], BNB[0], BTC[0], CAD[0.00], CHZ[1], COMP[0], CRO[0], DOGE[0], ETH[0.00001305], ETHW[0.00001305], KIN[69768.78712628], LINK[0], MATIC[0], MOB[0], OXY[0], PUNDIX[3.00667742], RSR[1], SOL[0], SRM[0], UBXT[6], UNI[0], USD[0.00], XRP[0] | Yes | |
| 00507843 | | USD[10.00] | | |
| 00507844 | | DOT-20210326[0], USD[314.66] | | |
| 00507845 | | USD[10.00] | | |
| 00507846 | | BADGER[.12693106], USD[0.00] | Yes | |
| 00507849 | | BNB[0], USD[0.00] | | |
| 00507850 | | LTC[0], USD[0.00] | Yes | |
| 00507851 | | USD[10.00] | | |
| 00507854 | | AKRO[1], BAO[6], CHZ[1], DOGE[1], EUR[0.00], KIN[4], USD[0.00] | | |
| 00507855 | | USD[10.00] | | |
| 00507856 | | USD[10.00] | | |
| 00507857 | | ETH[.00657277], ETHW[.00657277], USD[0.00] | | |
| 00507858 | | USD[11.09] | Yes | |
| 00507860 | | AKRO[0], DOGE[1], LINK[0.10817420], SUSHI[0], USD[0.00] | | |
| 00507861 | | BAO[1], BTC[.00000003], DOGE[.00183557], EUR[0.00], KIN[2], USD[0.02] | | |
| 00507862 | | CEL[2.00957061], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00507864 | | ALGOBULL[349627.97738576], USD[0.07], USDT[0], XRPBULL[14597.52445126] | | |
| 00507865 | | CEL[341.11230277], CHZ[9.8879], DENT[4996.675], ENJ[304.797175], ETH[0.16819698], ETHW[0.16730836], LRC[199.867], MATIC[11.09242906], MOB[38.22946189], PUNDIX[21.493065], REEF[999.335], SUSHI[33.35635131], TRYB[1630.2151856], UBXT[899.4015], USD[0.24], USDT[0.00000001] | | ETH[.162085], MATIC[9.8575], SUSHI[30.096916], USD[0.24] |
| 00507866 | | DOGE[.000012], FTT[.094535], GRT[.00002], OXY-PERP[0], RAY[.000005], SXP[0], THETA-20210326[0], UBXT[0], USD[1.73], USDT[0.00000001], XRP[0] | | |
| 00507867 | | USD[10.00] | | |
| 00507868 | | XRP[1.718989] | | |
| 00507869 | | BAO[1], BNB[0], DOGE[12.73597892], KIN[1], LTC[0.00000330], USD[0.00], XRP[0] | | |
| 00507871 | | ALGO-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.66], USDT[.79454717] | | |
| 00507872 | | BAO[4016.58320436], DENT[1], DOGE[.00034635], ETHW[40.14501823], EUR[2.88], FTT[7.62013973], KIN[46386.10501173], LINA[.00353158], RSR[1682.4024696], SOL[18.64103933], SRM[.00006253], USD[0.00], USDT[0.00000006] | Yes | |
| 00507873 | | USD[10.00] | | |
| 00507874 | | USD[0.00] | | |
| 00507875 | | 1INCH[1.96233901], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507877 | | ATLAS[0], MAPS[0.00], RAY[0], REEF[0], USD[0.00], USDT[0] | | |
| 00507878 | | USD[10.00] | | |
| 00507879 | | USD[10.00] | | |
| 00507881 | | GBP[0.00], USD[0.00] | | |
| 00507882 | | ATOM-PERP[0], BADGER-PERP[0], DOGE-PERP[0], EOS-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.28] | | |
| 00507883 | | ETH[0], TRX[.000003], USD[0.71], USDT[0.00999987] | | |
| 00507884 | | USD[10.00] | | |
| 00507885 | | USD[10.00] | | |
| 00507886 | | USD[10.00] | | |
| 00507887 | Contingent | AKRO[1], BAO[1], BTC[4.65271177], HKD[0.00], LUNA2[0.00000832], LUNA2_LOCKED[0.00001942], LUNC[1.81317034], NFT (348440664089904000/FTX AU - we are here! #40211)[1], NFT (350517431211715833/FTX EU - we are here! #1067660)[1], NFT (401467902706426994/FTX AU - we are here! #8497)[1], NFT (461604511835606655/FTX EU - we are here! #107117)[1], NFT (517185237109250081/FTX EU - we are here! #107007)[1], NFT (571597421500840394/FTX AU - we are here! #8496)[1], SRM[15.42176148], SRM_LOCKED[145.85207272], USD[0.00] | Yes | |
| 00507890 | | USD[10.00] | | |
| 00507891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CEL[.00000001], COMP-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00029140], ETH-PERP[0], ETHW[0.00029138], KNC-PERP[0], LINK-PERP[0], LTC[0.00551536], LTC-PERP[0], MATIC-PERP[0], SHIB[300000], SHIB-PERP[0], SUSHI-PERP[0], TRX[0], USD[2.40], USDT[0.56930000], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00507892 | | USD[10.00] | | |
| 00507894 | | USD[10.00] | | |
| 00507895 | | BAND[42.771538], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00507897 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2052.73], XRP-PERP[0] | | |
| 00507898 | | BTC[.2033094] | Yes | |
| 00507899 | | ALPHA[149.9709], COPE[86.851106], DOGE[21.995732], FTT[2.89946000], KIN[4259945.75417272], MAPS[1.999612], MATIC[727.05368264], RAY[69.986612], SOL[.00438172], SRM[77.98068000], STEP[15.2970318], SUSHI[.490203], USD[24.07], USDT[0], XRP[675.8234] | | |
| 00507901 | | BTC[.00000064], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00507903 | | USD[25.00] | | |
| 00507904 | | USD[25.00] | | |
| 00507905 | | USD[10.00] | | |
| 00507906 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 00507907 | | BTC[0], COPE[0], ETH[0], FTT[0], OXY[0], RAY[0], RUNE[0], SOL[0], SPELL[.00000001], USD[1.24], USDT[0.00147272] | | |
| 00507908 | | BAO[3], COPE[164.14817783], KIN[6], POLIS[29.40779384], RAY[34.23432929], SHIB[299893.95598104], UBXT[2], USD[405.56] | Yes | |
| 00507910 | | USD[10.00] | | |
| 00507911 | | USD[0.00] | | |
| 00507912 | | USD[10.00] | | |
| 00507913 | | USD[10.00] | | |
| 00507914 | | USD[10.00] | | |
| 00507915 | | USD[10.00] | | |
| 00507916 | | ETH[0], ETHW[0], FTT[30.99411], USD[0.00], USDT[0.00000230] | | |
| 00507917 | | BTC[0], TRX[.001559], USD[0.00], USDT[0.00020224] | | |
| 00507919 | | ALCX[.61009779], BTC[0], ETH[0.00000555], ETHW[0.00000555], USDT[0.00133195], XRP[-0.00797319] | | |
| 00507920 | | USD[0.00] | | |
| 00507921 | | USD[10.00] | | |
| 00507922 | | MATIC[9.9335], TRX[.000001], USD[0.00] | | |
| 00507923 | | USD[10.00] | | |
| 00507924 | | DMG[90.05530115], DOGE[61.9199954], USD[0.00] | | |
| 00507926 | | USD[10.00] | | |
| 00507929 | | USD[10.00] | | |
| 00507931 | | USD[10.00] | | |
| 00507932 | | ETH[.00650405], ETHW[.00650405], USD[0.00] | | |
| 00507933 | | USD[10.00] | | |
| 00507934 | | USD[10.00] | | |
| 00507936 | | USD[10.00] | | |
| 00507938 | | NFT (353423744464314830/FTX EU - we are here! #284374)[1], NFT (429721993128188249/FTX EU - we are here! #284403)[1], USD[0.01] | Yes | |
| 00507939 | | USD[10.00] | | |
| 00507940 | | BAO[193.61820339], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 00507941 | | USD[10.00] | | |
| 00507942 | | AMD[.12936145], BAO[10357.9037182], BTC[0], DENT[251.99558521], HOLY[.00000633], KIN[142043.21479338], LTC[.32005816], SLP[528.26832007], UBXT[140.85999385], USD[0.00] | Yes | |
| 00507943 | | USD[10.00] | | |
| 00507944 | | AVAX-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], DFL[23270], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[16.86], USDT[0.00000559] | | |
| 00507945 | | LTC[.00018891], USD[0.01], USDT[.71232738] | | |
| 00507946 | | USD[10.61] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00507947 | | USD[11.08] | Yes | |
| 00507948 | | USD[10.00] | | |
| 00507949 | | DOGE[65.55443346], DOGE-PERP[0], ETH[.0725714], ETHW[.0725714], SOL[14.18586], USD[0.00], USDT[3.64029408] | | |
| 00507950 | | USD[10.00] | | |
| 00507951 | | BNB[.02962634], USD[0.00] | | |
| 00507953 | | USD[0.00] | | |
| 00507957 | | USD[10.00] | | |
| 00507958 | | USD[0.00] | | |
| 00507959 | | USD[10.89] | Yes | |
| 00507961 | | BAO[596.105], BTC-MOVE-0424[0], BTC-MOVE-0501[0], COPE[.64356], ETH[0], HXRO[212.10488366], LUNC-PERP[0], RAY[.302255], SOL[.049444], SPELL[118900], TRX[.000003], USD[0.03], USDT[5184.36808681] | | |
| 00507962 | | AKRO[1], BAO[1], USD[8.60] | Yes | |
| 00507964 | | USD[10.00] | | |
| 00507965 | | FTT[26.45174887], USD[20.14], USDT[0] | Yes | |
| 00507966 | | ETH[0], USD[0.00], USDT[0.97057862] | | |
| 00507967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00507968 | | USD[0.00] | | |
| 00507972 | | USD[10.00] | | |
| 00507975 | | MAPS[.876025], TRX[.000001], USDT[0] | | |
| 00507976 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00507977 | | ADA-PERP[0], BNB-PERP[0], BTC[-0.00000002], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.53], XRP-PERP[0] | | |
| 00507978 | | BTC[0.00000844], ETH[.00085639], ETHW[.00085639], EUR[0.61], FTT[.048605] | | |
| 00507979 | | USD[10.00] | | |
| 00507980 | | USD[10.00] | | |
| 00507982 | | USD[10.00] | | |
| 00507984 | | USD[10.00] | | |
| 00507985 | | TRX[5] | | |
| 00507987 | | BTC[0], ETH[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 00507988 | | USD[10.00] | | |
| 00507989 | | BNB[0], USDT[0.00000493] | | |
| 00507990 | | BNB[0], BTC[0.00020660], CONV[62982.75350226], ETH[0.00291410], FTT[0.06801558], FTT-PERP[0], GRTBULL[5623.7847236], KAVA-PERP[0], LINK[0], SNX-PERP[0], THETABULL[235.86729594], TRX[0.00017000], TRX-PERP[0], USD[1.98], USDT[49943.75861061], VET-PERP[0], WAVES-PERP[0], YFI[0], ZRX-PERP[0] | Yes | |
| 00507991 | | ATLAS[3189.443026], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], FTT[9.29], RSR[136.77064479], SOL[118.15748756], USD[0.06], VET-PERP[0] | | SOL[9.271891], USD[0.06] |
| 00507993 | | ATLAS[.13539048], AVAX[0], BNB[0], ETH[0], POLIS[.07552615], SOL[0.00089445], USD[0.01], USDT[13.53130630] | | |
| 00507994 | | USD[10.00] | | |
| 00507995 | | USD[10.85] | Yes | |
| 00507997 | | USD[0.00] | | |
| 00507998 | | TRX[.000004], USD[0.01], XRP[0] | | |
| 00507999 | | USD[10.00] | | |
| 00508001 | | BTC[0.00007376], DOGE[.00004097], SOL[0], USD[0.00], WAVES[0.21951012] | Yes | |
| 00508002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.06908610], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSHALF[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002840], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00668001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[654.54], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00508003 | | USD[10.00] | | |
| 00508004 | | USD[10.37] | Yes | |
| 00508009 | Contingent | 1INCH[0], ADABULL[0], AKRO[0], ALGOBULL[0], ALTBEAR[0], ASD[0], ASD-20210625[0], ASDBEAR[0], ASDBULL[0], BAT[0], BEAR[0], BNBBEAR[866300], BNBBULL[2], BTC[0], BULL[3], CHR-PERP[0], COMPBEAR[0], DEFIBEAR[0], DEFIBULL[10000], DOGE[0], DOGEBULL[0], EN[0], ETH[0], ETHBEAR[0], ETHBULL[23.00003256], GRT[0], GRTBEAR[0], GRTBULL[0], HTBEAR[0], IMX[0], LINK[0], LINKBEAR[22180], LUNA2[1.42740764], LUNA2_LOCKED[3.33061784], MANA[0], MATH[0], MATIC[0], MATICBEAR20210[0], MATICBULL[0], MKRBEAR[0], MOB[0], OKBBEAR[0], OKBBULL[.1], REN[0], RSR[0.00000001], SHIB[0], SHIB-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], TOMOBULL[0], TRX[0], UBXT[0], UNI[0], UNISWAPBULL[0], USD[0.46], USDT[0.00468998], VETBEAR[100000], VETBULL[0], XRPPB[0], XRPBULL[0] | | |
| 00508011 | Contingent | ADA-PERP[0], ETCBULL[6.078], ETH[0.00095273], ETHBULL[21646.49785], ETH-PERP[0], FTT[0.08919112], NFT [369589428939652771/FTX AU - we are here! #41745][1], NFT [411604896482388771/FTX EU - we are here! #230014][1], NFT [450988227566165782/FTX AU - we are here! #41695][1], NFT [480181443111044290/FTX EU - we are here! #230070][1], NFT [520551840760054471/FTX EU - we are here! #230054][1], OXY[0], RAY[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.38547866], SRM_LOCKED[1.49934533], STEP-PERP[0], TRX[.073996], USD[1365.18], USDT[0] | | |
| 00508012 | | USD[10.65] | Yes | |
| 00508013 | Contingent | AKRO[0], ALPHA[0], AURY[.00000001], BTC[0], ETH[0.40240230], ETHBULL[0], FTM[345.40610093], FTT[25.87447265], GBP[605.80], LINKBULL[0], LTC[0], LUA[0], LUNA2[0.00221853], LUNA2_LOCKED[0.00517657], RAY[0], RUNE[110.51835657], SNX[0], SRM[0], TRX[454], USD[780.70], USDT[0], XRP[1254.98016917], YFII[0] | | |
| 00508015 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508016 | | USD[0.00], USDT[0] | | |
| 00508018 | | USD[10.00] | | |
| 00508019 | | AKRO[8], BAO[25], BAT[1.01368476], BTC[.03225907], DENT[4], DOGE[.12874439], DYDX[75.85889896], ETH[.2501002], ETHW[0.24990867], FRONT[1.00168159], FTT[5.64826808], GBP[0.00], HXRO[11, KIN[18], LINK[.00020361], MATH[1.00019173], MATIC[283.06375722], RSR[6], SHIB[5708523.54100699], TRU[2], TRX[8], UBXT[15], USD[0.17], USDT[0.00000646], XRP[79.75963822] | Yes | |
| 00508021 | | SRM[2.30299903], USD[0.00] | | |
| 00508022 | | TRX[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00508023 | | RUNE-PERP[0], USD[1.11] | | |
| 00508027 | | USD[10.00] | | |
| 00508030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.89493], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.8138], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00508031 | | USD[10.00] | | |
| 00508032 | | AAVE[0.00244646], ALPHA[0.97317795], AVAX[0.01710835], BTC[0.00009856], ETH[0.00086855], ETHW[0.00086855], EUR[9377.72], MATIC[7.88580158], SAND[.00000001], SOL[.0080528], UNI[0.09932953], USD[1.20], USDT[0.00000001] | | ALPHA[.93749], BTC[.000096], MATIC[7.872] |
| 00508033 | | ETH-20210326[0], ETH-20210625[0], USD[4.45], USDT[0.00416505] | | |
| 00508034 | | USD[10.00] | | |
| 00508035 | | USD[10.00] | | |
| 00508036 | | TRX-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 00508037 | | 1INCH-PERP[0], ALGO[.96141], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00296651], FTT-PERP[0], LINA-PERP[0], MATIC[.1801587], MATIC-PERP[0], NFT (370915009163634379/FTX EU - we are here! #222984)[1], NFT (516243865863873220/FTX EU - we are here! #223048)[1], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[33.65], USDT[0], XRP-PERP[0] | Yes | |
| 00508038 | | BADGER[.00010707], CEL[.0985], CREAM[.006804], ETH[.00000001], MATIC[2.36], MELA[.007298], ROOK[.00043458], SNX[.00185531], TRX[.000002], USD[0.84], USDT[0] | | |
| 00508039 | | USD[10.00] | | |
| 00508040 | | CHZ[69.968], FTT[.09996], USDT[1.17440756] | | |
| 00508041 | | USD[10.00] | | |
| 00508043 | | USD[10.00] | | |
| 00508044 | | BNB[.04266433], USD[0.00] | | |
| 00508046 | | LINA[9.04905], TRX[.000005], USD[0.00], USDT[0] | | |
| 00508047 | | USD[10.00] | | |
| 00508049 | | USD[10.00] | | |
| 00508050 | | USD[10.00] | | |
| 00508051 | | USD[10.00] | | |
| 00508052 | | BTC[.00022353], DOGE[13.39210688], ETH[.00033552], ETHW[.00033552], GBTC[.07742741], GME[.00016297], GMEPRE[0], LINA[5.15767595], LINK[.03232577], MATIC[6.00484127], USD[0.00], XRP[1.97397854] | Yes | |
| 00508055 | | 0 | | |
| 00508056 | | USD[0.74], USDT[0.93100151] | | |
| 00508059 | | USD[10.00] | | |
| 00508060 | | ALGOBEAR[18323290.1532177], ALGOBULL[41.87844432], USD[0.00], USDT[0] | | |
| 00508061 | | USD[10.00] | | |
| 00508063 | Contingent | DOGEBULL[4095.05117], ETHBEAR[1567265000], LUNA2[9.62296392], LUNA2_LOCKED[22.45358248], LUNC[2094978.6536571], THETABULL[2395], USD[1.09], USDT[3.67114872] | Yes | |
| 00508064 | Contingent | ETH[0.00062046], ETHW[0.00062046], FTT[20.02406803], GBP[0.00], LTC[0], RAY[62.49833012], RUNE[92], SNX[80.16084546], SOL[13.96884639], SRM[344.25067563], SRM_LOCKED[7.70965691], TRX[.000003], USD[0.52], USDT[0.65626470] | | |
| 00508065 | | USD[10.00] | | |
| 00508066 | | USD[0.01], USDT[0] | | |
| 00508067 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00508068 | | USD[10.00] | | |
| 00508069 | Contingent | 1INCH[0.12399829], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.09987860], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.92810655], AVAX-PERP[0], AXS[0.04948715], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0.08189821], BAND-PERP[0], BAO-PERP[0], BAT[.2], BCH-PERP[0], BIT-PERP[0], BNB[0.01271271], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[.03618702], BOBA-PERP[0], BTC[0.00008504], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[16.04589194], DOGE-PERP[0], DOT[1.23960118], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00060443], ETH-PERP[0], ETHW[0.00060443], FIDA-PERP[0], FLOW-PERP[0], FTM[0.06627505], FTM-PERP[0], FTT[150.05890155], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.344075], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0.00000001], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00584498], LTC-PERP[0], LUNA2[0.00108243], LUNA2_LOCKED[0.00252568], LUNC[230.37925867], LUNC-PERP[0], MANA-PERP[0], MATIC[0.38715912], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MTL-PERP[0], NEAR[.259], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG[0.13618702], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0.93624247], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0.08605918], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.02504257], SNX-PERP[0], SOL[0.00697289], SOL-PERP[0], SPELL-PERP[0], SRM[7.21155664], SRM_LOCKED[29.2285887], SRM-PERP[0], SUSHI[0.41096083], SUSHI-PERP[0], SXP[0.00213847], SXP-PERP[0], THETA-PERP[0], TOMO[0.18359068], TOMO-PERP[0], TONCOIN[.029], TONCOIN-PERP[0], TRU-PERP[0], TRX[3.07686891], TRX-PERP[0], TULIP-PERP[0], UNI[0.13440813], UNI-PERP[0], USD[991.61], USDT[0.16114395], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.39159510], XRP-PERP[0], XTZ-PERP[0], YFI[0.00009372], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |

Consolidated Schedule 1-37 Nonpriority Unsecured Claims Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.004], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.07759901], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002333], TRX-PERP[0], USD[3.63], USDT[0.27438603], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00508072 | | USD[10.00] | | |
| 00508077 | | USD[10.00] | | |
| 00508078 | | BCH[.02000003], USD[0.00] | | |
| 00508080 | | USD[10.00] | | |
| 00508081 | | ETH[.0009641], ETHW[0.00096409], SXPBULL[2.49533949], TRX[.720805], USD[0.03], USDT[0.33296097] | | |
| 00508083 | | USD[10.00] | | |
| 00508084 | Contingent, Disputed | COIN[0.00717523], USD[0.00], USDT[0] | | |
| 00508085 | | BNB[.00148636], USD[0.00], USDT[2.65091837] | | |
| 00508086 | | CHZ[0], TRX[0], USD[0.00], USDT[0] | | |
| 00508087 | | AMD[.05318416], BTC[.00010443], USD[0.07] | Yes | |
| 00508088 | | USD[10.00] | | |
| 00508090 | | USD[10.00] | | |
| 00508091 | | USD[10.00] | | |
| 00508092 | | USD[10.00] | | |
| 00508093 | | USD[10.00] | | |
| 00508095 | | USD[10.00] | | |
| 00508096 | Contingent | AAVE[1.02391953], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[379.924], BNB[1.15633954], BNB-PERP[0], BRZ[0.00697513], BTC[0.00101542], BTC-MOVE-20210427[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-PERP[0], BULL[0], CBSE[0], COIN[0], DOGE[0], DOGE-PERP[0], DOT[6.50753739], ETH[0.23630472], ETHW[0.23502015], FTT[1.27894697], FTT-PERP[0], LINK[6.09807436], LTC[0], POLIS[3.9992], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[6.06454242], SRM_LOCKED[.05622872], STEP[9.998], TRX[0.69688910], TULIP[1.9996], UNI[8.97404716], USD[346.27], USDT[0] | | BNB[1.140973], DOT[6.35161], ETH[.234647], LINK[6.083307], USD[310.37] |
| 00508097 | | AKRO[802.38906371], BAO[8], CHZ[2.00285141], DENT[2], DOGE[2], ETH[0.31464215], ETHW[0.31446421], GBP[9.47], KIN[11], RSR[1], SOL[5.95880045], SRM[12.73527646], UBXT[7], USD[0.00], USDT[196.88126839], XRP[43.30762655] | Yes | |
| 00508098 | | BTC[.00015158], USD[0.00] | Yes | |
| 00508099 | | USD[0.00] | | |
| 00508100 | | ETH[.00484556], ETHW[.00484556], USD[0.00] | | |
| 00508101 | | USD[10.00] | | |
| 00508102 | | USD[0.00], USDT[0] | | |
| 00508103 | | EUR[0.00], RSR[9.79618561], USD[0.00], USDT[0] | | |
| 00508104 | | USD[10.00] | | |
| 00508105 | | ADABULL[0], BNBBULL[0], BTC[0], DOGEBULL[0.00000048], ETHBEAR[1306791.3], ETHBULL[0.58140026], TRX[.000003], TRXBULL[.0028597], USD[0.00], USDT[153.53832642], XRPBULL[26018.21008] | | |
| 00508108 | | USD[10.00] | | |
| 00508109 | | USD[1.08] | Yes | |
| 00508110 | | BTC[.00016882], DOGE[1.00001598], TRX[1], USD[25.01] | | |
| 00508111 | | DOGE[2], RSR[1], UBXT[1], USD[0.00] | | |
| 00508112 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.0010560, WAVES-PERP[0], WRX[.99924], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00508113 | | USD[10.00] | | |
| 00508115 | | AAVE[0], ADABULL[0], BNB[0], BNBBULL[0], BTC[0.00009113], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBEAR[182.55373435], DOGEBULL[0], ETH[0.01122278], ETHBULL[0], ETHW[0.01122278], FTT[0], HOT-PERP[0], LUA[0], MKR[0], MKRBULL[0], RAY[0], REEF[0], SRM[0], SUSHIBULL[0], UNI[0], UNISWAPBULL[0], USD[0.51], VETBULL[0], XRP[0] | | |
| 00508117 | | ALCX[.00067016], BTC-PERP[0], FTT[0], POLIS[.088429], SPELL[98.157], USD[0.63], USDT[0] | | |
| 00508119 | | BIT[327], BTC[0.01402753], DOT[27.21027798], ETH[0.12252789], ETHW[0.12203340], FTT[115.194203], FTT-PERP[0], GODS[255.389358], LTC[4.89577669], TONCOIN[204.8], USD[0.14], USDT[.1852] | | BTC[.014009], DOT[27.178637], ETH[.122303], LTC[4.892536] |
| 00508120 | | MAPS[.8974], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00508122 | | USD[10.00] | | |
| 00508125 | | BRZ[2.01203600], USD[1.00], USDT[1.59650348], XRP[13.51588221] | | |
| 00508127 | | BADGER[.00680135], LINA[6.9543], MAPS[.87384], USD[1.53], USDT[.67696] | | |
| 00508128 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], LUNC-PERP[0], SOL[.00000001], TRX[5], USD[0.10], USDT[0.00045617] | | |
| 00508129 | | USD[10.00] | | |
| 00508132 | | BTC[0], USD[0.00] | | |
| 00508135 | | BTC-PERP[0], ETH-PERP[0], FTT[.00000001], LTC[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[2.39683563] | | |
| 00508136 | | TRX[171.19690777], USD[0.00] | | |
| 00508138 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508142 | | TRX[.000001] | | |
| 00508144 | | USD[10.00] | | |
| 00508147 | | USD[10.00] | | |
| 00508148 | | USD[10.00] | | |
| 00508151 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00109663], SUSHI-PERP[0], USD[0.00] | | |
| 00508152 | | USD[0.00] | Yes | |
| 00508153 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00508157 | | USD[10.00] | | |
| 00508158 | | DOGE-PERP[0], USD[0.62], USDT[.55056853] | | |
| 00508160 | | USD[10.00] | | |
| 00508162 | | REEF[237.14473939], USD[0.00] | | |
| 00508165 | | BAO[2], RSR[1], SRM[.00003563], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00508169 | | BTT[9196340.3763961], USD[0.00] | Yes | |
| 00508170 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[1.47347579], FLM-PERP[0], FTM-PERP[0], FTT[155.09153461], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.663863], RSR[4.25061827], RSR-PERP[0], SLRS[.444263], SOL-PERP[0], STEP[.03125922], USD[0.00], USDT[0.00000001] | | |
| 00508171 | Contingent | KIN[1], LUNA2[0.30693822], LUNA2_LOCKED[0.71399446], LUNC[89113.80625819], TRX[.000946], USDT[0.00001401] | Yes | |
| 00508173 | | USD[10.00] | | |
| 00508174 | | USD[0.00] | | |
| 00508175 | | USDT[0] | Yes | |
| 00508176 | | USD[10.00] | | |
| 00508177 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00508180 | | USD[0.00] | | |
| 00508181 | | USD[10.00] | | |
| 00508182 | | USD[10.00] | | |
| 00508187 | | USD[10.00] | | |
| 00508189 | | AAVE-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 00508190 | | CRV[3.88102258], USD[0.00] | | |
| 00508191 | | BAO[1], DOGE[39.09889279], KIN[1], USD[0.62] | | |
| 00508192 | | USD[10.00] | | |
| 00508196 | | CHZ[37.54780962], DOGE[1], USD[7.50] | | |
| 00508201 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[7.9981], AVAX-PERP[0], BNB-PERP[0], BTC[0.04999030], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[18.99639], DOT-PERP[0], DYDX-PERP[40], EOS-PERP[0], ETH[1.4997585], ETH-PERP[0], ETHW[1.4997585], FTT[30.24169882], GME[.00000001], GMEPRE[0], HBAR-PERP[12000], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.83659487], LUNA2_LOCKED[4.28538803], LUNC[399922.4], LUNC-PERP[0], MANA[199.9715], MANA-PERP[0], MATIC[99.981], OXY[100.83025], OXY-PERP[0], RUNE[206.29112038], SHIB-PERP[5000000], SOL[15.99810000], SOL-PERP[0], STEP[999.9525], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-396.87], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00508203 | | USD[10.00] | | |
| 00508205 | | USD[10.00] | | |
| 00508206 | | USD[0.00] | | |
| 00508207 | | DOGE[18.94250833], USD[0.00] | | |
| 00508209 | Contingent, Disputed | BNB[12.71436839], EUR[0.00], RSR[59.61319196], USD[0.00] | Yes | |
| 00508210 | | USD[10.00] | | |
| 00508211 | | ASD[0], BAO[0], ETH[0], OXY[0], RUNE[0], SHIB[0], SNX[0], SRM[0], TRX[0.00000200], USD[2.64], USDT[0], XRP[0] | | |
| 00508214 | Contingent | AAPL[0], AAVE-PERP[1.43], ADA-PERP[1.35], AMZN[.00055689], AMZN-1230[0], AMZNPRE[0], APE-PERP[-2], APT-PERP[0], ARKK-20210924[0], ATLAS-PERP[0], ATOM-PERP[1.99], AVAX[.00302178], AXS-PERP[0], BABA[0], BEAR[84.04], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[.0045], BULL[.00005971], C98-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[.1987], CREAM-PERP[0], CRV-PERP[33], DOGEBEAR2021[.7020522], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[.032], ETHW-PERP[0], FB[0.71000000], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[28.50000000], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GLXY[0], GMT-PERP[0], GOOGL[.00093206], GOOGLPRE[0], GST-PERP[-785.7], HOLY-PERP[0], HT[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[19], LINK-PERP[3.9], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.59582464], LUNA2_LOCKED[1.39025749], LUNC-PERP[-138000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[24], MKR-PERP[.016], MNGO-PERP[0], NEAR-PERP[0], NFLX[0.36997600], NVDA[0], NVDA_PRE[0], OMG-2021123110], OMG-PERP[0], OP-PERP[0], OXY-PERP[1138.9], PEOPLE-PERP[-50], POLIS-PERP[0], RAY-PERP[175], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[-13], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[5.54999999], SPELL-PERP[0], SPY[0.00095480], SPY-0325[0], SPY-1230[0], SQ[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[407], TRX-PERP[2458], TSLA[.00995201], TSLAPRE[0], TSM[0], TULIP-PERP[0], TWTR[0], USD[1321.92], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRPBEAR[64911], XRP-PERP[0] | | |
| 00508215 | | USD[10.00] | | |
| 00508216 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0], GBP[0.00], RAY[0], SOL[0], SRM[.0104966], SRM_LOCKED[.04000462], USD[-0.22], USDT[332.22092001] | | |
| 00508217 | | USD[10.00] | | |
| 00508219 | | USD[10.00] | | |
| 00508221 | | AKRO[2], BAO[4], DENT[1], DOGE[0], FTM[.0018049], KIN[8], RSR[1], SOL[0.00001546], UBXT[1], USD[0.00] | Yes | |
| 00508223 | | USD[10.00] | | |
| 00508224 | | BAO[9242.6915597], DOGE[1], ETH[.00000001], MATIC[2.20403694], MTA[0], USD[0.00] | Yes | |
| 00508225 | | USD[0.00] | | |
| 00508226 | | USD[0.00] | | |
| 00508228 | | USD[10.00] | | |
| 00508230 | | USD[10.00] | | |
| 00508233 | | BNB[0.00000509], BTC[.13209592], EUR[4544.34], HT[.2], SHIB[413888035.94257343], USD[3.04], USDT[0.59534567] | | |
| 00508234 | | GME[.00450677], GME-20210326[0], GMEPRE[0], SLV-20210326[0], USD[17.73] | | |

Consolidated Schedule F-37 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508237 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[.01684641], LINK-PERP[0], LUNC-PERP[0], USD[1.15], USDT[0.00196691], VET-PERP[0], XLM-PERP[0] | | |
| 00508239 | | AAVE[.0087437], ADABULL[3.63947218], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[.2598619], ATLAS[.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.09168], AXS-PERP[0], BADGER-PERP[0], BEAR[80.07], BNB[.00690911], BNBBULL[2.96717597], BOBA-PERP[0], BTC-PERP[0], BULL[0.00000036], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0.52089692], DOGEBEAR[91560], DOGEBULL[0.82804484], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[1.34786], ETC-PERP[0], ETH[.02326077], ETHBULL[0.00093453], ETH-PERP[0], ETHW[0.02326076], FLOW-PERP[0], FTM[.8517319], FTM-PERP[0], FTT[.06976], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINKBULL[539.61658786], LINK-PERP[0], LRC[.8472], LRC-PERP[0], LUNC-PERP[0], MATIC[9.14941797], MATICBULL[1591.913494], MATIC-PERP[0], MINA-PERP[0], MKRBEAR[.937], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[.0005], RUNE-PERP[0], SKL-PERP[0], SLP[8.778], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[.215476.892], SUSHI-PERP[0], SXPBULL[999.8], THETABEAR[7485.7], THETABULL[1129.07843901], THETA-PERP[0], TOMOBULL[.8084], TOMOHEDGE[.0004313], TRX[.000049], TRX-PERP[0], USD[2.26], USDT[0.00827144], USDT-PERP[0], VETBEAR[.6522], VETBULL[519.71298584], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRPBULL[575.358], XRP-PERP[0], ZECBULL[150.015], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00508241 | | USD[10.00] | | |
| 00508244 | | USD[10.00] | | |
| 00508245 | | USD[10.00] | | |
| 00508248 | | AAVE[0], ADA-PERP[0], ALGOBULL[36117.26546906], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], ETCBEAR[179563.95356371], ETCBULL[19.40281464], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT[0], ICP-PERP[0], KSHIB[14.34331688], LINKBULL[0], LTC[0], MATIC[0], MATIC-PERP[0], SNX-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[0], USD[0.01], USDT[0], XMR-PERP[0], XRPBULL[96.21560817] | | |
| 00508249 | | BTC[.00020147], USD[0.00] | | |
| 00508250 | | APE[0], EUR[0.00], NFT [438056422784480204/The Hill by FTX #44297](1], SWEAT[3.35358707], USD[0.00] | Yes | |
| 00508251 | | AKRO[3], BAO[9], CHZ[1], DENT[1], KIN[5], SOL[0], USD[0.01] | Yes | |
| 00508252 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BEAR[544.96], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-MOVE-0503[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DEFIBULL[.77467754], DEFI-PERP[0], DOGEBEAR2021[.67428], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0.00030701], ETHBULL[0.00003629], ETH-PERP[0], ETHW[.00015404], FTT[0.03833537], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00003886], LUNA_LOCKED[0.00009068], LUNC[.00681276], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[309.46589000], SOL-1230[0], SOL-2021123l[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SRM[.22366], SRM-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHIBULL[7527.4], SUSHI-PERP[0], SXP-PERP[0], TSLA-0325[0], TSLA-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00508254 | | USD[10.00] | | |
| 00508255 | | AKRO[2], ASD[0], BITW[0], BTC[0], DOGE[0], ETH[0], GME[.00000002], GMEPRE[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00002457] | | |
| 00508257 | | ADA-20210326[0], ADA-PERP[0], AKRO[0], AUDIO[0], BNB[0], BTC[0], BTTPRE-PERP[0], CAD[0.00], CHZ[0], DMG-PERP[0], DOGE-PERP[0], ENJ[0], ETH[0], FTM[0], FTT[0], LUA[0], MATIC[0], TRX[0], USD[0.00], XRP[0], XRP-20210326[0] | | |
| 00508258 | | USD[10.00] | | |
| 00508259 | | USD[10.00] | | |
| 00508261 | | USD[10.00] | | |
| 00508265 | | ETH[0], RUNE[0] | | |
| 00508266 | | USD[10.00] | | |
| 00508267 | | SOL[0], SRM[.97101919], UBXT[1], USD[0.00] | Yes | |
| 00508268 | | USD[10.00] | | |
| 00508269 | | BTC-PERP[0], BULL[0], ETHBULL[0], USD[0.00] | | |
| 00508270 | | USD[10.00] | | |
| 00508271 | | BAQ[1], CAD[11.71], KIN[1], SOL[0], USD[0.00] | | |
| 00508272 | | MATIC[6.7004414], USD[0.00] | | |
| 00508274 | | USD[10.00] | | |
| 00508275 | | USD[10.00] | | |
| 00508279 | | USD[11.01] | Yes | |
| 00508280 | | AMC[0], AUD[0.00], DOGE[0], GME[.00000003], GMEPRE[0], MATIC[0], USD[0.00], XRP[0] | | |
| 00508282 | | AKRO[1], DENT[1], DOGE[1], KIN[1], LINK[0], MATIC[1], RSR[2], TRX[1], UBXT[2], USD[0.00], USDT[0.88856416] | | |
| 00508283 | | USD[10.00] | | |
| 00508284 | | CONV[76.13534175], USD[0.00] | Yes | |
| 00508285 | | AAVE[0], AKRO[0], BAO[3], BNB[0], BTC[0], FTT[0], HNT[0], KIN[3], LINA[0], OMG[0], SOL[0], TRX[0], UBXT[2], USD[0.00], WRX[0] | | |
| 00508286 | | USD[10.00] | | |
| 00508288 | | USD[10.00] | | |
| 00508289 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], IOTA-PERP[0], MATIC-PERP[0], REN-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[3.54000001] | | |
| 00508291 | | USD[10.00] | | |
| 00508292 | | USD[0.00] | Yes | |
| 00508294 | | USD[10.00] | | |
| 00508295 | | AKRO[1], AUDIO[1.04183098], BAQ[4], BF_POINT[600], DENT[5], FTT[.00004916], KIN[7], RUNE[.00021187], SOL[.00001995], SUSHI[.00012201], UBXT[2], USD[0.00] | Yes | |
| 00508296 | | USD[10.00] | | |
| 00508298 | | MNGO[.008], USD[0.00] | | |
| 00508301 | | 0 | | |
| 00508302 | | DOGE[134.03082977], USD[0.00] | | |
| 00508303 | | USD[10.00] | | |
| 00508304 | | DEFI-PERP[0], FTT[0.00076005], LTC[0], MATH[.0903], SOL[.09867], TRX[.8484], USD[0.00], USDT[0.00000001] | | |
| 00508305 | | DOGE-PERP[0], TRX[.000003], USD[0.90], USDT[.000437] | | |
| 00508306 | | ASD-20210625[0], BTC[.00000001], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMPBULL[0], CREAM-20210625[0], FTT[0.25253606], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], OMG-20210625[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.17], XRP-PERP[0], ZIL-PERP[0] | | |
| 00508311 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508312 | | USD[10.00] | | |
| 00508313 | | USD[31.26] | Yes | |
| 00508315 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[.00003765], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], EMB[179.87778], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA[1399.02], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SQL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00508316 | | 1INCH[.01782088], AKRO[2419.70661717], ALICE[1.72950788], AMPL[3.69123876], ASD[57.51820752], ATLAS[172.49778649], AUDIO[45.6758502], AURY[34.61521076], BADGER[.00000923], BAO[39818.76943101], BAT[28.25233357], BICO[70.95747602], BNT[5.54557522], CEL[2.00022460], CHZ[190.37458886], CLV[17.08864632], CONV[217.09961804], COPE[5.54917637], CQT[16.18193966], CREAM[7.68224376], CRO[.00083312], CRV[.00735157], CVC[40.43695875], DENT[1273.1362414], DMG[420.44089276], DOGE[628.18186483], DOT[.0003784], ENS[3.29061306], EMB[158.86306521], ETH[.00000041], FRONT[19.99229602], FTM[.00047863], FTT[0], GBP[0.00], GODS[51.82676509], GRT[17430195], GT[.00123732], HMT[21.25624238], HT[4.31575578], HUM[.00131294], HXRO[2.00451584], IMX[325.23430990], JST[261.62203934], KIN[0.44239728], LINA[294.25829975], LOOKS[100.96576137], MANA[0.00139386], MAPS[209.0603158], MATH[14.97157319], MATIC[0.00201803], MBS[270.99768865], MER[31.97294169], MNGO[50.66443237], MTA[6.14757546], ORBS[155.14806453], PERP[.00002222], POLIS[49.31862959], PUNDIX[34.76192947], RAMP[22.5361691], RAY[.00003853], REEF[919.7328479], REN[25.51535247], RSR[12051.89519381], RUNE[0.00024180], SAND[.00047309], SECO[.00043939], SHIB[1707.87300036], SKL[32.78860391], SLP[238.55289686], SLRS[27.36888055], SOL[.00015357], SRM[0.00025108], STARS[82.08179626], STEP[16.99151328], STMX[.01292641], STOR[.00426616], SXP[9.04565911], TLM[101.91812963], TRU[2.00016442], TRX[7], UBXT[1.03285906], UNI[.75363476], USD[0.00], USDT[0], VGX[35.38431356], WRX[0.00807812], XRP[20.44972350] | Yes | |
| 00508317 | | AKRO[1], BTC[.00343265], DOGE[1342.32606867], EUR[0.00], UBXT[1], USD[10.91] | Yes | |
| 00508318 | | ETH[4.26141184], ETHW[4.26141184], RSR[2325699.00626939], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00508319 | | USD[10.00] | | |
| 00508320 | | USD[10.00] | | |
| 00508323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00856686], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0.00297721], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2.12], USDT[3.93117002], XLM-PERP[0], XTZ-PERP[0] | | |
| 00508328 | | BTC[0], ETHW[.27434662], USD[0.00] | | |
| 00508329 | | BTC[.00000009], GBP[0.00], USD[0.00] | Yes | |
| 00508330 | | BTC[0], BTC-PERP[0], FTT[0.00956329], USD[0.92], USDT[0] | | |
| 00508331 | | BAO[2], BTC[.00029286], GBP[0.00], USD[0.00] | Yes | |
| 00508334 | | FTT[0], HOLY-PERP[0], MATIC[9.25615], RAY-PERP[0], USD[0.01], USDT[0] | | |
| 00508335 | | BAO[1], BTC[.88973323], ETH[.00021273], ETHW[.00021273], OXY[.0116347], USD[81749.61] | | |
| 00508336 | | BAT[1.00964092], DENT[1], DOGE[161.98265289], LINK[165.16927841], RSR[16.5.14963202], USD[0.01] | Yes | |
| 00508337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.214604], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00508338 | | DOGE[0], USD[10.00] | | |
| 00508339 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00508340 | | USD[10.00] | | |
| 00508341 | | USD[10.00] | | |
| 00508343 | Contingent, Disputed | BNB[0], COMP[0], CRO[0], FTT[0], LINK[0], MAPS[0], MKR[0], UNI[0], USD[0.00], XAUT[0] | Yes | |
| 00508344 | | USD[0.00] | | |
| 00508345 | | 1INCH[0], BAO[1], BTC[0], DOGE[0], ETH[0], KIN[2], RAY[0], REN[0], RUNE[0], SOL[0.00000645], TOMO[0], USD[0.00] | Yes | |
| 00508346 | | USD[10.00] | | |
| 00508348 | | BAO[2], BTC[.00025408], REEF[0], SHIB[0], USD[0.00] | Yes | |
| 00508349 | | USD[10.00] | | |
| 00508350 | | BNB[.04398201], USD[0.00] | | |
| 00508351 | | BAL[0], CONV[0], ETH[0.00000002], ETHW[0.00000002], FTM[4.41623843], KIN[0], RAMP[.00008786], RUNE[0], SHIB[183826.71394325], USD[0.00] | Yes | |
| 00508352 | | BAO[1], CHZ[1], DOGE[2], EUR[0.00], TRX[1], UBXT[2], USD[0.00], USTC[0] | | |
| 00508353 | | USD[10.00] | | |
| 00508355 | | USD[10.00] | | |
| 00508356 | | USD[10.00] | | |
| 00508357 | | ALGOBULL[1042.8545], BEAR[0.36741750], BSVBULL[1.3899], DOGEBEAR[36229570.74809975], DOGEBULL[1.06374664], EOSBULL[1.06665], KIN[0], SUSHIBEAR[0], TOMOBULL[3.02904], USD[0.00], USDT[0.00044409], VETBULL[17.16318252], XRPBULL[1.01990041] | | |
| 00508358 | | USD[10.00] | | |
| 00508359 | | USD[10.00] | | |
| 00508360 | | USD[10.00] | | |
| 00508362 | | AMPL[0.00000541], BOBA[.00000003], CUSDT[.00000033], EUR[0.00], LEO[.00006003], LINA[.0002685], LINK[0], OMG[.00000003], UBXT[1], USD[0.00], WAVES[.00000001] | | |
| 00508363 | | USD[10.00] | | |
| 00508365 | | USD[10.00] | | |
| 00508368 | Contingent | ATLAS[0], BTC[0.00971333], DOGE[0], FIDA[.07211266], FIDA_LOCKED[.18426153], OXY[0], POLIS[0], PORT[2099.500471], USD[0.00], USDT[0] | | |
| 00508371 | | AKRO[1], DOGE[2], RSR[218.48197173], UBXT[3], USD[0.00] | | |
| 00508373 | | TRX[.000001], USD[-0.04], USDT[1.76630813] | | |
| 00508374 | | USD[10.00] | | |
| 00508375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0] | | |
| 00508376 | | BNBBULL[0.00000981], BULL[0.00000098], CEL[0], DEFIBULL[0.00000098], DOGEBEAR[2], DOGEBULL[0.00000017], MATICBULL[.000612], USD[1.85], XLMBULL[.65718362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508377 | | USD[10.00] | | |
| 00508380 | | ETH[.00581531], ETHW[.00581531], USD[0.00] | | |
| 00508381 | | ADABULL[0.00000757], ALPHA[.41784], ALTBEAR[517.49], AVAX[0], BEAR[97.1245], BNBBEAR[38.937], BTC[.00006896], BULL[0.00000039], C98[0], GRTBULL[0], LRC[0], MATIC[2.70236656], SRM[0], SUSHI[.43027], TRX[.000001], USD[43.52], USDT[0], XLMBULL[0.00001235], XLM-PERP[0], XRPBULL[.087579], XRP-PERP[0] | | |
| 00508383 | | DOGE[138.37870328], EUR[0.00], USD[1.00], XRP[6.9335793] | | |
| 00508384 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00508385 | | USD[10.00] | | |
| 00508386 | | USD[12.45] | | |
| 00508388 | | ATLAS[25002.74068177], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 00508389 | | SOL[.02919403], USD[9.00] | | |
| 00508391 | | USD[10.00] | | |
| 00508392 | | BNBBULL[0], SXPBULL[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 00508394 | | 1INCH[.07584319], AAVE[.00001045], ALICE[0.00500972], ALPHA[186.04462568], ATLAS[1436.61391639], ATOM[.00022841], AXS[.00000193], BAL[.00575056], BAO[1], BNB[0.00000006], BOBA[.00289494], BTC[0], CHZ[.00484497], COMP[.00108964], CRV[0.05609284], DOGE[0.55961570], DYDX[.15300706], ENJ[.50860877], ETH[0.00014438], ETHW[0.00014438], FTT[.00000522], GALA[0.00992948], GMT[.65784893], GRT[0.08346655], IMX[.00000682], KIN[2], KNC[.00076413], LINA[.83879399], LINK[.00212923], LOOKS[840.93388455], LRC[2.88688335], LTC[0.01031591], MANA[0.00169128], MATIC[.00074411], MNGO[.00018924], OMG[0.00289494], REN[.2791711], RNDR[.00049534], RSR[0.41747859], RUNE[11.10708067], RUNE-PERP[0], SAND[.7220495], SHIB[.23446096], SLP[.27899104], SNX[.00046984], SOL[0.00256603], SRM[.00005328], STEP[.00043141], SUSHI[.00115122], SXP[0.00048059], TRX[.00022187], UNI[.00001999], USD[410.88], USDT[1.76617051], XRP[0.00040611] | | |
| 00508396 | | USD[10.00] | | |
| 00508397 | | FTT[.19234949], USD[0.00] | Yes | |
| 00508398 | | USD[10.00] | | |
| 00508399 | | ADABULL[0], BOBA[.51326345], OMG[0.53120805], USD[0.26], USDT[0] | | OMG[.495012] |
| 00508400 | | BTC[.00001203], CHF[100.11], ETH[0], EUR[0.38], USD[2.74], USDT[524.26060420] | | |
| 00508401 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], TRX[.000808], USD[0.00], USDT[0.00956100] | | |
| 00508402 | | AKRO[2], AUD[0.00], DOGE[11], GRT[1], TRX[1], UBXT[1], USD[0.00], XRP[51.86546954] | | |
| 00508403 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[20000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00199953], FXS-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (509015398256413894/The Hill by FTX #41451)[1], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[41933.23], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00508406 | | USD[10.00] | | |
| 00508407 | | USD[10.00] | | |
| 00508409 | | USD[0.00] | | |
| 00508410 | | BAO[1], ETH[.00370809], ETHW[.00366702], USD[0.00] | Yes | |
| 00508412 | Contingent | BLT[36.65306305], FTT[1.55637213], LUNA2[0.00037423], LUNA2_LOCKED[0.00087321], LUNC[81.49], USD[1.21], USDT[0.00033685] | | |
| 00508413 | | BAO[1], ETH[.00020893], USD[0.00], USDT[2.0585001] | Yes | |
| 00508417 | | AAVE-PERP[0], AKRO[.68970683], DOGE[0.30279397], DOGE-PERP[0], STORJ[.999335], USD[0.18] | | |
| 00508418 | | USD[10.00] | | |
| 00508419 | | USD[10.00] | | |
| 00508420 | | DOGE[0], ETH[.00604833], USD[0.00] | Yes | |
| 00508421 | | USD[10.00] | | |
| 00508422 | | USD[10.00] | | |
| 00508423 | | USD[10.00] | | |
| 00508424 | | GBP[0.00], USDT[0.26199872] | | |
| 00508425 | | USD[10.00] | | |
| 00508426 | | 1INCH[2.16409153], BTC[.00115986], CRV[14.26758045], DOGE[1], ETH[1.05420845], ETHW[1.05376565], EUR[0.30], GRT[32.39391771], HNT[1.12237213], KIN[1], REN[14.41404896], SUSHI[1.14519546], USD[0.00] | Yes | |
| 00508427 | | BAO[1.32426898], BTC[0.27431543], ETHW[.69472592], FRONT[1], GBP[60.56], GRT[1], HOLY[.00001122], HXRO[1], KIN[3], RSR[1], SOL[0], USD[0.00] | | |
| 00508428 | | USD[10.00] | | |
| 00508429 | | TRX[179.62947827], USD[0.00] | | |
| 00508430 | | USD[10.00] | | |
| 00508431 | | USD[10.00] | | |
| 00508433 | | USD[10.00] | | |
| 00508434 | | SOL[.30831518], UBXT[1], USD[1.89], USDT[0.00000001], XRP[8.63028928] | Yes | |
| 00508435 | | USD[10.00] | | |
| 00508439 | | ALCX[.09998], CONV[92588.952], CRO[499.806], ETH[0.00000191], ETHW[0.00000191], FTT[.398], LUNC-PERP[0], MOB[290.10350169], MOB-PERP[0], RSR-PERP[0], USD[-73.86], USDT[0.00040801], XRP[241.906], XRP-PERP[0] | | |
| 00508441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00002255], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.57923393], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00020919], ETH-PERP[0], ETHW[0.00020917], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.16320855], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.536803], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.19], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00508442 | | USD[10.00] | | |
| 00508443 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508445 | | AVAX[2.51431593], BAO[4446.62401051], BAT[195.66096568], CRO[569.14836456], JST[120.6182272], KIN[2], MANA[32.51763314], SHIB[6323402.24541456], TRX[2], UBXT[1], USD[0.00], XRP[370.66957651] | Yes | |
| 00508446 | | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], OMG-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00508447 | | BTC-PERP[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00508449 | | CHZ[1], GBP[0.00], GME[.00000712], UBXT[1], USD[10.00] | | |
| 00508450 | | BF_POINT[700], FTT[118.80098347], USD[10.50] | | |
| 00508451 | | DEFI-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00508453 | | RUNE[1.65858753], USD[0.00] | Yes | |
| 00508454 | | USD[10.00] | | |
| 00508455 | | DOGE[29.07800141], USD[0.00] | | |
| 00508456 | | BTC[0], DOGE[1], GME[.00000004], GMEPRE[0], UBXT[1], USD[10.00] | | |
| 00508457 | Contingent, Disputed | USD[10.00] | | |
| 00508458 | | SRM[1.64097242], USD[0.00] | Yes | |
| 00508460 | | USD[10.00] | | |
| 00508461 | | SNX[.60722563], USD[0.00] | | |
| 00508462 | | USD[10.00] | | |
| 00508464 | | USD[10.00] | | |
| 00508465 | | USD[10.00] | | |
| 00508466 | | DOGE[130.33687883], USD[0.00], USDT[0.96603108] | | |
| 00508467 | | USD[10.00] | | |
| 00508469 | | USD[10.00] | | |
| 00508470 | | USD[10.00] | | |
| 00508471 | | BAO[1], USD[0.00], XRP[43.89933461] | Yes | |
| 00508472 | | SAND[456.27776523], XRP[1060.71307980] | | |
| 00508473 | | USD[10.00] | | |
| 00508475 | | BTC[.00016843], USD[0.00] | | |
| 00508476 | | ETHW[.31205693] | | |
| 00508477 | | USD[10.00] | | |
| 00508479 | | BTC[0], MAPS[0], USD[0.55] | | |
| 00508480 | | USD[10.00] | | |
| 00508481 | | ACB[0], BNB[0], ETH[.00000001], GME[.00374532], GMEPRE[0], PYPL[0], USD[0.00] | | |
| 00508482 | | USD[10.00] | | |
| 00508483 | | USD[10.00] | | |
| 00508484 | | USD[10.00] | | |
| 00508485 | Contingent | 1INCH[12.99981], AVAX[0], BNB[0.00297241], BTC[0.00218720], DOT[3.49990785], ETH[0.00499965], ETHW[0.10509392], FTM[33.1090864], FTT[2.62355272], GST[98.880088], KIN[435564.16345000], LINK[3], LUNA2[0.00007066], LUNA2_LOCKED[0.00016487], MATH[17.99867], MATIC[.18607153], SOL[0.45994708], TRX[0.03366000], TRX-0325[0], USD[0.01], USDT[0.31521412], USTC[0], XRP[39.99905] | | |
| 00508487 | | USD[10.00] | | |
| 00508488 | | AAVE[.00000007], AAVE-20210924[0], ALGO-20210326[0], AVAX-20210326[0], BNB[0], BTC[0.00000038], BTC-0325[0], BTC-20211231[0], DEFI-20210625[0], DEFI-20211231[0], ETH[0], ETH-20211231[0], FTT[22.11318086], NFLX-20210326[0], NFLX-20210625[0], NFLX-20210924[0], OMG-20210326[0], SOL-20210924[0], SPY-20211231[0], TRX[.100001], TSLA-20210625[0], UNI-20210326[0], UNI-20210625[0], USD[0.56], USDT[0.00984500], USO-20210625[0], XAUT-20211231[0] | Yes | |
| 00508489 | | BTC[.00018194], DOGE[1], UBXT[1], USD[0.00] | | |
| 00508490 | | USD[10.00] | | |
| 00508491 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[17.9874], AMPL[0.07661013], AUDIO[.9615], AVAX-PERP[0], BADGER[.9993], BAL-PERP[0], BAO[133906.2], BNB[0.59958000], BNB-PERP[0], BNT[.09594], BOBA[8.9937], BTC[.00009825], BTC-PERP[0], COMP[.00002195], COMP-PERP[0], ETH[.1598467], ETH-PERP[0], ETHW[.1598467], FTT-PERP[0], LTC[.989125], MATIC[319.776], OMG[8.9937], SNX-PERP[0], SRM-PERP[0], SUSHI[28.48005], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[154.95], YFII[.0229839], YFII-PERP[0] | | |
| 00508492 | | ETH[0], USD[0.00] | | |
| 00508493 | | USD[10.00] | | |
| 00508496 | | XRP[29.75] | | |
| 00508497 | | AAVE[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], FTT[0], KNC[0], LINK[0], LTC[0], MKR[0], SUSHI[0], SXP[0], USD[0.00], USDT[0] | | |
| 00508499 | | USD[10.00] | | |
| 00508502 | | USD[10.00] | | |
| 00508505 | | USD[10.00] | | |
| 00508506 | | USD[10.98] | Yes | |
| 00508507 | | USD[10.00] | | |
| 00508508 | | USD[10.00] | | |
| 00508509 | | USD[10.00] | | |
| 00508510 | | USD[10.00] | | |
| 00508512 | | USD[10.00] | | |
| 00508513 | | USD[10.00] | | |
| 00508514 | | USD[10.00] | | |
| 00508515 | | DOGE[0], EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508516 | | USD[0.00] | Yes | |
| 00508517 | | AKRO[1], EUR[0.00], SHIB[175102.42213325], USD[0.00] | Yes | |
| 00508518 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 00508519 | | SHIB[1248462.2533378], USD[0.00] | | |
| 00508520 | | AKRO[4], BAO[2], CHZ[1], DENT[2], DOGE[0], FIDA[1], GME[.00000003], GMEPRE[0], KIN[7], KNC[0], MATIC[3], RSR[1], SXP[1], TOMO[1], TRX[2], UBXT[6], USD[0.00], XRP[0] | | |
| 00508521 | | DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 00508522 | | SHIB[319587.79174272], USD[0.00] | Yes | |
| 00508523 | | BAO[2], BTC[.00000061], DENT[1], FTT[0.00020050], KIN[5], SHIB[3261.87036137], TRX[.19199785], USD[0.00], XRP[0] | Yes | |
| 00508524 | | USD[10.00] | | |
| 00508525 | | BTC[0.00009987], USD[3.06], USDT[16.18830860] | | |
| 00508528 | | USD[10.00] | | |
| 00508529 | | FTT[.00000512], USD[0.00] | Yes | |
| 00508530 | | USD[10.00] | | |
| 00508533 | | ADABULL[0], ALICE-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], FTM-PERP[0], GRT-PERP[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHIBULL[.9], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00508535 | | DOGE[196.95186522], MATIC[1], UBXT[6], USD[0.00], USDT[0] | | |
| 00508538 | | USD[10.00] | | |
| 00508539 | | USD[10.00] | | |
| 00508540 | | SECO-PERP[0], USD[0.69], USDT[0] | | |
| 00508541 | | USD[10.00] | | |
| 00508542 | | 1INCH-PERP[0], AUDIO-PERP[0], BAO[24983.375], BNB-PERP[0], BTC[0.00101586], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00099557], ETH-PERP[0], ETHW[.037], EUR[0.25], EXCH-20210625[0], FTT[11.7992685], FTT-PERP[0], HXRO[.9601], KIN[69953.45], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA[.99886], OXY[1.99601], ROOK[.00099069], SNX-PERP[0], TRX[.000045], USD[0.07], USDT[7.79278408], VET-PERP[0] | | |
| 00508543 | | USD[10.00] | | |
| 00508544 | | 1INCH-20210924[0], ATLAS[0], BNB[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], DFL[0], DYDX[0], ENS[0], ENS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GODS[0], LTC[0], MAPS[0], NFT [521946724193962708/TransforMiners][1], OXY[0], OXY-PERP[0], PORT[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 00508546 | | 1INCH[1.00071262], USD[4.85] | | |
| 00508547 | | USD[10.00] | | |
| 00508548 | | USD[10.00] | | |
| 00508551 | | USD[10.00] | | |
| 00508552 | | BF_POINT[300], BNB[0], BTC[0], CHZ[2.00285141], ETH[0], GBP[3.48], MATIC[1.05561226], TRX[2], UBXT[6], USD[10.97] | Yes | |
| 00508553 | | USD[10.00] | | |
| 00508554 | | USD[10.00] | | |
| 00508555 | | LOOKS-PERP[0], USD[0.00] | | |
| 00508556 | | NFT (340016371495043827/FTX EU - we are here! #199562)[1], NFT (360269379058033200/FTX EU - we are here! #199677)[1], NFT (496070969059435305/FTX EU - we are here! #199607)[1], UBXT[1], USD[0.00] | Yes | |
| 00508557 | | AKRO[1], AVAX[.00002368], BAO[6], DENT[1], FTM[.00006006], KIN[5], LRC[.00201163], MATIC[.00048717], STEP[69.73992784], SUSHI[.00057618], USD[0.00] | Yes | |
| 00508558 | | MAPS[114.10645609], USDT[0] | | |
| 00508561 | | USD[10.00] | | |
| 00508563 | | BTC[.00021294], DOGE[1], USD[0.00] | Yes | |
| 00508564 | | BAO[2], USD[23.87] | | |
| 00508565 | | AVAX[.00002469], ETH-PERP[0], RNDR[.0669], USD[25.96], USDT[.624], XRP-PERP[0] | | |
| 00508567 | | USD[10.00] | | |
| 00508568 | | USD[10.00] | | |
| 00508569 | | USD[0.00] | | |
| 00508571 | | USD[10.00] | | |
| 00508573 | | USD[10.00] | | |
| 00508574 | | USD[0.00] | | |
| 00508575 | | BAO[5363.97234335], USD[0.00] | | |
| 00508577 | | AKRO[0], AUDIO[0], DENT[760.70658061], KIN[45703.40389152], REEF[0], USD[0.00] | Yes | |
| 00508579 | | ETHBEAR[927.04], ETHBULL[0.04368597], USDT[47.91245989] | | |
| 00508580 | | CEL[0], USD[0.35] | | |
| 00508581 | | DOGE-PERP[0], ETH-PERP[0], FTT[.01641435], PERP[.098993], TRX[.000002], USD[0.00], USDT[0] | | |
| 00508583 | | AKRO[3], ASD[6.28761825], ATLAS[3.45394766], AVAX[.13867378], BAO[23], BAT[5.80165855], CHZ[1], CRO[71.41535387], DENT[1746.28353431], DFL[24.87119339], DOGE[.79987584], ETH[.07325107], ETHW[.07234106], FTM[.79472723], GENE[.35841425], KIN[34548.89107239], LTC[.00122963], SHIB[242624.47430982], SOL[1.62934403], STARS[2.4610306], TONCOIN[37.81652653], TRX[3], UBXT[3], USD[0.36], XPLA[56.00924291] | Yes | |
| 00508584 | | DOGE[1], NOK[2.43836391], USD[0.03] | Yes | |
| 00508585 | | USD[0.00], USDT[0.00000001] | Yes | |
| 00508586 | | USD[10.00] | | |
| 00508587 | | USD[10.00] | | |
| 00508588 | | USD[10.00] | | |
| 00508589 | | USD[10.00] | | |
| 00508590 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508591 | | BAO[2], CHZ[17.22493202], ETH[.01764811], ETHW[.01742907], KIN[1], MATIC[62.39424833], SHIB[828300.87021338], UNI[.97092684], USD[0.00] | Yes | |
| 00508593 | | USD[10.00] | | |
| 00508594 | | AKRO[2], ALPHA[1], BADGER[0], CHZ[3], COIN[1.48466699], DOGE[10], GRT[1], KIN[1], MATIC[3], RSR[3], TRX[3], TSLA[.00000001], TSLAPRE[0], UBXT[5], USD[0.00], USDT[0.00000194] | | |
| 00508595 | | AKRO[2], BAO[3], CHZ[2], COPE[0.33978792], DOGE[7], FTT[0], KIN[6], LEO[0], MATIC[1], OXY[0], RAY[0], SOL[0], SRM[0], TRX[4], UBXT[16], USD[0.00], USDT[0] | | |
| 00508596 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.63070600], LUNA2_LOCKED[1.47164735], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000074], TRX-PERP[0], USD[0.27], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00508598 | | USD[10.36] | Yes | |
| 00508599 | | USD[10.00] | | |
| 00508600 | | USD[10.00] | | |
| 00508602 | | USD[10.00] | | |
| 00508603 | | DOGE[.02130012], EUR[0.00], KIN[3], SOL[.12049008], USD[0.00] | Yes | |
| 00508604 | | CHZ[1], USD[0.00], USDT[9.95806707] | | |
| 00508605 | | BAO[1], USD[0.00], XRP[6.21126133] | | |
| 00508606 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[14120.00000001], BTC[0.02094003], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[2.00927773], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[280], TRX-PERP[0], USD[1.75], USDT[3.58777113], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00508607 | | BNB[.06816078], USD[0.00] | | |
| 00508608 | | USD[10.00] | | |
| 00508609 | | ETH[0.00003641], ETHW[0.00003641], USD[0.00] | | |
| 00508610 | | USD[10.00] | | |
| 00508611 | | USD[10.00] | | |
| 00508612 | | ATLAS[460.58284345], BAO[1], EUR[0.00], KIN[1], NFT (434422047153994639/The Hill by FTX #34129)[1], TRX[0], USD[0.00] | Yes | |
| 00508613 | | USD[10.00] | | |
| 00508614 | | USD[10.00] | | |
| 00508618 | | USD[10.00] | | |
| 00508619 | | CAD[0.00], RSR[162.46163708], UBXT[2], USD[0.00] | | |
| 00508620 | | USD[10.00] | | |
| 00508622 | | ADABULL[0], BNB[11.73059083], BNBBULL[0], BTC[0.01215299], BULL[0], ETHBULL[0], EUR[0.00], FTT[83.35078193], LINKBULL[0], OMG[42.5], SXPBULL[0], THETABULL[0], USD[0.91], USDT[0], VETBULL[0] | | |
| 00508624 | | USD[10.00] | | |
| 00508625 | | USD[10.00] | | |
| 00508627 | Contingent | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009926], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[2.42758291], LUNA2_LOCKED[5.66436012], LUNC[528611.29], TRX[.000002], USD[1295.73], USDT[-1032.61866492] | | |
| 00508629 | | ETH[.0000997], ETHW[.0000997], USD[0.00] | | |
| 00508630 | Contingent | FTT[0], MAPS[1008.79917], SRM[.07989147], SRM_LOCKED[3.31558875], USD[0.03], USDT[0.20000000] | | |
| 00508631 | | AKRO[1], BAO[4], CHZ[0], DENT[1], GBP[0.00], KIN[6.24899143], MEDIA[0], SOL[0], STEP[0.00944042], UBXT[1], USD[0.00] | | |
| 00508632 | | BTC[.00010073], GBP[0.00], SHIB[10800.41926477], SPY[.0126288], USD[0.00] | Yes | |
| 00508633 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 00508636 | | ETH[0.00024661], ETHW[0.00024661], USD[0.00], USDT[0] | | |
| 00508638 | | USD[10.00] | | |
| 00508640 | | LINK[.35936525], USD[0.00] | | |
| 00508641 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.098542], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.01991], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[283.36], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00508642 | | USD[25.00] | | |
| 00508643 | | BTC[0], COIN[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 00508644 | | AKRO[0], AUDIO[0], AVAX[0], BF_POINT[300], BICO[0], BNB[0], BTC[0], CHR[0], CHZ[0], CRO[0], CTX[0], DENT[0], DFL[0], DOGE[54.29487188], DOT[0], FTM[1.06693991], ETHW[0], EUR[0.00], FTM[0], GALA[0], GENE[0], IMX[0], KIN[0], LINK[0], LOOKS[0], LRC[0], MANA[0], MATIC[0], MBS[0], ORBS[0], PRISM[0], PSY[0], SAND[0], SHIB[0], SOL[0], SOS[0], SPELL[0], STMX[0], SWEAT[0], TRX[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00508645 | | AMPL[0], FTT[0.00348987], LUA[0], USD[0.00], USDT[0] | | |
| 00508646 | | USD[10.00] | | |
| 00508647 | | USD[10.00] | | |
| 00508648 | | ETH[.00616808], ETHW[.00616808], USD[0.00] | | |
| 00508649 | | 1INCH[.910351], AAVE[.00789055], ADABULL[0.00000095], ALPHA[.65224], ALTBULL[0.00984423], BULL[0.00000986], BULLSHIT[0.00038993], CRV[.740748], DEFIBULL[0.00057352], DRGNBULL[0.00813635], ETHBULL[0.00017416], EXCHBULL[0.00000959], FTT[8.49405], GRTBULL[0.06498273], LINKBULL[0.10061932], LTCBULL[.007932], MATIC[79.916], MIDBULL[0.00084629], PRIVBULL[0.00078936], RENI.056232], RUNE[.0815355], SNX[.06109889], SUSHIBULL[98.74115], UNI[.0721239], USD[468.01], USDT[0.00000084], YFI[.0019902] | | |
| 00508651 | | USD[10.00] | | |
| 00508652 | | ALPHA[1], AMZN[.0549124], BAO[7], CEL[0], DENT[3], KIN[5], MATIC[1], PUNDIX[26.75776053], UBXT[12], USD[0.00], XRP[.00002746] | | |
| 00508653 | | DOGE[0], ETH[0.13170140], ETHW[0.13170140], LTC[0], NFT (311982973130110053/StickMen Solana #5187)[1], NFT (355234745193417729/PLAIN CANVAS)[1], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508654 | | USD[10.00] | | |
| 00508655 | | USD[10.00] | | |
| 00508656 | | USD[10.00] | | |
| 00508658 | | GBP[1.00], USD[10.00] | | |
| 00508659 | | AKRO[1], BAO[6], KIN[4], SHIB[0], SRM[1.43615566], USD[0.00] | | |
| 00508660 | | USD[10.00] | | |
| 00508661 | | USD[10.32] | Yes | |
| 00508663 | | USD[10.00] | | |
| 00508665 | | USD[10.00] | | |
| 00508666 | | BAO[1], STMX[87.52599776], USD[0.00] | | |
| 00508668 | | BAL[0], BCH[0], BNT[0], FTM[0], HT[0], SXP[0], USD[0.00] | | |
| 00508669 | | USD[10.00] | | |
| 00508671 | | USD[10.00] | | |
| 00508672 | | USD[0.00] | Yes | |
| 00508673 | | USD[10.00] | | |
| 00508674 | | BAO[1], DOGE[24.93097519], KIN[3], MATIC[0], TRX[0], USD[0.00] | | |
| 00508675 | | USD[10.00] | | |
| 00508676 | | FRONT[4.5371355], USD[5.00] | | |
| 00508677 | | DMG[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 00508678 | | AKRO[111.14164539], ATLAS[12.60253348], BCH[.00782588], BNB[.00844604], BRZ[11.86605226], BTC[.00021104], CHR[1.69813923], CRO[12.27851181], CUSDT[98.71161209], DENT[288.77064608], DMG[34.64270575], DOGE[20.78841024], ETH[.00234642], ETHW[.00231904], FTM[.82103266], FTT[.09685842], HT[.1965307], KIN[1], LINK[.0626725], LTC[.02034708], LUA[17.44392095], MANA[.64016686], MATIC[1.23172789], OMG[.1801666], SHIB[37221.47791691], SLP[13.94047639], SOL[.04512826], SPELL[87.84656022], STARS[.3714054], SUN[102.2704826], SXP[.72973024], TOMO[.68997183], TRX[1], USD[0.00], XRP[4.55724964] | Yes | |
| 00508679 | | AKRO[4], BAO[6], BTC[0.00000009], CHZ[1], DENT[1], DOGE[47.65120613], ETH[0.00000046], ETHW[0.00000046], EUR[0.00], KIN[5], LTC[0], RSR[1], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00508680 | | USD[10.00] | | |
| 00508682 | | USD[10.00] | | |
| 00508683 | | USD[10.00] | | |
| 00508685 | | USD[10.00] | | |
| 00508688 | | BTC[0.00021733], TRX[1], USD[0.00] | | |
| 00508689 | | ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BSV-20210326[0], BSV-PERP[0], BTMX-20210326[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], LTC[.22374025], LTC-20210326[0], LTC-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI[.49965], SXP-20210326[0], SXP-PERP[0], USD[0.00], USDT[0.00000121], XTZ-20210326[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00508690 | | USD[0.00] | | |
| 00508691 | | USD[2.00], YFII[.0033301] | | |
| 00508692 | | USD[10.00] | | |
| 00508693 | | LINK[.2207264], TRX[1], USD[0.04] | Yes | |
| 00508695 | | USD[10.85] | Yes | |
| 00508697 | | ADA-20210326[0], BTC[.00009097], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DEFIBULL[0.00000006], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[.0009598], ETH-20210326[0], ETHW[.0009598], GRT-20210326[0], LTC[0], LTC-20210326[0], LTC-PERP[0], SUSHI-20210326[0], USD[0.77], XLM-PERP[0], ZEC-PERP[0] | | |
| 00508698 | | USD[10.00] | | |
| 00508699 | | BAO[3], BCH[.03662835], KIN[1], USD[0.00] | | |
| 00508701 | | USD[10.00] | | |
| 00508702 | | BTC[0.00002931], ETH[.42292305], ETHW[.018] | | |
| 00508703 | | BNB[.0373429], USD[0.00] | | |
| 00508704 | | USD[10.00] | | |
| 00508706 | | CEL[12.3869], USD[14.89] | | |
| 00508707 | | NFT (385073182684086691/FTX EU - we are here! #197312)[1], USD[10.00] | | |
| 00508708 | | USD[10.00] | | |
| 00508709 | | DOGE[6.73144115], ETH-PERP[0], USD[0.00] | | |
| 00508710 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005263], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000809], TRX-PERP[0], USD[0.29], USDT[0.00217501], XLM-PERP[0], XRP-PERP[0] | | |
| 00508712 | | USD[10.00] | | |
| 00508713 | | BCHBULL[.01122955], BEAR[234.1133], BSVBEAR[15.4953], BSVBULL[2.788715], BULL[0.00000341], EOSBEAR[3.146195], EOSBULL[.3719525], ETHBEAR[261.69], ETHBULL[0.00004735], USD[0.00] | | |
| 00508714 | | USD[0.00], USDT[0] | | |
| 00508715 | | USDT[5.79945863] | | |
| 00508716 | | GME[16.38920344], UBXT[1], USD[10.20], USDT[0.00000082] | Yes | |
| 00508717 | | KIN[3], POLIS[0], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00508718 | | EUR[21.08], USD[0.00] | | |
| 00508719 | | USD[10.00] | | |
| 00508720 | | DOGE[1], USD[0.00] | | |
| 00508721 | | BTC[0.00001236], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00007081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508722 | Contingent | LUNA2[0.00029844], LUNA2_LOCKED[0.00069636], USDT[0], USTC[.042246] | | |
| 00508723 | | USD[11.08] | Yes | |
| 00508724 | | USD[0.00] | | |
| 00508725 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE[5], DOT-PERP[0], ETH-PERP[0], FTT[.29994], FTT-PERP[0], SOL[.0958], SOL-PERP[0], SRM[0.56538577], SRM_LOCKED[0.00562373], SRM-PERP[0], USD[-0.93], USDT[0.66966728], VET-PERP[0], ZEC-PERP[0] | | |
| 00508726 | | USD[10.00] | | |
| 00508727 | | BTC[.00021683], USD[0.00] | | |
| 00508728 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[2.34050857], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[51.38054330], ETH-PERP[0], ETHW[0], FTT[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.30198661], LUNC[121504.42601591], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM_LOCKED[125.12824959], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC[0], ZIL-PERP[0] | | BTC[2.340506], USD[0.07] |
| 00508730 | | BTC[0] | | |
| 00508731 | | KIN[9315.1271], SOL[.09704072], TRX[.000004], USD[0.01], USDT[114.39921100] | | |
| 00508734 | | EUR[0.00], SHIB[102352.41399162], USD[0.00] | | |
| 00508735 | | NFT (346912670906685386/FTX EU - we are here! #154157)[1], NFT (395645446281265673/FTX EU - we are here! #153824)[1], NFT (497380463329481812/FTX EU - we are here! #154326)[1] | | |
| 00508736 | | USD[10.00] | | |
| 00508737 | | EUR[0.00], KIN[1], SHIB[520095.84116855], USD[0.00] | Yes | |
| 00508738 | | USD[10.00] | | |
| 00508740 | | REEF[183.21447599], UBXT[1], USD[0.00] | | |
| 00508742 | | LINK[.36542998], USD[0.00] | Yes | |
| 00508744 | | USD[10.00] | | |
| 00508746 | | USD[10.00] | | |
| 00508748 | | USD[10.00] | | |
| 00508749 | | USD[10.00] | | |
| 00508751 | | USD[10.00] | | |
| 00508752 | | BTC[.00006383], GENE[308.05640464], OXY[2924.16830641], RUNE[1293.33486109], USD[10.88] | Yes | |
| 00508754 | | USD[10.00] | | |
| 00508755 | | USD[10.92] | Yes | |
| 00508756 | | ETH[.001], ETH-PERP[0], ETHW[.001], USD[-0.42] | | |
| 00508757 | | USD[10.00] | | |
| 00508758 | | AKRO[1], BAO[7], KIN[6], SOL[.5234327], TRX[1], UBXT[2], USD[0.00] | | |
| 00508759 | | SRM[3.36215797], USD[0.00] | | |
| 00508761 | | BTC[-0.00000022], SNX[0], TRX[.062481], USD[0.05], USDT[0.00053138] | | |
| 00508764 | Contingent | ADABULL[.012], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALTBULL[.09], AMPL-PERP[0], APE-PERP[0], ASDBULL[5], ATOMBULL[380], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BNB[.003], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[10], COMP-PERP[0], DOGEBEAR[303483.1141232], DOGEBEAR2021[908.08], DOGEBULL[.254526], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETGBULL[.4946], ETH-1230[0], ETHBEAR[140000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GME-0325[0], GMT-PERP[0], GRTBULL[595.52], GRT-PERP[0], HNT-PERP[0], HTBEAR[893.6], HT-PERP[0], JASMY-PERP[0], KNCBULL[5], KSHIB-PERP[0], LINKBULL[0.49], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.14477109], LUNA2_LOCKED[0.33779921], MATICBEAR2021[50000], MATICBULL[31.76], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[83300000], THETABULL[14.87610049], THETA-PERP[0], TRX[337.000141], TRX-PERP[0], USD[0.10], USDT[0], VETBULL[38], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[10471.81146397], XRP-PERP[0], ZECBULL[5], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00508765 | | USD[10.00] | | |
| 00508766 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], IOTA-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000027], USD[249.67] | Yes | |
| 00508768 | | USD[10.00] | | |
| 00508770 | | USD[0.00] | | |
| 00508771 | | USD[10.00] | | |
| 00508772 | | BCH[0], BTC[0], SUSHI[.4996], USDT[0.00000204] | | |
| 00508773 | | USD[10.00] | | |
| 00508775 | | USD[10.00] | | |
| 00508776 | | USD[0.00] | | |
| 00508778 | | BNB[.00995345], BTC[.00009601], BTC-PERP[0], ETH[0.00084639], ETHW[0.00084638], LINK[.094015], LTC[.0094547], RUNE[.085769], SOL[.091754], SRM[.968745], TRX[.000003], USD[910.28], USDT[611.70357862], XRP[.81513] | | |
| 00508780 | | USD[10.97] | Yes | |
| 00508781 | | XRP[20] | | |
| 00508782 | | ATLAS[6760], ATLAS-PERP[0], BTC[0.00006663], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], COPE[15.836347], DOGE[.2886], ETC-PERP[0], ETH[.0004304], ETHW[.0004304], FTM-PERP[0], FTT[.08591], HGET[.048765], LRC-PERP[0], LUNC-PERP[0], MANA[260], MAPS[.8532], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.9293], RAY[.1418], RUNE[.06668], SOL[10.19398495], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.4735], TULIP-PERP[0], USD[31.44], USDT[.4027712] | | |
| 00508783 | | USD[0.00] | Yes | |
| 00508784 | | USD[10.00] | | |
| 00508785 | | USD[10.00] | | |
| 00508786 | | USD[10.00] | | |
| 00508787 | Contingent | BEAR[45932.86], BEARSHIT[1509678], DOGEBULL[165.3742244], EOSBULL[26194760], ETHBEAR[261499200], ETHBULL[21.7099154], FTT[7.09858], LINKBULL[500], LUNA2[0.74404043], LUNA2_LOCKED[1.73609435], LUNC[162016.371782], MATICBULL[3457.8582], SOL[1.759648], SUSHIBULL[42600000], THETABULL[324.87988], TRX[.000001], USD[0.11], USDT[0], XRPBEAR[30999400], XRPBULL[4726368.66] | | |
| 00508788 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508789 | | DOGE[1], USD[0.00] | | |
| 00508790 | | USD[10.00] | | |
| 00508792 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBEAR[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00508793 | | USD[10.00] | | |
| 00508795 | | USD[10.00] | | |
| 00508796 | | USD[10.00] | | |
| 00508797 | | 1INCH-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], DMG-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], WAVES-20210326[0] | | |
| 00508798 | | USD[10.00] | | |
| 00508799 | | USD[10.00] | | |
| 00508800 | | GME[.039384], USD[0.00] | | |
| 00508801 | | DOGE[0], USD[0.00] | | |
| 00508802 | | USD[10.00] | | |
| 00508803 | | BRZ[56.60658093], UBXT[1], USD[0.00] | | |
| 00508805 | | UBXT[1], USD[0.00], XRP[44.20442554] | Yes | |
| 00508806 | | BTC[.00126147], FTT[0.03408317], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00508807 | | BADGER[0], BTC[0], DMG[0], TRX[1], UBXT[3], USD[0.00], USDT[0], XRP[0] | | |
| 00508809 | | USD[10.00] | | |
| 00508810 | | ALGO-PERP[0], BTC-PERP[0], COPE[.9357], DOGE-PERP[0], ETH-PERP[0], FTT[6.30887565], RUNE[28.2945098], USD[0.78], USDT[0] | | |
| 00508811 | Contingent | AKRO[1], BAO[2], DENT[2], FIDA[1], GBP[0.06], KIN[2], LUNA2[0.00000111], LUNA2_LOCKED[0.00000260], LUNC[.24327158], MATIC[0], SXP[1], TRU[1], TRX[1], USD[0.00] | Yes | |
| 00508812 | | AKRO[1], BAO[3], ETH[.00100001], ETHW[0.00127058], NFT (328612642321679857/FTX EU - we are here! #201895)[1], NFT (378533302388166532/FTX EU - we are here! #283275)[1], TRX[2], USD[0.87], USDT[0.00002281] | | |
| 00508813 | | USD[10.00] | | |
| 00508814 | Contingent | AMC-PERP[0], APT-PERP[0], ETH[150.64576690], ETHW[0], FLM-PERP[0], FTT[1.022681], HT-PERP[0], LUNA2[20.27926076], LUNA2_LOCKED[47.31827511], LUNC[4415090.8888068], LUNC-PERP[0], RAY[1], RUNE[0.07597982], RUNE-PERP[0], SRM[.826636], USD[42698.80], USTC[.4946] | | |
| 00508816 | | KIN[2], USD[0.01] | Yes | |
| 00508817 | | USD[10.00] | | |
| 00508818 | | USD[11.07] | Yes | |
| 00508819 | | USD[10.00] | | |
| 00508820 | | BAT[0], CRV[0], TRX[3.68865596], USD[0.00], USDT[0] | | |
| 00508821 | | USD[10.00] | | |
| 00508822 | | 1INCH[0], BNB[0], BTC[0], ETH[0.00008147], ETHW[0.00008147], LINK[0], RUNE[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00508823 | | USD[10.00] | | |
| 00508824 | | HT[1.03961275], NFT (379558872970623051/FTX EU - we are here! #43918)[1], NFT (401036561263658636/FTX EU - we are here! #43783)[1], NFT (567868739731352104/FTX EU - we are here! #44024)[1], TRX[1], USD[0.00] | Yes | |
| 00508825 | | ALICE[.00005752], DOGE[.00066571], DYDX[.00040958], NFT (356788553912155561/FTX EU - we are here! #154343)[1], NFT (362537098269420117/FTX EU - we are here! #154543)[1], NFT (534945344133936712/1/FTX EU - we are here! #154487)[1], PUNDIX[0], REEF[.00405109], SXP[.00286625], USD[0.12] | Yes | |
| 00508826 | | AKRO[1], BAO[1], CHZ[20.94736406], DOGE[12.83784084], KIN[1], MATIC[3.30771635], UBXT[20], USD[0.00] | Yes | |
| 00508827 | | ETH[0], NFT (322811018281189891/FTX EU - we are here! #139731)[1], NFT (328756107597574090/FTX EU - we are here! #139905)[1], NFT (337674749085247455/The Hill by FTX #26541)[1], NFT (343254167842958810/FTX EU - we are here! #139853)[1], USD[0.00], USDT[0.00001394] | | |
| 00508829 | | USD[10.00] | | |
| 00508830 | | USD[10.00] | | |
| 00508831 | | AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], BTC[0], DOGE[0], EUR[0.00], GME-20210326[0], USD[0.00] | | |
| 00508832 | | USD[10.00] | | |
| 00508834 | | USD[10.00] | | |
| 00508835 | | USD[10.00] | | |
| 00508836 | | TRX[1], USD[0.00] | Yes | |
| 00508838 | | KIN[34467.30775859], USD[0.00] | | |
| 00508839 | | BAO[1], KIN[177165.71615975], SXP[2.19718185], TRX[2], USD[18.44], WRX[6.03425005] | Yes | |
| 00508840 | | USD[10.00] | | |
| 00508841 | | USD[10.00] | | |
| 00508842 | | USD[10.00] | | |
| 00508843 | | USD[10.00] | | |
| 00508844 | | USD[10.00] | | |
| 00508845 | | USD[10.89] | Yes | |
| 00508846 | | USD[10.00] | | |
| 00508847 | | BTC[.07553979], ETH[.75786345], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 00508848 | | ABNB[0], ACB[0], ALPHA[0], AMC[0], AMD[0], BADGER[0], CHZ[1], DOGE[7], FRONT[0], TRX[1], UBXT[1], USD[143.68], USDT[0] | | |
| 00508849 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508850 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.171915], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00060111], ETH-PERP[0], ETHW[0.00060111], FIL-PERP[0], FTT[.096675], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00508851 | | BTC[.000041], DOGEBEAR[226199.02943215], ETH[0.00007161], ETHW[0.00007161], LINK[0.03618143], USD[3.16] | | |
| 00508852 | | BNB-PERP[0], BTC[.00008712], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[3224], MANA[1157], SHIB-PERP[0], USD[58.75], XRP[.782446], XRP-PERP[0] | | |
| 00508854 | | USD[0.00] | | |
| 00508855 | | USD[10.00] | | |
| 00508857 | | BTC[.18053813], ETH[0], ETH-PERP[0], FTT[1.46143771], LINK[0], LINK-PERP[0], RAY[0], SOL[0], TSLA-20210326[0], UNI[0], USD[0.00], USDT[0.00003175], XRP-PERP[0] | | |
| 00508861 | | USD[10.00] | | |
| 00508862 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[26.08415306], GRT-PERP[0], HOT-PERP[0], SOL[0], USD[48.37], USD[0.00000003], YFI-PERP[0], ZEC-PERP[0] | | |
| 00508863 | | USD[10.00] | | |
| 00508866 | | USD[10.00] | | |
| 00508867 | | USD[10.00] | | |
| 00508868 | | USDT[0] | | |
| 00508869 | | ADABULL[0], ALGOBEAR[0], ALGOBULL[0], ASDBULL[0], BTTPRE-PERP[0], CHZ[0], CRO[0], DAWN[0], DENT[0], DMG[0], DOGE[0], DOGEBEAR[49455862.37882633], EMB[0], ENJ[0], ETCBULL[0], FTM[0], GRT[0], GRTBULL[0], KIN[0], LINA[0], MATICBEAR[337497150.689325], MATICBULL[0], SHIB[256.38178913], SOL[0], SUSHIBULL[0], SXPBULL[0], TOMOBEAR[62311613.51250000], TOMOBULL[0], TRXBEAR[0], TRYBBULL[0], USD[0.00], VETBULL[0] | | |
| 00508870 | | USD[10.00] | | |
| 00508871 | | USD[11.09] | Yes | |
| 00508872 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000028], USD[0.01], USDT[1.25310775], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00508873 | | AKRO[1], BAO[3], KIN[2], NFT [480836464962612335/FTX EU - we are here! #231183][1], NFT [522439279179530749/FTX EU - we are here! #231207][1], NFT [533876827576528178/FTX EU - we are here! #231201][1], SXP[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00002134] | | |
| 00508874 | | ADA-PERP[0], TRX[30.30342646859], USD[0.00] | | |
| 00508876 | | USD[10.00] | | |
| 00508877 | | BAO[64], KIN[56], USD[0.00], USDT[0] | | |
| 00508878 | | USD[10.00] | | |
| 00508879 | | ADA-PERP[0], CRV-PERP[0], EOS-PERP[0], USD[0.26], USDT[12.70000000] | | |
| 00508880 | | BAND[0], BTC[0], BTC-PERP[0], CREAM[0], ETH[0], FTM[0], LTC[0], SOL[0], SXP[0.87], USDT[0.00000001] | | |
| 00508881 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04058509], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.767803], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.13], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00508883 | | USD[10.00] | | |
| 00508884 | | NFT [462904054987763455/FTX EU - we are here! #140699][1], NFT [474177674208774641/FTX EU - we are here! #140444][1], NFT [493984323167446453/FTX EU - we are here! #139849][1], USD[10.47] | Yes | |
| 00508889 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.10000000], CEL-PERP[0], CHZ[413280], CRO-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[10.53], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[89436], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[49.1074], PEOPLE-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SGD[1724806.83], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[68.18937715], SRM_LOCKED[324.69735447], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[20.83], USD[0.00261700], USDT-PERP[0], WAVES-PERP[0], XAUT[23.4385], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00508890 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[19.02196704], LUNC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 00508893 | | BTC-20210326[0], DOGE-20210326[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FTT[0], GME-20210326[0], TRX-20210625[0], USD[0.00], XRP-20210625[0] | | |
| 00508894 | | 1INCH[0], BADGER[0], BAND[0], DOGE[0], LINK[0], OMG[0], UBXT[0], USD[0.00] | | |
| 00508895 | | 1INCH[89.26847401], AKRO[7], ALPHA[1.01692682], ASD[0], BAO[3], BAT[.00125905], BTC[0], CHZ[3.05052779], DOGE[.00533264], EUR[0.00], FIDA[1.06516037], HT[0], KIN[881991.86773223], LTC[.24598191], MATH[1.02460813], MATIC[8.87811733], RSR[6], SHIB[21.48173276], TRX[1], UBXT[6], USD[10.00000001] | Yes | |
| 00508896 | | BTC[.00129909], USD[3.76] | | |
| 00508901 | | BAO[3], DOGE[4], ETH[0], FTT[.0660721], KIN[2], MATIC[1], NFT [322374341830843505/FTX EU - we are here! #211816][1], NFT [428047101323619239/FTX EU - we are here! #211848][1], NFT [444041215049375513/FTX EU - we are here! #211806][1], RSR[1], UBXT[4], USD[0.00], USDT[0.00000196] | | |
| 00508903 | | USD[10.00] | | |
| 00508904 | | USD[10.00] | | |
| 00508905 | | USD[10.00] | | |
| 00508906 | | USD[10.00] | | |
| 00508907 | | USD[10.00] | | |
| 00508910 | | USD[10.00] | | |
| 00508911 | | USD[0.00] | Yes | |
| 00508912 | | USD[10.00] | | |
| 00508913 | | USD[10.00] | | |
| 00508914 | | USD[10.00] | | |
| 00508915 | | BAO[1], CHZ[2], GRT[1], KIN[1], UBXT[1], USD[0.00] | | |
| 00508916 | | AKRO[2], BAO[26], CHZ[27.1430485], DENT[1618.91333497], GRT[1.00497121], KIN[25], MATIC[2.20425826], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 00508917 | | USD[10.00] | | |
| 00508919 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508920 | | BAO[2], BNB[0], USD[0.00], XRP[0] | | |
| 00508921 | | 1INCH[.13782379], ALPHA[.4670062], AMPL[0.06495479], BADGER[.01778713], CREAM[.01313476], KNC[.28207989], MTA[.62556604], PSG[.04676649], UNI[.01931614], USD[8.35] | Yes | |
| 00508922 | | AKRO[1], USD[0.00] | | |
| 00508923 | | USD[10.00] | | |
| 00508924 | Contingent | BAO[1], CHZ[0], KIN[1], LUNA2[0.00446225], LUNA2_LOCKED[0.01041193], LUNC[971.66639865], NFT (370544455661794608/FTX EU - we are here! #206673)[1], NFT (478624876444762043/FTX EU - we are here! #206718)[1], NFT (537847182486685223/FTX EU - we are here! #206749)[1], USD[0.00], USDT[31.43222616] | Yes | |
| 00508925 | | USD[10.00] | | |
| 00508926 | Contingent, Disputed | BAO[1], EUR[21.27], UBXT[1], USD[0.00] | | |
| 00508928 | | BADGER[0], BCH[0], BNB[0], UNI[0], USD[0.00], USDT[0.00000101] | | |
| 00508929 | | USD[0.00] | | |
| 00508930 | | USD[10.00] | | |
| 00508931 | | DOGE[1], GME[1.3112244], UBXT[2], USD[35.00], USDT[0] | | |
| 00508932 | | ATLAS[2000], BNB[0], CEL[3.0912175], USD[0.00], XRP[0] | | |
| 00508933 | | BAO[1], SRM[.00002467], USD[0.00], USDT[0] | | |
| 00508934 | | AKRO[3], AMPL[0.64609646], AUD[0.00], BAO[7], CHZ[1], DENT[6], ENS[8.50673798], ETH[.00000001], FTT[15.18192446], GRT[1], HOLY[.00000913], IMX[.00857727], KIN[10], MATIC[2.10755199], RUNE[.0028294], SXP[2.0367387], TRU[1], TRX[6], UBXT[4], USD[0.00], USDT[545.73519328], YFI[.00000063] | Yes | |
| 00508935 | | BNB[0], MATIC[1.00042927], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00508936 | | USD[10.00] | | |
| 00508937 | | USD[10.00] | | |
| 00508938 | | BTC[0], DOGE[0], USD[0.00] | | |
| 00508939 | | USD[10.00] | | |
| 00508941 | | USD[35.00] | | |
| 00508942 | | USD[10.00] | | |
| 00508943 | | 1INCH[0], FTT[0], KIN[0], MATIC[0], RAY[0], USD[0.00] | | |
| 00508946 | | USD[10.00] | | |
| 00508947 | | USD[10.00] | | |
| 00508948 | | USD[10.00] | | |
| 00508949 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], REEF-PERP[0], REN[62.88685], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[5.00], XRP-PERP[0] | | |
| 00508950 | | USD[10.00] | | |
| 00508951 | | USD[10.00] | | |
| 00508952 | | FTT[.087487], USD[0.00] | | |
| 00508953 | | USD[10.00] | | |
| 00508955 | | BADGER[.14335227], DOGE[2], UBXT[2], USD[0.00], USDT[0.00000075] | | |
| 00508956 | | USD[10.00] | | |
| 00508957 | | USD[10.00] | | |
| 00508958 | | USD[10.00] | | |
| 00508961 | | ABNB[.024755], COIN[.00992], NIO[.004461], TRX[.000002], USD[0.00], USDT[0] | | |
| 00508962 | | USD[10.00] | | |
| 00508963 | | USD[10.00] | | |
| 00508967 | Contingent, Disputed | 1INCH[0], BNB[0], CHZ[0], DOGE[2], MATIC[1], SOL[0], USD[25.00], USDT[0.00000071] | | |
| 00508968 | | BRZ[0], DOGE[.5], ETH[0.76864640], ETHW[0.76864640], FTM-PERP[0], SOL[22.47602525], USD[3.23] | | |
| 00508969 | | USD[10.00] | | |
| 00508970 | | USD[10.00] | | |
| 00508971 | | BRZ[0], CHZ[0], DOGE[0], USD[0.00] | | |
| 00508972 | | LINA[98.71413974], USD[0.00] | | |
| 00508973 | | USD[10.00] | | |
| 00508974 | | BTC[.01049235], ETH[.00336466], ETHW[.00332359], EUR[0.00], FTT[.17185538], KIN[3], USD[0.00] | Yes | |
| 00508975 | | NFT (368014995298085954/The Hill by FTX #13471)[1] | | |
| 00508976 | | 1INCH[0], BAO[1], BITW[0], BTC[0], CHF[0.00], DYDX[.48790598], EUR[0.00], UBXT[0], USD[0.00] | Yes | |
| 00508978 | | USD[10.00] | | |
| 00508980 | | USD[11.07] | Yes | |
| 00508982 | | BTC-PERP[0], DYDX-PERP[0], HOOD[.00969437], TRX[.000003], USD[0.00], USDT[0] | | |
| 00508983 | | USD[10.00] | | |
| 00508984 | | AKRO[2], ALPHA[0], CHZ[1], DOGE[3], GRT[1], MATH[1], MATIC[2], RSR[2], SRM[1], TOMO[1], TRX[3], UBXT[2], USD[10.00], USDT[0.00000248] | | |
| 00508985 | | RUNE[.093052], SRM[.894265], USDT[0] | | |
| 00508987 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT[1.13311623.2134721], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00508988 | | USD[0.10] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00508989 | | USD[10.00] | | |
| 00508990 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[1.1800456], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], SRM[.6920057], SRM_LOCKED[2.43057352], USD[1075.23], USDT[0.00015910] | | |
| 00508991 | Contingent | BTC[0.00000085], DEFI-PERP[0], DOGE[4646], ETH[0.00039166], ETHW[0.43839166], FTT[0.06078928], LUNA2[1.56734089], LUNA2_LOCKED[3.65712875], LUNC[341291.78], USD[0.00], USDT[0] | | |
| 00508993 | | USD[10.00] | | |
| 00508994 | | ADA-PERP[0], DOGE[.9644], USD[0.13] | | |
| 00508995 | | USD[10.00] | | |
| 00508996 | | BTC[0], EUR[0.47] | | |
| 00508998 | | USD[10.00] | | |
| 00508999 | | USD[10.00] | | |
| 00509000 | | USD[10.00] | | |
| 00509001 | | USD[10.00] | | |
| 00509002 | | USD[0.00], XRP[10.55520722] | Yes | |
| 00509003 | | BAO[2], CHF[0.00], LINA[86.34255091], USD[1.11], USDT[.00000001] | | |
| 00509006 | | USD[10.00] | | |
| 00509007 | | USD[10.00] | | |
| 00509008 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNA2[0.00143703], LUNA2_LOCKED[0.00335308], LUNC[312.917404], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000551], USD[0.09], USDT[0.00448900], WAVES-PERP[0] | | |
| 00509009 | | USD[10.00] | | |
| 00509010 | | USD[10.00] | | |
| 00509011 | | AKRO[3], BAO[2], BNT[0], BTC[0], CHZ[1], DENT[1], DOGE[0], FTT[0], KIN[8], KNC[0], LTC[0], MTA[0], RSR[5], RUNE[0], SAND[0], SHIB[1805713.30022048], TRX[4], UBXT[6], USD[0.00] | | |
| 00509012 | | CEL[2.81365514], TRX[.02176502] | Yes | |
| 00509013 | | USD[10.00] | | |
| 00509015 | | USD[10.00] | | |
| 00509016 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-3.72], USDT[11.27], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00509017 | | USD[10.00] | | |
| 00509018 | | BTC[0], ETH[.00000001], ETHW[0.00028021], USDT[0] | | |
| 00509019 | | USD[10.00] | | |
| 00509020 | | USD[10.00] | | |
| 00509021 | | USD[10.00] | | |
| 00509022 | | AKRO[1], CAD[0.00], TRX[1], UBXT[5], USD[0.00], USDT[0] | | |
| 00509023 | | BNB[.07618729], USD[25.00] | | |
| 00509026 | | USD[10.00] | | |
| 00509027 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], GRT-PERP[0], GT[31.67781], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.47], USDT[0], WAVES-PERP[0] | | |
| 00509028 | | USD[10.00] | | |
| 00509030 | | KIN[1], STEP[20.08873634], UBXT[1], USD[0.00] | | |
| 00509031 | | DOGE[0], FTT[0], HOLY[0], SOL[0], USD[0.00] | | |
| 00509032 | | AKRO[1], BTC[0], DOGE[3], ETH[0], EUR[0.00], FTT[6.07623577], KIN[2], SOL[3.41857207], TRX[0], UBXT[3], USD[0.00] | | |
| 00509033 | | BNB[.0016932], BTC[0.00009897], CHZ[9.7989], COMP[0.00000925], DOGE[.03951], ETH[.00061929], ETHW[.00066604], MATIC[.84939], NEAR[.057813], REN[.00003], SNX[.080588], SOL[.0009594], TRX[.000002], USD[125658.70], USDT[0] | | |
| 00509035 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTM[0.00000001], FTM-PERP[0], SLP-PERP[0], USD[38940.11], XRP-PERP[0] | | |
| 00509036 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00083734], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00194884], LUNA2_LOCKED[0.00454731], LUNC[.006278], OMG-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], XRP[3.4844242], XRP-PERP[0] | | |
| 00509037 | | USD[10.00] | | |
| 00509038 | | ETHBULL[0.00000701], USD[0.00], USDT[0] | | |
| 00509039 | | USD[10.00] | | |
| 00509040 | | USD[10.00] | | |
| 00509041 | | DOGE[.13020901], EUR[0.00], USD[0.00], USDT[0] | | |
| 00509043 | | USD[10.00] | | |
| 00509045 | | BF_POINT[100], USD[0.00], USDT[0] | Yes | |
| 00509047 | | USD[10.00] | | |
| 00509049 | | USD[10.00] | | |
| 00509050 | | AKRO[0], ALCX[0], AMPL[0], ASD[0], AUDIO[0], AXS[0], BADGER[0], BAL[0], BAO[11], BAT[0], BTC[0], CHZ[0], COPE[0], CREAM[0], DENT[1], DOGE[0], EMB[0], ENJ[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], HOLY[0], HXRO[0], KIN[0], KNC[0], LINA[0], LINK[0], LTC[0], MAPS[0], MATH[0], MATIC[0], MOB[0], MTL[0], NPXS[0], ORBS[0], PERP[0], PUNDIX[0], REEF[0], RUNE[0], SAND[0], SECO[0], SHIB[956.35697083], SKL[0], SNX[0], SOL[0], SRM[0], STMX[0], SUN[.00000604], SUN_OLD[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], UBXT[0], UNI[0], USD[0.00], WRX[0], XRP[0], YFI[0], ZRX[0] | Yes | |
| 00509051 | | USD[10.00] | | |
| 00509052 | | BAO[3399.98408787], GBP[0.00], KIN[2], TRX[21.57675004], USD[0.00], USDT[0.00000002], XRP[0] | Yes | |
| 00509054 | | USD[10.00] | | |
| 00509055 | | BAO[6], BTC[0], CHZ[0], DENT[1], KIN[4], NFT (358398932388459861/The Hill by FTX #18247)[1], RSR[1], SHIB[62.78403962], SOL[0], TRX[2.000012], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509056 | | USD[10.00] | | |
| 00509057 | | AKRO[5], AUDIO[0], BAL[0], BAND[0], BAO[16], BCH[0], BNB[0], DAI[0], DENT[3], ETH[0], FTM[.00000001], FTT[0], HT[0], KIN[22], MATIC[0], SOL[0], TRU[1], TRX[0], UBXT[3], USD[0.00], USDT[0.00000744] | Yes | |
| 00509058 | | USD[10.00] | | |
| 00509060 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[100], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0214[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0688[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0901[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1026[0], BTC-MOVE-1102[0], BTC-MOVE-20211216[0], BTC-MOVE-20211225[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[2.92], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.66175053], ETH-PERP[0], ETHW[0.00075050], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[60.33680529], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[22.64709862], LUNA2_LOCKED[6.17656625], LUNA2-PERP[0], LUNC[576411.56], LUNC-PERP[0], MANA-PERP[0], MAPS[.9187237], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[40], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000824], TRX-PERP[0], UNI-PERP[0], USD[-0.74], USDT[20.00731316], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.592852], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00509061 | | USD[10.00] | | |
| 00509063 | | AVAX[0], BAO[2], KIN[1], LTC[0], USD[0.00] | | |
| 00509064 | | DOGE[2], USD[2.54] | Yes | |
| 00509066 | | USD[10.00] | | |
| 00509067 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 00509068 | | DOGE[2], EUR[0.01], FTT[5.25296344], UBXT[1], USD[0.00] | Yes | |
| 00509069 | | BTC[0], ETH[0.00000001], FTT[0], GBP[0.00], TOMO[0], USD[3.06], USDT[116.54859549] | | |
| 00509071 | | BAO[1], USD[0.00] | | |
| 00509072 | | AKRO[1], ALPHA[0], BADGER[0], BAND[0], CHZ[3], CRV[3.53504847], DOGE[1], ETH[0], GBP[0.00], SECO[0], TRX[2], UBXT[4], USD[0.00] | | |
| 00509074 | | USD[10.00] | | |
| 00509076 | | USD[10.00] | | |
| 00509079 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], MATH[1], RSR[3], TRX[1], USD[0.00], USDT[0] | | |
| 00509080 | | USD[10.00] | | |
| 00509083 | | USD[10.00] | | |
| 00509084 | | USD[10.00] | | |
| 00509085 | Contingent, Disputed | ATLAS[.09945418], BAO[3], CHF[0.24], COPE[7], KIN[4], USD[0.00] | Yes | |
| 00509086 | | USD[10.00] | | |
| 00509087 | | USD[1.00] | | |
| 00509089 | | SUSHI[.57117947], USD[0.00] | | |
| 00509090 | | SOL[1.3713438], USD[0.00] | Yes | |
| 00509091 | | AKRO[1], AMPL[0], BAO[1], DENT[5], FRONT[1.00545766], GRT[1.00312819], KIN[2], RUNE[0.11417811], TRX[3], UBXT[2], USD[0.00], USDT[0.00000002] | Yes | |
| 00509092 | | USD[10.00] | | |
| 00509094 | | COIN[0], ETH[0.10293150], ETHW[0.10293150], EUR[0.00], USD[0.00] | | |
| 00509095 | | AKRO[1], USD[0.00], USDT[0] | | |
| 00509096 | | COPE[0.00003855], FTT[0.00001429], RAY[0], SRM[.00022161], USD[0.00], USDT[0] | Yes | |
| 00509098 | | USD[11.07] | Yes | |
| 00509099 | | USD[0.00] | Yes | |
| 00509100 | | KIN[1], RSR[1], TRX[0], USD[0.00] | | |
| 00509102 | | USD[10.00] | | |
| 00509103 | | USD[10.00] | | |
| 00509106 | | SECO[.50281035], USD[0.00] | Yes | |
| 00509107 | | USD[10.00] | | |
| 00509108 | | ATLAS[3.71970315], FTT[0.00004786], SOL[0], USD[0.00], USDT[0] | | |
| 00509109 | | GBP[0.00], KIN[2], MATIC[.02615272], RSR[1], USD[0.00], USDT[0], XRP[.08432286] | Yes | |
| 00509110 | | USD[10.00] | | |
| 00509112 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.04], USDT[0.05405821], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00509113 | | USD[0.00], USDT[0] | Yes | |
| 00509114 | | USD[10.00] | | |
| 00509115 | | AKRO[2], BADGER[17.18090076], BAO[5], BF_POINT[200], DENT[1], EUR[124.19], KIN[6], LTC[.0000809], MTA[738.0686019], RAY[.54754455], TRX[2.000006], UBXT[6], USD[1688.60], USDT[0.01260916] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509117 | | BTC[.0001045], DOGE[12.95068232], USD[2.00] | | |
| 00509118 | | AKRO[2], AUDIO[1], BADGER[.93510891], BAO[33], CHZ[3.05052779], CREAM[.04731892], DENT[1], DOGE[8.51435882], EUR[0.00], FRONT[1.02432727], KIN[20], LINK[.65436391], REN[40.10214457], ROOK[.13773528], RSR[1], UBXT[8], USD[0.00], USDT[268.10517616] | Yes | |
| 00509120 | Contingent, Disputed | USD[0.01] | | |
| 00509122 | | USD[10.37] | Yes | |
| 00509123 | | ADA-PERP[0], ALGO[.988748], AMPL[0.88205377], ATOM-PERP[-4.62], BTC-PERP[0], CVX-PERP[0], DOGE[.6411], ENJ-PERP[11], ETH[0.00088980], ETH-PERP[0], ETHW[0.00088980], FIDA[.95635], FIL-PERP[-12.2], FTT[13.42758702], HXRO[.938696], KAVA-PERP[-10], LDO-PERP[-195], MOB[229.463237], MTA[.925892], PEOPLE-PERP[0], TONCOIN[38.21530436], USD[343.03], USDT[3106.68346275], XPLA[9.96702] | | |
| 00509124 | | USD[10.00] | | |
| 00509125 | | USD[10.00] | | |
| 00509127 | | USD[10.00] | | |
| 00509128 | Contingent | ALPHA[0], BCH[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GRT[0], LTC[0], RUNE[0], UBXT_LOCKED[5.893572], USD[1.83], USDTI-0.00510476], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00509129 | | USD[11.06] | Yes | |
| 00509130 | | USD[10.00] | | |
| 00509131 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[5369.38796], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX[37.8950336], ENJ[158.98836], ENJ-PERP[0], FLM-PERP[0], FTT[6.4998254], IMX[127.4691698], KNC-PERP[0], MANA[125.99095], ONT-PERP[0], RAMP-PERP[0], RAY[529.02659592], RUNE[.095926], RUNE-PERP[0], SAND[94.9896], SHIB[16400000], SNX-PERP[0], SOL-PERP[0], SOS[185281473], SRM[.63578524], SRM_LOCKED[3.11369196], THETA-PERP[0], TRX[.000028], USD[0.86] | | |
| 00509132 | | USD[10.00] | | |
| 00509133 | | BNB[0], BTC-PERP[0], COPE[1.92778862], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.00201157], SOL[0.47942821], TRYB-PERP[0], USD[0.50], USDT-PERP[0] | | |
| 00509134 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], HT[.89982], HT-PERP[0], KNC[13.39062], KNC-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[5.79594], USD[0.42], USDT[0], XLM-PERP[0] | | |
| 00509135 | | USD[10.00] | | |
| 00509136 | | USD[10.00] | | |
| 00509137 | | USD[10.00] | | |
| 00509139 | | EUR[0.00], FTT[170.30373547], LTC[0], SOL[0.09312437], STEP[11073.16242215], USD[7.34], USDT[0] | | |
| 00509140 | | BCH[18.10187525], USD[0.00], WRX[5563.98512729], XRP[13086.72574612] | Yes | |
| 00509142 | | TRX[181.47769196], USD[0.00] | | |
| 00509143 | | USD[10.00] | | |
| 00509144 | | BAO[1], DOGE[172.25563677], GBP[0.00], KIN[1], USD[0.00] | | |
| 00509146 | | BCH[.00029396], BNB[0.00977699], BTC[0], DOGE[10], ETH[0], FTT[3.48040397], LTC[2.44], USD[0.00], USDT[2.80701492], ZRX[1.7027241] | | |
| 00509147 | | USD[10.91] | Yes | |
| 00509149 | | USD[10.00] | | |
| 00509151 | | BAND[.81622598], USD[0.00] | | |
| 00509152 | | AKRO[1], USD[0.00] | | |
| 00509153 | | AKRO[1], EUR[0.00], USD[0.00] | | |
| 00509154 | | BADGER[1.00387701], KIN[8.03325880], MTA[23.70125914], RSR[395.73736385], SPELL[20930274], USD[0.01] | Yes | |
| 00509155 | | DFL[985.67802363], EUR[0.01], SHIB[6310697.97675771], USD[0.00] | | |
| 00509156 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ASDBULL[0], ATOMBULL[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBEAR[49621.595], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], COIN[0], COMPBULL[0.00007113], CRV-PERP[0], DOGE[798.02171968], DOGEBEAR[3514.65], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], EXCHBULL[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0.00002826], KNCBULL[.0068612], LEOBULL[0], LINKBULL[0], LTCBULL[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0.00000681], OKBBULL[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHIBEAR[8471.2315], SUSHIBULL[0.06890921], SXPBULL[0.00330627], THETABULL[0.00000005], TRXBULL[10], USD[0.09], USDT[0], VETBULL[0.00085956], XLMBULL[0], XRPBEAR[6.6085] | | |
| 00509157 | | BAO[5], BNB[0], KIN[1], USD[1.02] | | |
| 00509158 | | ATLAS[0], BAO[0], BNB[0], CEL[0], DENT[0], FTT[0.00108232], KIN[0], MATIC[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00509159 | | DOGE[.615], GBP[1.52], MAPS[115.92286], USD[125.62], USDT[0], USO-0325[0] | | |
| 00509160 | | USD[10.00] | | |
| 00509164 | | AUD[0.01], BAO[48091.82386908], DENT[1], KIN[177790.4567865], UBXT[1], USD[0.00] | Yes | |
| 00509165 | | APE[0], BAO[1], BAT[0], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], ETHW[0.04693213], GBP[0.00], LOOKS[0], SHIB[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 00509167 | | BNB[0], CEL[0], DOGE[0], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 00509168 | | BAO[5], DENT[1], EUR[0.00], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00509169 | | USD[10.00] | | |
| 00509170 | | USD[11.08] | Yes | |
| 00509171 | | USD[10.00] | | |
| 00509172 | | USD[10.00] | | |
| 00509173 | | USD[10.00] | | |
| 00509175 | Contingent | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS[.9981], LUNA2[5.58566330], LUNA2_LOCKED[13.03321438], LUNC[134654.34561078], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-11.03], USDT[714.30020996] | | |
| 00509176 | | USD[10.00] | | |
| 00509177 | | AKRO[2], BAT[1], ETH[0], GRT[1], UBXT[2], USD[10.00] | | |
| 00509178 | | USD[10.00] | | |
| 00509179 | | USD[10.00] | | |
| 00509180 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.30794323], ETH-PERP[0], EUR[0.12], FIL-PERP[0], FTM-PERP[0], FTT[.06510755], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[99.98157], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[1.47], USDT[9.05399192], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | USDT[9] |
| 00509183 | | BAO[1], DOGE[.00208087], SHIB[1.01529057], USD[0.00] | Yes | |
| 00509184 | | USD[10.00] | | |
| 00509185 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.02], XMR-PERP[0] | | |
| 00509186 | | USD[10.00] | | |
| 00509187 | | AKRO[8], BAO[85], BTC[.33963237], DENT[5], ETH[.00001084], ETHW[.00001084], EUR[0.52], HOLY[.00003897], HXRO[1], KIN[100], MATH[1], NFT (319430653920141381/Ape MAN#16)[1], NFT (330460022100317630/Baron Head)[1], RSR[571.12531723], RUNE[0.00907516], SECO[1.03439303], SNX[.00006698], TRU[1], TRX[7.00000027], UBXT[11], USD[0.98], XRP[.00592709] | Yes | |
| 00509188 | | USD[10.00] | | |
| 00509189 | | USD[10.00] | | |
| 00509191 | | USD[10.87] | Yes | |
| 00509193 | | USD[10.00] | | |
| 00509194 | | ADABULL[2.42116225], ALGOBULL[7288573.66171875], ANC-PERP[0], ATOMBULL[90769.78861448], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[.0], BSVBULL[52646771.90702137], BSV-PERP[0], BTC-PERP[0], BULL[.15002516], CRO-PERP[0], DOGEBULL[548.42331477], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[3256.44819768], ETHBEAR[3997200], ETHBULL[4.52962904], FTT[2.46411971], FTT-PERP[0], LINKBULL[276988.97313418], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[45531.57995572], MATIC-PERP[0], MKRBULL[.0], NEAR-PERP[0], OKBBEAR[4599908], OXY-PERP[0], PAXGBULL[.0], PEOPLE-PERP[0], PRIVBULL[.0], SAND-PERP[0], SNX-PERP[0], STX-PERP[0], THETABEAR[6795240], THETABULL[943.63468140], USD[102.39], USDT[0.00000001], WAVES-PERP[0], XRP[0] | | |
| 00509195 | | USD[10.00] | | |
| 00509196 | | USD[10.00] | | |
| 00509197 | | USD[10.00] | | |
| 00509198 | | AKRO[1], DOGE[1], FTM[24.64313778], GBP[0.00], USD[0.00] | Yes | |
| 00509199 | | USD[10.00] | | |
| 00509200 | | CHZ[1], USD[10.00] | | |
| 00509201 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00509204 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000074], ETH-PERP[0], ETHW[-0.00000073], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00285623] | | |
| 00509205 | | AKRO[1], BAO[2], BNB[15.15051572], BTC[.00000089], DOGE[1], ETH[0], FTM[1707.57141879], FTT[100.05518513], KIN[1], RSR[3], STETH[3.36882587], TRX[2], UBXT[4], USD[0.00], USDT[3926.91566957] | Yes | |
| 00509207 | | BTC[0], ETH-PERP[0], FTT[.00455041], MATIC[0], USD[0.00] | | |
| 00509208 | | ETH[.00378374], ETHW[.00378374], USD[0.00] | | |
| 00509209 | | USD[10.00] | | |
| 00509210 | | USD[10.00] | | |
| 00509211 | | BTC[.00000053], USD[0.00] | | |
| 00509212 | | 1INCH[0.00004890], BAO[19], BAT[0], BNB[0], DODO[.00039297], ETH[0], EUR[0.00], FTT[0.00000257], KIN[5], LINK[0], LTC[0], RSR[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00509214 | | USD[10.00] | | |
| 00509215 | Contingent, Disputed | USD[0.00] | | |
| 00509216 | | USD[10.00] | | |
| 00509218 | | USD[10.00] | | |
| 00509219 | | BAO[4], BTC[.00422836], DOGE[7.00038358], DOT[1.08536532], ETH[.0710717], ETHW[.07018871], FTT[2.12325454], GBP[0.00], HOLY[1.99539236], KIN[2], MATIC[1.00042927], RAY[1.21476595], SOL[1.04126228], SRM[2.4047612], TRX[3], UBXT[502.00341154], USD[9.63] | Yes | |
| 00509220 | | USD[10.00] | | |
| 00509221 | | USD[10.00] | | |
| 00509222 | | USD[10.59] | Yes | |
| 00509223 | | BAO[.0000024], BTC[0], CHZ[0], DENT[.0000711], DMG[0], DOGE[0], ETH[0], FTT[0], KIN[0], LUA[0], MATH[0], MATIC[0], OXY[0], RAY[0], SHIB[0], SOL[0], SRM[0], SUSHI[0], TRX[0], UBXT[0], USD[0.00], XRP[0.00000136] | | |
| 00509224 | | USD[10.00] | | |
| 00509225 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[2.01072166], ETH-PERP[0], ETHW[2.01072166], EUR[0.00], FTT[25.03156474], FTT-PERP[0], LEO-PERP[0], NFT (397489356626487345/FTX Beyond #19)[1], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.98], USDT[0.00894131], XRP-PERP[0] | | |
| 00509229 | | USD[10.00] | | |
| 00509230 | | USD[10.00] | | |
| 00509231 | | USD[0.00] | | |
| 00509232 | | GRT[.9838], MAPS[.7866], REN[.8621], TRX[.000003], USD[0.01] | | |
| 00509236 | | BTC[.00010516], DOGE[44.03641929], ETH[.0010834], ETHW[.0010834], TRX[1.00695311], USD[0.00] | | |
| 00509237 | | FTT[173.9174053], USD[252.42] | | |
| 00509240 | | BAO[2], DENT[2], DOGE[.0018494], EUR[0.00], KIN[6], SHIB[35.72331903], SOL[.00001647], USD[0.00], USDT[0] | Yes | |
| 00509241 | | CAD[0.00], UBXT[2], USD[0.00] | | |
| 00509243 | | BTC[0.00000005], DOGE[.38063593], ETH[0], USD[0.00] | | |
| 00509244 | | FTT[0], USD[0.00], USDT[0] | | |
| 00509245 | | USD[10.00] | | |
| 00509246 | | USD[10.00] | | |
| 00509248 | | BTC[.00014957], GBP[0.00], UBXT[29.47157158], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509249 | | ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.0378937S], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.28], USDT[0.04224873], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00509252 | | BTC[.00016893], USD[0.00] | | |
| 00509254 | | USD[10.00] | | |
| 00509256 | | USD[10.00] | | |
| 00509257 | | EOS-PERP[0], ETH-PERP[0], MER-PERP[0], MVDA10-PERP[0], SOL[0.00142422], USD[0.00], XRP-PERP[0] | | |
| 00509259 | | BTC[.00019319], MATIC[1], USD[0.00] | | |
| 00509260 | | USD[10.00] | | |
| 00509262 | | SUSHI[.49405402], USD[0.00] | | |
| 00509263 | | AKRO[1], BAO[1], HKD[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 00509264 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOGE[.79048], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT[.98722], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[4.54436688], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00077900], USD[582.58], USDT[0.00000003], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00509265 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00509266 | | AKRO[1], AMPL[0], APE[26.14395015], ATLAS[0], ATLAS-PERP[0], AVAX[1.60000000], BAO[3], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00008801], ETH-PERP[0], EUR[-63.56], FTM[0.25464295], FTT-PERP[0], KIN[2], MATIC[3.21029479], MPLX[34], SOL[12.72337839], TRX[.000028], UBXT[1], USD[129.01], USDT[0.92064092] | | |
| 00509267 | | USD[10.00] | | |
| 00509268 | | EUR[0.00], USD[0.00] | | |
| 00509270 | | USD[10.00] | | |
| 00509271 | | USD[10.00] | | |
| 00509273 | | EUR[0.00], UBXT[1], USD[0.00] | | |
| 00509276 | | USD[10.00] | | |
| 00509277 | | USD[10.00] | | |
| 00509280 | | DOT-PERP[0], HT-PERP[0], USD[-11.26], USDT[12.31269407] | | |
| 00509281 | | BTC[0], EUR[0.00], FTT[25], TRX[.000003], USD[0.19], USDT[706.76228534] | Yes | |
| 00509282 | | USD[10.96] | Yes | |
| 00509283 | | AKRO[1], SHIB[192809.93878398], USD[0.00] | Yes | |
| 00509285 | | BTC-PERP[0], CHF[0.00], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5.77] | Yes | |
| 00509290 | | BNB[0], GST[0], SOL[0], USD[0.00], XRP[.00000001] | | |
| 00509291 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GBP[-432.83], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[622.34], USDT[0.43229601], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00509292 | | USD[10.00] | | |
| 00509296 | | USD[10.04] | Yes | |
| 00509297 | | USD[0.00] | Yes | |
| 00509300 | | RUNE[21.715412], SOL[2.71813634], USD[0.09] | | |
| 00509301 | | USD[10.00] | | |
| 00509304 | | 0 | | |
| 00509305 | | DOGE[1], FTM[2.15356432], GBP[3.78], KIN[1], RAY[.0000027], SOL[.00000037], USD[0.00] | Yes | |
| 00509306 | | USD[11.08] | Yes | |
| 00509307 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2], USD[1.08], USDT[0.00000001] | | |
| 00509308 | | AKRO[1], BAO[12790.33723341], FTT[3.27854145], KIN[1], SHIB[8104298.83229021], USD[0.00] | Yes | |
| 00509310 | | USD[10.00] | | |
| 00509312 | | USD[10.00] | | |
| 00509315 | | USD[10.00] | | |
| 00509318 | | 0 | | |
| 00509319 | | DOGE[36.80537966], USD[0.00] | Yes | |
| 00509321 | | COIN[1.05494999], USD[25.10] | | |
| 00509323 | | NFT (462871372800084262/The Hill by FTX #29081)[1] | | |
| 00509324 | | BEAR[507.49], BULL[0.000891], USD[0.00] | | |
| 00509325 | | 1INCH[8.6563769], BAO[5181.64923896], DOGE[2], EUR[0.00], KIN[65181.55012384], MATIC[160.26995729], PUNDIX[0], SHIB[315391.02974763], UBXT[224.07302498], USD[0.00] | | |
| 00509326 | | BTC[0], PERP[0] | | |
| 00509327 | Contingent | ATLAS[1040], BTC[0], BTC-PERP[0], COPE[.51626], DFL[.5368], DOGE[1], FTT[.0042425], LUNA2[0.00553707], LUNA2_LOCKED[0.01245317], LUNC[1162.1589879], POLIS[.03613994], REAL[.00000001], SOL-PERP[0], TRX[.000189], USD[0.00], USDT[0] | | |
| 00509328 | | ADABULL[.00429779], ALGOBULL[319940], ATOMBULL[28.4651855], BCHBULL[12.352528], BSVBULL[11092.23], BULL[0.00054961], COMPBULL[.181983], EMB[139.902], EOSBULL[1097.93876], LINKBULL[2.16773363], LUA[1234.53522], SUSHIBULL[59219.48], SXPBULL[2472.225948], TOMOBULL[15067.14355], TRX[.000003], USD[26.74], USDT[50.02000001], VETBULL[.3367641], XTZBULL[23.0272783], ZECBULL[14.022054] | | |
| 00509329 | | TRX[225.14617267], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509330 | | 1INCH[0.44666164], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00494346], BOBA[31.83956775], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00001221], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[1.00573251], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[90.23817], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.20314412], ETH-PERP[0], ETHW[0.20314413], FTM-PERP[0], FTT[25.38417748], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE[46], KIN[5607.02489325], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA[2740.79970285], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0.37273822], OMG-PERP[0], ONE-PERP[0], PRISM[3040], PUNDIX-PERP[0], RAY[0.65460214], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3731343.28358208], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000203], TRX-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XLMBULL[424.07405656], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00509332 | | KIN[4117404.4], TRX[.000002], USD[1.28], USDT[42.635] | | |
| 00509334 | | USD[10.89] | Yes | |
| 00509335 | | USD[10.00] | | |
| 00509336 | | ADA-PERP[0], AMC-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GMEPRE[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.66], XRP-PERP[0], YFI-PERP[0] | | |
| 00509337 | | TRX[.000003], USDT[113.51484856] | | |
| 00509338 | | DENT[903.9051651], GBP[0.36], UBXT[1], USD[0.00] | | |
| 00509340 | | USD[10.00] | | |
| 00509344 | | USD[10.00] | | |
| 00509345 | | USD[10.00] | | |
| 00509346 | | BNB[0], BTC[0], DOGE[0], ETH[0], EUR[57.88], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00509347 | | DOGE[.00031893], EUR[11.02], KIN[1], USD[0.02] | Yes | |
| 00509351 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[.00000001], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[14.88309977], SRM_LOCKED[52.74186554], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24716.38], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00509352 | | TRX[199.84252409], UBXT[1], USD[0.00], XRP[2.1396585] | | |
| 00509355 | | BTC[.00020785], USD[0.00] | | |
| 00509356 | | BAO[1], CRV[0], KIN[1], UBXT[1], USD[0.00] | | |
| 00509357 | | USD[10.00] | | |
| 00509358 | | BTC[0], DAI[0], EUR[0.00], FTT[0], SOL[.00000001], USD[600.55], USDT[6.50502812] | | |
| 00509359 | | USD[10.00] | | |
| 00509361 | | LINK[.35312064], USD[0.00] | Yes | |
| 00509362 | | USD[10.00] | | |
| 00509364 | | USD[10.00] | | |
| 00509366 | | USD[10.00] | | |
| 00509367 | | USD[10.00] | | |
| 00509368 | | USD[10.00] | | |
| 00509369 | | BAO[5671.48049356], NFT (300357992148371553/waterfallrauss)[1], USD[0.00] | Yes | |
| 00509371 | | USD[0.00] | | |
| 00509372 | | BAO[10.61279914], BNB[0.00000003], BRZ[98.29757638], KIN[2], TRX[0], USD[0.00], USDT[0.00841909] | Yes | |
| 00509374 | | USD[10.00] | | |
| 00509375 | | BB[3.04972704], MATIC[1.06094716], NOK[10.80626676], UBXT[1], USD[0.15] | Yes | |
| 00509376 | | USD[10.00] | | |
| 00509377 | | COPE[1.28449591], USD[0.00] | | |
| 00509378 | | USD[10.00] | | |
| 00509379 | | SNX[.38186103], USD[0.00] | | |
| 00509382 | | BTC[.00009944], SOL[43.172784] | | |
| 00509383 | | NFT (517890285221995907/The Hill by FTX #36784)[1], USD[10.00] | | |
| 00509387 | | DEFIBULL[0], USD[0.19], USDT[0] | | |
| 00509389 | | USD[10.00] | | |
| 00509390 | | USD[10.00] | | |
| 00509391 | | AKRO[1], RSR[1], USD[0.25] | | |
| 00509392 | | BTC[0], DOGEBULL[0.00334956], GRTBULL[0.00156603], USD[0.13], USDT[0], XRPBULL[.07872] | | |
| 00509393 | | USD[10.00] | | |
| 00509394 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00509395 | | RUNE[19.65101656] | | |
| 00509396 | | AKRO[5], BAO[5], BNB[0], BTC[0], CHZ[2], DENT[3], ETH[0], KIN[4], LINK[0], MATIC[0], TRX[3], UBXT[7], UNI[0], USD[0.00], XRP[0] | | |
| 00509397 | | USD[10.00] | | |
| 00509398 | | BNT-PERP[0], EUR[0.00], FTT[9.9981], OKB[29.89437885], RAY[64.9880205], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[4697.44564366] | | |
| 00509399 | | BAO[8596.62214292], USD[0.00] | Yes | |
| 00509400 | | BITW[.09876315], USD[0.00] | | |
| 00509401 | | ETH[0], TRX[.000196], USD[-0.18], USDT[0.65773609] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509402 | | USD[10.00] | | |
| 00509404 | | AKRO[94.3063615], ALPHA[1.01692682], AUDIO[1.0070567], BAO[433], BAT[1.01638194], CHZ[20.24403174], DENT[71], ETH[.0000023], FIDA[1.00229483], HXRO[1], KIN[210], MATH[2.02460813], RSR[22], SXP[1], TRU[1], TRX[8], UBXT[89.41045964], USD[0.00], XRP[2927.49323548] | | |
| 00509405 | | MATIC[1.06300304], RSR[149.40316218], USD[0.00] | Yes | |
| 00509406 | | ADA-PERP[0], BNB[0.00003886], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], RUNE-PERP[0], STMX-PERP[0], USD[-0.15], USDT[0.15397092], XRP[.01147], XRP-PERP[0] | | |
| 00509407 | | USD[10.00] | | |
| 00509408 | | AKRO[1], BAO[4], CHZ[1], COPE[.00797763], DENT[4], HXRO[0], KIN[2], MXN[0.00], REN[0], RSR[2], SOL[0], SRM[0], TRX[9], UBXT[2], USD[0.00], USDT[0] | | |
| 00509409 | | BTC-PERP[0], DOGEBEAR2021[.0000662], DOGE-PERP[0], ETH[.00001021], ETHBULL[0.00000873], ETH-PERP[0], ETHW[0.00001021], LTC-PERP[0], TRX[.000005], USD[0.00], USDT[0.00197799] | | |
| 00509411 | | TRX[.88993798], USD[0.00] | | |
| 00509412 | | USD[10.00] | | |
| 00509414 | | AKRO[1], USD[0.00] | | |
| 00509415 | | USD[10.00] | | |
| 00509416 | | AKRO[1], BAO[44559.08756147], EMB[951.99536392], FTT[1.18529209], KIN[1], LINA[112.93639492], NFT (296109107794020214/COZY NIGHTMARE #1)[1], RAY[12.40284149], UBXT[2], USD[0.09] | Yes | |
| 00509417 | | USD[10.00] | | |
| 00509418 | | AKRO[1.00531595], BAO[6], BNB[0], CHZ[191.60575709], CRO[.0014227], DENT[18153.0116648], DOGE[1252.18060479], EUR[0.02], FTM[84.0941014], KIN[402231.23293219], MANA[47.92058992], REEF[0.06697496], REN[.00016498], SAND[36.73700618], SHIB[4143914.32935616], SOL[0], STMX[.00733241], TRX[0.01888838], UBXT[1.03422065], USD[0.00], XRP[0.00101659] | Yes | |
| 00509419 | | BAO[1], DOGE[.00003855], KIN[1], MATIC[1], RAY[.05574404], UBXT[.51], USD[0.51], XRP[6.32315222] | | |
| 00509424 | | USD[10.00] | | |
| 00509427 | | USD[10.00] | | |
| 00509428 | | USD[11.04] | Yes | |
| 00509429 | | USD[0.12], USDT[0], XRP[.782073], XRPBULL[203761.702] | | |
| 00509430 | | BADGER[.11880413], USD[0.00] | Yes | |
| 00509431 | | BTC[0], ETH[0], ETH-PERP[0], FTT[25.00990780], HNT[0], SUSHI[0], USD[0.00], USDT[6.94806709] | | |
| 00509432 | Contingent, Disputed | AAVE[0], AMD[0], AVAX[.00000001], BNB[0], DOGE[0], ETH[0], OXY[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00509434 | | AMPL[0.00001192], BAO[0.35592278], DMG[.78088058], KIN[1], MATIC[.00000916], SHIB[245213.32813838], USD[0.00] | Yes | |
| 00509435 | | CHZ[572.20252953], DOGE[5], FTT[28.980715], LUA[0], SUSHI[0] | | |
| 00509436 | | USD[2.93] | | |
| 00509437 | | AKRO[1], BAO[1], BNB[.09119365], KIN[2], LTC[0.12562517], USD[0.00], USDT[0.00000032] | | |
| 00509438 | | BTC[.00000054], BTC-PERP[0], BTTPRE-PERP[0], DOGE[5], DOGE-PERP[0], USD[0.00] | | |
| 00509439 | | USD[10.00] | | |
| 00509440 | | 1INCH-PERP[0], AAVE[2], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[20], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[1250.20968075], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1039], ETH-PERP[0], ETHW[.1039], FLM-PERP[0], FTM[1416.5356035], FTM-PERP[0], FTT[45.88804567], FTT-PERP[0], GRT[199.9639], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[6000000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[8.98910408], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[1449.034325], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[277.886285], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[60.362095], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[9493.998375], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[31.1802894], USDt-642.08], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00509441 | | USD[10.00] | | |
| 00509443 | | DENT[1], USD[25.00], XRP[43.21264106] | | |
| 00509446 | | USD[10.00] | | |
| 00509447 | | HT-PERP[0], USD[0.02] | | |
| 00509448 | | AKRO[8], ALPHA[1.01692682], AUDIO[1.0513214], BAO[14], BAT[1], BTC[.00500409], CHZ[2.00285141], COPE[10.27056502], CRO[.22597981], DENT[6], EUR[0.00], FRONT[2], GRT[2.07908048], HOLY[1.04149518], KIN[1983.28458498], MATH[2], OMG[.02068428], OXY[.14399776], RSR[4], RUNE[1.04238965], SECO[1.06240853], SHIB[4462.29361892], SPELL[15.21382267], SRM[1.08075956], STEP[.48698477], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 00509449 | | USD[10.00] | | |
| 00509451 | | USD[10.00] | | |
| 00509452 | | USD[10.00] | | |
| 00509453 | | BAO[1], BNB[0], ETH[0], GME[.00000003], GMEPRE[0], LINK[0], UBXT[2], USD[0.00] | Yes | |
| 00509454 | | USD[10.00] | | |
| 00509455 | | ADA-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], ETH[.00000001], USD[0.35] | | |
| 00509456 | | USD[10.00] | | |
| 00509457 | | BAO[3], ETH[.00523625], ETHW[.0051678], KIN[1], USD[0.00] | Yes | |
| 00509458 | | USD[10.00] | | |
| 00509459 | | USD[10.00] | | |
| 00509460 | | USD[25.00] | | |
| 00509462 | | USD[10.00] | | |
| 00509463 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[29.02323073], USD[3031.30], USDT[0], XLM-PERP[0], XRP[7.24874447], XRP-PERP[0] | | |
| 00509464 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[0], DRGNBULL[0], ETHBULL[0], HTBULL[0], LEOBULL[0], LINKBULL[0], OKBBULL[0], PRIVBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.68], USDT[0.61698656], VETBULL[0] | | |
| 00509466 | | AKRO[1], BAT[1.00417251], BICO[9.24722758], BTC[.00195868], DENT[1], DOGE[401.89928624], LTC[.00002572], MBS[21.37566852], SHIB[313283.73361716], USD[11.13] | Yes | |
| 00509467 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509469 | | FLOW-PERP[0], LINK-PERP[0], RAY-PERP[0], SRN-PERP[0], SXP[.03205], TRX[.000002], USD[-110.66], USDT[999.054651] | | |
| 00509470 | | BCH[4.69885525], EUR[0.00], MATH[1], TRX[1], USD[10.00] | | |
| 00509471 | | ASD[0], BTC[0], ETH[0.00000091], ETHW[0.00000090], FIDA[0], HXRO[0], MATICBULL[0], UNI[.00400001], USD[0.00], XRPBULL[0] | | |
| 00509472 | | USD[10.00] | | |
| 00509473 | | SOL[0], USD[0.00] | | |
| 00509474 | | 0 | | |
| 00509476 | | USD[10.00] | | |
| 00509477 | | USD[10.00] | | |
| 00509478 | | USD[10.00] | | |
| 00509479 | | USD[10.00] | | |
| 00509480 | | AAVE[0], BTC[.00267538], DYDX[265.9731192], ETH[.13123723], ETHW[.13123723], FTT[1.71931445], GBP[0.00], RUNE[94.69662699], SOL[.9732165], SRM[26.21134356], USD[0.01] | | |
| 00509481 | | USD[10.00] | | |
| 00509483 | | BTC[0], DOGE[0], ETH[0] | | |
| 00509484 | | USD[10.00] | | |
| 00509485 | | DOGE[39.7990204], USD[8.18] | Yes | |
| 00509486 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.05032996], VET-PERP[0] | | |
| 00509487 | | CAD[0.00], STMX[169.56366129], USD[0.00], XRP[17.63682599] | Yes | |
| 00509488 | Contingent | ETH[0], GBP[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092015], TRX[.000002], USD[0.38], USDT[0] | | |
| 00509489 | | COIN[1.119216], DOGE[1], FTT[19.08663], GME[45.953716], TSLA[3.56762595], USD[2.90], USDT[.007784] | | |
| 00509490 | | USD[10.00] | | |
| 00509491 | Contingent | AGLD[.00318304], ALEPH[.00017012], AMPL[0], APE[0], ATLAS[.00345729], AUDIO[.00372977], BAO[3], BNB[0], COIN[0], CREAM[0], CRO[.0002235], DENT[0], DOGE[0], EDEN[.00004681], ENJ[.00011537], ETH[0.00000031], FTT[0.00000989], GHS[0.00], GODS[.00173948], GRT[.00079876], HOOD_PRE[0], HUM[.00251477], IMX[.00172463], KIN[97.18148831], KSOS[0], LINA[0.00072275], LOOKS[0], LRC[.0000269], LUA[0.00029843], LUNA2[1.31830432], LUNA2_LOCKED[0.00000782], LUNC[0.00001079], MANA[.00010978], MATIC[0], MER[0.05888194], MNGO[.00028771], NIO[0], OKB[0], PEOPLE[0], PERP[.00108962], POLIS[.00183055], PROM[.00001952], RAY[0.00169471], REN[0], RSR[1], RUNE[0.00004251], SAND[0.00067717], SLRS[.03227706], SOL[0], SOS[0], SRM[.00001655], STEP[.03316999], SUSHI[0.00000634], SXP[.00345227], USD[0.00], USDT[0.68665287], XRP[0.00128255], ZRX[0] | Yes | |
| 00509492 | | USD[10.00] | | |
| 00509493 | | MATIC[7.26457808], USD[0.00] | Yes | |
| 00509495 | | BAO[3], BNB[0], DENT[1], ETH[0.00000002], ETHW[0.00000002], EUR[0.00], FTM[3.26683945], GALA[0.00216584], MATIC[0], SUSHI[0.00026254], USD[0.00], USDT[0.00000001] | Yes | |
| 00509496 | | USD[10.00] | | |
| 00509497 | Contingent | 1INCH-PERP[0], ADABEAR[937630], ALGOBULL[916969.41543026], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ[0], COPE[0], DAI[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[25500], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00660025], FIDA_LOCKED[.05932886], FIL-PERP[0], FLM-PERP[0], FTT[0.01970958], FTT-PERP[0], GRT-.20210625[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS[0], MATIC[0], MNGO-PERP[0], NFT (447906836673170633/Night's eye)[1], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000501], SOL-PERP[0], SRM[.00073015], SRM_LOCKED[.01489892], SRM-PERP[0], STEP[0], STMX-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0.00030430], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00509498 | | USD[10.00] | | |
| 00509499 | | STETH[0.00000017], USD[1.51] | | |
| 00509501 | | USD[10.00] | | |
| 00509503 | | USD[10.00] | | |
| 00509505 | | USD[10.00] | | |
| 00509506 | | USD[0.00] | Yes | |
| 00509507 | | CEL[0], USDT[0] | | |
| 00509509 | | BAO[0], BNB[0], BTC[0.00000001], CUSDT[0], DOGE[0], ETH[0.03555615], ETHW[0.03511807], EUR[0.00], FTT[0], KIN[0], LINK[11.53498808], MATIC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 00509510 | | USD[10.00] | | |
| 00509512 | | USD[10.00] | | |
| 00509514 | | USD[10.00] | | |
| 00509515 | | SHIB[55183689.73426702] | | |
| 00509516 | | USD[10.00] | | |
| 00509518 | Contingent | ALPHA-PERP[0], ALT-PERP[0], AUDIO[.9952858], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04925469], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01114561], IMX[7.3], LTC-PERP[0], LUNA2[0.00349654], LUNA2_LOCKED[0.00815660], LUNC[761.38], MATIC[9.961588], MEDIA[0], MEDIA-PERP[0], PAXG-PERP[0], RAY[.97291], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[10.74252458], SOL-PERP[-2], SRM[.92593], SRM-PERP[0], STEP[3455.3662458Z], STEP-PERP[0], SUSHI[11.4989416], SUSHI-PERP[0], USD[172.41] | | |
| 00509521 | | USD[10.00] | | |
| 00509522 | | USD[10.00] | | |
| 00509523 | | BAO[1], OXY[3.48274347], USD[0.00] | | |
| 00509524 | | USD[10.00] | | |
| 00509525 | | OXY[847.8304], USD[0.01], USDT[1.3] | | |
| 00509526 | | ETH[.06990955], ETHW[.06990955], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 00509528 | | KIN[45905.25156077], USD[0.00] | | |
| 00509529 | | DOGE[49.98485018], NFT (361033535301338082/The Hill by FTX #44072)[1], SHIB[330528.27145739], UBXT[1], USD[0.00] | Yes | |
| 00509530 | | USD[10.00] | | |
| 00509531 | | USD[10.00] | | |
| 00509533 | | BAO[1], KIN[1], TSLA[.10259625], TSLAPRE[0], USD[0.00] | | |
| 00509534 | | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000005], USD[1.52], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509535 | Contingent | 1INCH[200.9298425], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[83911.10532], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1000.8955], ALPHA-PERP[0], AR-PERP[0], ATLAS[4000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[838.91], BNB-PERP[0], BNT-PERP[0], BTC[0.27130292], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00033], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV[.062], COMPBULL[547.5293346], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO[600.073381], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[14.652], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00007441], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0.18721600], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[.072678], KNC-PERP[0], KSM-PERP[0], LINA[1558.9626], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00555572], LUNA2_LOCKED[0.01296335], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.1935925], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP[4000.81], RAMP-PERP[0], REEF[30004.0295], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL[1000.81], SOL-PERP[0], SRM-PERP[0], STEP[999.905], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[1000088.875381], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00000132], THETA-PERP[0], TLM-PERP[0], TRU[2001.57326], TRU-PERP[0], TRX[67.000011], TRXBULL[441.5], TRX-PERP[0], UNI-PERP[0], USD[1.77], USDT[1.99667132], VETBULL[.007102], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00509536 | | BRZ[0], BTC[0], FTT[0], TRX[0], USD[0.00] | | |
| 00509538 | | BAO[1], DENT[.6479012], ETH[0], KIN[1], USD[0.00] | Yes | |
| 00509540 | | USD[10.00] | | |
| 00509541 | | USD[10.00] | | |
| 00509543 | | USD[10.00] | | |
| 00509544 | | AKRO[0], BADGER[0], BNB[0], COMP[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], GRT[0], KNC[0], LINK[0], MATIC[0], UNI[0], USD[0.00] | | |
| 00509545 | Contingent | ATOMBULL[18.00158387], COPE[0], FIDA[.05458095], FIDA_LOCKED[.03547194], IMX[50.5], LTCBULL[.498425], MNGO[.52608059], RAY[0], RSR[5.45034931], SRM[.04732112], SRM_LOCKED[.17947515], SXPBULL[0], USD[65], USDT[0.00000001] | | |
| 00509546 | | 1INCH[57.86727477], AKRO[5], ALICE[18.13917504], ATLAS[3093.1292792], AURY[7.37291054], AVAX[3.22699009], AXS[.00001407], BAO[13], BAT[251.58284596], BF_POINT[400], CHR[303.72294772], COMP[1.21128144], CRV[84.85660379], DENT[0], DOT[.00034721], ENJ[79.06503643], ETH[.00000133], ETHW[0.14455778], EUR[3.86], FTM[65.04166618], FTT[2.79170058], HNT[4.7214553], KIN[19], KNC[86.98248292], MANA[89.75705485], MATIC[.00361199], MKR[.05461167], NFT (4077154749838428857The Hill by FTX #16421)[1], PERP[37.79528581], RSR[4], RUNE[38.59040259], SOL[.00002443], SRM[49.22902856], TRX[5], UBXT[3], UNI[.00060737], USD[0.00], USDT[0], YFI[.00368444], YGG[34.82955803], ZRX[174.87826427] | Yes | |
| 00509547 | | USD[10.00] | | |
| 00509548 | | AERP-PERP[0], ALGOBULL[7100000], AURY[6], BAND-PERP[0], BNBBULL[0.00000184], BNB-PERP[0], BTC[0.02006632], BTC-PERP[.1076], BULL[.352], CQT[54], DOGEBEAR2021[.00074], ETHBULL[0], ETH-PERP[0], FTT[6.08274223], FTT-PERP[0], HMT[593], HTBULL[.00005239], LTCBULL[.0036027], LTC-PERP[0], MAPS[.94414], MATICBULL[.00096], SUSHIBULL[1600000.0700085], SXPBULL[.00036426], THETABULL[.00017569], TRX[.000001], USDt-1780.12], USDT[0], VETBULL[0.00908445], ZECBULL[185300.01588278] | | |
| 00509550 | | USD[10.00] | | |
| 00509551 | | USD[10.00] | | |
| 00509552 | | USD[10.00] | | |
| 00509554 | | ASD[11.30188895], EUR[0.00], USD[0.00] | | |
| 00509556 | | USD[10.00] | | |
| 00509557 | | BAO[8], BF_POINT[400], BNB[0.00000002], BNT[0], BTC[0.00000001], CEL[0.00000003], CHZ[0.00000005], DOGE[0.00000003], ENJ[0], ETH[0.00000001], FTT[0.00000001], GMT[.00000009], KIN[4], MATIC[0], NFT (479125795385508344/The Hill by FTX #15976)[1], OMG[0], REEF[0], RNDR[.000001], SHIB[0], SNX[0.00000001], TRX[.000028], USD[0.00], USDT[0.00015110] | Yes | |
| 00509558 | Contingent | ATLAS[5363.72547707], BNB[0], BTC[0], FIDA[.54668654], FIDA_LOCKED[1.95172672], FTT[0], RAY[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SRM[0.04072338], SRM_LOCKED[.2360451], UBXT[0], USD[6.18], USDT[1.52429730] | | |
| 00509559 | | USD[10.00] | | |
| 00509562 | | USD[10.00] | | |
| 00509563 | | USD[10.00] | | |
| 00509564 | | USD[11.08] | Yes | |
| 00509565 | | REN[8.75941154], USD[0.00] | | |
| 00509566 | | FTT[.095611], MAPS[437.11788833], OXY[292.9658], USD[796.35] | | |
| 00509567 | | USD[10.00] | | |
| 00509569 | | FTT[1.1], JOE[100], SPELL[98.9524], USD[0.30], USDT[594.88319924] | | |
| 00509570 | | USD[10.00] | | |
| 00509571 | | BADGER[.1253775], TRX[1], USD[0.00] | | |
| 00509572 | | AUDIO[0], BNB[0.00000010], CHZ[0], DOGE[3], FTT[0.07362400], LINA[0], MATIC[0], USD[0.00] | Yes | |
| 00509573 | | USD[10.00] | | |
| 00509574 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOST-PERP[0], KIN[9982], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.98020000], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00003], USD[1.49], USDT[3.65341895], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00509575 | | USD[10.00] | | |
| 00509576 | | DEFIBULL[0.00000841], USD[0.00] | | |
| 00509577 | | USD[11.02] | Yes | |
| 00509578 | | DENT[1], GBP[20.94], TRX[1], USD[0.00], XRP[.000014] | | |
| 00509579 | | USD[10.00] | | |
| 00509581 | | BAO[.40210776], DOGE[111.82440991], GBP[0.00], KIN[0], RSR[1], TRX[1], USD[0.00] | Yes | |
| 00509582 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00], EUR[0.00], LTC[0.00637481], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.65], USDT[0.00091927], XRP[0] | Yes | |
| 00509583 | | USD[10.00] | | |
| 00509584 | | BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00509587 | | DOGE[0], GBP[0.00], USD[0.00], XRP[0.00013553] | | |
| 00509588 | | USD[10.00] | | |
| 00509589 | | ADA-PERP[0], BOBA[.0993], DOT-PERP[0], FTT[0.09998200], PUNDIX[.094897], RAY-PERP[0], SNX-PERP[0], TOMO[0.02459122], USD[0.69], USDT[0.00093314] | | |
| 00509590 | | ADA-PERP[0], ATLAS[9.8488], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL[.3], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA[9.0046], LINA-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509591 | Contingent | AAPL[0.10082919], AAVE[30.21809316], AMC[40.45720883], BAL[.469906], BAT[35.9928], BB[4.9965], BNB[0], BNTX[0.14114485], BTC[0.52530414], COIN[1.04449030], COMP[.11607678], DOGE[607.84090531], ETH[0.40119481], ETHE[2.01862615], ETHW[0.45000064], FTT[25.98142857], GBTC[1.00023942], GLXY[.9929], GME[61.72545331], GME-20210326[0], GMEPRE[0], IMX[500.086], LINK[2.21713563], LRC[3500.9232], LTC[1.34822661], MAPS[26.9811], MSTR[0.01002099], NOK[0.04701374], SLV[0.06625874], SNX[1.13898326], SOL[9.00421806], SRM[6.23779802], SRM_LOCKED[.1832613], SUSHI[0.00011100], TSLA[.00155188], TSLAPRE[0], USDI-1952.04], USDT-5019.47299723], XRP[331.11290581] | | ETH[.4], GME[20], LTC[1.313199], SNX[1.014471], SOL[8.840626] |
| 00509596 | | FTT[26.7910824], USD[0.00], USDT[362.95291757] | | |
| 00509597 | | CONV[359.37235334], USD[0.00] | Yes | |
| 00509598 | | FTM[10], KIN[280299.49002860], MATIC-PERP[0], USD[0.00] | | |
| 00509602 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[150], SOL-PERP[0], SRM-PERP[0], UST[1.87], USDT[0.00000001], XRP-PERP[0] | | |
| 00509604 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.00029998], FIDA_LOCKED[.00076392], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00097400], TRX-PERP[0], USD[0.06], USDT[0.00250976], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00100963], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00509606 | | BTC[.00001893], USD[9.00] | | |
| 00509609 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.31], XRP-PERP[0] | | |
| 00509610 | Contingent | AAVE[0], AMPL[0], BNB[0], BTC[0], CEL[0], DOGE[0], DOT[-0.00000103], ETH[0], FIDA[.65097815], FIDA_LOCKED[1.93520437], FTT[29.87084030], LTC[0], OKB[0], SOL[0.70281874], SRM[94.25711805], SRM_LOCKED[1.385572], USD[0.00], USDT[0.00616627], XRP[0] | | |
| 00509611 | | USD[10.00] | | |
| 00509612 | | USD[10.00] | | |
| 00509613 | | USD[10.00] | | |
| 00509614 | | FTT[0], LTC[0], SOL[0], USD[0.00] | | |
| 00509615 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BNTX-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20 46166063], LUNA2_LOCKED[1.07720815], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS[0], POLIS-PERP[0], PROM-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.14], USDT[0.00001137], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00509616 | | USD[10.00] | | |
| 00509617 | | USD[10.00] | | |
| 00509619 | | UBXT[1], USD[0.00] | | |
| 00509620 | | USD[10.00] | | |
| 00509623 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[1000], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[751.14], FTT[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC[9.4015], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[65.30], USDT[8797.05920884], XRP-PERP[0] | | |
| 00509628 | | USD[10.00] | | |
| 00509629 | | USD[10.00] | | |
| 00509630 | | CRV-PERP[0], ETH[.00074707], ETHW[.00074707], GRT-PERP[0], SNX-PERP[0], USD[28.16], USDT[-0.41666338] | | |
| 00509631 | | USD[10.00] | | |
| 00509632 | | BNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 00509633 | | FTT[0.14666445], USD[0.00] | | |
| 00509634 | | USD[10.00] | | |
| 00509635 | | KIN[30458.11871141], USD[0.00] | Yes | |
| 00509636 | | USD[0.37] | | |
| 00509637 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0.00020000], BNB-PERP[0], BTC-PERP[0], BULL[0.00003490], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00025438], ETH-PERP[0], ETHW[2.491975], FIL-PERP[0], FTM-PERP[0], FTT[0.05733730], FTT-PERP[0], GENE[521.001675], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[80], LTC-PERP[0], LUNA2[0.02110770], LUNA2_LOCKED[0.04925130], LUNC[4596.2465472], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[1515518349.375], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[51.90], USDT[0.00696668], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[100], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00509640 | | USD[10.00] | | |
| 00509642 | | EUR[0.14], GRT[4.12636856], USD[0.00] | | |
| 00509644 | | USD[10.00] | | |
| 00509645 | | USD[10.00] | | |
| 00509648 | | TRX[533.31388094], USD[0.00] | | TRX[491.19177] |
| 00509649 | | AKRO[4], CHZ[2], DOGE[7], EUR[0.01], HOLY[.00071054], KIN[1], LUA[.98925907], OXY[.00726583], PUNDIX[.001], RAY[2.41696499], RSR[1], SOL[.00035311], TRX[1.41131978], UBXT[10], USD[0.00] | | |
| 00509650 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509651 | | CHZ[1], GRT[4.95268001], USD[0.00] | | |
| 00509652 | | USD[10.00] | | |
| 00509654 | | USD[10.00] | | |
| 00509655 | | DOGE[27.26303903], USD[0.00] | Yes | |
| 00509657 | | USD[10.00] | | |
| 00509658 | | USD[10.00] | | |
| 00509660 | | ETH[.00555536], ETHW[.00555536], USD[0.00] | | |
| 00509661 | | USD[10.00] | | |
| 00509665 | | APHA[.36214382], USD[0.00] | | |
| 00509666 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], ETH[0.00000001], FTT[0.00000001], NFT (317261038335598418/FTX AU - we are here! #10131)[1], NFT (338848948866210413/Singapore Ticket Stub #1982)[1], NFT (410613133887741924/FTX EU - we are here! #104405)[1], NFT (441705094104500829/FTX EU - we are here! #104138)[1], NFT (453074374116543717/FTX EU - we are here! #104300)[1], NFT (453821923103864872/FTX Crypto Cup 2022 Key #1581)[1], NFT (453936825778072571/FTX AU - we are here! #10119)[1], NFT (530840652909141156/France Ticket Stub #1079)[1], NFT (546532720199100846/Mexico Ticket Stub #1611)[1], NFT (547379724963164135/FTX AU - we are here! #29868)[1], NFT (558161087038024480/Belgium Ticket Stub #997)[1], NFT (572015998661445826/The Hill by FTX #20807)[1], SAND-PERP[0], SRM[.24540936], SRM_LOCKED[106.32361626], USD[0.01], USDT[0.00000001], USTC[0] | Yes | |
| 00509667 | | BTC[.00020077], DOGE[.00144301], USD[0.00] | | |
| 00509668 | | USD[10.00] | | |
| 00509669 | | TRX[0.00005500], USD[0.00], USDT[0.00001985] | | |
| 00509672 | | AKRO[1], BRZ[0.00000005], KNC[.00002053], USD[10.00] | | |
| 00509673 | | TRX[187.22720995], USD[0.00] | | |
| 00509674 | | 1INCH[0.12014001], BAO[2], BNB[0.00101425], BTC[0.00046656], CRO[0.11277708], DOGE[0.00000187], ETH[.00054514], ETHW[.00054514], GBP[0.01], GME[.00000003], GMEPRE[0], KIN[2], LINK[.02751107], PENN[0], PFE[0], PYPL[0], ROOK[0.00008000], TSLAPRE[0], UBXT[0.72688505], UNI[0], USD[0.00] | Yes | |
| 00509675 | | USD[10.00] | | |
| 00509676 | | DOGE-PERP[0], ETH-PERP[0], USD[105.68] | | |
| 00509678 | | USD[10.00] | | |
| 00509679 | | USD[10.00] | | |
| 00509680 | | BULL[0], FTT[0], USD[0.00] | | |
| 00509681 | | USD[10.00] | | |
| 00509683 | | DOGE[3], EUR[0.00], UBXT[4], USD[0.00] | | |
| 00509687 | | USD[10.00] | | |
| 00509688 | | USD[10.00] | | |
| 00509690 | | DOGE[27.58251426], USD[0.00] | | |
| 00509692 | | USD[10.00] | | |
| 00509693 | | USD[0.00] | Yes | |
| 00509694 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 00509695 | | USD[10.00] | | |
| 00509696 | | USD[10.00] | | |
| 00509697 | Contingent | AAVE[0], ALTBEAR[0], ALTBULL[0], ATOM-PERP[0], AVAX-20210924[0], AXS[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.01978784], FTT-PERP[0], GRTBULL[0], KSM-PERP[0], LINK[0], LINKBULL[0], MIDBULL[0], RAY[0], RUNE[0], RUNE-PERP[0], SNY[0], SOL[0.00000001], SRM[4.42080931], SRM_LOCKED[27.15904987], SUSHI[0], THETABULL[0], USD[0.87], USDT[0], YFI[0] | | |
| 00509701 | | USD[10.00] | | |
| 00509702 | | USD[10.47] | Yes | |
| 00509704 | | USD[10.00] | | |
| 00509705 | | USD[10.00] | | |
| 00509706 | | USD[10.00] | | |
| 00509707 | | BTC[.00003081], BULL[0], ETH[1.90726242], ETH-PERP[3.548], ETHW[1.90726242], FTT[0.01241905], LTC[.001], LUNC[.0009175], TRX[.000779], USD[-4983.58], USDT[118.83270530], XLMBULL[0] | | |
| 00509708 | | USD[10.00] | | |
| 00509709 | | BTC[0], ETH[0], FTT[0], MANA[0], RUNE[0], SOL[0], SRM[0], SUSHI[0], USD[0.65], USDT[0.00254800] | | |
| 00509711 | | USD[10.00] | | |
| 00509712 | | AKRO[1], BAO[6], FB[.00063545], HXRO[1], KIN[7], RSR[2], SHIB[148.9054162], TRX[3], UBXT[2], USD[0.00], ZAR[0.00] | Yes | |
| 00509714 | | DEFI-PERP[0], EUR[0.00], FTT[8.197682], USD[-8.87], USDT[25.49812247] | | |
| 00509715 | | USD[10.00] | | |
| 00509717 | | USD[10.00] | | |
| 00509718 | | USD[10.00] | | |
| 00509719 | | USD[10.00] | | |
| 00509720 | | USD[10.00] | | |
| 00509721 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[0.00038712], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-20210326[0], LUNA2_LOCKED[0.16245873], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1661.83], USDT[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00509723 | | EUR[0.00], USD[0.00] | Yes | |
| 00509724 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509726 | | USD[0.00] | | |
| 00509727 | | FTT[0], LTC[0], USDT[0.00000029] | | |
| 00509729 | | BTC[0.00280617], DENT[1], DOGE[520.74323527], FRONT[1], GBP[0.03], USD[20.00] | | |
| 00509730 | | USD[10.00] | | |
| 00509731 | | USD[10.00] | | |
| 00509732 | | USD[10.35] | Yes | |
| 00509733 | | USD[10.00] | | |
| 00509736 | | USD[0.00], USDT[0] | | |
| 00509737 | | USD[10.00] | | |
| 00509738 | | USD[10.00] | | |
| 00509739 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], MKR[0.00000001], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00], XMR-PERP[0], ZEC-PERP[0] | | |
| 00509740 | | BAO[6], CRO[8.41795348], DENT[1], DOGE[55.22263962], ETH[0.00282156], ETHW[0.00282156], KIN[11], MXN[0.00], SHIB[220719.11300548], UBXT[2], USD[0.00] | | |
| 00509741 | | USD[10.00] | | |
| 00509742 | | USD[10.00] | | |
| 00509743 | | USD[10.00] | | |
| 00509744 | | USD[10.00] | | |
| 00509745 | | NFT (49125637954030932/FTX EU - we are here! #158845)[1] | Yes | |
| 00509747 | | USD[10.00] | | |
| 00509749 | | USD[0.09], USDT[0] | | |
| 00509750 | | USD[10.00] | | |
| 00509751 | | USD[10.00] | | |
| 00509754 | | USD[10.00] | | |
| 00509756 | | USD[10.00] | | |
| 00509757 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], NFT (532933816368819309/FTX AU - we are here! #51126)[1], RAY-PERP[0], SOL[.00159766], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.56], XRP-PERP[0] | | |
| 00509758 | | USD[10.00] | | |
| 00509761 | | CAD[0.00], TRX[1], USD[0.00] | Yes | |
| 00509762 | | USD[10.00] | | |
| 00509763 | | SXP-PERP[0], USD[0.00] | | |
| 00509765 | | USD[10.00] | | |
| 00509766 | | USD[10.00] | | |
| 00509767 | | BTC[0.01500000], BULL[0], DOGE[5], ETH[0], USD[114.38] | | |
| 00509768 | | USD[0.00] | | |
| 00509769 | | USD[10.00] | | |
| 00509771 | | BTC[.00000096], USD[0.00] | | |
| 00509772 | | USD[10.00] | | |
| 00509774 | | USD[10.00] | | |
| 00509775 | | USD[10.00] | | |
| 00509776 | | ATLAS[1030], DOGE[0], FTT[.0998], SXPBULL[14452.17844585], TOMOBULL[47351.05228904], USD[0.12], USDT[0.00000001] | | |
| 00509777 | | NIO[0], USD[0.00], XRPBULL[100778.21616575] | Yes | |
| 00509778 | | USD[10.00] | | |
| 00509779 | | AKRO[2], ALPHA[7.38449266], AUDIO[10.50706185], BAO[11], DENT[3], EUR[0.62], KIN[13], SHIB[172117.03958691], UBXT[103.6611066], USD[0.00] | | |
| 00509781 | Contingent | APE[.92702], APE-PERP[0], DOGEBEAR2021[.00001582], ETH[.005827], ETHW[.005827], FTT[.03062319], SRM[8.91628851], SRM_LOCKED[46.76371149], TRX[.000036], USD[0.00], USDT[42.44507741] | | |
| 00509782 | | USD[10.00] | | |
| 00509785 | | AXS[.00000589], BTC[0], CRO[.00683244], DOGE[0.00221818], EUR[0.00], MANA[1.89184609], MATIC[0], SHIB[0], SOL[0.00004871], USD[0.00] | Yes | |
| 00509786 | | USD[10.00] | | |
| 00509787 | | BTC[0.62416620], CAKE-PERP[0], ETH[0.97243843], ETHW[0], EUR[0.00], HOT-PERP[0], NEAR-PERP[0], SHIB[1356300.013563], SOL[1.24689311], STX-PERP[0], USD[0.13] | | |
| 00509788 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMC-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00092115], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01344944], FTT-PERP[0], GME-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[113.93770025], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[263.47], USDT[2.91199798], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00509790 | | USD[10.00] | | |
| 00509791 | | 1INCH[0], AAPL[0], AAVE[0], ACB[0], ALPHA[0], AMD[0], APHA[0], ASD[0], AUDIO[0], AXS[0], BADGER[0], BAL[0], BAND[0], BAO[0], BAT[0], BB[0], BCH[0], BNB[0], BNT[0], BNTX[0], BRZ[0], BTC[0], CEL[0], CGC[0], COMP[0], CREAM[0], CRO[0], CRON[0], CRV[0], DMG[0], DODO[0], DOGE[0], ETH[0.00000002], ETHE[0], EUR[0.00], FIDA[0], FRONT[0], FTM[0], FTT[0], GBTC[0], GDX[0], GDXJ[0], GLXY[0], GRT[0], GT[0], HGET[0], HNT[0], HOLY[0], HT[0], KIN[0], KNC[0], LEO[0], LINA[0], LINK[0], LTC[0], MANA[0], MATH[0], MEDIA[0], MKR[0], MOB[0], MRNA[0], MTA[0], NFT (358344923837072204/GSMI - MR MONKEY #5)[1], OKB[0], OMG[0], PAXG[0], PERP[0], PFE[0], POLIS[0], PROM[0], PYPL[0], REN[0], ROOK[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SLV[0], SNX[0], SOL[0], SPY[0], STORJ[0], SUN[.00000001], SUN_OLD[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], TRYB[0], TSLA[.00000003], TSLAPRE[0], TWTR[0], UBER[0], UNI[0.00], USD[0.00], USDT[0], USO[0], WAVES[0], WRX[0], XAUT[0], YFI[0], ZRX[0] | Yes | |
| 00509792 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509794 | | 1INCH[0], ALPHA[0], BCH[0], BNB[0], BTC[0], DENT[0], DOGE[0], FTM[0], LTC[0], SHIB[.00004598], SOL[0], SUSHI[0], USD[6.06], USDT[0], WRX[0], YFI[0] | | |
| 00509795 | | USD[10.00] | | |
| 00509799 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SAND-PERP[0], TRX[.000016], USD[3.01], USDT[3749.0654807], XRP-PERP[0] | | |
| 00509800 | | AKRO[1], BAO[1], DOT[.00000821], EUR[0.00], KIN[2], USD[3.00] | Yes | |
| 00509801 | | 0 | | |
| 00509803 | | DOGE[30.82669622], EUR[10.70], USD[0.00] | Yes | |
| 00509804 | | USD[10.00] | | |
| 00509805 | | USD[10.00] | | |
| 00509806 | | USD[10.00] | | |
| 00509807 | | USD[10.00] | | |
| 00509808 | | USD[10.00] | | |
| 00509809 | | USD[10.00] | | |
| 00509810 | | USD[10.00] | | |
| 00509811 | | BADGER[.19688061], USD[0.00] | | |
| 00509812 | | ETH-PERP[0], SNX-PERP[0], USD[3.87], USDT[0] | | |
| 00509813 | | USD[10.00] | | |
| 00509815 | | FTT[.00876609], MAPS[.85009], TRX[.000002], USD[0.37], USDT[3155.31741016] | | |
| 00509817 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[.00000001] | | |
| 00509818 | | USD[10.00] | | |
| 00509819 | | BTC[.08218728], USD[26.29] | | |
| 00509820 | | USD[10.00] | | |
| 00509822 | | USD[10.00] | | |
| 00509823 | | USD[10.00] | | |
| 00509824 | | USD[10.00] | | |
| 00509825 | | TRX[.000784], USD[0.00] | Yes | |
| 00509826 | Contingent | BTC[0.32561551], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0.93859333], ETH-PERP[0], ETHW[0], FTT[44.69283], LINK[0], LINK-PERP[0], LUNA2_LOCKED[450.9364262], MATIC[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SRM[.00000774], SRM_LOCKED[.00015931], USD[0.00], USTC[0], XRP[2305.25350007] | | |
| 00509828 | | USD[10.00] | | |
| 00509829 | | USD[10.00] | | |
| 00509831 | | COMP[.00007133], MAPS[.8961], OXY[.293], RAY[.81898714], TRX[.8785], USD[0.00], USDT[0] | | |
| 00509832 | | USD[10.00] | | |
| 00509833 | | USD[35.00] | | |
| 00509835 | | 1INCH[.02205101], AAPL[.06666377], AKRO[1], ALPHA[2.19084476], AVAX[.05899984], BAO[6], CHZ[1], CREAM[.00188127], DENT[4], DOGE[1], FIDA[.00002952], FRONT[1], GRT[1.0001826], KIN[11], KNC[.02584086], LINK[.00000046], REN[.04569659], RSR[2], SOL[.00019111], TOMO[1.04013726], UBXT[3], USD[-0.01], USDT[1.23379313], YFI[.00000448] | Yes | |
| 00509836 | | USD[10.00] | | |
| 00509838 | | BTC[0], DOGE[0], GME[.00000004], GMEPRE[0], LTC[0.00420745], LTC-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00509839 | | USD[0.00] | Yes | |
| 00509840 | | USD[10.00] | | |
| 00509841 | | BAO[1], COMP[0], CRV[0], EUR[0.00], KNC[0], RSR[133.98845757], USD[0.00] | | |
| 00509843 | | USD[10.00] | | |
| 00509845 | | USD[0.00] | | |
| 00509848 | Contingent | 1INCH[0], ADA-PERP[0], ALPHA[0], BNB-PERP[0], BRZ[.00355768], BTC[0], BTC-PERP[0], DOGE[.526805], DOGE-PERP[0], ENJ-PERP[0], ETH[0], HXRO[.90044], LUNA2[0.17010864], LUNA2_LOCKED[0.396920171, TRX[.292347], USD[13.39], USDT[0] | | |
| 00509849 | | ETH[0], FTT[0], USDT[0] | | |
| 00509850 | | USD[15.50] | | |
| 00509851 | | USD[10.00] | | |
| 00509852 | | USD[10.00] | | |
| 00509853 | | KIN[2], LINK[.26083165], SXP[.95908305], USD[0.00] | Yes | |
| 00509856 | | XRP[1] | | |
| 00509857 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.70] | | |
| 00509858 | Contingent, Disputed | ADA-PERP[0], BTC[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], USD[0.00] | | |
| 00509859 | | AMPL[0], DENT[1], ETH[.39193293], ETHW[.02643821], KIN[2], MATIC[13.42426284], NFT (511867588790612679/The Hill by FTX #36983)[1], TRX[1], USD[0.96], USDT[0.00000543] | Yes | |
| 00509860 | | ETH[.00570343], ETHW[.00570343], USD[0.00] | | |
| 00509861 | | AKRO[4], ALPHA[1.01668533], BAO[1], BAT[1.01638194], BTC[.00504253], CHZ[1], DENT[3], DOGE[4.02241869], ETH[.00084961], ETHW[.0083604], GRT[1.00497121], HOLY[1.10838705], KIN[5], MATIC[2.21047707], RAY[0], RSR[2], SECO[1.10420446], TRX[3], UBXT[7], USD[0.02], USDT[0.00000919] | Yes | |
| 00509863 | | USD[10.00] | | |
| 00509866 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.03504892], ETH-PERP[0], ETHW[0.03504892], FIL-PERP[0], FLOW-PERP[0], FTT[5.8], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[56800], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210326[0], LUNA2[13.26584561], LUNA2_LOCKED[30.95363975], LUNC[2888665.8106705], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[3670], SOL[.93955], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.50], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-20210625[0], CHZ[0], CHZ-PERP[0], CRO[.35362077], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0.00007885], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1.22], USDT[1.77494207], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00509868 | | AMPL[1.50555188], BAL[1.5809176], DOGE[3], FTT[4.73914899], REN[80.69910277], UBXT[4], USD[10.00], USDT[0] | | |
| 00509869 | | USD[10.00] | | |
| 00509871 | | USD[10.00] | | |
| 00509873 | | USD[10.00] | | |
| 00509874 | | USD[10.00] | | |
| 00509875 | | USD[11.04] | Yes | |
| 00509876 | | USD[10.00] | | |
| 00509877 | | USD[10.00] | | |
| 00509879 | | USD[10.00] | | |
| 00509881 | Contingent, Disputed | USD[0.21], USDT[0] | | |
| 00509882 | | GBP[0.00] | | |
| 00509886 | | BAO[1], DOGE[1], TRX[1], USD[0.00] | | |
| 00509887 | | USD[10.00] | | |
| 00509888 | Contingent, Disputed | 0 | | |
| 00509889 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], CRO-PERP[0], FTT[6], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-062410], USD[2.16], XRP-PERP[0], ZIL-PERP[0] | | |
| 00509891 | | FTT[0.04858698], USDT[2.81422450], XRP[6] | | |
| 00509892 | | USD[11.08] | Yes | |
| 00509893 | | AAPL-0930[0], BADGER[0], DEFIBULL[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], MKR-PERP[0], TRX[.000003], USD[19.38], USDT[0.00000001] | Yes | |
| 00509895 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00509896 | | MAPS[.9394], USDT[0.24025078] | | |
| 00509897 | | AAVE-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BLT[176.975362], BNB-PERP[0], BTC[0.00859833], BTC-20211231[0], BTC-MOVE-2021042110], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-WK-20210427[0], BTC-MOVE-WK-20210510[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CHZ-20210625[0], CHZ-PERP[0], CRO[579.93598], CRO-PERP[-600], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[56.2], EOS-PERP[0], ETC-PERP[0], ETH[.0499903], ETH-20211231[0], ETH-PERP[0], ETHW[.0499903], FLOW-PERP[0], FTT[7.68213730], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[29.99418], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[39.99224], SHIT-20210625[0], SHIT-PERP[0], SOL[3.00951694], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-20210625[0], TRU-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[24.56], USDT[10.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00509898 | | USD[10.00] | | |
| 00509899 | | USD[0.00], XRP[0.39444217] | Yes | |
| 00509900 | | AAVE-20211231[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01717736], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL[-0.0000001], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[5.32], USDT[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0] | | |
| 00509902 | | USD[10.00] | | |
| 00509903 | | USD[10.00] | | |
| 00509906 | | USD[10.00] | | |
| 00509907 | | USD[10.00] | | |
| 00509910 | | USD[10.00] | | |
| 00509913 | | BAO[1], KIN[1], STEP[3.19614525], USD[0.00] | | |
| 00509915 | | USD[10.00] | | |
| 00509916 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BEAR[89.61], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00000982], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXPBULL[0], USD[0.00], USDT[2.42846234], XMR-PERP[0], XRP[.990595], YFI-PERP[0] | | |
| 00509917 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00509918 | | BCH[.01880382], USD[21488.06] | | |
| 00509921 | Contingent | AKRO[6], BAO[9], DENT[6], DOT[0], ETH[0], GBP[0.00], KIN[5], LUNA2[0.18460665], LUNA2_LOCKED[0.43012421], LUNC[41635.50754564], MATIC[0], RSR[3], USD[0.00], USDT[1.43894972] | Yes | |
| 00509922 | | ATLAS[.04058642], BAO[1], DENT[1], DOGE[.00005301], ETH[.00566236], ETHW[.00566236], KIN[1], MATIC[1.0308241 6], TRX[.000012], USD[0.00], USDT[0], XRP[.00131113] | | |
| 00509923 | Contingent | AUD[0.00], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], BULLSHIT[613.8089977], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.09925696], LUNA2_LOCKED[0.23159958], LUNC[21613.4126712], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-20211231[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00017477], SOL-PERP[0], USD[-337.81], XRP-PERP[1441], XTZ-PERP[0] | | |
| 00509926 | | USD[10.00] | | |
| 00509927 | | BAO[3], DOT[0], JST[.00063452], KIN[2], MATIC[.00000073], NFT (393006588404677550/FTX EU - we are here! #253574)[1], NFT (395556143959568274/FTX EU - we are here! #253566)[1], NFT (500817331351859879/FTX EU - we are here! #253582)[1], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00509929 | | BNB[0.00933461], BTC[0.00005682], BTC-PERP[0], ETH[0.01657946], ETHW[0.01649193], FTT[.08803], LTC[0], USD[1216.38], USDT[1.44413774] | | ETH[.015966], USDT[1.392851] |
| 00509931 | | USD[10.00] | | |
| 00509932 | | USD[10.00] | | |
| 00509934 | | AKRO[1], ALPHA[1.00006391], BNB[0], CHZ[3.3094378], DOGE[10.40328602], ETH[0.00000003], ETHW[0.00000003], NFT (404922101245826478/The Hill by FTX #20174)[1], UBXT[1], USD[0.45] | Yes | |
| 00509935 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], MAPS[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509937 | | MATIC[1], ROOK[.03635663], SOL[.11554998], USD[0.00] | | |
| 00509938 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETC-PERP[0], HOT-PERP[0], LTC-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00509939 | | BAO[1], USD[0.00] | | |
| 00509940 | | USD[10.00] | | |
| 00509941 | | USD[10.00] | | |
| 00509942 | Contingent | AGLD[.04739651], ATLAS[6.154], BTC[0], COPE[0], DYDX[.05664], EDEN[.04477975], ENS[.0002107], ETH[0.00031410], ETHW[0.00082670], FIDA[.52632059], FIDA-PERP[0], FTM-PERP[0], FTT[.00782908], MATIC[.0309], MOB[.1179595], OXY-PERP[0], PERP[0], RNDR[.004356], SOL[0.00648715], SRM[23.53753429], SRM_LOCKED[263.70246571], TRU[0], TRX-PERP[0], USD[0.00052], USD[1.82], USDT[1.60191215] | | |
| 00509943 | | AKRO[1], BAT[611.46947276], CHZ[1], GBP[2.29], MATIC[2.21284632], RAY[3.30577256], SOL[43.21153497], TRX[16205.06592644], UBXT[10], USD[0.00] | Yes | |
| 00509944 | | SOL[.00052779], TRX[.000001], USD[0.02] | Yes | |
| 00509945 | | USD[10.00] | | |
| 00509946 | | USD[10.00] | | |
| 00509947 | | USD[0.00] | | |
| 00509948 | | DOGE[.09885814], USD[0.00] | | |
| 00509949 | Contingent | APE-PERP[0], ATLAS-PERP[0], BNB[.00991], BTC[0.00009812], BTC-PERP[0], CEL[.0294], DOT-PERP[0], ETH[.00094474], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00441891], LUNA2_LOCKED[0.01031080], TRX[.000001], USD[0.00], USDT[0], USTC[.625519], VET-PERP[0], XRP-PERP[0] | | |
| 00509951 | | USD[10.00] | | |
| 00509953 | | USD[10.00] | | |
| 00509954 | | USD[10.00] | | |
| 00509955 | | USD[10.00] | | |
| 00509957 | | USD[10.00] | | |
| 00509958 | | ETH[.00372743], ETHW[.00368636], USD[0.00] | Yes | |
| 00509962 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.0015], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00001], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.145], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00338334], BNB-PERP[0], BSV-PERP[0], BTC[0.00000551], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.4020735], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[.70445075], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.6048495], EDEN-PERP[0], EGLD-PERP[0], EMB[20], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00033408], ETHW-PERP[0], FB[20.19], FB-0624[0], FB-1230[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[1], FTM[.200011], FTM-PERP[0], FTT[0.08072401], FTT-PERP[0], FXS-PERP[0], GLD[36.47], GMT-PERP[0], GODS[.0000165], GOOGL[1.668], GRT-PERP[0], HBAR-PERP[0], HGET[0.02799781], HNT[0.02964223], HNT-PERP[0], HUM-PERP[0], HXRO[.455249], ICP-PERP[0], IMX[2], IMX-PERP[0], IOTA-PERP[0], JST[.00465], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB[50.025], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA[.09298125], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[1], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNA2-PERP[0], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MAPS[1.53241427], MAPS-PERP[0], MASK-PERP[0], MATIC[.299855], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO[10.0015], MNGO-PERP[0], NEAR[1], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.21283574], OXY-PERP[0], PAXG[0.00010984], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP[.000225], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[.00687463], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.16664195], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[20.035905], SLV[1066.9], SLV-0624[0], SNX-PERP[0], SNY[2], SOL[0.00321099], SOL-PERP[0], SPELL-PERP[0], SPY[110.553], SRM[.5731246], SRM_LOCKED[146.48711702], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.02375], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.2577205], SUSHI-PERP[0], SWEAT[.00186], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[73], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16.09], USDT[0.00411095], USDT-PERP[0], USO[.05], USO-0624[0], USTC-PERP[0], WAVES-PERP[0], WSB-0624[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00509964 | | USD[10.00] | | |
| 00509965 | | USD[10.00] | | |
| 00509966 | | SOL-PERP[0], USD[0.15] | | |
| 00509967 | | AKRO[1], BTC[.05912902], ETH[.62205184], KIN[2], TRX[1.000025], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00509968 | | USD[10.00] | | |
| 00509969 | | NIO[0.02570808], USD[35.00] | | |
| 00509971 | | BNB[0], BTC[0], DENT[1], ETH[0.00247416], ETHW[0.00244678], KIN[1], RSR[0], TRU[0], USD[0.00] | Yes | |
| 00509972 | | USD[5.00], USDT[4.98600622] | | |
| 00509974 | | USD[10.00] | | |
| 00509975 | | USD[10.00] | | |
| 00509976 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], LINK-PERP[0], PUNDIX-PERP[0], USD[7.16] | | |
| 00509977 | | USD[10.00] | | |
| 00509980 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[8.10750753], SRM_LOCKED[30.89249247], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.72], USDT[.00278993], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00509981 | | USD[10.86] | Yes | |
| 00509982 | Contingent | 1INCH-PERP[0], ADABULL[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[107.4019868], ARKK[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[2.22104238], BNB[0], BNBBULL[0], BTC[0.00000002], BTC-20211231[0], BULL[0], CEL[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[0], ETH[0.38394716], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.17597350], FIDA[.08831477], FIDA_LOCKED[.39002137], FIDA-PERP[0], FTM[0], FTT[150.00000001], FTT-PERP[0], HT[0], INDI[0], INDI_IEO_TICKET[1], LEO[0], LEO-PERP[0], LINA-PERP[0], LNK[0], LUNA2[0.00401527], LUNA2_LOCKED[0.00936896], MATIC[0], MATIC-PERP[0], MFT[0], MTA-PERP[0], NFT (294972372131152199/Table10 #1)[1], NFT (297606465305087426/Montreal Ticket Stub #850)[1], NFT (337790209456353096/Baku Ticket Stub #1963)[1], NFT (359278641090868799/Austria Ticket Stub #829)[1], NFT (390500017455545312/FTX AU - we are here! #25332)[1], NFT (425803990722254377/The Hill by FTX #2559)[1], NFT (435907257818730318/Hungary Ticket Stub #1636)[1], NFT (448941135282721195/FTX Crypto Cup 2022 Key #4878)[1], NFT (466294482054311108/France Ticket Stub #1392)[1], NFT (512141121125860245/FTX AU - we are here! #25326)[1], NFT (521141989430312597/Monaco Ticket Stub #432)[1], NVDA[0], NVDA_PRE[0], OKB-PERP[0], PYPL[0.19832621], RAY[8.73962092], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[4523058.56746429], SOL[20.75622010], SRM[8.35497808], SRM_LOCKED[2.7109375], STEP-PERP[0], SUSHI[12.01123601], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00000300], TSLA[2.11037402], TSLA-0325[0], TSLAPRE[0], UNI[0], USD[737.91], USDT[1600.03395022], USTC[0.56838102], WAVES[.0004575], XRP[18.67417086] | Yes | |
| 00509984 | | ADA-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENA-PERP[0], ETH[0], ETH-20210326[0], ETH-20210626[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00509985 | | USD[10.91] | Yes | |
| 00509988 | | ADABEAR[69004.27436631], ETHBEAR[600], XRPBULL[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00509989 | | BTC-20210326[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], ETH-20210326[0], OMG-20210326[0], USD[-0.01], USDT[1.1] | | |
| 00509990 | | USD[10.00] | | |
| 00509991 | | ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], SUSHIBULL[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00509992 | Contingent | 1INCH[18.069502], 1INCH-20210326[0], 1INCH-20211625[0], AAVE[.00751993], AAVE-20210326[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AVAX-20210625[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210625[0], BNB-20210625[0], BTC[0.00007118], BTC-20210924[0], CAKE-PERP[0], CREAM[.00607], CREAM-PERP[0], DEFI-20210625[0], DOGE-20210924[0], DOT-20210625[0], DOT-20210924[0], ETH-20210924[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[.0402825], FTT-PERP[0], GRT-20210625[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210625[0], LTC-20210625[0], LUNA2[0.00641037], LUNA2_LOCKED[0.01495754], LUNC-PERP[0], MATIC[5.88765], MID-20210625[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], OXY[.912375], OXY-PERP[0], RAY[.1717805], RAY-PERP[0], REEF-20210625[0], RUNE[.01], RUNE-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210924[0], SRM[.09228015], SRM-PERP[0], SUSHI-20210625[0], TRX[.000002], USD[4.12], USDT[4096.66642474], USTC[.90742], ZIL-PERP[0] | | |
| 00509994 | | USD[10.00] | | |
| 00509996 | Contingent | BAO[1], FRONT[1], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], STEP[75144.56144104], TRX[.001555], USD[0.00], USDT[0], USTC[200] | | |
| 00509997 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.26], XLM-PERP[0] | | |
| 00510002 | | USD[10.00] | | |
| 00510003 | | USD[10.00] | | |
| 00510004 | | BNB[0], GRT[0], UBXT[0], USD[0.00] | | |
| 00510006 | | USD[10.00] | | |
| 00510008 | Contingent | ADA-PERP[0], ALPHA[.00000001], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[-19789.1], SRM[4.12339753], SRM_LOCKED[665.87960971], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[493022.60], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00510010 | | BNB-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 00510011 | | USD[10.00] | | |
| 00510012 | | USD[10.00] | | |
| 00510015 | | USD[0.00] | | |
| 00510017 | | BTC[.00014864], EUR[0.38], USD[0.00] | Yes | |
| 00510018 | | USD[10.00] | | |
| 00510021 | | USD[10.00] | | |
| 00510023 | | USD[10.00] | | |
| 00510024 | | USD[10.00] | | |
| 00510026 | | USD[10.00] | | |
| 00510027 | | USD[10.00] | | |
| 00510028 | | USD[10.00] | | |
| 00510029 | | USD[10.00] | | |
| 00510030 | | DOGE[.00034848], USD[0.00] | Yes | |
| 00510031 | | BTC[0], PAXG-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00510035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-HASH-2021Q1[0], BTC-MOVE-20210626[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.05454362], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[19.9905], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[13300000], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[10.82], USDT[0.00003801], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00510036 | | USD[10.00] | | |
| 00510039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[1.40671532], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00031872], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.96808], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.0000001], ETH-PERP[0], ETHW[0.0018704], FTM-PERP[0], FTT[0], GALA[7.5848208], GALA-PERP[0], GRT[.16113], GRTBULL[32.846401], GRT-PERP[0], JOE[.88546852], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.33297526], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.98144], SRM-PERP[0], STEP[.0182725], STEP-PERP[0], STX-PERP[0], SUSHI[0.47142307], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], TSM[0], USD[20.65], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00510040 | | USD[10.00] | | |
| 00510041 | | BCH[.00126], BTC[0], ETH[.0008593], ETHW[.0008593], FTT[3.19936], GBP[0.00], LINK[0], SGD[0.00], TRX[.000003], USD[989.91], USDT[1.236214] | | |
| 00510042 | | USD[0.00], USDT[0.00000001] | | |
| 00510043 | | USD[10.00] | | |
| 00510044 | | BNB[.02100065], USD[0.00] | | |
| 00510046 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], AUD[1522.23], AVAX[.09873092], AVAX-PERP[0], BTC[.331471], BTC-PERP[0], DOGE[1], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25], HBAR-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01038282], MATIC[9.97782559], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00000001], USD[4000.37], USTC[.629888], XRP-PERP[0], ZIL-PERP[0] | | |
| 00510047 | | USD[10.00] | | |
| 00510050 | | BTC[0], BTC-PERP[0], CEL[.0205], FTT[0.00000199], USD[-0.06], USDT[1.99706638] | | |
| 00510051 | | 0 | | |
| 00510055 | | DOGE[5], DOGEBULL[0.00000283], USD[0.23], USDT[0], XRPBULL[.08075035] | | |
| 00510058 | | AAVE[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00000260], MSTR[0], SAND[4.54173484], SHIB[0], SOL[0.00001692], UNI[0], USD[0.00], XRP[0] | Yes | |
| 00510059 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00510062 | | SOL[9.77], USD[0.30] | | |
| 00510063 | | BTC[.00019409], CHZ[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510066 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.03648506], BNB-20210326[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-MOVE-0117[0], BTC-MOVE-0224[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210705[0], BTC-MOVE-20210712[0], BTC-MOVE-20210720[0], BTC-MOVE-20210726[0], BTC-MOVE-2021116[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EURT[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00382838], SRM_LOCKED[.5769486], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.00472801], TRX-PERP[0], UNI[0.00], USD[0.00], USDT[0.00000009], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00510067 | | USD[10.00] | | |
| 00510068 | | USD[10.00] | | |
| 00510069 | Contingent | BTC-PERP[0], FIDA[.54029693], FIDA_LOCKED[.07323779], FIDA-PERP[0], FIL-PERP[0], LTC-PERP[0], TRX[.000002], USD[-33.91], USDT[40.68651473] | | |
| 00510071 | | 0 | | |
| 00510072 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS[7556.38361685], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR[934.74870385], CREAM-PERP[0], CVC[1913.84045], DOGE[.00001061], DOGE-PERP[0], DOT-PERP[0], ENJ[195.97382982], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA[5577.54306663], GRT-20210625[0], HNT-PERP[0], HT-PERP[0], IMX[236.20484053], KAVA-PERP[0], LRC[0], LUNC-PERP[0], MANA-PERP[0], OMG-20210625[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[870.47073685], SHIB[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM[0], TULIP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0.39298188], XRP-20210625[0] | | |
| 00510074 | | SHIB[887658.37155783], USD[0.00] | Yes | |
| 00510075 | | MAPS[115.7137], MATH[383.60625], USD[0.02], USDT[0] | | |
| 00510076 | Contingent, Disputed | AKRO[1], BAO[4], BICO[.00007755], BTC[0.00000014], DENT[2], KIN[6], LEO[0.00005249], MANA[.00007399], OMG[.0000726], SOL[0], SRM[.00006881], UBXT[2], USD[0.00], XRP[.00101676] | | |
| 00510077 | | MATH[.0523575], PTU[456.96333], TRX[.000002], USD[1.03], USDT[0] | | |
| 00510079 | | USD[10.00] | | |
| 00510080 | | USD[10.00] | | |
| 00510082 | | USD[10.00] | | |
| 00510083 | | ETH[.00526567], ETHW[.00519722], KIN[1], USD[0.00] | Yes | |
| 00510085 | | USD[10.00] | | |
| 00510086 | | USD[10.00] | | |
| 00510087 | Contingent | LUNA2.00000506], LUNA2_LOCKED[0.00001181], LUNC[1.1021442], USD[0.00] | Yes | |
| 00510088 | | USD[10.00] | | |
| 00510089 | | USD[10.00] | | |
| 00510093 | | ADABULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0.00000417], FTT[0.09931132], USD[0.00], USDT[0] | | |
| 00510094 | | USD[0.00] | | |
| 00510095 | | USD[10.00] | | |
| 00510096 | | BAO[2], DOGE[46.64726563], EUR[0.01], USD[0.00] | | |
| 00510097 | | USD[10.00] | | |
| 00510099 | | USD[10.00] | | |
| 00510100 | | MAPS[19.9962], MATH[44.771063], TRX[.000003], USDT[.18536] | | |
| 00510101 | | USD[10.00] | | |
| 00510102 | | AMC[0], DOGE[21368.80856235], ETH[0.51101142], ETHW[0], KIN[0], ROOK[0], SHIB[21742053.54008026], SOL[40.80182032], SXP[1639.09820667], USD[1.53], USDT[0], XRP[0] | Yes | |
| 00510103 | | USD[10.00] | | |
| 00510104 | | MAPS[.6738] | | |
| 00510106 | | LINK[.32506031], USD[0.00] | | |
| 00510107 | | DOGE[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00510109 | Contingent | AURY[28, FTT[12.5942], HMT[.71733333], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], RAY[0, SOL[27.70000001], TRX[0.00079800], USD[0.25], USDT[0.00000001], USTC[5] | | |
| 00510110 | | USD[10.00] | | |
| 00510112 | | BNB[0], BTC[0], CEL[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00510116 | | BAO[2], DOGE[183.40517121], TRX[0], USD[0.00] | Yes | |
| 00510119 | | TRX-PERP[0], USD[10.00] | | |
| 00510120 | | USD[10.00] | | |
| 00510122 | | AKRO[1], ATLAS[323.69696618], AUD[0.34], BAO[3], DENT[1061.44073121], DOGE[1], KIN[24852.30868005], RAY[7.17638523], RSR[3955.53044456], SHIB[589271.75845068], TRX[1], USD[0.00], XRP[.00373365] | Yes | |
| 00510123 | | CAD[0.00], USD[0.00] | | |
| 00510125 | | AMPL[0], DAI[.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 00510126 | | BAO-PERP[0], BCH[0], BNB[0], BTC[0], COMP[0], DENT-PERP[0], FTT[0], HOT-PERP[0], LTCBULL[0], RAY[0], SUSHI[0], USD[0.00], USDT[0], XLMBULL[0], XRP[0] | | |
| 00510127 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], XLM-PERP[0], XRP[.01056451], XRP-PERP[0] | | |
| 00510129 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[5.2956], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.01311542], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BNB-PERP[0], BTC[0.00002733], BTC-MOVE-0615[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0.09152811], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00075795], ETH-PERP[0], ETHW[0.00075795], EUR[1.06], FTM-PERP[0], FTT[0.06035224], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.0000684], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[7.216595], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS[.1], RAY[.29681], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0.10955712], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1.43], USDT[0.00588125], VET-PERP[0], XAUT[0.00003323], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

Confidential Schedule 1 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510131 | | USD[0.00] | | |
| 00510132 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[3000], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00005500], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03763893], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00062085], LUNA2_LOCKED[0.00144865], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-202103260[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00510133 | | ATLAS[0], BTC[0], ETH[0], FTT[152.68737264], NFT (310190183086175700/FTX EU - we are here! #65737)[1], NFT (381891724682559149/FTX EU - we are here! #65993)[1], NFT (397251458757182087/FTX EU - we are here! #66160)[1], NFT (404250868496192240/FTX AU - we are here! #43919)[1], NFT (407828787212335634/FTX AU - we are here! #43950)[1], NFT (473774526641023083/FTX Crypto Cup 2022 Key #3193)[1], SOL[0], TRX[.26577543], USD[0.12], USDT[0], XRP[.00004206] | Yes | |
| 00510135 | | BTC[.03495973], ETH[.00051051], ETH-PERP[0], ETHW[.00051051], GRT-PERP[0], PERP[32.52569839], USD[0.00], VET-PERP[0] | | |
| 00510137 | | ADABULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], ETHBULL[0], FTT[0.05788842], LINKBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00510139 | | USD[11.08] | Yes | |
| 00510140 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[.00099982], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.41], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.95], USDT[0.00002070], YFI-PERP[0] | | |
| 00510141 | | USD[10.00] | | |
| 00510142 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.1], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[2.000395], BNB-PERP[0], BTC[.15130014], BTC-MOVE-2021112110], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000471], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04302482], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RNDR[994.6], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETABULL[.102], THETA-PERP[0], TRX-PERP[0], USD[-4536.96], USDT[462.62356092], VET-PERP[0], WAVES-PERP[0], WSB-20210326[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00510143 | | USD[10.00] | | |
| 00510144 | | DOGE[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 00510145 | | BTC[-0.00090078], CEL[.0195], ETH[.00000001], FTT[0.10297969], USD[1.74], USDT[0], USDT-PERP[0] | | |
| 00510146 | | USD[0.00] | | |
| 00510147 | | USD[10.37] | Yes | |
| 00510148 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00510149 | | USDT[11.36440816] | | |
| 00510150 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00006227], LUNA2_LOCKED[0.00014530], LUNC[13.56], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00510151 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[58.10], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05055458], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46596848], LUNA2_LOCKED[1.08725980], LUNC[30704.37], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0002355], SRM_LOCKED[.00544168], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.00000002], USTC[46], VET-PERP[0], ZIL-PERP[0] | | |
| 00510153 | | USDT[0] | | |
| 00510154 | | ALT-PERP[0], AVAX-PERP[0], BADGER[19.78655171], BADGER-PERP[0], BCHBULL[695.56664557], BF_POINT[100], BTC[0], BTC-PERP[0], COMP[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0.13898727], ETH-PERP[0], ETHW[0.13898727], FTT[0], LTC[0.75985993], RAY[.94130045], REN-PERP[0], RUNE[0], SPELL[31631.87631238], USD[1308.56], XLMBULL[1.18279085], XLM-PERP[0], XTZBULL[1.55024949], ZECBULL[7.73373649] | | |
| 00510155 | | BTC[.00000001], COIN[0], EOS-PERP[0], FTT[0.01240214], SOL[0], TONCOIN[.02], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00510157 | | USD[10.00] | | |
| 00510158 | | USD[10.00] | | |
| 00510160 | | USD[10.00] | | |
| 00510161 | | USD[10.00] | | |
| 00510166 | | USD[10.00] | | |
| 00510168 | | BAO[8199.34241273], USD[0.00] | | |
| 00510169 | | USD[10.00] | | |
| 00510170 | | RUNE[24.28152833], SRM[30.6691529], USD[0.00], USDT[1391.09108461] | | |
| 00510171 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00510172 | | USD[10.00] | | |
| 00510173 | | MTA[4.13719915], USD[0.00] | | |
| 00510174 | | USD[10.00] | | |
| 00510175 | | USD[10.00] | | |
| 00510176 | | FTM[167], GMX[1.88363889], NFT (317015330270180812/FTX AU - we are here! #30380)[1], NFT (341953953537262521/FTX EU - we are here! #90081)[1], NFT (347381430552931302/FTX EU - we are here! #89652)[1], NFT (425490709237126870/FTX EU - we are here! #88910)[1], NFT (471206132020402275/FTX AU - we are here! #16434)[1], USD[0.47] | | |
| 00510177 | | FTT[0.10028503], TRX[.000026], USD[0.00], USDT[0] | | |
| 00510178 | | AXS[0], BNB[0], CRO[0], DFL[0], FTM[0], KIN[1], LTC[0], MATIC[0], SHIB[15.21998518], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00510179 | | FTT-PERP[0], USD[0.00] | | |
| 00510181 | | USD[10.00] | | |
| 00510182 | Contingent | AAVE[0], ADA-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], COMP[0], DOT-PERP[0], ETH[0], EUR[0.01], FTT[0], LUNA2[0.00082492], LUNA2_LOCKED[0.00192482], MATIC[0.00000001], PAXG[0.00000001], SOL[0.00000001], UNI-PERP[0], USD[0.63], USDT[0.00000001], USTC[0.11677182] | | |
| 00510183 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.92471728], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510184 | | ADABULL[2.1708258], ALCX[.000783], ALGOBULL[3731086.49810252], ALTBULL[4.17954400], ASDBULL[54.9876], ATOMBULL[3843.97243551], BALBULL[25.9818], BCHBULL[189.962], BNBBULL[.00095858], BSVBULL[81942.6], BULLSHIT[4.50977], COMPBULL[7.377924], DEFIBULL[3.9102178], DOGEBULL[2.9274144], EOSBULL[82026.35758389], ETCBULL[14.008804], ETHBULL[.00037164], HTBULL[.00004], KNCBULL[27.9943], LINKBULL[6.19876], LTCBULL[87.9824], MATICBULL[99.17063], MIDBULL[.0037312], MKRBULL[1.9856888], OKBBULL[1.0018944], PRIVBULL[.9998], SUSHIBULL[365391.65128841], SXPBULL[3751.63080479], THETABULL[19.6574084], TOMOBULL[6789B.02], TRX[.000007], TRXBULL[75.4849], USD[0.14], USDT[0], VETBULL[34.30922259], XLMBULL[33.39635397], XRPBULL[33886.10834497], XTZBULL[390.09226665], ZECBULL[365.668548071] | | |
| 00510185 | | USDT[0] | | |
| 00510186 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HKD[0.00], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZAR[0.00], ZEC-PERP[0] | | |
| 00510188 | | USD[10.00] | | |
| 00510189 | | USD[1.00], USDT[.96942797] | | |
| 00510190 | | USD[0.00] | | |
| 00510191 | | AMPL[0.44751520], ATOM-PERP[0], AUDIO[.9832], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[.8985], FTT[.0130418], FTT-PERP[0], HGET[.023505], HT-PERP[0], LUA[.06173], MAPS[.5457], REN-PERP[0], SOL-PERP[0], TRX[.000001], USDI-2.17], USDT[4.24586826], XRP-PERP[0] | | |
| 00510193 | | USD[10.00] | | |
| 00510196 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LDO-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[1.27], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00510198 | | USD[10.00] | | |
| 00510203 | | USD[10.00] | | |
| 00510204 | | 0 | | |
| 00510205 | Contingent | BNB-PERP[0], BOBA[.0985256], BTC[0.00019671], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0008157], ETH-PERP[0], ETHW[.0008157], FLM-PERP[0], FTT[2.08894963], FTT-PERP[0], LUNA2[1.37745166], LUNA2_LOCKED[3.21405388], LUNC[299943], LUNC-PERP[0], OMG[.4985256], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.03235683], SRM_LOCKED[31.14949501], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4769.11], USDT[0.35854576], WAVES-PERP[0] | | BTC[.0001], USD[4723.48] |
| 00510209 | Contingent, Disputed | ALPHA[9.33259592], DOGE[1], USD[0.00] | | |
| 00510210 | | USD[10.00] | | |
| 00510212 | | 1INCH-20211231[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ARKK[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], ROOK[0.00097711], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDI-4.84], USDT[5.67086138], VET-PERP[0] | | |
| 00510214 | | USD[10.00] | | |
| 00510216 | | USD[10.00] | | |
| 00510217 | Contingent, Disputed | ADA-PERP[0], BTC[.00002149], CRO-PERP[0], ETHBEAR[7260.20362903], ETH-PERP[0], USD[83.70] | | |
| 00510219 | | ALPHA[0], BAO[1], EUR[0.00], USD[0.00], XRP[1.16875161] | | |
| 00510223 | | USD[10.00] | | |
| 00510224 | | USD[10.00] | | |
| 00510225 | | USD[10.00] | | |
| 00510229 | | ETHBEAR[491.62], ETHBULL[0.00000111], USD[0.00], USDT[0] | | |
| 00510231 | | BTC[0.01737720], BTC-PERP[0], ETH[0.06312469], ETHW[0.06312469], FTT[216], SOL[0], SRM[.38212], USD[-135.76], USDT[0] | | |
| 00510232 | | B8[0], BTC[0], ETH[0], FTM[0], FTT[0], LTC[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00510233 | | DOGE[.5492], DOGE-PERP[0], ETH[.00041811], ETHW[.00041811], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[98.71] | | |
| 00510234 | | USD[0.00], USDT[0] | | |
| 00510236 | | USD[10.00] | | |
| 00510240 | | USD[10.00] | | |
| 00510241 | | USD[10.00] | | |
| 00510242 | | USD[0.00] | Yes | |
| 00510243 | | USD[10.98] | Yes | |
| 00510245 | | AKRO[2], BAO[1], BF_POINT[100], FRONT[1], MATH[1.00483128], SRM[297.16680421], TULIP[.01142487], USD[0.00] | Yes | |
| 00510248 | | USD[0.00] | | |
| 00510249 | | DOGE[1], EUR[0.54], USD[0.00], XRP[.00001114] | | |
| 00510251 | Contingent, Disputed | USDT[0] | Yes | |
| 00510252 | | USD[10.00] | | |
| 00510253 | | AKRO[2], AVAX[.00013932], BTC[.0000001], CRO[.00277316], ETH[.13421046], ETHW[.13317897], LRC[.0077345], TRX[.000001], USD[0.75], USDT[.20552498] | Yes | |
| 00510254 | | USD[0.00] | | |
| 00510255 | | GST-PERP[0], USD[0.00] | | |
| 00510256 | | USD[0.00] | | |
| 00510257 | | AAVE[.0048974], APT[.47], BNB[.00133], ETH[.00000001], ETHW[0.06400000], NFT (327546204386437458/FTX EU - we are here! #238920)[1], NFT (404587959379522674/FTX AU - we are here! #31012)[1], NFT (466409213180191799/FTX EU - we are here! #238943)[1], NFT (482753826485980110/FTX AU - we are here! #28802)[1], NFT (509751345002581008/FTX EU - we are here! #238934)[1], NFT (558187954719139855/The Hill by FTX #3795)[1], SUSHI[.36], TRX[.000965], USD[0.69], USDT[0.87573918] | | |
| 00510258 | | USD[10.00] | | |
| 00510259 | | USD[10.00] | | |
| 00510261 | | DOGE[263.1767162], DOGE-PERP[0], USD[-0.35] | | |
| 00510264 | | USD[10.00] | | |
| 00510266 | | USD[10.00] | | |
| 00510267 | | USD[0.00] | | |
| 00510268 | | USD[10.00] | | |
| 00510270 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510271 | | USD[0.00] | | |
| 00510272 | | USD[10.77] | Yes | |
| 00510273 | | USD[0.00] | | |
| 00510275 | | USD[10.00] | | |
| 00510277 | | MAPS[.4512] | | |
| 00510281 | | CAD[0.00], DENT[2], KIN[7], RSR[1], UBXT[2], USD[0.00] | | |
| 00510284 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00510285 | | SOL[.08680566], USD[0.00] | Yes | |
| 00510286 | | USD[10.00] | | |
| 00510288 | | USD[10.00] | | |
| 00510289 | | USD[10.00] | | |
| 00510290 | Contingent | ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[25.04021649], AVAX-0325[0], AXS-PERP[0], BADGER[2208.94], BADGER-PERP[0], BTC[0.58789761], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[1548646.02612911], ETH[107.72272154], ETH-0624[0], ETHW[107.13976790], FTT[419.40099019], JET[.00004], LUNA2[0.00971335], LUNA2_LOCKED[0.02266448], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF[369850], REEF-0624[0], SOL[0.00296275], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[208.57946464], SRM_LOCKED[1926.20053536], SRM-PERP[0], SUSHI[.091445], TRX-PERP[0], USD[6869323.03], USDT[0.00696232], USTC[1.374972], USTC-PERP[0], WBTC[.00001745] | | BTC[.583109], ETH[106.408498] |
| 00510291 | | BAO-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOSBULL[.9867], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[0], TRX-PERP[0], USD[5.87], USDT[0.00000461], VET-PERP[0], ZEC-PERP[0] | | |
| 00510292 | | USD[10.00] | | |
| 00510293 | | USD[0.00], XRP[16.29644486] | | |
| 00510294 | | USD[10.00] | | |
| 00510295 | Contingent | ATLAS-PERP[0], AXS[.00019], AXS-PERP[0], BAT[.03], BNB[0.00716615], BNT-PERP[0], BTC[1.14721196], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DYDX[100.0015], DYDX-PERP[0], ETH[.95746774], ETH-PERP[0], ETHW[0.95746773], FIDA[100.61383946], FIDA_LOCKED[.86260026], FTT[500.0338475], FTT-PERP[0], GST[.00000438], HT[0.06297712], HT-PERP[0], LUNA2[0.93128310], LUNA2_LOCKED[2.17299390], LUNC[3.000025], NFT [427558493506528028/FTX Swag Pack #441][1], OXY[.001], POLIS[1245.71791], POLIS-PERP[0], RAY[.005033], RAY-PERP[0], SLP-PERP[0], SOL[0.00006500], SOL-20210625[0], SOL-PERP[0], SRM[58.83025374], SRM_LOCKED[321.02536052], SRM-PERP[0], USD[485.68], USDT[8.35417125], YFII[0.03842296] | | |
| 00510297 | | LTC[.001873], MAPS[.9872] | | |
| 00510298 | | USD[10.00] | | |
| 00510299 | | USD[10.99] | Yes | |
| 00510300 | | USD[0.00], XRP[.80343655] | | |
| 00510302 | | USD[10.00] | | |
| 00510303 | | USD[10.00] | | |
| 00510306 | | USD[10.00] | | |
| 00510307 | | USD[10.00] | | |
| 00510312 | | USD[10.00] | | |
| 00510315 | | USD[10.00] | | |
| 00510316 | | HT[.78093156], USD[0.00] | Yes | |
| 00510317 | | USD[633.19] | | |
| 00510322 | | USD[10.00] | | |
| 00510324 | | USD[10.00] | | |
| 00510325 | | AVAX-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 00510326 | | BNB[0], USD[0.00] | | |
| 00510328 | | AKRO[1], BAO[5], DOGE[7.03466776], KIN[5], UBXT[10.75106891], USD[0.00], USDT[0] | Yes | |
| 00510329 | | USD[10.00] | | |
| 00510330 | | USD[10.00] | | |
| 00510334 | | USD[10.00] | | |
| 00510335 | | USD[10.00] | | |
| 00510339 | | USD[10.00] | | |
| 00510340 | | BTC[0], ETH[0.00000074], ETHW[0.00000074], GME[.00000003], GMEPRE[0], KIN[1], LRC[0], USD[0.00] | Yes | |
| 00510341 | | ACB[0], APHA[0], CAD[0.00], CGC[0], DENT[1], TLRY[0], USD[0.00], USDT[0], XRP[0] | | |
| 00510344 | | BNBBEAR[1544967.452423], USD[0.00], USDT[0] | | |
| 00510345 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[3.42], ZEC-PERP[0] | | |
| 00510347 | | USD[10.00] | | |
| 00510348 | | USD[10.00] | | |
| 00510349 | | USD[10.00] | | |
| 00510351 | | AKRO[231.25862122], USD[0.00] | Yes | |
| 00510353 | | USD[10.00] | | |
| 00510354 | | USD[10.00] | | |
| 00510356 | | BAO[2], USD[0.00] | | |
| 00510358 | | USD[10.00] | | |
| 00510361 | | BADGER[.15399606], USD[0.00] | Yes | |
| 00510363 | | USD[10.00] | | |
| 00510367 | | USD[11.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510369 | | USD[10.00] | | |
| 00510374 | | ACB[2.72850624], AKRO[1], ALPHA[96.59674232], AMC[5.29032729], APHA[1.19711234], ATLAS[3483.70050443], AURY[9.90078235], AVAX[2.02783885], AXS[4.50338857], BAO[6], BOBA[32.77988188], CGC[1.01679157], CRON[3.24967754], DENT[2], DOGE[6.20333119], FTM[367.07020523], FTT[2.21657619], GALA[821.32903293], GBP[0.00], GENE[6.29502942], GODS[27.85255546], GOG[256.42069485], HOLY[10.98574156], IMX[33.30608266], KIN[7], LINA[118.12683909], MATIC[2.20293012], MBS[413.91715172], MEDIA[4.62261469], REAL[11.2364661], RNDR[40.5184391], ROOK[.05465091], RSR[1], SLND[35.83867486], SLRS[1961.63964684], SNY[53.17799671], SOL[10.7054389], SPELL[6121.37321358], SUSHI[2.61687376], SXP[1.02919317], TLRY[1.15618523], TRX[2], UBXT[5], USD[32.29], YGG[141.70020108] | Yes | |
| 00510377 | | USD[10.00] | | |
| 00510381 | | BAO[2], BTC[0], CAD[0.00], DOGE[5], ETH[0], GRT[0], KIN[2], LINK[0], ROOK[0], RSR[1], RUNE[0], SNX[0], SRM[0], TRX[1.33320784], UBXT[18], USD[0.00] | | |
| 00510382 | | DOGE[0], USD[0.00] | | |
| 00510388 | | USD[10.00] | | |
| 00510389 | | SHIB[463006.04932526], USD[0.00], USDT[0.00906178] | | |
| 00510390 | | DOGE[0], FIDA[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00510392 | Contingent | AKRO[1], BAO[4], BTC[.00000045], DENT[2], ETH[.000598], ETH-PERP[0], ETHW[.000598], HKD[0.01], KIN[2], LUNA2[0.00040942], LUNA2_LOCKED[0.00095533], LUNC[89.1538401], MATH[1], NEAR[.01000749], NFT [424288139668977710/FTX Swag Pack #508][1], SOL[0.00649237], SOL-PERP[0], TRX[1], UBXT[1], USD[2460.18], USDT[.000673] | Yes | |
| 00510394 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[10.88104384], SRM_LOCKED[103.61091734], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-20210326[0], USD[3.39], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00510395 | | USD[10.00] | | |
| 00510398 | | FTT[.09758], MAPS[.8964], USDT[0] | | |
| 00510401 | | USD[10.00] | | |
| 00510402 | | BNB-PERP[0], DOGE-PERP[0], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 00510404 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00510405 | | 0 | | |
| 00510406 | | USD[10.71] | Yes | |
| 00510407 | | USD[10.00] | | |
| 00510408 | | BRZ[0], CHZ[1], DOGE[2], MTA[0], SOL[0], TRX[1], UBXT[5], USD[0.00], USDT[0] | | |
| 00510409 | | USD[10.00] | | |
| 00510410 | | DOGE[1], UBXT[1], USD[0.00] | | |
| 00510411 | | ETH-PERP[0], TRX[.67642257], USD[0.63], USDT[.012536] | | |
| 00510412 | | USD[10.00] | | |
| 00510413 | | USD[10.00] | | |
| 00510415 | | USD[11.08] | Yes | |
| 00510416 | | FTT[280.40273587], KIN[2], XRP[43536.34965774] | Yes | |
| 00510417 | | TRX[.000001], USDT[0] | | |
| 00510418 | | DOGE[143.84473974], USD[0.00] | | |
| 00510420 | | USD[10.00] | | |
| 00510421 | | AUD[0.00], DOGE[10], UBXT[4], USD[0.00] | | |
| 00510422 | | USD[10.00] | | |
| 00510423 | | USD[10.00] | | |
| 00510424 | | REN[0], USD[0.00] | Yes | |
| 00510425 | | USD[10.00] | | |
| 00510426 | | USD[10.00] | | |
| 00510427 | Contingent, Disputed | BTC[.00019004], KIN[1], UBXT[2], USD[0.00] | | |
| 00510429 | | 1INCH[0], APE[0.73744339], BAO[0], BAT[0], BNB[0], BTC[0], DAWN[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETH[0], GRT[0], KIN[0.00000001], LINA[0], LTC[0], OMG[0], REEF[0], SHIB[0], STMX[0], SXP[0], TRX[0], USD[0.00], WAVES[0] | | |
| 00510430 | | USD[0.00] | | |
| 00510431 | Contingent | ADA-PERP[0], AGLD[1765.34925269], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[-0.05873036], BNB-PERP[0], BTC[0.00006806], BTC-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CRO-PERP[0], CRV[.90334], DOGE[0.35403129], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00094187], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.01607218], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP[.84200014], SNX-PERP[0], SOL[0.00479243], SOL-PERP[0], SRM[1.09842183], SRM_LOCKED[4.90157817], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[438209.06], USDT[0], WAVES-PERP[0], WRX[.445506], XLM-PERP[0], XRP[0.05181136], XRP-PERP[0] | | |
| 00510432 | | ADA-20210625[0], ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-20210625[0], USD[0.00] | | |
| 00510434 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013295], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00013294], EXCH-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[6.19109706], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[0.00000001], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[0.00000001], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1.93], USDT[0.00000001], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00510435 | | 1INCH[.0007], BNB[0], COPE[0], FIDA[0], LTC[0.00000242], NFT [289531487951017715/FTX EU - we are here! #861][1], NFT [327738949636865493/FTX EU - we are here! #1208][1], NFT [411297696519989953/FTX EU - we are here! #1124][1], NFT [448658332034648360/FTX Crypto Cup 2022 Key #6761][1], SLND[.000922], SOL[0], TRX[0], TRX-20210924[0], USD[0.66], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510436 | | USD[10.00] | | |
| 00510439 | | USD[10.00] | | |
| 00510440 | | USD[10.00] | | |
| 00510441 | | USD[10.00] | | |
| 00510443 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.97], XTZ-PERP[0] | | |
| 00510445 | | TSLA[.03476406], USD[0.00] | | |
| 00510446 | | 1INCH[44.58080811], SOL[3.13252950], USD[0.86], USDT[592.92805] | | 1INCH[41.391471], SOL[2.994089] |
| 00510447 | | USD[10.00] | | |
| 00510448 | | ETH-PERP[0], FTT[0.03299451], USD[0.01] | | |
| 00510450 | | BTC[0], CAD[0.01], CHZ[2.00285141], DENT[1], DOGE[3.000548], GMEPRE[0], MATIC[1.06847285], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 00510453 | | USD[10.00] | | |
| 00510454 | | USD[10.00] | | |
| 00510455 | | USD[10.00] | | |
| 00510461 | | USD[10.00] | | |
| 00510465 | | USD[0.00] | Yes | |
| 00510467 | | 0 | | |
| 00510468 | | BNB[.04944684], USD[0.00] | Yes | |
| 00510471 | | USD[10.00] | | |
| 00510476 | | USD[10.00] | | |
| 00510479 | | USD[10.00] | | |
| 00510480 | Contingent | AVAX[.014184], BCH-PERP[0], BTC[0.00020152], BTC-PERP[-0.30000000], FTT[28.6957925], HUM[96770], LUNA2[2.86593772], LUNA2_LOCKED[6.68718802], LUNC[624063.973206], LUNC-PERP[0], USD[55209.83], XRP[.226332] | | |
| 00510481 | Contingent | ALGO[.00036459], BCH[.00010676], BTC[0.00115121], DOGE[621.03466211], ETH[.0006459], ETHW[.00459611], JST[37.74245437], KIN[22.54095462], LUNA2[0.02698674], LUNA2_LOCKED[0.06296907], LUNC[3], SHIB[0], SOL[0.09188157], TRX[107.21348914], USD[1.46], USDT[67.00000001], USTC[3.81815432] | Yes | |
| 00510482 | | USD[10.00] | | |
| 00510483 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AUD[2.27], BCH[0], BCH-PERP[0], BEAR[.57], BNB[.03], BTC[0.00010000], BTC-MOVE-20211118[0], BTC-MOVE-20211122[0], BTC-PERP[0], CREAM[.09], CRO-PERP[0], DOGE-PERP[0], ETH[0.13900000], ETH-20211123[0], ETH-PERP[0], ETHW[.017], EUR[0.25], FTM-PERP[0], FTT[1002.707335], FXS-PERP[0], LINK-PERP[0], MANA-PERP[0], NFT (541131540905229311/Who am i)[1], SHIB[10000000], SOL[0], SOL-PERP[0], SRM[47.62800662], SRM_LOCKED[348.60771382], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[4111.000002], TRX-PERP[0], USD[21.82], USDT[1351.54848537], USDT-PERP[0] | | |
| 00510485 | | FTT[0.15790532], USD[0.07], USDT[0] | | |
| 00510486 | | USD[10.00] | | |
| 00510489 | | 1INCH[0], AAVE[0], AKRO[0], ALCX[0.00000001], ALICE[0], ALPHA[0], ATLAS[0], ATOMBULL[0.00000001], AURY[0], AVAX[0], AXS[0], BAL[0.00000002], BAO[0.00000001], BCH[0.00000001], BICO[0.00000001], BITW[0], BNB[0.00000002], BRZ-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CEL[0], CHR[0], CHZ[0], CITY[0], CLV[0], COPE[0], CRO[0], CRV[0.00000004], CVC[0], DAWN[0], DEFIBULL[0], DENT[0], DMG[0], DOGE[0.00000001], DOGEBULL[0], DOT[0], DOT-PERP[0], EDEN[0], ETH[0.00000001], FIDA[0.00000003], FTM[0.00000003], FTT[0.00111481], GALA[0], GAR[0.00000001], GRT[0.00000003], HOT-PERP[0], HXRO[0.00000003], JOE[0], JST[0], KIN[0], LEO-PERP[0], LINA[0], LINK[0.00000001], LINKBULL[0], LTC[0.00000003], LUA[0.00000001], MANA[0], MAPS[0.00000001], MATIC[0.00000002], MBS[0.00000001], MER-PERP[0], MNGO[0], MTA[0], OMG[0.00000004], OXY[0.00000002], PAXG[0], PAXG-PERP[0], PRISM[0.00000001], RAY[0.00000003], REAL[0], REEF[0], ROOK[0.00000001], RSR[0], RUNE[0.00000003], SAND[0], SHIB[0], SLND[0], SLP[0.00000001], SLRS[0.00000001], SOL[0.00000003], SOS[0.00000001], SPELL[0], SRM[0.00000004], STEP[0], SUSHI[0.00000001], SUSHIBULL[0], SXP[0], TOMO[0], TONCOIN[0], TRX[0.00000001], UBXT[0.00000004], USD[0.73], USDT[0.00000075], XRP[0.00000003] | | |
| 00510492 | | BAO[1], LINK[0], USD[0.00] | | |
| 00510493 | | AUD[0.00], BTC[0], ETH[0.00000093], ETHW[0.00000093], KIN[1], TRX[1], USD[0.00], XRP[0.00036393] | Yes | |
| 00510497 | | BAO[9209.88404755], KIN[91304.98922277], USD[0.00] | | |
| 00510498 | | BAO[2], DOGE[27.49884617], USD[0.00] | Yes | |
| 00510507 | | BTC[.0546], USD[0.00] | | |
| 00510511 | | USD[10.00] | | |
| 00510514 | | USD[10.00] | | |
| 00510518 | | USD[10.00] | | |
| 00510521 | | USD[10.76] | Yes | |
| 00510522 | | USD[10.00] | | |
| 00510525 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.77], USDT[0], XRP-PERP[0] | | |
| 00510530 | | USD[10.00] | | |
| 00510532 | | BTC[0], DOGE[0], ETH[.00000001], USD[0.00] | | |
| 00510534 | | BAO[2], CHZ[1], DENT[1], EUR[0.70], KIN[1], UBXT[1], USD[0.00] | | |
| 00510536 | | BAO[3], BIT[3396.41748229], DENT[3], DODO[951.07044054], FTT[0.00058579], KIN[1], MAPS[10186.45116608], MEDIA[.0181638], OXY[6805.23666033], RSR[2], SLP[22435.07092682], SOL[10.89094802], SRM[714.22664972], STEP[10566.37318504], SXP[.00001769], TRU[2], TRX[1], USD[0.00], WRX[1450.67382942] | Yes | |
| 00510537 | | USD[10.00] | | |
| 00510539 | | USD[10.00] | | |
| 00510541 | | USD[0.00] | | |
| 00510543 | | ADA-PERP[0], BTC-PERP[0], DOGE[.97777], ETH-PERP[0], FTT[.03917136], USD[0.58] | | |
| 00510545 | | USD[10.00] | | |
| 00510547 | | USD[10.00] | | |
| 00510549 | | FTT[0.05473957], USD[-0.02], USDT[0.03101948], XRP-PERP[0] | | |
| 00510552 | Contingent | ALPHA[0], AMZN[0.00000834], APE[63.58977839], ATLAS[2214.51600561], BAO[10], BNB[0], BNB-PERP[0], BOBA[0], BTC[0.01049714], COIN[0], DENT[1], DYDX[0], ETHW[8.32988268], FB[.00007952], FTM[0], FTT[0.65301316], KIN[13], LOOKS[28.6981477], LUNA2[0.09939216], LUNA2_LOCKED[0.02191504], LUNC[2045.74260132], REEF[0], SHIB[0.76751207], SOL[0], SWEAT[9.37722842], USD[8.32], USDT[0.00000015] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510556 | | REEF[267.85903266], USD[0.00] | Yes | |
| 00510560 | | USD[10.00] | | |
| 00510561 | | ETH[.00577932], ETHW[.00577932], USD[0.00] | | |
| 00510563 | | STEP[.04642], TRX[.000001], USD[97.04], USDT[9063.55955776] | Yes | |
| 00510564 | | USD[10.00] | | |
| 00510567 | | ATLAS[1713.21210906], BAO[6], DOGE[1], HOLY[1.09897329], KIN[4], RUNE[4.164782], UBXT[1], USD[0.01], USDT[0.00000003] | Yes | |
| 00510568 | | USD[10.00] | | |
| 00510569 | | USD[10.00] | | |
| 00510570 | | AKRO[1], AUD[0.00], BAO[13], DENT[2], FTM[.00031895], KIN[15], TRX[2], USD[0.03] | Yes | |
| 00510571 | | USD[10.00] | | |
| 00510572 | | USD[10.00] | | |
| 00510573 | | ASD[7.73151469], UBXT[4], USD[2.08] | | |
| 00510575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-202106250[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.56], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00510577 | | BTC[.00020526], USD[0.00] | Yes | |
| 00510578 | | USD[10.00] | | |
| 00510580 | | USD[10.00] | | |
| 00510581 | | USD[10.00] | | |
| 00510583 | | USD[10.00] | | |
| 00510584 | | 0 | | |
| 00510586 | | FTT[25.8949562], MOB[0.08966677], USD[0.00], USDT[0] | | |
| 00510587 | | USD[10.00] | | |
| 00510589 | | BNB[0], FTT[.00000001], FTT-PERP[0], NFT (322388476833022853/FTX AU - we are here! #59696)[1], NFT (541640213246537198/FTX EU - we are here! #37813)[1], NFT (551529729967956363/FTX EU - we are here! #38007)[1], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00510591 | | USD[10.00] | | |
| 00510593 | | 0 | | |
| 00510595 | | ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC_000007808], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.50], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00510597 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[0.8157], AVAX-PERP[0], BADGER-PERP[0], BTC[0.07256316], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00084913], ETH-PERP[0], ETHW[0.00084912], FTM-PERP[0], FTT[2.69466423], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01587273], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1971.97], USDT[0.00115837], YFI-PERP[0] | | |
| 00510603 | | USD[10.00] | | |
| 00510604 | | USD[10.00] | | |
| 00510606 | | BTC[.045883], ETH[1.072606], ETHW[1.072606], USD[338.38] | | |
| 00510607 | | DOGE[.00004288], LINA[62.36930642], USD[0.00] | | |
| 00510608 | | BTC[.0000025], MOB[1.49895], USDT[3.11130945] | | |
| 00510609 | | ETH[.00000001], FTT[25.09487], FTT-PERP[0], GST-PERP[0], NFT (325947078530881868/FTX EU - we are here! #82233)[1], NFT (393677545520111030/FTX AU - we are here! #27652)[1], NFT (480240627917567418/FTX AU - we are here! #5726)[1], NFT (487438372687202618/FTX AU - we are here! #5736)[1], NFT (573084506364769429/FTX EU - we are here! #82055)[1], RAY-PERP[0], USD[132.39], USDT[0.00000001], XTZ-PERP[0] | | |
| 00510610 | | RAY-PERP[0], TRX[.000004], USD[0.12] | | |
| 00510612 | | USD[10.00] | | |
| 00510613 | Contingent, Disputed | ALGO-20210924[0], AMC[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], MTL-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-20211231[0] | | |
| 00510615 | | USD[0.00], USDT[0.00000001] | Yes | |
| 00510616 | | USD[10.00] | | |
| 00510617 | | USD[10.00] | | |
| 00510619 | | USD[10.00] | | |
| 00510620 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00510621 | Contingent, Disputed | BTC[0] | | |
| 00510624 | | USD[10.00] | | |
| 00510625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.01060347], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], FTT[4.2971405], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[5.298993], SUSHI-PERP[0], USD[0.00], USDT[0.00000034] | | |
| 00510626 | | SUSHIBEAR[7514.575], USD[0.00], USDT[0] | | |
| 00510630 | | 1INCH[0], AMC[0], ASD[0], AUD[0.00], BAO[6], BB[0], BNB[0], BNT[0], BTC[0], DENT[2], DMG[0], DOGE[0], ETH[0], GME[.00000003], GMEPRE[0], KIN[8], LINA[0], LRC[0.00041413], LTC[0.03829234], LUA[0], MATIC[0], RSR[0], TRX[0], USD[0.00], USDT[0], WRX[0] | Yes | |
| 00510633 | | FTT[87.09610065], USD[0.17] | | |
| 00510634 | Contingent | BAND[32.78517821], BNBBULL[0], BTC[0.00002607], ETHBULL[0], ETHW[.00099547], FTT[777.19183111], GENE[.00000001], LUNA2[0.00073321], LUNA2_LOCKED[0.00171083], LUNC[.006448], LUNC-PERP[0], NFT (382624341565893444/FTX Crypto Cup 2022 Key #2742)[1], NFT (470605196051265331/FTX AU - we are here! #36454)[1], NFT (533691867972135777/The Hill by FTX #8634)[1], NFT (569087499242789472/FTX AU - we are here! #36532)[1], OKB-PERP[0], SRM[.58493164], SRM_LOCKED[193.80949207], TRX[.00009], USD[0.19], USD[0.00000002], USTC[.103786], USTC-PERP[0], WBTC[.00001856], XRP[.738469], YFII[0], YFII-PERP[0] | Yes | BAND[31] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510635 | | USD[10.00] | | |
| 00510636 | | USD[10.00] | | |
| 00510637 | | USD[0.00] | | |
| 00510638 | | USD[10.00] | | |
| 00510639 | | USD[10.00] | | |
| 00510641 | | USD[10.00] | | |
| 00510643 | | BNBBULL[0], BULL[0], DOGEBULL[0], EOSBULL[0], LTC[0], SXPBULL[0], USD[0.16], USDT[0], XRPBULL[0] | | |
| 00510644 | | ETH[0], FTT[0.00000075], NFT (350346797607121377/The Hill by FTX #24288)[1], NFT (380989405357271310/FTX Crypto Cup 2022 Key #5599)[1], USD[0.00], USDT[0] | | |
| 00510645 | | DOGE[11.30428249], UBXT[21.2073793], USD[0.00] | | |
| 00510646 | | USD[10.00] | | |
| 00510647 | | USD[10.00] | | |
| 00510648 | Contingent | ALGO-PERP[0], AVAX[0.05052573], AVAX-PERP[0], BTC[.00009054], BTC-PERP[0], ETH[.001], ETHW[.001], FTT[25.0714625], REN-PERP[0], SOL[.1], SRM[9.35505878], SRM_LOCKED[39.60494122], USD[5553.03] | | |
| 00510649 | | USD[0.00] | | |
| 00510650 | | USD[10.00] | | |
| 00510653 | | BTC-PERP[0], DODO[1.5], ETH[.00000454], ETH-PERP[0], ETHW[0.00000453], NFT (540681507551262771/FTX AU - we are here! #38510)[1], NFT (573543122740175579/FTX AU - we are here! #38556)[1], TRX[1.28822607], USD[0.00], USDT[-0.00643871] | | |
| 00510656 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00001931], FTT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00126966], XRP-PERP[0], XTZ-PERP[0] | | |
| 00510657 | | BAO[62.39348321], USD[0.00] | | |
| 00510659 | | USD[10.00] | | |
| 00510660 | | ETH[.0847021] | | |
| 00510662 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00510663 | | TRX[64.37801949], USD[0.00] | | |
| 00510664 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00510665 | | MAPS[81.93825], PTU[186], REEF[3850.385], RUNE[10.198062], TRX[.000004], UMEE[4419.1602], USD[0.07], USDT[0] | | |
| 00510666 | | USD[10.00] | | |
| 00510668 | | USD[10.00] | | |
| 00510669 | | 1INCH[0], AAVE[0], ATLAS[0.00338867], AURY[7.24371776], BADGER[0], BAND[0], BAO[1], BNB[0], BTC[0], CHZ[0], DENT[0], DOGE[0], ETH[0.20527199], ETHW[0.20505694], FTT[0], GRT[0], KIN[0], LINK[0], LTC[0], LUA[0], MANA[0], MATIC[85.81244864], RAY[0], RSR[0], RUNE[0], SOL[0], SRM[0], STEP[661.41125941], SUSHI[0], TRX[0], UNI[0], USD[0.03], USDT[0], WAVES[0], XRP[0] | Yes | |
| 00510670 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00408023], ETH-PERP[0], ETHW[0.00408023], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1-.59], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00510671 | Contingent, Disputed | 1INCH-20210625[0], ALGO-PERP[0], ATLAS-PERP[0], AUD[0.08], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DENT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.05] | | |
| 00510672 | | BTC[0], CEL[0], DAI[0], ETH[5.95619035], FTT[25], USD[0.00], USDT[0], WBTC[0] | | |
| 00510674 | Contingent, Disputed | ADABULL[0], BNB[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0.00007393], FTT[0.06777827], FTT-PERP[0], MATICBEAR2021[.09733], UNISWAPBULL[0], USD[2.44], USDT[0] | | |
| 00510676 | | USD[10.00] | | |
| 00510677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (337007787570992009/FTX EU - we are here! #148625)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00510678 | | USD[10.00] | | |
| 00510680 | | USD[10.00] | | |
| 00510681 | | BAL-PERP[0], BCH-PERP[0], LINK-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.50], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00510682 | | AKRO[1], BAO[1], KIN[1], TRX[.000002], USD[0.80], USDT[0.00030801] | | |
| 00510683 | | GENE[14.4], GOG[632], MBS[2401], STARS[1717.99316], TRX[.000055], USD[0.01], USDT[.0078] | | |
| 00510684 | | BTC[0.00009384], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], USD[4.95], USDT[0.00000001] | | |
| 00510685 | | USD[10.00] | | |
| 00510687 | | USD[10.96] | Yes | |
| 00510688 | | USD[10.00] | | |
| 00510689 | | USD[10.00] | | |
| 00510694 | | USD[10.00] | | |
| 00510695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00510696 | | ADA-PERP[0], AUD[3000.00], AVAX-PERP[26.1], BTC[0.00021653], BTC-PERP[0.0531], CHZ-PERP[0], CUSDT[0], ETH-PERP[1.017], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[27.07308795], RAY-PERP[0], SRM-PERP[0], TRX-PERP[0], USDI-3146.46], USDT[0] | | BTC[.0052], RAY[2.26694736] |
| 00510697 | | ETH[0], ETHW[0], OKB-0325[0], OKB-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0407[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-20211223[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[.0960125], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04562390], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.024211], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.87742], SRM-PERP[0], STEP[.07766142], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00510699 | | USD[10.61] | Yes | |
| 00510701 | | AAVE[7.88932852], ETHW[.00089645], GST[.00000011], GST-PERP[0], ROOK[64.73181848], TRX[.000788], USD[643.36], USDT[0], YFI[0.00000001] | | |
| 00510702 | | USD[10.00] | | |
| 00510704 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-20210326[0], BTC-PERP[0], BTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[255.34], USDT[0.00290442], WAVES-PERP[0], XRP[-0.02214314], XRP-PERP[0], ZRX-PERP[0] | | |
| 00510705 | | USD[10.00] | | |
| 00510706 | | CHZ[1], KIN[31271.49915566], USD[0.00] | | |
| 00510707 | | USD[10.00] | | |
| 00510709 | | USD[10.00] | | |
| 00510711 | | USD[10.00] | | |
| 00510712 | | USD[10.00] | | |
| 00510714 | | USD[10.00] | | |
| 00510716 | Contingent | SRM[.12141281], SRM_LOCKED[.50228863], USD[0.00], USDT[.006591] | | |
| 00510717 | | AKRO[1], BAO[1], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0.26058627] | Yes | |
| 00510718 | | USD[10.00] | | |
| 00510720 | | USD[10.00] | | |
| 00510721 | | ADA-PERP[0], ALPHA-PERP[0], ATOM[.016162], AVAX-PERP[0], BAND[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK[0], LTC[0], MATIC[0], MOB[0], ONT-PERP[0], RAY-PERP[0], SLP[0], SOL[0], STEP[.000000011], STMX-PERP[0], SUSHI[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], XRP[0], YFII-PERP[0] | | |
| 00510722 | | TRX[0], USD[0.00], USDT[0] | Yes | |
| 00510723 | Contingent | AUD[0.01], LUNA2[0.66472352], LUNA2_LOCKED[1.49605474], LUNC[2.06748416], USD[0.01] | Yes | |
| 00510725 | | USD[110.90] | | |
| 00510726 | | BULL[0.00000006], USD[0.26], USDT[-0.00860357] | | |
| 00510727 | | BTC[.00020086], USD[0.00] | | |
| 00510728 | | AVAX-PERP[0], BOBA-PERP[0], CQT[0], FTT[.000001], NFT (290800853714267621/FTX EU - we are here! #23174)[1], NFT (366309311898019921/FTX AU - we are here! #40956)[1], NFT (405237650849372058/FTX AU - we are here! #41022)[1], NFT (505295305030678793/FTX EU - we are here! #23721)[1], NFT (517162340739041366/FTX EU - we are here! #23544)[1], USD[0.05], USDT[0.00000001], XRP-PERP[0] | | |
| 00510729 | | FTT[0], USD[44.58] | | |
| 00510730 | Contingent, Disputed | ALGO-20210326[0], ALGO-PERP[0], BNBBULL[0], BTC[0.00005057], BTC-MOVE-20210208[0], BTC-MOVE-20210217[0], BTC-MOVE-20210219[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-2021Q21[20], BTC-PERP[0], DOGE[0.15340061], ETH[0.00099425], ETHW[0.00099425], EXCH-PERP[0], MID-PERP[0], TRX[-1.11899106], USD[-0.48] | | |
| 00510731 | | USD[10.00] | | |
| 00510735 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], SOL[0], USD[0.00], USDT[0.00000005], XTZ-PERP[0] | | |
| 00510736 | | USD[10.00] | | |
| 00510738 | | USD[10.00] | | |
| 00510741 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00423907], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.3081636], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-173.94], USDT[297], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.46030568], XRP-PERP[0], XTZ-PERP[0] | | |
| 00510742 | | BCHBULL[29.98005], ETHBEAR[82872.605], USDT[0.20291812] | | |
| 00510743 | | USD[10.00] | | |
| 00510745 | | USD[0.00] | Yes | |
| 00510746 | | BAO[1], KIN[1], LINA[112.55620843], TRX[1], USD[0.00] | | |
| 00510747 | | USD[10.00] | | |
| 00510748 | | ALPHA-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], REN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39.30], USDT[0], VET-PERP[0] | | |
| 00510749 | | USD[10.00] | | |
| 00510750 | | USD[10.00] | | |
| 00510751 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00510752 | | USD[0.00], USDT[0.93880272], XRP[.313336] | | |
| 00510753 | | POLIS[54.9], USD[0.70] | | |
| 00510754 | | NFT (325197792526712964/FTX AU - we are here! #39256)[1], NFT (432087203589425262/FTX AU - we are here! #39134)[1] | | |
| 00510755 | | TRYB[4463.9], USD[0.00] | | |
| 00510756 | | USD[10.00] | | |
| 00510757 | | AUD[2.56], BTC[0.00019929], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00055557], ETHBULL[.00009998], ETH-PERP[0], ETHW[0.00055557], FIDA[.52895506], FTT[0.20127800], MAPS[.9986], SGD[1.34], USD[61.39], USDT[0.00401741], XRP[.9979], XRPBEAR[79944] | | |
| 00510758 | | USD[10.00] | | |
| 00510759 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510761 | | USD[10.00] | | |
| 00510762 | | MAPS[678.8642], USDT[.0011] | | |
| 00510763 | | BAO[1], USD[0.01] | Yes | |
| 00510764 | | USD[10.00] | | |
| 00510765 | | ETH-PERP[0], USD[0.00], XRP[.02009299] | | |
| 00510767 | | SOL[.0998005], USD[0.00], USDT[20.50548449] | | |
| 00510768 | | USD[10.00] | | |
| 00510771 | | USD[0.00] | | |
| 00510772 | | USD[10.00] | | |
| 00510774 | | USD[10.00] | | |
| 00510775 | | USD[10.00] | | |
| 00510776 | | AMPL[0], LTC[0], LTCBULL[0], USDT[0.00000009] | | |
| 00510777 | | USD[10.00] | | |
| 00510778 | | AKRO[3], AUD[0.00], BAO[5], BTC[0], BYND[.00000005], ETH[.00000091], ETHW[0.00000091], KIN[3], LINK[.00000442], SHIB[.62876807], USD[0.00], XRP[0] | Yes | |
| 00510779 | | USD[10.00] | | |
| 00510781 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0], YFI[0] | | |
| 00510782 | | 0 | | |
| 00510783 | | AAPL[0], ARKK[0], ASD-PERP[0], ATLAS[1000], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[28.15391337], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NVDA[.00000001], NVDA_PRE[0], SOL-PERP[0], SUN[55117.743], TRX[23971], TSLA[.00000001], TSLA-0930[0], TSLAPRE[0], TSM[2.01156098], USD[.00], USDT[0] | | |
| 00510787 | | USD[10.00] | | |
| 00510789 | | BNB-PERP[0], ETH[0.00021394], ETHW[0.00021394], GENE[.09079766], USD[0.00], USDT[0] | | |
| 00510790 | | ALGOBULL[94.16], BNBBULL[0.00000599], EOSBULL[.4913], FTT[29.2], MATH[.08842], PERP[.09461], USD[3.94], USDT[59.60400000] | | |
| 00510791 | | AAVE-PERP[0], ALPHA-PERP[0], ALTBULL[.00000125], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNBBULL[0.00000350], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], DAWN-PERP[0], DOGEBEAR[472000782.1], DOGEBULL[0.00000055], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0080637], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1198404], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETABULL[0.00000070], THETA-PERP[0], TRU-PERP[0], USD[-0.01], VETBULL[0.00005059], VET-PERP[0] | | |
| 00510792 | | BTC[.00017423], USD[0.00] | | |
| 00510795 | | USD[0.24] | | |
| 00510796 | | STARS[.88163], TRX[.00011], USD[0.00], USDT[0.00000001] | | |
| 00510797 | | BAO[1], BIT[3.83403634], USD[0.00] | | |
| 00510798 | | USD[10.02] | Yes | |
| 00510799 | | AKRO[1], BAO[1], BTC[.00000088], DENT[3], ETH[0], FTT[11.71747728], LINK[17.73217437], LTC[.00001944], SGD[1063.22], SHIB[1549942.77596864], USD[0.00] | Yes | |
| 00510800 | | USD[10.00] | | |
| 00510801 | | USD[10.00] | | |
| 00510802 | | FTT[155.97131], USD[1229.92], USDT[0] | | |
| 00510803 | | USD[10.00] | | |
| 00510804 | | BTC[.00000001], NFT [3044439148365822254/FTX EU - we are here! #27806][1], NFT [360070689330475859/FTX EU - we are here! #28028][1], NFT [379289744199668288/FTX AU - we are here! #34811][1], NFT [401025578751273714/FTX EU - we are here! #28114][1], NFT [476968817485635568/FTX AU - we are here! #34835][1] | | |
| 00510806 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAO[4072.419537], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00040068], ETH-PERP[0], ETHW[0.00040069], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], PERP-PERP[0], ROOK-PERP[0], SUSHI[.10040157], SUSHI-PERP[0], UNI[.05360011], UNI-PERP[0], USD[-0.58], USDT[0], XMR-PERP[0] | | |
| 00510807 | | ADABULL[0], BTC[0], BULL[0], ETHBULL[0], ETH-PERP[0], MATIC-PERP[0], USD[29.08], USDT[0], YFII-PERP[0] | | |
| 00510808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[375.21111222], ADA-PERP[0], ALGOBULL[29015290.15], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[17778.77473977], APE[.041122], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOMBULL[1854.64357447], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[37389.62], BALBULL[838.505205], BAL-PERP[0], BAND-PERP[0.53039.6], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00881276], BNB-PERP[0], BTC[46.24393311], BTC-PERP[0.1564], BTT-PERP[0], BTTPRE-PERP[0], BULL[9.63497325], BULLSHIT[3116.33607961], CEL-PERP[6191.9], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[10005.81385577], DODO-PERP[0], DOGE[0.04036104], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[362632679.53284], EOS-PERP[0], ETCBULL[62337.9932706], ETC-PERP[0], ETH[0.00087807], ETH-0930[0], ETHBULL[.20], ETH-PERP[691.93199999], ETHW[203.34669671], ETHW-PERP[0], EXCHBULL[2.17144375], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[7499.13000000], FTM-PERP[0], FTT[2051.98124820], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRTBULL[200.000998], GRT-PERP[0], HT-PERP[-3592.73], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNCBULL[1077.9806623], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[20663.56774317], LINK-PERP[0], LTC[.00997021], LTCBULL[346132.2780523G], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[178.9007952], OMG-PERP[-128279], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[.48329.5], ROSE-PERP[-446327], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.01500964], SOL-0325[0], SOL-PERP[-24321.67], SRM[1.15563573], SRM_LOCKED[1897.79434507], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[78062336.28385], SXPBULL[119644.6501812], THETA-PERP[0], TLM-PERP[4651350], TOMOBULL[1635190.7319], TRX[0], TRX-PERP[0], USD[0.00593656], USDT[0.00593656], USDT[0.00593656], VET-PERP[0], WAVES-PERP[0], XLMBULL[17590.48832595], XLM-PERP[0], XRP[.342541], XRPBULL[22090142.737717], XRP-PERP[0], XTZBULL[289015.01802], XTZ-PERP[0], ZECBULL[1000.6901069], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00510809 | | USD[10.00] | | |
| 00510810 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00510812 | | USDT[0] | | |
| 00510814 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[6368.7897], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.65], USDT[0.00000001], XRP[.00000001], ZIL-PERP[0] | | |
| 00510815 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAND-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00466200], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00739838], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510817 | | AKRO[17], AUDIO[1], BAO[25], BRZ[1.13701968], CHZ[4], CONV[1.09552996], CRO[1.03909765], DENT[1], DMG[1.34423327], GRT[1], HUM[.00000108], KIN[14], LINA[1.06333258], PUNDIX[.002], RSR[2], SHIB[11489.17370615], TRX[15], UBXT[15], USD[0.00] | | |
| 00510818 | Contingent | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00068955], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.02197921], ETHW[.02197921], FIL-PERP[0], FTT[0.00000864], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY[9.9982], SOL-PERP[0], SRM[17.12543661], SRM_LOCKED[.11433643], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.18], USDT[3.42304057], XRP-PERP[0], YFI[.00153731] | | |
| 00510819 | | USD[10.00] | | |
| 00510820 | | USD[0.00] | | |
| 00510821 | | USD[10.00] | | |
| 00510822 | | USD[10.00] | | |
| 00510823 | | USD[10.00] | | |
| 00510824 | | CHZ[0], ETH[.08589377], ETHW[.08589377], FTT[3.56160496], HKD[0.00], SHIB[2588255.65273934], SOL[2.15245339], USD[0.00], USDT[0.00003279] | | |
| 00510825 | | USD[10.00] | | |
| 00510826 | | REN[.114885], ROOK[.00000001], USD[0.00] | | |
| 00510827 | | USD[10.00] | | |
| 00510828 | Contingent | AUD[0.00], BTC-PERP[0], ETH-PERP[0], UBXT[32874.74028791], UBXT_LOCKED[162.35531954], USD[12.71] | | |
| 00510829 | | AMZN[.0000002], AUDIO[.0011103], BAO[17.73710354], BNB[.00000001], CHZ[.00077089], CREAM[.00000001], DENT[3.58272038], DOGE[72.16895593], EMB[.00014703], KIN[79364.16179514], LINK[.00000087], MATIC[.00097321], MTL[.00013082], PUNDIX[.01279533], ROOK[.00000001], RUNE[.00000001], SQ[.00000001], STMX[.09982028], SXP[.00000331], TRX[1], TSLA[.00000003], UBXT[2], USD[0.01], WAVES[.00000001], WRX[.00000003], XRP[.00010085] | Yes | |
| 00510831 | | AAVE[0], ADA-PERP[0], AUDIO[0], AVAX-PERP[0], BADGER[0], BNB[0], BTC[0], DEFI-PERP[0], ETH[0], GRT[0], LTC[0], MATIC[0], PERP[.00000001], RUNE[0], SHIT-PERP[0], SNX[0], SUSHI[0], SXP[0], TOMO[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00510834 | | USD[10.00] | | |
| 00510835 | | BTC[0], ETH[0], FTT[0], USD[7.07], USDT[0] | | |
| 00510838 | | USD[10.00] | | |
| 00510840 | | USD[10.00] | | |
| 00510841 | | USD[0.83] | Yes | |
| 00510842 | | USD[10.00] | | |
| 00510845 | | BTC[0.12597326], RUNE[83.70119720], USD[0.00], USDT[1.96792940] | | |
| 00510846 | | USD[10.00] | | |
| 00510847 | | USD[10.00] | | |
| 00510848 | | USD[10.00] | | |
| 00510849 | | BTC[.00056999], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-2.37] | | |
| 00510851 | | UBXT[10102.277515], USD[0.02] | | |
| 00510852 | | USD[10.00] | | |
| 00510854 | | USD[10.00] | | |
| 00510855 | | NFT (372059228041770622/FTX EU - we are here! #262618)[1], NFT (484011423706402435/FTX EU - we are here! #262387)[1], NFT (535946313764731807/FTX EU - we are here! #262710)[1], TRX[.000002] | | |
| 00510856 | | USD[10.00] | | |
| 00510857 | Contingent | BNB[0], BTC[0.00000810], CBSE[0], COIN[0], CRO[9.43475], ETH[0.00127834], ETHW[0], SHIB[956], SOL[0], SOL-PERP[0], SRM[.01821976], SRM_LOCKED[15.78742257], USD[462.56], USDT[0] | | |
| 00510859 | | USD[10.00] | | |
| 00510860 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBEAR[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], UNI-PERP[0], USD[18.11], USDT[0], XLMBULL[0], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00510861 | | USD[10.00] | | |
| 00510863 | | USD[10.00] | | |
| 00510864 | Contingent | CEL[.06515], DOGE[618.07061], DOGE-PERP[0], FTT[967.916058], FTT-PERP[0], LUNA2[0.00635559], LUNA2_LOCKED[0.01482971], LUNC[.0071815], MAPS[26552.98638], MATIC[7368.9316], MOB[471.99126], SECO[.42259], SOL-PERP[0], SRM-PERP[0], TRX[.480013], USD[16.92], USDT[0.00010700], USTC[.89966], USTC-PERP[0] | | |
| 00510865 | | USD[10.00] | | |
| 00510867 | | BTC[0.00069949], USD[0.00] | | |
| 00510868 | | USD[10.00] | | |
| 00510869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-0624[0], ETH-20211231[0], GRT-PERP[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], SOL[.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.42], USDT[0.00905072], XRP-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00510870 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[30.03520674], SRM_LOCKED[114.44479326], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.03] | | |
| 00510871 | | BTC[.00000001], ETH[0.00557685], ETHW[0.00557685], USD[0.00] | | |
| 00510872 | | USD[10.00] | | |
| 00510873 | | AXS-PERP[0], BTC[0.00000780], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], FTT[.0837565], FTT-PERP[0], LINK-20210326[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TRX[0], USD[5.10], USDT[0.00000435] | | |
| 00510874 | | USD[10.00] | | |
| 00510875 | | USD[10.00] | | |
| 00510876 | | ASD[152.79869487], AXS[1.00383057], BTC[.00762121], CRO[97.522948], CRV[21.0163702B], ENJ[6.50013038], EUR[0.00], MANA[15.01110571], MATIC[601.96866643], SOL[9.00413818], USD[0.00] | | |
| 00510877 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510878 | | USD[10.00] | | |
| 00510880 | | USD[10.00] | | |
| 00510883 | | FTT[.00340722], GALA[.006], MANA-PERP[0], TRX[0], TRX-20211231[0], USD[0.08], USDT[0.02094474] | | |
| 00510884 | | USD[0.00] | | |
| 00510885 | | TRX[.000001] | | |
| 00510887 | | USD[10.00] | | |
| 00510888 | | USD[10.00] | | |
| 00510890 | | USD[10.00] | | |
| 00510893 | | USD[0.00] | | |
| 00510894 | | BAO[2], EUR[0.00], FTT[4.96162958], GALA[122.35439717], HNT[11.51362767], SOL[11.2317391], USD[10.00] | | |
| 00510895 | | USD[10.00] | | |
| 00510896 | | USD[10.00] | | |
| 00510897 | | ADA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], GRTBULL[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00510898 | | USD[10.00] | | |
| 00510901 | | USD[10.00] | | |
| 00510902 | Contingent, Disputed | FTT[4.897858] | | |
| 00510904 | | FTT[.37113162], USD[0.00] | Yes | |
| 00510905 | | USD[10.00] | | |
| 00510906 | | BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.15], USDT[0] | | |
| 00510907 | | USD[10.00] | | |
| 00510910 | | USD[10.00] | | |
| 00510913 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.01224626], SRM_LOCKED[.47089907], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00510914 | | USD[10.00] | | |
| 00510916 | | USD[10.00] | | |
| 00510917 | | LUA[.05514], SXP[.09604], USDT[0] | | |
| 00510919 | | 0 | | |
| 00510920 | | USD[10.00] | | |
| 00510921 | | USD[10.00] | | |
| 00510922 | | USD[10.00] | | |
| 00510923 | | ETH[.09981531], ETHW[0.09981531], SOL[0.00476218], USD[712.15], USDT[0.00000002] | | |
| 00510924 | | AKRO[1], BAO[6], DOGE[1], EUR[0.00], KIN[5], MATIC[68.74668632], SHIB[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00510925 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00510926 | | BTC[0], ETH[.125], ETHW[.125], USD[1.14], USDT[0.57347166] | | |
| 00510928 | | USD[10.00] | | |
| 00510929 | | USD[10.00] | | |
| 00510930 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00510933 | | USD[10.00] | | |
| 00510934 | | ETH[.001], ETHW[.001], USD[0.00], USDT[0] | | |
| 00510935 | | USD[10.00] | | |
| 00510936 | | USD[31.78] | | |
| 00510939 | | GMT[573.80221], GST[.05], SOL[10.0474046], SOL-PERP[0], USD[3.42] | | |
| 00510941 | | TRX[.000001], USDT[0.00000030] | | |
| 00510942 | | USD[10.00] | | |
| 00510943 | | USD[10.00] | | |
| 00510944 | | USD[10.00] | | |
| 00510945 | | USD[0.00] | | |
| 00510946 | | USD[10.00] | | |
| 00510947 | | USD[10.00] | | |
| 00510949 | | 0 | | |
| 00510950 | | USD[10.00] | | |
| 00510951 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00510952 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[214], ALICE-PERP[57.8], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[400], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50000000], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00178563], FIL-PERP[17.2], FTM-PERP[374], FTT[86.06674604], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[26700], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[37.2], LUNC-PERP[404000], MATIC-PERP[0], ROSE-PERP[0], RVN-PERP[2490], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[1602], UNI-PERP[0], USDI-714.27], USDT[15475.06644820], VET-PERP[4388], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[3000] | | |
| 00510953 | | FTT[.0989], FTT-PERP[0], ICP-PERP[0], USD[2.49], USDT[.0083738] | | |
| 00510955 | Contingent | AAVE-20211231[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALICE-PERP[0], ATLAS[50019.11901612], ATOM-20210625[0], ATOM-20211231[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], BCH[10.68078923], BNB[0], BNB-0624[0], BTC[1.20067815], BTC-0325[0], CEL[0], DOGE[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20211231[0], DOT-0624[0], DOT-20210625[0], DOT-20211231[0], DYDX-PERP[0], EOS-0624[0], EOS-20210625[0], ETC-PERP[0], ETH[1.02685238], ETH-20210625[0], ETH-20211231[0], ETHW[1.021236], FIL-20210625[0], FTM[2859.01999069], FTT[302.3929865], FTT-PERP[0], GAL[5.000025], GALA[5000.0215], IMX[500], LINK[101.34132146], LINK-0624[0], LINK-20210625[0], LINK-20211231[0], LTC[30.70479551], LUNA2[2.39876971], LUNA2_LOCKED[5.59712934], LUNC[0], LUNC-PERP[0], MATIC[2414.17192593], NFT (297160542291383825/FTX EU - we are here! #45367)[1], NFT (492607956349599932/FTX EU - we are here! #214208)[1], NFT (521330133934015997/FTX Crypto Cup 2022 Key #4666)[1], NFT (541436751443472149/The Hill by FTX #9922)[1], OMG[0], OMG-20211231[0], OXY[0], RAY[0], RAY-PERP[0], SHIB[26500100], SOL[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SRM[126.97498176], SRM_LOCKED[85.34940651], SRM-PERP[0], SXP[712.84055578], SXP-0624[0], SXP-20210625[0], SXP-20211231[0], TRX[0.00080501], UNI-20211231[0], USD[-10068.65], USD[-10068.65], WRX[10000.03006500], XRP[36659.48569470], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0] | | BCH[10.634321], ETH[1.026231], ETHW[1.021236], FTM[2850.54458], LINK[101.193818], LTC[30.66466], MATIC[2406.217476], SXP[712.124912], USD[3130.41], USDT[1596.645768], XRP[20000] |
| 00510956 | | ADABULL[4.056], ETHBEAR[10792.71], ETHBULL[4.33987725], FTT[3.00132235], USD[0.08], USDT[0] | | |
| 00510957 | | USD[10.00] | | |
| 00510958 | | ATLAS[1.2754655], BAO[1], GALA[.07159424], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00510959 | | USD[10.00] | | |
| 00510960 | | USD[10.00] | | |
| 00510961 | | BALBULL[0.14717328], USD[0.00], USDT[0.10745406] | | |
| 00510962 | | USD[10.00] | | |
| 00510963 | | ETH[0], TRX[.000111], USD[0.01], USDT[0.00000563] | | |
| 00510964 | | AUD[0.00], BTC[0.03261518], DOGE[0.00219706], SECO[.00000922], USD[0.00] | Yes | |
| 00510965 | | USD[10.00] | | |
| 00510968 | | BTC[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[4.79] | | |
| 00510969 | | USD[10.00] | | |
| 00510971 | | USD[10.00] | | |
| 00510973 | | USD[10.00] | | |
| 00510975 | | BNB[0], BTC[0], ETH[0], FTT[0.00000004], SOL[0], USD[0.80], USDT[0] | | |
| 00510976 | | USD[10.00] | | |
| 00510978 | | USD[10.00] | | |
| 00510979 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.34998225], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HXRO[0], LUNC-PERP[0], NFT (303589140407734036/The Hill by FTX #34201)[1], OXY[0], POLIS-PERP[0], RAY[0], SOL[0.00000001], SOL-PERP[0], SRM[8.77602404], SRM_LOCKED[507.38643124], SRM-PERP[0], USD[33322265.02], USDT[0], USTC-PERP[0], XRP[0] | | |
| 00510980 | | ETH[0], FTT[25.01333233], LINA-PERP[0], RAY[475.62383380], SOL[1.23396759], USD[649.80], USDT[2424.61490799] | | |
| 00510981 | | USD[10.00] | | |
| 00510982 | | SRM[2.59127828], USD[0.00] | | |
| 00510984 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00059284], ETH-PERP[0], ETHW[0.00059284], FTT[51.77451625], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[0.00262247], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[4.54666400], SUSHI-PERP[0], UNI-PERP[0], USDI-1.13] | | |
| 00510985 | | USD[10.00] | | |
| 00510987 | | BAO[12208.8261017], BF_POINT[200], USD[0.00] | Yes | |
| 00510988 | | BTC[0.00001121], DOGE[.00307174], ETH[0], LTC[.00001493], TRX[0.12039798], USD[0.01], USDT[1.10553929] | | |
| 00510989 | | USD[10.00] | | |
| 00510990 | | BTC[0], ETH[0], FTT[0.00000369], USD[0.00], USDT[0] | | |
| 00510992 | | USD[10.00] | | |
| 00510996 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], AMPL-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00510997 | | USD[10.00] | | |
| 00510998 | | USD[10.00] | | |
| 00510999 | | 0 | | |
| 00511000 | | DOGE[6], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 00511001 | | USD[17.07] | | |
| 00511002 | | USD[10.00] | | |
| 00511005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.08204862], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI[13.14], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00511006 | | USD[10.00] | | |
| 00511007 | | USD[10.00] | | |
| 00511008 | | EUR[0.10], USD[0.13], XRP[.00634099] | Yes | |
| 00511009 | | LUA[181.50783641], USD[0.00] | | |
| 00511010 | | USD[10.00] | | |
| 00511011 | | BTC[0.00001527], USD[0.68] | | |
| 00511012 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511013 | | USD[10.00] | | |
| 00511014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COPE.8568293Z], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00018067], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00511015 | | BTC[0.00007443], DAI[12.64225843], ENS[234.5], ETH[0], ETHW[109.64380420], FTT[150.9184277], TRX[.000118], USD[0.00], USDT[0.00770200], WBTC[9.07517203] | | WBTC[9.0716] |
| 00511016 | | DOT-PERP[0], ETH-PERP[0], USD[269.66] | | |
| 00511017 | | BTC[.0000734], FTT-PERP[0], SOL-PERP[0], USD[0.28], USDT[.5086456] | | |
| 00511018 | | USD[10.00] | | |
| 00511019 | | USD[10.00] | | |
| 00511020 | | USD[11.07] | Yes | |
| 00511025 | | USD[10.00] | | |
| 00511026 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001662] | | |
| 00511027 | | USD[10.00] | | |
| 00511029 | | USD[10.00] | | |
| 00511030 | | USD[10.00] | | |
| 00511032 | | USD[10.00] | | |
| 00511036 | | USD[10.00] | | |
| 00511037 | | USD[0.00], USDT[0] | Yes | |
| 00511038 | | APE[1.39867502], AVAX[0.00000373], BCH[0.00356712], CRO[24.78563912], DOT[1.02683319], ETH[0.03762591], KIN[1], SOL[0.55441106], USD[0.00] | Yes | |
| 00511040 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 00511041 | | USD[10.00] | | |
| 00511042 | | USD[0.00], USDT[0.20298873] | | |
| 00511043 | | BAO[2], LTC[0], RSR[0], USD[0.00], USDT[0] | | |
| 00511044 | | USD[10.00] | | |
| 00511045 | | APE[0], ETH[0.00000001], NFT (292866397696353110/Strange universe horses #4)[1], NFT (345572452304878123/Sticker #4)[1], NFT (348850497321305471/crypto cars #5)[1], NFT (417686170685634260/Zombi #8)[1], NFT (443588077466433394/Sticker #11)[1], NFT (468344455205959827/Dance #1)[1], NFT (491628838462534151/Landscape painting #10)[1], NFT (533329699520667571/SprayPaint)[1], NFT (538055067384289354/Summer Chill Skull)[1], NFT (541600396550712280/Crypto Rat Club #9)[1], PUNDIX[0], SHIB[1170.63307246], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00511046 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[.4998594], BNB-PERP[0], BSV-PERP[0], BTC[0.01523631], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[36.93483], DOGE-PERP[0], ETH-PERP[0], FTT[6.20651590], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00981], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMT-PERP[0], REN-PERP[0], RSR-PERP[0], SRM[.99772], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[4.54], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00511049 | | ETH-PERP[0], TRX[.00001], USD[0.44] | | |
| 00511050 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[2425.79], USDT[0.01838982], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00511051 | Contingent | 1INCH[1.07124612], BAO[202.00405953], BF_POINT[200], BNB[.00000092], CRO[.00028245], CRV[.00005585], DENT[304.84379692], ENS[.00000856], FTM[.00007594], GRT[5.68725973], JST[.00117687], KIN[83013.05050815], LUNA2[0.20468459], LUNA2_LOCKED[0.47655455], LUNC[3.8863883], MOB[.07387676], NFT (482084670961444595/Insaphiens#1 #1)[1], RAMP[3.33374975], RAY[.00002857], REEF[141.63998856], RSR[1], SECO[.04557482], SOL[0.74157238], SPELL[.2789217], SRM[.00000986], SUN[.01590393], SUSHI[.0000106], SXP[2.10236902], TRU[1], TRYB[4.17773069], UBXT[5.90555724], USD[0.00], USDT[0.00000001], XRP[.0001278], ZRX[.0001105] | Yes | |
| 00511052 | Contingent | BTC-PERP[0], EOS-PERP[0], ETHW[.00023569], FTT[.06834025], LUNC[.00055672], NFT (292977576354575674/FTX AU - we are here! #42768)[1], NFT (320211527732148545/FTX EU - we are here! #44963)[1], NFT (331283416188442449/The Hill by FTX #6589)[1], NFT (346132466780232193/Japan Ticket Stub #1555)[1], NFT (368042856633636786780/FTX AU - we are here! #42831)[1], NFT (480058232785325823/FTX EU - we are here! #44783)[1], NFT (491063448739806268/FTX EU - we are here! #45045)[1], NFT (494718381838707605/FTX Crypto Cup 2022 Key #4040)[1], SRM[4.32969052], SRM_LOCKED[44.44106933], USD[1.22], USDT[0.09350294], XPLA[9.28451179], XRP-PERP[0] | Yes | |
| 00511054 | | USD[10.00] | | |
| 00511055 | | USD[10.00] | | |
| 00511056 | | USD[10.00] | | |
| 00511057 | | FTT[0.00010005], USD[0.00] | | |
| 00511058 | | NFT (430454299595760868/FTX EU - we are here! #63908)[1] | | |
| 00511059 | | USD[10.00] | | |
| 00511060 | | USD[10.00] | | |
| 00511061 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[8.15769634] | | |
| 00511062 | Contingent, Disputed | USD[10.00] | | |
| 00511064 | | USDT[.2522] | | |
| 00511066 | | AMC[0], BTC[0], DOGE[0], FRONT[1], MATIC[1], UBXT[1], USDT[0.00000001] | | |
| 00511068 | | USD[10.00] | | |
| 00511070 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20211231[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-0325[0], BNB-20210625[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM[0.00000001], GALA-PERP[0], GRT[0], HOT-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-20211231[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LUNC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP[0], SAND[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], STMX[0], THETA-PERP[0], TRX-20210625[0], UNI[0], UNI-20211231[0], USD[1.59], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XTZ-20210625[0], ZRX[0], ZRX-PERP[0] | | |
| 00511071 | Contingent | ALEPH[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00062893], BEAR[45.704], BNBBEAR[1414.7635], BNBBULL[0.00000093], BTC[0.00000001], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210824[0], BTC-PERP[0], BULL[0.00000030], CEL[1], DAI[13.72894531], DOGE[767.41901575], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GRTBULL[0.00004937], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00243304], LUNA2_LOCKED[0.00567711], LUNC[.0078378], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0.00063712], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[.054604], SUSHI-PERP[0], TOMOBULL[.8212850], TRX-PERP[0], UNI-PERP[0], USD[451.50], USDT[6.73987755], XLM-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511072 | | USD[10.00] | | |
| 00511073 | | USD[10.00] | | |
| 00511074 | | BTC-PERP[0], TRX[.000012], USD[0.87], USDT[0] | | |
| 00511075 | Contingent | AKRO[3], BAO[6], BNB[0], BTC[0.64879197], CEL[0], DENT[2], ETH[0], JST[.00000001], KIN[10], LUNA2[0.97078890], LUNA2_LOCKED[2.19131679], LUNC[3.02822716], MATIC[0], SHIB[0], SOL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00511077 | | NFT (418171035226857278/FTX EU - we are here! #190639)[1], NFT (52973558573840316B/FTX EU - we are here! #190531)[1], USDT[10] | | |
| 00511078 | | TRX[.000001], USD[0.00], USDT[0.47035762] | | |
| 00511079 | Contingent | FTT[35.44189040], HKD[0.00], LINK[23.4947655], LTC[.7694585], LUNA2[0.02272878], LUNA2_LOCKED[0.05303382], LUNC[4949.24], SOL[.00981589], USD[0.00], USDT[0.00081759], XRP[149.972925] | | |
| 00511080 | | BAO[1], COMP[.00001645], DYDX[0], KIN[1], RSR[1], SYN[144.77791440], UBXT[1] | Yes | |
| 00511081 | | TRX[.000004], USD[0.00], USDT[0.00000340], XLM-PERP[0] | | |
| 00511083 | | CRO[19.33052168], USD[0.00] | | |
| 00511084 | | BAO[1234.14987057], ETH[.00570371], KIN[14004.63474334], MATIC[0], NFT (371466607632965295/The Hill by FTX #25930)[1], NFT (399942083157068484/FTX Crypto Cup 2022 Key #8059)[1], NFT (496692610903156645/FTX EU - we are here! #37754)[1], NFT (508928533011620199/FTX EU - we are here! #141941)[1], NFT (532737891696042938/FTX EU - we are here! #142015)[1], STETH[0.00000001], USD[0.00], XRP[.0815779] | Yes | |
| 00511086 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00134022], ETH-PERP[0], ETHW[0.00134022], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.00674027], LUNA2_LOCKED[0.01572729], LUNC-PERP[0], MATIC[650], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0.0073000], USTC-PERP[0], WAVES-PERP[0] | | |
| 00511087 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000056], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0830[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210210[0], BTC-MOVE-20210215[0], BTC-MOVE-20210218[0], BTC-MOVE-20210314[0], BTC-MOVE-20210404[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CUSD[T[0], DASH-PERP[0], DOGE-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.00008192], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[-76.25], USDT[85.52308034], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XAU[1], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00511091 | | ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BTC[.00000004], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], MAPS-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00511092 | | LUA[0], USD[0.00], USDT[0] | | |
| 00511093 | | USD[10.00] | | |
| 00511094 | | USD[10.00] | | |
| 00511096 | | USD[10.00] | | |
| 00511098 | | ATLAS[15996.8], DOGEBEAR2021[.000739], FTT[42.1], GST[256.6], NFT (348511903689838164/FTX AU - we are here! #50418)[1], NFT (482321612893976772/FTX AU - we are here! #50398)[1], TRX[.000004], USD[0.41], USDT[0.49811903] | | |
| 00511099 | | ATLAS[0], BAO[3], BICO[0], BNB[.0517176], BTC[0], BTT[10339859.9850118], CRO[0], DENT[1], ETHW[12.21482315], EUR[0.00], KIN[0], MNGO[0], SHIB[1104551.52471542], SOL[0], USD[348.02] | Yes | |
| 00511100 | | USD[10.00] | | |
| 00511101 | | USD[10.00] | | |
| 00511103 | | USD[10.00] | | |
| 00511104 | | USD[0.00] | | |
| 00511105 | | DOGE[156.85258351], USD[0.00] | | |
| 00511106 | | AAVE[0], BTC[0], CREAM[0], ETH[0], FTM[0], FTM-PERP[0], USD[0.17] | | |
| 00511108 | Contingent | 1INCH-PERP[0], AAVE[.008166], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.006237], BNB-PERP[0], BTC[0.00788795], BTC-PERP[0], CHZ-PERP[0], COMP[.00005324], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0001944], ETH-PERP[0], ETHW[.0001944], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07986345], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.005856], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[.079518], RUNE-PERP[0], SNX-PERP[0], SOL[.00494852], SOL-PERP[0], SRM[.00021921], SRM_LOCKED[.12663645], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.03589], TRX[1117424.499778], TRX-PERP[0], UNI[.065805], UNI-PERP[0], USD[-25.08], USDT[25.43329914], XRP-PERP[0], ZRX-PERP[0] | | |
| 00511109 | | USD[10.00] | | |
| 00511110 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00511111 | | ASD[8.1940478], TRX[.00053423], TRYB[22.39448379], USD[25.19], USDT[8.33259847] | | |
| 00511116 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00008946], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETHBEAR[334700000], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.6809303], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[.01143146], LUNA2_LOCKED[2.36000674], LUNC[220241.33], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (405552003457654608/The Hill by FTX #45847)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00095200], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], TWTR-0624[0], UBER-0624[0], UNI[0], UNI-PERP[0], USD[9.49], USDT[229.96028023], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00511117 | | USD[10.00] | | |
| 00511118 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[2370], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005407], ETH-PERP[0], ETHW[0.00005407], FTM-PERP[0], FTT[32.00265736], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[271], IOTA-PERP[0], KIN-PERP[0], KSHIB[4190], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[173023126], SHIB-PERP[0], SLRS[356.05753676], SNX-PERP[0], SOL-PERP[0], SPELL[55400], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[231.87], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00511121 | | USD[10.00] | | |
| 00511122 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0], PAXG[0.00000029], USD[0.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511123 | | USD[10.00] | | |
| 00511124 | | USD[10.00] | | |
| 00511125 | | ATLAS[1.496], ATLAS-PERP[0], MOB[0], USD[0.01], USDT[0] | | |
| 00511129 | | DOGE[133.32819575], USD[0.00] | | |
| 00511130 | | USD[10.00] | | |
| 00511133 | | BAO[1], KIN[1], SHIB[376296.88968729], USD[0.01] | Yes | |
| 00511136 | Contingent | APT[0], ATLAS-PERP[0], BAO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.01844658], FIDA_LOCKED[.04258017], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.20160106], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[1], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.98], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00511137 | Contingent | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.38421756], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.26844720], LUNA2_LOCKED[0.62637682], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], USD[-8757.54], USDT[14645.43645914], USTC[38], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[.06], ZRX-PERP[0] | | USDT[6571.219703] |
| 00511139 | | USD[10.00] | | |
| 00511140 | | AKRO[2], APE[0], ATOM[39.70277031], BAO[5], BCH[0], BNB[0], BTC[.00073551], CRO[0], DENT[2], DOGE[0], ENS[0], ETH[1.00040490], ETHW[0.00030770], EUR[0.00], FXS[0], KIN[1], LINK[0], LTC[0], RSR[1], RUNE[0], SECO[0], SOL[41.27534093], SUSHI[0], TRX[2], UBXT[3], UNI[0], USD[0.00], USDT[0.00000004] | Yes | |
| 00511144 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 00511145 | | USD[10.00] | | |
| 00511146 | | BTC[.00000876], USD[0.00] | | |
| 00511149 | | ADA-PERP[0], DOT-PERP[0], RAY-PERP[0], TRX[.000006], USD[4.00], USDT[0] | | |
| 00511150 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.14167646], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0000027], ETH-PERP[0], ETHW[0.00000269], FIL-PERP[0], GALA-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SC-PERP[0], STX-PERP[0], TRX[.000001], USD[0.01], USDT[1378.80995865], ZIL-PERP[0] | | |
| 00511151 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000861], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0] | | |
| 00511152 | | BTC[.00017272], USD[0.00] | | |
| 00511154 | | ADA-20210326[0], BNB-PERP[0], BTC[0.20896778], BTC-PERP[.0202], DOGE-PERP[0], EOS-PERP[0], ETH[.02123575], ETH-PERP[.044], ETHW[.02123575], FTM[11.998157], FTM-PERP[6], FTT[7.59904012], FTT-PERP[34.2], USD[-1075.30], XRP-PERP[0] | | |
| 00511156 | | USD[10.00] | | |
| 00511157 | | USD[10.00] | | |
| 00511158 | | ADA-PERP[0], ALGOBEAR[0], ALGOBULL[2504761.92184368], ALGO-PERP[0], ASDBEAR[0], ATOMBULL[0], AVAX-PERP[0], BCH[0], BCHBEAR[0], BCHBULL[0], BNB[0.06646090], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DMGBULL[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[0], ETCBULL[0], ETH[0], ETHHEDGE[0], EXCHBEAR[0], HT-PERP[0], KAVA-PERP[0], LINA[0], LINA-PERP[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], OKBBEAR[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USDI[-0.50], USDT[0], VET-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0] | | |
| 00511160 | | USD[10.00] | | |
| 00511161 | | STEP[434.621754], USD[60.51] | | |
| 00511162 | | USD[10.00] | | |
| 00511163 | | AKRO[1], BAO[8038.3267419], USD[0.00] | | |
| 00511165 | | BNB[.28095428], DENT[1], KIN[1], USD[0.72], USDT[0.12244878] | Yes | |
| 00511166 | | AUD[0.00], BAO[1], ENJ[126.94235234], ETH[0], KIN[1], RSR[1], USD[0.00] | Yes | |
| 00511167 | | USD[10.00] | | |
| 00511171 | | USD[10.00] | | |
| 00511172 | | USD[10.00] | | |
| 00511173 | | USD[10.00] | | |
| 00511174 | | USD[10.00] | | |
| 00511176 | Contingent, Disputed | APE-PERP[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0130[0], BTC-MOVE-0402[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA20.01219584], LUNA2_LOCKED[0.028456096], LUNC[2348.93583], USD[0.00], USDT[0], USTC[.1994] | | |
| 00511177 | | USD[10.00] | | |
| 00511178 | | USD[10.00] | | |
| 00511179 | | FTT[0], TRX[.000024], USD[0.00], USDT[2221.46311382], ZEC-PERP[0] | | |
| 00511180 | | 0 | | |
| 00511181 | | NFT (354626555749302118/The Hill by FTX #14993)[1] | | |
| 00511182 | | DOGE[1], SOL[.03086638], UBXT[205.77871958], USD[0.00] | | |
| 00511183 | | 1INCH-PERP[0], ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000063], ETHW[0.00000063], LTC[.07625192], UNI-PERP[0], USD[0.11] | | |
| 00511184 | | ADABEAR[1998.6], ALGOBULL[10992.3], ASDBEAR[11.9916], BCHBULL[1.9986], BEAR[99.93], BSVBULL[199.96], COMPBEAR[99.98], CUSDT[186.9611], DMGBULL[199.86], DOGEBEAR[19996], EOSBULL[9.993], ETHBEAR[9998], LINKBEAR[9998], MATICBEAR[99930], SUSHIBULL[5.29894], TRXBULL[.9993], UBXT[399.72], USD[0.03], USDT[0.00000001] | | |
| 00511185 | | AKRO[1], KIN[1], PUNDIX[.001], TRX[2], UBXT[3], USD[0.00], USDT[0] | | |
| 00511188 | | USD[10.00] | | |
| 00511190 | | USD[11.08] | Yes | |
| 00511191 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511192 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[20.64084062], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.015076], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.67], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP1864.98678440], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00511195 | | USD[0.00] | | |
| 00511197 | | USD[10.00] | | |
| 00511199 | | USD[749.02] | | |
| 00511200 | | BTC[.00020925], USD[0.00] | | |
| 00511201 | | 1INCH[.00955646], AKRO[440.40145762], ALPHA[.26928906], BAO[43845.00807792], BNB[.00265579], BTC[.00004148], CHZ[1], CONV[94.45581705], CRV[.16601653], DENT[4.36326], DMG[1.74657434], DOGE[.02205641], GRT[.09934857], JST[1.61334836], KIN[816.17109147], LINA[407.3600877], MATIC[2.1861163], PERP[1.15841064], RSR[1.41763238], SLP[384.69574138], SOL[.06558077], SPELL[2224.52777435], SUSHI[.1100808], SXP[1.18555058], TOMO[.03975127], TONCOIN[3.80955379], TRX[44.000003], UBXT[44.61835624], USD[0.00], USDT[0], WAVES[.03376895] | Yes | |
| 00511202 | | AAVE-PERP[0], ATOM-PERP[0], BCH[.0002758], BNB-PERP[0], BTC[.00002205], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00034115], ETH-PERP[0], ETHW[.00034115], FIL-PERP[0], LINA[1.3693], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[3.49], USDT[.00057371], WRX[.0764], XRP[.915714], XRP-PERP[0], ZRX-PERP[0] | | |
| 00511203 | | USD[10.00] | | |
| 00511204 | | USD[0.00] | | |
| 00511207 | | USD[10.00] | | |
| 00511208 | | FTT[.20088843], USD[0.00] | Yes | |
| 00511210 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], LINA-PERP[0], LUNC-PERP[0], NFT (333209125158781690/FTX AU - we are here! #36080)[1], NFT (488224917646818806/FTX AU - we are here! #36029)[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00511211 | | USD[10.00] | | |
| 00511212 | | DOGEBEAR[63018.6353075], USD[0.00], USDT[0] | | |
| 00511213 | | USD[10.00] | | |
| 00511214 | | AKRO[1], BAO[2], DENT[1], DOGE[50.97116479], EUR[0.00], KIN[1], USD[0.00] | | |
| 00511215 | | USD[0.09] | | |
| 00511217 | | USD[10.00] | | |
| 00511218 | | USD[10.00] | | |
| 00511219 | | USD[10.00] | | |
| 00511220 | | NFT (320753790965636290/FTX EU - we are here! #20227)[1], NFT (321888239066267313/FTX EU - we are here! #19889)[1], NFT (347419670340372524/FTX AU - we are here! #34604)[1], NFT (414768590427959322/FTX Crypto Cup 2022 Key #13952)[1], NFT (472413766559129352/FTX AU - we are here! #20307)[1], NFT (506107389451868160/The Hill by FTX #8504)[1], NFT (563359883339333320/FTX AU - we are here! #34547)[1], USD[10.00] | | |
| 00511222 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY[.96485], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], XLM-PERP[0] | | |
| 00511223 | | USD[10.00] | | |
| 00511224 | | USD[10.00] | | |
| 00511227 | | USD[10.00] | | |
| 00511228 | Contingent | AVAX[.00000001], BAO[4], DENT[2], ETH[.17583236], ETHW[.17567504], FTM[.00000886], KIN[7], LUNA2[0.00336065], LUNA2_LOCKED[0.00784152], LUNC[731.7889775], NFT (333819053190315263/FTX EU - we are here! #192875)[1], TRX[2], UBXT[1], USD[0.00], USDT[78.015638818] | Yes | |
| 00511229 | | USD[0.00] | | |
| 00511230 | | USD[10.00] | | |
| 00511231 | | USD[10.83] | Yes | |
| 00511232 | | USD[10.00] | | |
| 00511233 | | EUR[0.00], SOL[.87903199], USD[0.00] | | |
| 00511234 | | USD[10.00] | | |
| 00511235 | | BNB[0], CONV[31960], DFL[16095.716], KNC[.00737817], LEO[.75], SOL-PERP[0], TRX[.68313], TRX-PERP[0], USD[12.13], USDT[610.11400229], XRP[.07509357] | | |
| 00511236 | | USD[10.00] | | |
| 00511239 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00511243 | | BAO[1], BTC[.00003971], DOGE[.00091046], EUR[1.33], KIN[2], MATIC[1.00252466], SHIB[186143.83708228], TRX[1], USD[0.30] | Yes | |
| 00511245 | | USD[10.00] | | |
| 00511247 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.09033297], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00469269], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.71], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511248 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (41085852979385251/4/nightmare #5)[1], NFT (49501968780870608/508/Crypto Inceptions #3)[1], NFT (53436192888528296/0/Crypto Inceptions)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[21.6010607], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[19.86727467], SRM_LOCKED[12636214], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00511249 | | USD[10.00] | | |
| 00511251 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.06], FTT[0.04040526], FT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[5.9039], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.01], USDT[0], USDT-20210924[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00511252 | | BTC[0], DOGE[1], TRX[.000004], USDT[0] | | |
| 00511253 | | AKRO[1], BAO[5], DENT[3], FRONT[1.00001826], NFT (307771977732604376/FTX EU - we are here! #210790)[1], NFT (309976583643895976/FTX EU - we are here! #210774)[1], NFT (383882648807105535/FTX EU - we are here! #210687)[1], RSR[3], TRX[1.000003], UBXT[2], USD[0.00], USDT[0.00000057] | Yes | |
| 00511254 | Contingent, Disputed | ETH-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00511256 | | USD[10.00] | | |
| 00511257 | | USD[10.00] | | |
| 00511258 | | USD[0.47] | | |
| 00511259 | | USD[10.00] | | |
| 00511260 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.01014423], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.14001065], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.14001065], FIL-PERP[0], FTM-PERP[0], FTT[158.12001956], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX[579.90766], IMX-PERP[0], LINA-20210625[0], LINA-PERP[0], LTC-20210625[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[118.00059], RAY[185.18269908], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[32.00000001], VET-PERP[0], WAVES[.49829], WAVES-PERP[0] | | |
| 00511261 | Contingent | BTC[0], ETHW[.00336631], LUNA2[0], LUNA2_LOCKED[16.60670076], TRX[.000059], USD[0.00], USDT[0] | | |
| 00511263 | | BAO[1], BTC[.00022172], SLC[11.0781664], TRX[.000005], USD[26.49] | Yes | |
| 00511264 | | AAPL[.03663758], PYPL[.01651577], SPY[.01266144], TSM[.03590154], USD[25.09] | | |
| 00511265 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00541704], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00511266 | | AAPL[0.00000093], AMZN[0.00000001], AMZNPRE[0], BF_POINT[200], BIT[0], BTC[0.00103596], DOGE[0], ETH[0.06255025], EUR[0.00], FB[0], KIN[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0.63552011], SPY[0.09081133], TRX[0], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 00511267 | | USD[10.00] | | |
| 00511268 | | HGET[1.011265], USD[0.56] | | |
| 00511269 | | UBXT[3003.50176759], USDT[0] | | |
| 00511270 | | USD[10.00] | | |
| 00511272 | | USD[11.01] | Yes | |
| 00511273 | | USD[10.00] | | |
| 00511274 | | USD[10.00] | | |
| 00511275 | | ALPHA[.7858], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], BNB[.00518329], DAI[.04333292], DEFIBULL[0], ETH[0], ROOK[.0006896], SOL[0], USDT[12.45], USDT[0] | | |
| 00511276 | | AAVE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK[0], LINK-PERP[0], MTA[0], RAY[0], RAY-PERP[0], SOL[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.53] | | |
| 00511278 | | USD[10.00] | | |
| 00511279 | | USD[10.51] | Yes | |
| 00511280 | | USD[10.00] | | |
| 00511281 | | BAO[32459.68629914], DOGE[2], DOT[1.39087875], KIN[301437.93525277], SHIB[75395.09050705], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 00511282 | | USD[10.00] | | |
| 00511284 | | ATLAS[829.962], ETH[.003], ETHW[.003], FTT[.2], POLIS[2], USD[0.38], USDT[0.43839892] | | |
| 00511285 | | BTC[0], USD[0.28] | | |
| 00511287 | | USD[10.00] | | |
| 00511288 | | REN[11.76005692], USD[0.00] | | |
| 00511289 | | ADABULL[0.00000090], ALGOBEAR[8537], ALGOBULL[285.533], ASDBEAR[299.79], ASDBULL[.0004162], ATOMBULL[.9398], BALBEAR[8.81], BAO[998.6], BEAR[93.21], BNBBEAR[299790], BNBBULL[0.0000875], BSVBULL[6.8901], BULL[0.00000054], CHZ[7.718], CONV[8.74], DMG[.05121], DOGEBEAR[9363], DOGEBULL[0.00000003], EOSBULL[8.38925], GRTBEAR[8.85], GRTBULL[0.08026862], HTBULL[.0521229], KIN[9286], LINKBEAR[9629], LINKBULL[.04616357], LTCBULL[.9601], LUA[08636], MATICBULL[3.088378], RAY[.9902], SHIB[97060], SRM[.9923], SUSHIBEAR[393.8], SUSHIBULL[7465.8326], SXP[.09797], SXPBEAR[94.75], SXPBULL[807.4407334], THETABEAR[95590], TOMOBULL[75.42244], TRX[.000002], TRXBEAR[9886.85], TRXBULL[0.08234], USD[0.00], USDT[0.00000704], VETBULL[.006983] | | |
| 00511290 | | AUDIO[.8404], OXY[1.8783], RAY[.732005], TRX[.000001], USD[0.00] | | |
| 00511291 | | AAPL[.56638011], UBXT[2], USD[9.47], USDT[0] | | |
| 00511292 | | GBTC[.20454436], USD[0.00] | | |
| 00511294 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511295 | | USD[10.00] | | |
| 00511296 | | 0 | | |
| 00511297 | | USD[10.20] | Yes | |
| 00511298 | | USD[10.00] | | |
| 00511302 | | AKRO[0], BAO[0], BTC[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], FTM[.83586152], GRT[0], KIN[0], KSHIB[0], LINA[0], LUA[0], MATIC[0], MNGO[0], RAY[0], SHIB[0], SLP[0], SOL[0], SPELL[0.00099804], SXP[0], UBXT[0], USD[0.00], XRP[0], ZM[0], ZRX[0] | Yes | |
| 00511303 | | USD[0.00], USDT[0], XRPBULL[25.19998740] | | |
| 00511306 | | BNB[0], BTC[0], USD[0.00], XRP[0] | Yes | |
| 00511307 | | USD[10.00] | | |
| 00511308 | | USD[10.00] | | |
| 00511309 | | USD[10.00] | | |
| 00511310 | | USD[10.00] | | |
| 00511311 | | USD[10.00] | | |
| 00511314 | | USD[10.00] | | |
| 00511316 | | USD[10.00] | | |
| 00511317 | | BAO[1], CHZ[1], DENT[1], DOGE[2], ETH[0], FTT[0], SOL[0.20242745], TRYB[0], UBXT[5], USD[0.00] | | |
| 00511318 | | USD[10.00] | | |
| 00511319 | | 1INCH[0], BNB[0.00005000], BTC[0.00009800], DOGE[.398995], ETH[.000646], ETH-PERP[0], FTT[25.06354515], FTT-PERP[0], JPY[47.05], LINK[.001469], NEAR[.000575], RSR[0.46910000], SOL[0], USD[0.00], USDT[0], XRP[.007105] | | |
| 00511320 | | USD[0.01], USDT[-0.00133991] | | |
| 00511323 | | AVAX[35.1], AVAX-PERP[0], BTC[0.05754022], DOT-PERP[0], FTT[.03359735], NFT (317423262987665403/The Hill by FTX #9416)[1], NFT (433141924109962377/FTX EU - we are here! #252691)[1], NFT (576181492421415899/FTX Crypto Cup 2022 Key #3885)[1], SOL-PERP[0], SRN-PERP[0], USD[8.91], USDT[0.00598509], XRP[.944036] | | |
| 00511324 | | BTC[0], FTT[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 00511326 | | ADA-PERP[0], BTC[.0001], USD[-1.24] | | |
| 00511327 | | AUDIO[4], AUDIO-PERP[0], ETH-PERP[.084], USD[1.82] | | |
| 00511328 | | USD[10.00] | | |
| 00511332 | | USD[10.00] | | |
| 00511334 | | USD[10.00] | | |
| 00511335 | | USD[10.00] | | |
| 00511336 | | USD[10.00] | | |
| 00511337 | | USD[10.00] | | |
| 00511339 | Contingent, Disputed | BAO[1], RSR[1], TRX[.000001], USD[31.34], USDT[0.00002651] | | |
| 00511342 | | USD[10.00] | | |
| 00511345 | | USD[10.00] | | |
| 00511346 | | USD[10.00] | | |
| 00511349 | | AKRO[112.3802395], BAO[645.9531038], KIN[59056.19496436], USD[0.00] | Yes | |
| 00511350 | | USD[10.00] | | |
| 00511351 | | ETH[9.1], ETHW[9.1], USD[-4849.02], ZEC-PERP[0] | | |
| 00511352 | | USD[10.00] | | |
| 00511353 | | USD[10.00] | | |
| 00511354 | | USD[10.00] | | |
| 00511355 | | USD[10.00] | | |
| 00511359 | | ALTBEAR[88.6815], BEAR[51.511], BNB[0], BNBBULL[.00063079], BTC[.000088], BULL[0.00000221], CONV[7.43329], COPE[.3105655], DAI[.07092485], DEFIBEAR[6.419995], DEFIBULL[0.00000185], DOGE[303.74623332], DOGEBEAR2021[0.00056224], DOGEBULL[0.00690043], EOSBEAR[380.06], ETH[0], ETHBULL[0.00009106], FTM[.6065985], FTT[.03462575], MAPS[.4263235], MATIC[0.33488975], MATICBEAR2021[.02023], MATICBULL[.0219755], MOB[0.04603447], NFT (407901645714249182/FTX AU - we are here! #17064)[1], RAY[.6343165], ROOK[.00013742], SUSHIBULL[95.529], TRX[150.80103970], USD[0.25], USDT[1.65505684], XTZBEAR[74.16], ZECBULL[0.00002283] | | TRX[130.390133] |
| 00511360 | | AKRO[1], BNB[0], DENT[0], EUR[0.00], KIN[2], USD[0.00] | | |
| 00511361 | | USD[10.00] | | |
| 00511362 | Contingent | ADABULL[0.05671376], ADA-PERP[0], BEAR[334.885], BNB[.00395296], BNBBULL[0.00009838], BNB-PERP[0], BTC[0.00000151], BTC-PERP[0], BULL[0.00000564], CEL-PERP[0], DOGEBULL[.0059758], DOGE-PERP[0], ETH[0], FTT[0], LINKBULL[0], LUNA2[0.00088735], LUNA2_LOCKED[0.00207049], LUNC[193.2232654], LUNC-PERP[0], MATICBEAR2021[84.2748685], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0.68999999], XRPBULL[.8000035] | | |
| 00511363 | | COMP[5.9962095], FTT[75.182], SOL[330.09652328], SUSHI[187.59747163], USD[6.26] | | SUSHI[170] |
| 00511364 | | USD[10.00] | | |
| 00511367 | | USD[10.00] | | |
| 00511368 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000023] | | |
| 00511372 | | USD[10.00] | | |
| 00511373 | | USD[10.00] | | |
| 00511374 | | AKRO[1], BAO[5], CEL[.3645145], DENT[4219.21067785], EUR[0.00], FIDA[.00288296], FTM[.01532076], KIN[181365.76955094], LUA[33.77097586], MATIC[.00641212], REN[41.48240553], ROOK[.03043759], RSR[2], SXP[.00401132], UBXT[542.06495404], USD[0.00], USDT[0], ZRX[22.49138098] | Yes | |
| 00511375 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP[0], ETH[0.06844024], ETH-PERP[0], ETHW[0], FTT[0.03242556], GALA-PERP[0], LUNA2[0.00841122], LUNA2_LOCKED[0.01962619], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[-0.032510], USD[978.08], USDT[0] | | |
| 00511380 | | AUDIO[0], BTC[.00004778], CEL[0], FTM[0], FTT[18.53711112], RAY[0], SNX[.06995527], SRM[0], TRX[.001555], UNI[0], USD[0.13] | | |
| 00511382 | | USD[10.00] | | |
| 00511383 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511384 | | ATLAS[7000], POLIS[100], USD[49.67], USDT[0] | | |
| 00511387 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS[31693.66270325], ATLAS-PERP[0], BICO[121.53447314], BNB[0.00187136], BTC[0.00250931], CHR-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[30.86996014], FTM-PERP[0], FTT[0.15257015], FTT-PERP[0], GENE[.09981], GST-PERP[0], ICP-PERP[0], IMX[170.83077502], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00229859], LUNA2_LOCKED[0.00536339], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PSY[4645.95668574], RAY[0], RAY-PERP[0], SOL[0.00562487], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[259.98], USDT[0], USTC[0.32537743], USTC-PERP[0] | Yes | |
| 00511389 | | USD[10.00] | | |
| 00511391 | | USD[10.00] | | |
| 00511392 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00511394 | | 1INCH[.9741], ALGOBULL[15.1], ALPHA[.7025], ATOMBULL[.000633], BAT[.3406], BCHBULL[.098653], BNBBEAR[8808.9], BSVBULL[5.2794], CHZ[9], CRV[.3889], DMGBULL[1074.05], DOGEBEAR[3511], EOSBULL[.13083], ETCBULL[.0001283], ETHBEAR[770.8], EXCHBEAR[.05], GRT[.0869], KNC[.07457], LTCBULL[.008087], NEO-PERP[0], RSR[4.299], SUSHIBULL[.09779], SXP[.08303], TOMO[.09049], TOMOBULL[.84], TRXBULL[.000745], USD[0.27], USDT[0], VETBULL[.0005942] | | |
| 00511395 | | USD[0.00] | | |
| 00511397 | | USD[10.00] | | |
| 00511398 | | USD[10.00] | | |
| 00511400 | | COPE[.99202], TRX[.000003], USD[0.81], USDT[.000809] | | |
| 00511401 | | USD[10.00] | | |
| 00511403 | | LINK[.2], LUA[.0067635], USDT[0.00949951] | | |
| 00511405 | | USD[0.00], XRP[.62746157] | | |
| 00511406 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00511407 | | BNB[0], EUR[0.02], USD[0.00], USDT[0] | | |
| 00511411 | | USD[10.00] | | |
| 00511413 | | BTC[0], USD[0.30] | | |
| 00511414 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00511415 | | KIN[0], RUNE[0], SNX[0], SRM[0], USD[0.00], USDT[0] | | |
| 00511416 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS[29.88425], ETH[0.16000000], ETH-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00511418 | | USD[10.00] | | |
| 00511419 | | AMPL[0], FTM[2], RUNE[.007615], TRX[.000002], USD[0.29], USDT[0.00555185] | | |
| 00511422 | | USD[10.00] | | |
| 00511423 | | USD[10.00] | | |
| 00511425 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000013], FTT-PERP[0], HXRO[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.50850813], SRM_LOCKED[67.78805645], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[290.48], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00511426 | | USD[10.00] | | |
| 00511430 | | BTC[0.00019583], RAY[17.41804049], USD[2.97], USDT[0.00139140] | | |
| 00511431 | | DOGE[133.62492072], USD[0.00] | | |
| 00511432 | | USD[10.00] | | |
| 00511433 | | ATOM-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SUSHI-20210326[0], USD[0.09], XRP-PERP[0] | | |
| 00511436 | | BAO[1], BNB[0.09334992], UBXT[1], USD[0.00] | | |
| 00511437 | | USD[10.00] | | |
| 00511439 | | NFT (300241641202653163/FTX EU - we are here! #151622)[1], NFT (389959282327859780/FTX AU - we are here! #56977)[1], NFT (551251592637226158/FTX EU - we are here! #151669)[1], NFT (569859650636625508/FTX EU - we are here! #151523)[1], USDT[169.48] | | |
| 00511443 | | ETH[.00048569], ETHW[0.00048568], FLOW-PERP[0], SOL[0], TRX[.001068], USD[8205.19], USDT[-7145.04002740], WBTC[0] | | |
| 00511445 | | BNB[0], COPE[0], USD[0.00] | | |
| 00511446 | | USD[10.00] | | |
| 00511447 | | BAO[3], BTC[0.00268811], DENT[1], DOGE[0], ETH[.00000001], KIN[2], LINK[0], MATIC[1], TRX[1], USD[0.00] | | |
| 00511448 | | USD[10.00] | | |
| 00511449 | | ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MID-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SXP-20210326[0], THETA-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00511451 | | 1INCH[0], AVAX[.00000001], COMP[0], DAWN[0.00026548], EDEN[.00002681], EUR[0.00], SOL[.00000001], SUN[.00000001], SUN_OLD[0], USD[0.00], USDT[0] | Yes | |
| 00511452 | | USD[10.00] | | |
| 00511453 | | DOGE[150.21395725], USD[0.00] | | |
| 00511454 | | ADA-0325[0], BCH[0], BTC[0.01023854], BTC-0325[0], BTC-0331[-0.1204], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOT[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], FTT[0.16052930], GMT-PERP[0], LEO-PERP[0], LTC[20], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MKR[0], SHIB-PERP[0], USD[3573.68], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20210924[0], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00511455 | Contingent, Disputed | ASD[0], NFT (459625832889291024/FTX EU - we are here! #182604)[1], NFT (497464813070529511/FTX EU - we are here! #182761)[1], NFT (575746084071360899/FTX EU - we are here! #182707)[1], UBXT[1], USD[0.00] | | |
| 00511456 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00511460 | | MAPS[1887.7302], USDT[0.45454172] | | |
| 00511461 | | BTC-PERP[0], ETH-PERP[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00511464 | | USD[10.00] | | |
| 00511465 | | USD[10.00] | | |
| 00511467 | | BTC[0.00179965], FTT[.599886], LTC[.2399544], USD[5.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511468 | | USDT[.288656] | | |
| 00511469 | | AMPL-PERP[0], BTC[0], CEL[.0851], DYDX[.020576], ETH[.00000001], LUNC-PERP[0], TRX[.673907], USD[0.00], USDT[0] | | |
| 00511473 | | USD[10.00] | | |
| 00511476 | | USD[0.00] | | |
| 00511477 | | BAO[1], DOGE[29.38830789], KIN[1], SHIB[29755.6367609], USD[0.00] | | |
| 00511479 | | USD[0.00] | | |
| 00511480 | | USD[10.00] | | |
| 00511481 | | BCH-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.22], XRP-PERP[0], YFI-PERP[0] | | |
| 00511484 | | RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00511485 | | MOB[40.57] | | |
| 00511487 | | USD[10.00] | | |
| 00511488 | | USD[0.00] | | |
| 00511489 | | ALCX[0], ASD[0], BNB[0.00012662], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000903], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], MOBULL[0.00000881], SRM[.00000001], STX-PERP[0], USD[0.00], USDT[0] | | |
| 00511490 | | USD[10.00] | | |
| 00511493 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00511497 | | AUD[0.00], SOL[.3893008], USD[0.00] | | |
| 00511500 | Contingent | BAO[1], BNB[0], BTC[0], DOGE[0], DOT[1.02839047], ETH[0], KIN[1], LTC[0], LUNA2[0.00119566], LUNA2_LOCKED[0.00278989], LUNC[260.35904654], SHIB[0.85700647], SOS[2427378.31904202], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00511502 | | BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXPBULL[.0055], SXP-PERP[0], USD[-0.27], USDT[1.12907870] | | |
| 00511506 | | USD[10.00] | | |
| 00511510 | | USD[10.00] | | |
| 00511511 | | USD[10.00] | | |
| 00511513 | | BAO[4367.06032804], DENT[.00471237], DOGE[0], KIN[7540.42857901], REEF[38.24582482], SHIB[10.17993802], TRX[2.00056047], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00511514 | | USD[9.84] | | |
| 00511515 | | BAO[7], CHZ[62.88427205], DYDX[1.50652344], ETH[.00598912], ETHW[.00592067], FTM[94.66638883], KIN[2], MATIC[15.65019825], RAY[2.71668058], SAND[33.84571838], SHIB[521059.4.26369553], SOL[.35612564], SRM[.97965655], UBXT[2], UNI[1.11284099], USD[5.27] | Yes | |
| 00511516 | | USD[10.00] | | |
| 00511518 | | USD[10.00] | | |
| 00511521 | | USD[10.00] | | |
| 00511527 | | USD[10.00] | | |
| 00511528 | | USD[0.00] | | |
| 00511530 | | USD[10.00] | | |
| 00511531 | | USD[0.04] | | |
| 00511532 | | BNB[0], BTC[0], MAPS[0], USD[0.03], USDT[0], XRP[0] | | |
| 00511533 | | 0 | | |
| 00511534 | | USD[10.00] | | |
| 00511535 | | TRX[.800004], USDT[0.25495085] | | |
| 00511536 | | USD[11.06] | Yes | |
| 00511537 | | USD[10.00] | | |
| 00511540 | | USD[10.00] | | |
| 00511541 | | BTC[.00001066], DOGEBEAR[1265450.71], ETHW[.00046024], TRX[.000021], TRY[1.79], USD[0.00], USDT[0] | | |
| 00511542 | | USD[10.00] | | |
| 00511545 | | AKRO[1], BAO[6], KIN[7], SHIB[6.89655854], TRX[1], UBXT[1], USD[0.00], XRP[.00004052] | Yes | |
| 00511546 | | AKRO[1], EUR[0.00], USD[0.00] | | |
| 00511548 | | ETH[.01487], ETHW[.01487], NFT (303689809069700540/FTX EU - we are here! #159435)[1], NFT (497948263489349688/FTX EU - we are here! #159189)[1] | | |
| 00511550 | Contingent, Disputed | BTC[0], EUR[0.00], USD[4.99] | | |
| 00511551 | | USD[10.00] | | |
| 00511558 | | BNBBEAR[5605], BNBBULL[0.00000826], EOSBEAR[.5886], SXPBEAR[198.2], TRX[.000006], USD[0.00], USDT[0] | | |
| 00511559 | | USD[10.00] | | |
| 00511561 | | USD[10.85] | Yes | |
| 00511562 | | USD[10.00] | | |
| 00511563 | | USD[10.00] | | |
| 00511565 | | OXY[.90633], USDT[1091.08814539] | | |
| 00511568 | | 1INCH[2.10840976], UBXT[1], USD[0.00] | Yes | |
| 00511570 | | USD[10.00] | | |
| 00511571 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511572 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.087], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[90], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (302342565644348412/FTX EU - we are here! #112229)[1], NFT (319918022343374012/The Hill by FTX #7253)[1], NFT (360614857627659163/FTX EU - we are here! #112895)[1], NFT (377309463583176266/FTX EU - we are here! #11263[S])[1], NFT (385721691668386826/FTX AU - we are here! #37230)[1], NFT (387844417000889612/FTX AU - we are here! #37335)[1], NFT (463670958967026100/FTX Crypto Cup 2022 Key #21849)[1], NFT (473310224331708937/Montreal Ticket Stub #734)[1], ONE-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000795], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[10.00013513], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00511573 | | USD[10.00] | | |
| 00511578 | | USD[10.00] | | |
| 00511579 | | BAO[19986.7], USD[1.00], USDT[0] | | |
| 00511584 | | USD[10.00] | | |
| 00511585 | | USD[10.00] | | |
| 00511586 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00656147], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.0260495], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00040732], ETH-PERP[0], ETHW[.00040732], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0951835], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[31.53000000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00990108], SOL-PERP[0], SRM[.5442975], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[527.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00511587 | | DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0.00830617] | | |
| 00511588 | | AKRO[1], EUR[119.84], KIN[2], SLP[312.75810756], USD[0.00] | Yes | |
| 00511591 | | USD[10.00] | | |
| 00511592 | | USD[10.00] | | |
| 00511593 | | BTTPRE-PERP[0], COIN[0.00120978], ONT-PERP[0], TRX[.000002], USD[0.44], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00511594 | | USD[0.00], USDT[0], XRP[0.18768748] | | |
| 00511596 | | CUSDT[47.26282098], FTT[.067291], TRX[20.284612], USD[0.00], USDT[0] | | |
| 00511598 | | KIN[1], USD[0.00] | Yes | |
| 00511599 | | BTC[.31197688], ETH[.00255968], ETHW[.00255968], EUR[0.00], USD[0.00] | | |
| 00511600 | | USD[10.00] | | |
| 00511602 | | USD[10.00] | | |
| 00511603 | | AKRO[2705.65752865], BAO[8], BTC[.08646765], CHZ[1], DENT[1], ETH[1.00021663], ETHW[.00000114], GRT[1], KIN[7], LTC[17.25981711], RSR[1], SAND[63.94850998], SXP[106.72012555], TRU[1], TRX[.000075], UBXT[2], USD[0.00], USDT[1400.43376672], XAUT[.69267492], XRP[51.52661994] | Yes | |
| 00511604 | | USD[10.00] | | |
| 00511605 | | USD[10.00] | | |
| 00511606 | | DOGE[69.36017426], ETH[.00286898], ETHW[.00286898], USD[0.00] | | |
| 00511607 | | USD[10.00] | | |
| 00511608 | Contingent | BTC[0], CEL[0], ETH[0], FTM[0], LUNA2[0.00072693], LUNA2_LOCKED[0.00169619], LUNC[158.29248692], MANA[0], MATIC[0], SPELL[0], USD[38.29], USDT[0] | | USD[38.20] |
| 00511611 | | USD[0.00] | | |
| 00511612 | | USD[10.00] | | |
| 00511615 | | USD[0.00] | Yes | |
| 00511616 | | USD[10.00] | | |
| 00511621 | | USD[10.00] | | |
| 00511622 | Contingent, Disputed | BAO[1], CRON[.72876351], DENT[2], USD[0.03] | | |
| 00511627 | | ATLAS[7.978], CEL-PERP[0], FTT[0], POLIS[.0199], SOL[0], USD[0.27], USDT[0.00000001], YFII-PERP[0] | | |
| 00511630 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00511632 | | USD[10.00] | | |
| 00511633 | | BTC[.0000318], ETH[0], TRX[.000001], USD[0.00], USDT[0.00040159] | | |
| 00511634 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.03109604], GRT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLRY[0], TOMO-PERP[0], TRX[.000088], TRX-PERP[0], USD[27.23], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00511636 | | TRX[.000001], USDT[0] | | |
| 00511638 | | EUR[0.01], USD[0.00] | | |
| 00511640 | | USD[10.00] | | |
| 00511642 | | USD[0.00] | Yes | |
| 00511643 | | USD[10.00] | | |
| 00511645 | | AUD[0.41], BTC[.06825608], ETH[2.03266116], ETHW[2.03266116], USD[8.89] | | |
| 00511646 | | USD[10.00] | | |
| 00511647 | | ASD[2.98545413], BAO[20330.50523068], DENT[523.97510838], DOGE[4.51601276], GLXY[.42341203], KIN[9507.46900045], RSR[1], RUNE[.52370333], TRX[1], UBXT[7.69675889], USD[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511648 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000009], ETH-PERP[0], ETHW[.00000009], KIN-PERP[0], MID-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[1.30] | | |
| 00511649 | | USD[10.00] | | |
| 00511651 | | SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00511652 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BEAR[1921.418], BNB[0], BNB-PERP[0], BTC[0.04185159], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0001], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.095962], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05232249], LUNA2_LOCKED[0.12208582], LUNC[1685511], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-253.77], USDT[0.00649786], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00511653 | | FTT[.0662137], USD[3.61], USDT[14.00397652] | Yes | |
| 00511654 | | BTC[.00489706], ETH-PERP[0.02710000], FTT[15.56883613], FTT-PERP[0], USD[-491.13] | | |
| 00511655 | | CHZ[1], USD[0.00] | | |
| 00511656 | | APE-PERP[0], BTC[0], BTC-PERP[0], CREAM[.00245206], CRO-PERP[0], DOGE[.29091], ETH[.00016215], ETHW[.00016215], FTT[.078321], GLMR-PERP[0], GMT-PERP[0], KIN[8695.3], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.0020892], SOL-PERP[0], USD[27.81], XRP[.21742], XRP-PERP[0] | | |
| 00511657 | | AKRO[1], BAO[12], BTC[0], DENT[5], ETH[0], KIN[13], RSR[1], SOL[.00000038], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00511662 | | USD[10.00] | | |
| 00511664 | Contingent | AKRO[509.81002564], ATLAS[124.66071818], AVAX[1.71868511], AXS[.95188656], BAO[71054.9092909], BAT[51.61506552], BNB[.82412792], BTC[.06009848], CHR[38.56019017], CHZ[1], DENT[5], DFL[618.10125826], DOGE[208.61024554], DOT[5.54437209], ENJ[72.98384336], ETH[4.39348719], ETHW[.39332205], EUR[378.52], FTM[82.61153898], FTT[2.24031123], GALA[164.66016956], GRT[51.46557958], HUM[291.89792995], KIN[242677.97931624], LINK[32.11202324], LRC[58.38268525], LUNA2[0.40968788], LUNA2_LOCKED[0.94375933], MANA[50.96399109], MATIC[38.06195818], MTA[96.07670532], RSR[1385.07533094], SAND[103.03638785], SHIB[2387157.54428734], SOL[13.05643057], STARS[17.33348906], TRX[6], UBXT[7], USD[0.00], USTC[59.08166093], XRP[44.85407025] | Yes | |
| 00511665 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[14.5], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[350100], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[62100], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[134710], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[168.0109], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000873], UNI[0], UNI-PERP[0], USD[103.87], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00511666 | | USD[10.00] | | |
| 00511667 | | USD[2.65] | | |
| 00511668 | | USD[10.00] | | |
| 00511669 | | USD[10.00] | | |
| 00511670 | | USD[10.00] | | |
| 00511671 | | AKRO[2], CHZ[122.85787452], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00511673 | | USD[10.00] | | |
| 00511674 | | TSLA[.0364371], USD[25.00] | | |
| 00511676 | | AUD[0.00], BAO[5], DENT[1], DOGE[2], KIN[7], MATIC[14.71286495], TRX[1], USD[0.00] | Yes | |
| 00511677 | | USD[10.00] | | |
| 00511679 | | USD[10.00] | | |
| 00511681 | | AKRO[1], BAO[3], DENT[1], DOGE[1.00421575], ENS[3.59658441], ETH[.00000588], ETHW[.00000588], KIN[1], MATIC[1.04005322], SHIB[209.71678027], SOL[1.44718175], UBXT[2], USD[0.00] | Yes | |
| 00511682 | | USD[0.00] | | |
| 00511683 | | BTC[0], DOGE[15], LUA[.05753706], USDT[2.72673139] | | |
| 00511686 | | ADA-PERP[0], BTC[0.00005722], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.88279914], ETH-PERP[0], ETHW[.88279914], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], LRC[2062.45165397], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[386.06], XRP[684.21605017], XRP-PERP[0], XTZ-PERP[0] | | |
| 00511689 | | USD[10.00] | | |
| 00511690 | | USD[10.00] | | |
| 00511691 | | USD[10.00] | | |
| 00511693 | | USD[0.00] | | |
| 00511694 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[.4], ATLAS[190], ATOM-PERP[0], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BNB[.00154545], BNB-PERP[0], BTC[0.00015609], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[1.5], CRV-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0.49999999], DYDX[1.9], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[1900], LINK-PERP[0], LTC[.14], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[2.8], NEO-PERP[0], POLIS[3.29934], RUNE-PERP[0], SLP[340], SLP-PERP[0], SNX-PERP[0], SNY[0], SOL[.119976], SOL-PERP[0], SRM-PERP[0], STEP[32.6], STX-PERP[15], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[28.06], USDT[3485.21607319], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00511695 | | USD[10.00] | | |
| 00511696 | | USD[10.00] | | |
| 00511697 | | SOL[.75929], USD[3.00] | | |
| 00511698 | | CRV-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000542] | | |
| 00511699 | | USD[10.00] | | |
| 00511700 | | AUD[0.00], BEAR[0], BTC[.03741085], BULL[0], CRO[20], DOGE[0], DOGEBEAR[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETHW[0], FTT[0.00000077], LTCBULL[0], USD[0.59] | | |
| 00511702 | | USD[10.00] | | |
| 00511703 | | DOT-PERP[0], USD[25.12], XTZ-PERP[0] | | |
| 00511704 | | USD[10.00] | | |
| 00511705 | | USD[10.00] | | |
| 00511706 | | ETH[.00298101], ETHW[.00298101], USD[0.00] | | |
| 00511707 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00005229], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[37.9826], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.092818], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.00000001], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SECO[.07604382], SHIB[269037.84769721], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-2.69], USDT[5.10141329], YFI-PERP[0] | | |
| 00511709 | | ATLAS[1367.13548476], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[1.41], USDT[0.00000007], XTZ-PERP[0] | | |
| 00511711 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511712 | | BTC[.00054726], BTC-PERP[0], ETH[0], ETH-20211231[0], HOT-PERP[0], UNI-20210625[0], USD[0.95], USDT[0.00001752], VET-PERP[0] | | |
| 00511713 | | BNB[.00976725], DOGEBEAR[4685.7], USD[0.00], USDT[0] | | |
| 00511714 | | BTC[.0000223], BULL[.09993], ETHBULL[.39972], RAY-PERP[0], REEF-PERP[0], TOMOBULL[6380.7236], USD[0.06], USDT[0.00003288] | | |
| 00511715 | | USD[10.00] | | |
| 00511716 | | USD[10.00] | | |
| 00511717 | | BNB[0], FTT[0], GBP[0.00], RAY[0], REN[0], SOL[0], USD[0.00] | | |
| 00511718 | | AUD[0.13], BTC[.00000017], BTC-PERP[0], ETH[.00000225], ETH-PERP[0], ETHW[0.00000224], USD[-0.03], USDT[0.00837705] | | |
| 00511719 | | MATIC[89.53637616], USD[0.00] | | |
| 00511720 | | ADABULL[0.00000409], BCHBULL[.082859], BCH-PERP[0], BEAR[38.58], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETHBEAR[120.9], ETHBULL[0], ETH-PERP[0], LINKBULL[.00044887], LTCBEAR[.9976], LTCBULL[.16963], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00511722 | | BTC[.00017741], USD[0.00] | Yes | |
| 00511723 | | BCH[0], BNB[0], KNC[0], MAPS[0], TRX[0], USD[0.00], USDT[0] | | |
| 00511724 | Contingent | BNB[0], LUNA2[26.1162158], LUNA2_LOCKED[60.93783686], LUNC[5686860.9744555], USDT[0.68827097], XRP[.886242] | | |
| 00511725 | | CEL-PERP[0], CREAM-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], TRU-PERP[0], TRX[.000301], USD[0.00], USDT[0] | | |
| 00511726 | | USD[10.00] | | |
| 00511727 | | DOGE[.591135], SRM[.592085], USD[0.49] | | |
| 00511728 | | BADGER[.13585161], USD[0.00] | | |
| 00511729 | | USD[10.00] | | |
| 00511730 | | USD[10.00] | | |
| 00511733 | Contingent, Disputed | ALCX[.00098701], BLT[.18946], BTC[0], EUR[0.10], HT[.073316], NFT (383371587525577859/USDC Airdrop)[1], NFT (492479039377479478/Weird Friends PROMO)[1], SLND[.073327], USD[0.00], USDT[0], YFI[.00072241] | | |
| 00511735 | | USD[10.00] | | |
| 00511736 | | KIN[1], USD[0.00], USDT[0.00000123] | Yes | |
| 00511737 | | USD[10.00] | | |
| 00511738 | | USD[10.00] | | |
| 00511740 | | AKRO[7], ALPHA[1], BAO[16], CHZ[6.14428206], DENT[3], DOGE[1], EUR[0.00], FRONT[1], GBP[0.00], KIN[11], MATH[1], MATIC[1.00474171], RSR[10], SUSHI[578.72838975], TRX[2], UBXT[19], USD[0.00] | Yes | |
| 00511746 | | BTC[0], BTC-PERP[0], DOT[.098], ETH[0], FTT[1.35225842], RUNE[47.4905], USD[-48.85], USDT[0.23161274] | | |
| 00511749 | | USD[7.69] | | USD[7.63] |
| 00511750 | | USD[10.00] | | |
| 00511751 | | USD[10.00] | | |
| 00511752 | | DOGE[2], USD[0.00] | | |
| 00511753 | | USD[10.00] | | |
| 00511755 | | GBP[0.00], USD[0.00] | | |
| 00511756 | | EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 00511757 | | BTC[0.70225701], ETH[2.08360587], ETHW[0.00777789], LTC[24.32428941], USD[0.00] | | |
| 00511758 | | USD[12.39] | | |
| 00511759 | Contingent | ETHW[0.01574035], GAL-PERP[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[16.68128402], LUNC[.008076], LUNC-PERP[0], TRX[.000091], USD[431.70], USDT[0.00000001], USTC-PERP[0] | | |
| 00511760 | | BTC[0], BTC-PERP[.002], USD[10.39] | | |
| 00511762 | | NFT (367211993624631404/The Hill by FTX #6035)[1] | | |
| 00511763 | Contingent | AAVE-PERP[0], AVAX[.0998], DOT[3], ETH[.031], ETHW[.031], FTM[50], HT[9.998], LTC[.008821], LUNA2[2.24467565], LUNA2_LOCKED[5.23757652], LUNC[488782.849148], USD[3.29], USDT[0.71018080], WFLOW[99.98] | | |
| 00511765 | | CHZ[0], TRX[.000004], USDT[0] | | |
| 00511766 | | USD[10.00] | | |
| 00511767 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00511768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210328[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000057], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.31], USDT[1.3619149], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00511769 | | FTT[0], NFT (340510185998107982/FTX AU - we are here! #38589)[1], NFT (381372934997267417/FTX AU - we are here! #38573)[1], USD[0.06], USDT[0] | | |
| 00511770 | | ADA-PERP[0], BAL[.00066224], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], REN[.999335], SUSHI-PERP[0], USD[1.39], USDT[0.00050715] | | |
| 00511773 | | 1INCH-PERP[0], DOGE[5], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[0.29], USDT[0.41394235] | | |
| 00511774 | | BTC[0.38234022], ETH[36.30341751], ETHW[36.3034175], FTT[27.09066682], USD[1748.46], USDT[674.88113195] | | BTC[.377668] |
| 00511775 | | USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00511776 | | NFT (293929949965406058/The Hill by FTX #44466)[1], TRX[.000005], USD[37.30], USDT[939.34082304] | Yes | |
| 00511777 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.25], XRP-PERP[0], XTZ-PERP[0] | | |
| 00511778 | | USD[10.00] | | |
| 00511779 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], LTC[0], SHIB[0], SHIB-PERP[0], SXPBULL[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00511782 | | USD[10.00] | | |

Amended Schedule F-37 Non-priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511783 | | USD[10.00] | | |
| 00511785 | | USD[10.00] | | |
| 00511786 | | USD[10.00] | | |
| 00511787 | | EUR[20.01], USD[0.00], USDT[0] | | |
| 00511790 | | FTT[.09874], USDT[0] | | |
| 00511792 | | DOGE[50.51561739] | | |
| 00511795 | | ALT-PERP[0], CRV-PERP[0], EUR[0.00], FTT[0.00714965], SOL[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.01], USDT[0.00000002] | | |
| 00511796 | | BTC[.00021125], USD[0.00] | | |
| 00511797 | | USD[10.00] | | |
| 00511798 | | USD[0.01] | | |
| 00511799 | | USD[10.00] | | |
| 00511800 | | USD[0.00] | | |
| 00511802 | | USD[10.00] | | |
| 00511804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.01], USDT[27.95377955], XLM-PERP[0], YFI-PERP[0] | | |
| 00511805 | | USD[10.00] | | |
| 00511806 | | USD[10.00] | | |
| 00511807 | | USD[10.00] | | |
| 00511808 | Contingent | LUNA2[36.88641694], LUNA2_LOCKED[83.01814799], RSR[1], USD[310.05], USDT[31.99772738], USTC[5224.02619313] | Yes | |
| 00511809 | | USD[10.00] | | |
| 00511810 | | USD[10.00] | | |
| 00511811 | | USD[0.00] | Yes | |
| 00511813 | | CHZ[4], DOGE[1], EUR[0.00], MATIC[.94609341], UBXT[2], USD[0.00] | | |
| 00511814 | | USD[10.00] | | |
| 00511815 | | USD[10.00] | | |
| 00511816 | | DEFIBULL[351.23938679], USDT[5.15099960] | | |
| 00511818 | | 1INCH[0], BTC[0], MKRBULL[0], NFT (480759835122082096/Children's Crypto Dog)[1], NFT (497399810095964388/FTX Crypto Cup 2022 Key #18044)[1], NFT (524038169156723348/The Hill by FTX #32251)[1], SXPBULL[0], USD[0.00001084] | | |
| 00511819 | | ADABULL[0], BNB[0], ETHBULL[0], USD[10.13], USDT[0.00001084] | | |
| 00511820 | Contingent | BNBBULL[0.01775385], DOGEBEAR[4780651200], DOGEBULL[0.00000187], LINK[0], LINKBULL[.59235287], LTCBULL[32.125468], LUNA2[0.60187312], LUNA2_LOCKED[1.40437062], OKBBULL[0], TRX[0], TRXBULL[43.231352], USD[0.00], USDT[103.24354145], XRPBULL[258.208348] | | |
| 00511821 | | USD[11.05] | Yes | |
| 00511822 | | USD[10.00] | | |
| 00511823 | | USD[10.00] | | |
| 00511825 | | USD[10.55] | Yes | |
| 00511826 | Contingent | FTT[.096283], HXRO[.8173], LUNA2[8.48628010], LUNA2_LOCKED[1847905.36], ROOK[.00090676], TRX[.000001], USD[0.07], USDT[0.00000069] | | |
| 00511828 | Contingent | AGLD[0], ATLAS[91.94321714], AUDIO[0.00115779], BTC[.00501893], ETHW[0], FTM[.00057929], LUNA2[0.00025813], LUNA2_LOCKED[0.00060232], LUNC[59663.7910437], NFT (319254969013088399/FTX EU - we are here! #172861)[1], NFT (330337484803107378/FTX AU - we are here! #985)[1], NFT (479484102672123243/FTX AU - we are here! #914)[1], NFT (502608963873305523/FTX Crypto Cup 2022 Key #22720)[1], SOS[5580814.40925755], SWEAT[83.85178058], USD[1.63], XRP[.00007009] | Yes | |
| 00511830 | | USD[10.00] | | |
| 00511831 | | ADABULL[0.00149410], AMPL[2.75242807], BCHBULL[32.065388], BNBBULL[0.01010407], BSVBULL[16035.7906], COMP[.00009461], COMPBULL[.3031888], DMG[.02704], DOGEBULL[0.00819589], CREAM[.02007155], DENT[12], DOGE[2], ETH[0.00058891], ETHW[0.00000642], FRONT[2], FTM[.04774197], FTT[0], KIN[41], KNC[.28371968], LINK[.04857649], MATIC[5.746891], MTA[.56704167], NFT (342529598075845505/FTX EU - we are here! #189975)[1], NFT (446572795973371034/FTX EU - we are here! #190049)[1], NFT (481341955933796524/FTX EU - we are here! #190101)[1], RAY[.0033485], REN[.52499956], RSR[7], SNX[.1820036], SOL[0], TOMO[3.8], TRX[16.001182], UBXT[25], UNI[.09623423], USD[198.74], USDT[1.16022286], YFI[.00004682], YFII[.00058922] | | |
| 00511832 | | 1INCH[.30662047], AKRO[16], ALCX[.00257192], ALPHA[1.42716013], AMPL[0.31572759], AVAX[.02540126], BADGER[.01294076], BAO[38], BNB[.00000001], BTC[.00013197], CHZ[8.40989921], CREAM[.02007155], DENT[12], DOGE[2], ETH[0.00058891], ETHW[0.00000642], FRONT[2], FTM[.04774197], FTT[0], KIN[41], KNC[.28371968], LINK[.04857649], MATIC[5.746891], MTA[.56704167], NFT (342529598075845505/FTX EU - we are here! #189975)[1], NFT (446572795973371034/FTX EU - we are here! #190049)[1], NFT (481341955933796524/FTX EU - we are here! #190101)[1], RAY[.0033485], REN[.52499956], RSR[7], SNX[.1820036], SOL[0], TOMO[3.8], TRX[16.001182], UBXT[25], UNI[.09623423], USD[198.74], USDT[1.16022286], YFI[.00004682], YFII[.00058922] | | |
| 00511836 | | BOBA[.050571], USD[1.80], USDT[0.00010836] | | |
| 00511837 | | USD[11.00] | Yes | |
| 00511838 | | RSR[1], USD[0.00], XRP[0] | | |
| 00511839 | | USD[10.00] | | |
| 00511840 | | AVAX[0], BNB[-0.0000001], BTC[0], CEL[0], CRV[0], ETH[0], FTM[0], FTT[0], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00511841 | | EUR[6.36], UBXT[1], USD[0.00] | | |
| 00511842 | | AKRO[1], ALPHA[1], BAO[9], DENT[3], KIN[12], RSR[2], SOL[0], TRX[1], UBXT[6], USD[0.00] | | |
| 00511844 | | USD[0.00], USDT[9.95906188] | | |
| 00511845 | | USD[0.00] | | |
| 00511846 | | USD[0.00] | | |
| 00511847 | | ETH[0], ETHW[0], SOL[0], TRX[0], USDT[0.00007029] | | |
| 00511848 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000200], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00511850 | | BCHBULL[.0050226], GRTBULL[0], LTCBULL[.0005022], TRX[.000001], USD[0.00], USDT[0] | | |
| 00511851 | | COPE[.05139094], KIN[1], RUNE[0.01403679], SOL[.28109933], SUSHI[.0385342], UBXT[1], USD[0.01] | Yes | |
| 00511852 | Contingent | SRM[5.21171695], SRM_LOCKED[49.02828305], USDT[0] | | |
| 00511854 | Contingent | FTT[.00011975], FTT-PERP[0], LUNA2[0.00065188], LUNA2_LOCKED[0.00152107], NFT (487796719101545650/The Hill by FTX #9432)[1], NFT (503438378189803680/FTX AU - we are here! #37633)[1], NFT (544431703459388266/FTX AU - we are here! #37669)[1], SRM[.00971661], SRM_LOCKED[5.61297649], USD[0.00], USDT[0], USTC[0], XRP[0], YFII-PERP[0] | | |
| 00511855 | | ASD[.04200] | | |
| 00511856 | Contingent | AGLD-PERP[0], ASD[.04720375], ASD-PERP[0], BOLSONARO2022[0], BTC-MOVE-0919[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-1013[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], CEL-PERP[0], CHZ-PERP[0], DMG[.000002], EDEN-PERP[0], ETH[0.00021347], ETHW[0], FTT[0.06071180], FTT-PERP[0], GST-PERP[0], KIN[2817.425], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[58.8835], LUNA2[0.00749527], LUNA2_LOCKED[0.01748897], LUNA2-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (299476304484932063/FTX EU - we are here! #28517)[1], NFT (309765513614064631/FTX AU - we are here! #50552)[1], NFT (378174282516925354/FTX AU - we are here! #50541)[1], NFT (386630382014592529/FTX EU - we are here! #28469)[1], NFT (519346004172204263/FTX EU - we are here! #28390)[1], NFT (547022236149817576/The Hill by FTX #8662)[1], PERP-PERP[0], SPELL-PERP[0], SRM[.83176735], SRM_LOCKED[11.40823265], SRN-PERP[0], SUN[.0011], TRX[.000054], TRX-PERP[0], USD[744374.02], USDT[9.51000001], USTC[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00511857 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00511858 | | USD[0.00] | | |
| 00511859 | | USD[10.00] | | |
| 00511860 | | ETH-PERP[0], IMX[7673.06508], JOE[3909], RAY[.064964], TRX[.000001], USD[46.78], USDT[0] | | |
| 00511862 | | USD[10.00] | | |
| 00511863 | | BTC[.00021524], USD[0.00] | | |
| 00511864 | | USD[10.98] | Yes | |
| 00511865 | | BNB[.71785857], DOGE[3], UBXT[1], USD[11.02], USDT[0.00000006] | Yes | |
| 00511866 | | AKRO[1], BAO[2], DOGE[81.38264782], EUR[0.00], UBXT[2], USD[0.00] | Yes | |
| 00511867 | | USD[10.00] | | |
| 00511869 | | USD[10.00] | | |
| 00511870 | Contingent, Disputed | MAPS[0], OXY[0], RAY[0], SOL[0], USD[0.00], USDT[0.00812020], XRP[0.00189282] | | |
| 00511871 | | USD[10.00] | | |
| 00511873 | | USD[10.00] | | |
| 00511874 | | TRX[1], USD[0.00], XRP[18.93408092] | | |
| 00511875 | | ETHW[.00048194], USD[1.11] | | |
| 00511876 | | CEL[0], USD[0.12], USDT[0] | | |
| 00511877 | | BTC[0], COIN[0], CRO[0], FTT[0.04356708], USD[0.00], USDT[0] | | |
| 00511878 | | FTT[0.02771130], USD[0.00] | | |
| 00511879 | | USD[10.00] | | |
| 00511883 | | USD[10.00] | | |
| 00511886 | | USD[10.00] | | |
| 00511887 | | BTC[0], ETH[0], ETHW[0], LINK[20.33415945], MATIC[0], REN[658.99104314], RSR[3998.77938199], USD[7111.45] | | |
| 00511890 | | BAO[1], SOL[0], UBXT[0] | | |
| 00511891 | | USD[10.00] | | |
| 00511892 | | NFT (306616837335959528/FTX EU - we are here! #198673)[1], NFT (468610923293370379/FTX EU - we are here! #198517)[1], USD[0.00] | Yes | |
| 00511893 | | USD[10.00] | | |
| 00511895 | | USD[10.00] | | |
| 00511896 | | AUDIO[.863], BNB[.00628073], FTT[.09748], USDT[0] | | |
| 00511897 | | USD[10.00] | | |
| 00511898 | | USD[10.00] | | |
| 00511899 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV[.9424], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00095554], ETH-PERP[0], FTT-PERP[0], GBP[714.00], KNC-PERP[0], LINA-PERP[0], LINK[.078904], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], UNI-PERP[0], USD[1.04], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00511900 | | USD[10.00] | | |
| 00511901 | Contingent | AMPL[0], AUDIO[0], BNB[0], BTC[0], CRO[0], CUSDT[222.00918456], EMB[0], EUR[12.27], FTM[0], FTT[0], HOLY[0], KIN[0], LEO[0], LUA[0], LUNA2[0.00641547], LUNA2_LOCKED[0.01496945], MATH[0], PERP[0], PRMO[0], RAY[0], REEF[0], RUNE[0], SHIB[0], SLRS[0], SOL[0], SPELL[0], STEP[0], STETH[0], SXP[0], TOMO[0], USD[0.00], USD[0.90814218], XAUT[0], YFII[0] | Yes | |
| 00511902 | | USD[10.00] | | |
| 00511903 | | 1INCH[0], DOGE[0], LINK[0.00006182], RUNE[0], USD[0.00] | | |
| 00511904 | | 0 | | |
| 00511907 | | ALGOBULL[0], ALTBEAR[0], ALTBULL[0], ASDBULL[0], BCHBEAR[0], BCHBULL[0], BEARSHIT[0], BNBHEDGE[0], BSVBULL[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBEAR[0], DOGEBULL[0], DOGEHEDGE[0], DRGNBULL[0], ETH[0], ETHBEAR[0], GRTBULL[0], KIN[0], LINKBULL[0], LTCBULL[0], MATICBEAR2021[0], MATIC-PERP[0], NEO-PERP[0], PAXG[0], PRIVBULL[0], SUSHIBULL[0], SXPBULL[0], TOMOBEAR2021[0], TOMOBULL[0], UNISWAPBEAR[0], USD[0.00], USDT[0], XLMBULL[0], XRP[0], XRPBEAR[0], XRPBULL[0], ZECBEAR[0] | | |
| 00511908 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRN-PERP[0], SXP-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[0.13], VET-PERP[0], XRP-PERP[0] | | |
| 00511909 | | ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000119], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000118], FTT-PERP[0], HT-PERP[0], LTC[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[2.34], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511910 | | USD[11.07] | Yes | |
| 00511911 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL[.00222103], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00511912 | | UBXT[1], USD[10.37] | | |
| 00511915 | | USD[10.00] | | |
| 00511916 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], IMX[1012.3], LINK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00511917 | | BAO[4], DENT[1], DOGE[0], KIN[0], LUNC[0], SHIB[0], UBXT[1], USD[0.00], USDT[0], XRP[0] | | |
| 00511918 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00110524], LUNA2_LOCKED[0.00257891], LUNC[240.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[42.19], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDT[15.39], USDT[149.974430930], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00511919 | | BADGER[.16324513], USD[0.00] | | |
| 00511920 | | ADABULL[0], BEAR[23.52], BNB[0.00951156], BNBBULL[0], BTC[0], BULL[0.00000670], DOGE[8], ETH[-0.00099498], ETHBULL[0.00012290], ETHW[-0.00098864], FTT[.09674], GRT[0], GRTBULL[0], LTC[0], MCBI[19.685698], MKR[0], MKRBULL[0.00000098], SXPBULL[0.0056651], THETABULL[0], TRX[.00008], USD[15.03], USDT[1.38560410] | | |
| 00511921 | | USD[10.00] | | |
| 00511922 | | USD[10.00] | | |
| 00511923 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00001502], BNB-20211231[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-0610[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTMX-20210326[0], CEL[0.1640240], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087617], ETH-20210625[0], ETH-PERP[0], ETHW[0.00087409], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00267502], FTT-PERP[0], GENE[.0005], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.09268544], LUNA2_LOCKED[4.88293270], LUNC[0.43215075], LUNC-PERP[0], MANA[.00125], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MSOL[0.00118589], NEAR-PERP[0], NFT (292370942588125687/Austin Ticket Stub #305)[1], NFT (298386062799425259/Taiwan Landscape #1 #1)[1], NFT (358299775590803/The Hill by FTX #6053)[1], NFT (384351215644141952/Belgium Ticket Stub #1885)[1], NFT (409127445741511016/FTX AU - we are here! #15110)[1], NFT (423316252121338024/FTX EU - we are here! #64735)[1], NFT (431888525371643258/Japan Ticket Stub #1107)[1], NFT (442970015124212424/FTX AU - we are here! #24430)[1], NFT (450862095463495790/Silverstone Ticket Stub #89)[1], NFT (516920887154944784/FTX Moon #156)[1], NFT (523856511180116393/Monaco Ticket Stub #391)[1], NFT (526197089709155621/Mexico Ticket Stub #782)[1], NFT (528382013113637398/Monza Ticket Stub #674)[1], NFT (546947253591909427/FTX AU - we are here! #15102)[1], NFT (558862958053250511/Montreal Ticket Stub #737)[1], NFT (566154888449328383/Singapore Ticket Stub #1497)[1], NVDA-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0.30103972], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00033055], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO_00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000006], TSM-0930[0], TSM-20210625[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[6118.91], USDT[0.00958498], USDT-PERP[0], USTC[101.20720996], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-20210625[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00511924 | | ADABULL[0.11361423], ALGOBULL[33.855775], ALTBULL[0.00061647], ATOMBULL[46.67818131], BCHBULL[0.22555012], BEAR[303.2149], BNBBULL[0.00010598], BOBA[150.9], BULL[0.06183515], DOGEBULL[.985], ETHBEAR[8080540.9455], ETHBULL[0.00004579], FTT[25.00834279], LINKBEAR[78478343.57], LINKBULL[0.00019954], LTCBEAR[39482.7718605], LTCBULL[134.15685043], MATICBULL[28.5], SUSHIBULL[218136.84007325], THETABEAR[89382.76], THETABULL[1.27993526], USD[311.68], USDT[.003035], VETBEAR[508.715495], VETBULL[16.67829504], XLMBULL[4.2], XRPBULL[6405.1976565], XTZBULL[266.4] | | |
| 00511926 | | USD[10.00] | | |
| 00511927 | | USD[10.00] | | |
| 00511928 | | DENT[1], SHIB[149219.9112249], USD[0.00] | Yes | |
| 00511929 | | AAPL-20210625[0], APHA-20210625[0], ARKK-20210326[0], ARKK-20210625[0], BABA-20210326[0], FTT[0.00818869], FTT-PERP[0], GOOGL-20210326[0], SPY-20210625[0], TLRY-20210625[0], TSLA-20210326[0], TSLA-20210625[0], TSM-20210326[0], TSM-20210625[0], USD[3.16], USDT[0] | | |
| 00511930 | | USD[10.00] | | |
| 00511931 | | USD[10.00] | | |
| 00511932 | | USD[10.00] | | |
| 00511934 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00000132], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00600188], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.26], USDT[0.00000008], XMR-PERP[0], XRP-PERP[0] | | |
| 00511935 | | USD[10.00] | | |
| 00511937 | | USD[10.00] | | |
| 00511938 | | USD[10.00] | | |
| 00511940 | | USD[0.00], USDT[-0.00000301] | | |
| 00511941 | | USD[10.00] | | |
| 00511942 | | USD[10.00] | | |
| 00511943 | Contingent | BTC[.00001653], EUR[0.00095845], LUNA2[0.00095845], LUNA2_LOCKED[0.00223639], LUNC[208.70527323], USD[0.01] | Yes | |
| 00511944 | | USD[0.00] | | |
| 00511945 | | USD[10.00] | | |
| 00511946 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AURY[14.9972355], AVAX-PERP[0], BAT-PERP[0], BB[0], BNB-PERP[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CBSE[0], CHZ-PERP[0], COIN[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.112838], FIDA_LOCKED[.37482576], FTM-PERP[0], FTT[10.41081780], FTT-PERP[0], GME[.00000004], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[170.82224265], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0531904], SOL-PERP[0], SRM[5.17351328], SRM_LOCKED[14625691], SRM-PERP[0], SUSHI-PERP[0], UBER-20210924[0], UBXT[799.8157], USD[0.58], USDT[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00511947 | | USD[10.00] | | |
| 00511949 | | USD[10.00] | | |
| 00511950 | | USD[10.00] | | |
| 00511953 | | BTC[0.00469219], ETH[.0001272], FTT[4.03858447], LEO[180.44068261], SAND[38.1903678], SHIB[21656708.85659322], USD[0.68], XAUT[0] | Yes | |
| 00511954 | | 1INCH-20210625[0], ALICE-PERP[0], ATOM[.1], BNB-PERP[0], BTC[0.00006118], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINA[8188.376], MATIC-PERP[0], RAY[84.93115535], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00511955 | | USD[10.00] | | |
| 00511956 | | MATIC[1], USD[0.00] | | |
| 00511957 | | USD[10.00] | | |
| 00511958 | | BAO[6379.87023343], USD[0.00] | | |
| 00511959 | | BTC-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], TRX[ 201593], USD[0.00], USDT[0] | | |
| 00511960 | | USD[10.00] | | |
| 00511962 | | EUR[0.00], USD[0.00] | | |
| 00511963 | | USD[10.00] | | |
| 00511965 | | USD[10.00] | | |
| 00511966 | | EUR[0.00], USD[0.00] | | |
| 00511967 | | USD[10.00] | | |
| 00511969 | | USD[11.08] | Yes | |
| 00511970 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00511971 | | USD[10.00] | | |
| 00511972 | | USD[2.00] | | |
| 00511973 | | BTC-PERP[0], FTT[0.16377103], USD[0.00], USDT[0] | | |
| 00511974 | | MATIC[1], USD[0.00] | | |
| 00511977 | | USD[10.00] | | |
| 00511978 | | USD[10.00] | | |
| 00511979 | | USD[10.00] | | |
| 00511980 | | USD[10.00] | | |
| 00511983 | | BAND[0], USD[0.02] | | |
| 00511985 | | USD[10.00] | | |
| 00511990 | | USD[10.00] | | |
| 00511991 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GME-20210326[0], SNX-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.06], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00511992 | | DOGE[28.36856979], USD[0.00] | | |
| 00511993 | | USD[10.00] | | |
| 00511996 | | USD[10.00] | | |
| 00511997 | | BTC[.00017858], DOGE[1], MATIC[1], USD[0.03], WAVES[.00993567], XRP[.05706853] | | |
| 00511998 | | KIN[4912.40962612] | | |
| 00511999 | | USD[10.94] | Yes | |
| 00512000 | | USD[10.00] | | |
| 00512001 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], LINK-PERP[1400], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TONCOIN[.05503], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-4755.37], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00512003 | | FTT[.0951], MAPS[.6563], USDT[0] | | |
| 00512004 | | AKRO[2], BAO[4], CHZ[725.03598084], DOGE[.0188951], ETH[.07956137], ETHW[.07857691], EUR[0.00], FTT[15.20348948], KIN[3], MATIC[200.37007009], SHIB[11704449.85197903], TRX[3], UBXT[7], USD[11.05] | Yes | |
| 00512005 | | USD[10.00] | | |
| 00512006 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.82351601], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[23.996675], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0699941], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.35908549], LUNA2_LOCKED[12.50453283], LUNC[1166952.15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[999321], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.7], SOL-PERP[0], SRM[60], SRM-PERP[0], STEP[112.27754], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-272.72], USDT[0.38475630], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00512007 | | USD[10.00] | | |
| 00512008 | Contingent | BNB[0], DYDX-PERP[0], ETH[0], ETHW[-0.00069703], FTT[0.05705900], LUNA2[0.00840511], LUNA2_LOCKED[0.01961193], LUNC[0.00684016], LUNC-PERP[0], USD[0.12], USTC[1.18978033], USTC-PERP[0] | | |
| 00512010 | | AKRO[1], BAO[1], USD[0.00], XRP[0] | | |
| 00512012 | | USD[10.00] | | |
| 00512013 | | TRX[.000001], USD[0.00] | | |
| 00512014 | | USD[10.00] | | |
| 00512015 | | BNB[.0079588], BTC[0.00005202], COPE[.86329], DOGE[.28723], DYDX[.0633916], ETH[.147], ETHW[.147], HXRO[.46954], KIN[6705.1], RAY[.90253], SOL[.075934], USD[1.78], USDT[0.12463184] | | |
| 00512016 | | 1INCH-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00512019 | | USD[10.00] | | |
| 00512021 | | USD[10.00] | | |
| 00512022 | | USD[10.00] | | |
| 00512023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[-0.01193537], LTC-PERP[0], LUNC-PERP[0], MANA[.90253], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.02], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512024 | | USD[10.00] | | |
| 00512025 | | USD[10.00] | | |
| 00512027 | | USD[10.00] | | |
| 00512028 | | USD[10.00] | | |
| 00512030 | | KIN[10222.29387207], USD[0.00], USDT[0] | | |
| 00512031 | | USD[10.00] | | |
| 00512032 | | AKRO[3], BAO[7], BTC[.00212369], DENT[1], EUR[5849.97], KIN[10], RSR[2], USD[0.00] | Yes | |
| 00512033 | Contingent, Disputed | USDT[0.00000001] | | |
| 00512034 | | USD[10.00] | | |
| 00512035 | | MATIC[1.04890506], RSR[105.07374901], USD[0.00] | Yes | |
| 00512036 | | ATOM-0325[0], ATOM-PERP[0], LINK[.08236], LUNC-PERP[0], TRX[.000001], USD[2.40], USDT[0.00887712], XTZ-PERP[0] | | |
| 00512037 | | USD[10.00] | | |
| 00512039 | | USD[10.00] | | |
| 00512041 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AMZN[1.7], AR-PERP[0], ATLAS[1220], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.05010056], BTC-PERP[0], COPE[0.42615583], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[65], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[61.26705857], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[37.1], PERP-PERP[0], POLIS[29.7], POLIS-PERP[0], RAY[78.99742306], RAY-PERP[0], SHIB-PERP[0], SOL[0.00529210], SOL-2021062S[0], SOL-20210625[0], SRM[.16406275], SRM_LOCKED[1.49369521], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA[.63], USD[278.02], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00512042 | | AAVE[0], AKRO[0], AMPL[0], DOGE[0], RUNE[0], UBXT[0], USD[0.00], XAUT[0.00734548] | Yes | |
| 00512045 | | USD[10.00] | | |
| 00512046 | Contingent | BTC[0], DAI[0], ETH[0], ETHW[0], FTT[600.48562365], LINK[0], SRM[.55002654], SRM_LOCKED[136.17087315], STETH[0], USD[3208.00], USDT[0] | | |
| 00512047 | | FTM[25.28639305], USD[0.00] | | |
| 00512050 | | AKRO[1], BAO[4], CHZ[1], DOGE[4], MATIC[2], UBXT[4], USD[0.00], USDT[0] | | |
| 00512051 | | AKRO[1], APE[0.00003257], BAO[15], BTC[0], CHZ[0], CRO[0.00256908], DENT[2], DOGE[0], ETHE[0], GBP[0.00], KIN[1], NFT [505133425581315271/The G][1], NPXS[0], PUNDIX[0], RSR[2], UBXT[2], USD[0.00] | Yes | |
| 00512052 | | USD[10.00] | | |
| 00512053 | | USD[10.00] | | |
| 00512054 | | USD[10.00] | | |
| 00512055 | | AKRO[1], BAO[1], BNB[0], BRZ[0], DENT[1], KIN[2], POLIS[0], SHIB[1.86648553], USD[0.00] | Yes | |
| 00512057 | | BAO[2], BNB[.00000001], ETH[0], KIN[2], RSR[1], TRX[.000001], TRY[0.00], UBXT[1], USD[0.00], USDT[0] | | |
| 00512060 | | USD[10.00] | | |
| 00512061 | | USD[10.00] | | |
| 00512062 | | USD[10.00] | | |
| 00512064 | | DOGE[1], GRT[9.01240565], TRX[2], UBXT[1], USD[0.00] | | |
| 00512065 | | USD[10.00] | | |
| 00512067 | | AAVE[0.00997108], BNB-PERP[0], BTC-PERP[0], ENJ[.98024], FTM[.96447], FTT[.01049141], LUNC-PERP[0], OXY[.98645395], SOL[-0.00384789], SOL-PERP[0], SRM-PERP[0], STEP[.080259], TRX[.00033], USDT[21.44600235], VET-PERP[0] | | |
| 00512068 | | USD[10.00] | | |
| 00512072 | | SHIB[30077.34161114], USD[0.00] | | |
| 00512074 | | NFT [333648109511873252/FTX EU - we are here! #128766][1], NFT [356840080623635669/FTX EU - we are here! #128940][1], NFT [472797567602008520/FTX EU - we are here! #128565][1], SNX[.41487967], UBXT[1], USD[0.00] | | |
| 00512075 | | USD[10.00] | | |
| 00512076 | | USD[10.00] | | |
| 00512078 | | USD[0.00] | | |
| 00512080 | | SUN[646.25918811], USD[0.00] | Yes | |
| 00512081 | | NFT [304222108419514542/FTX EU - we are here! #187416][1], NFT [376014305617039909/FTX EU - we are here! #187448][1], NFT [535482469557281750/FTX EU - we are here! #187376][1] | | |
| 00512083 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9506], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000520], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00005253], GRT-PERP[0], LINK-PERP[0], LOOKS[.9962], LOOKS-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY[.00000001], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00371046], SRM_LOCKED[.02845592], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00512084 | | COIN[0.41180533], FTT[4.2937], USD[3.04] | | USD[2.95] |
| 00512085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.0726172], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.23752], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[428.50697522], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00512086 | | ETH-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0] | | |
| 00512089 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.07100343], AVAX-PERP[0], BTC-PERP[0], CAD[0.99], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NVDA-0930[0], SOL-PERP[0], SPY-0930[0], TRX[.000001], TSLA-0930[0], TSLAPRE-0930[0], USD[191533.38], USDT[128674.86822595], XRP-PERP[0] | | |
| 00512091 | | USD[10.00] | | |
| 00512092 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512093 | | USD[10.00] | | |
| 00512095 | | USD[10.00] | | |
| 00512096 | | USD[10.00] | | |
| 00512097 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0.00120001] | | |
| 00512098 | | USD[0.00] | | |
| 00512101 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-2021026[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00094764], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HTBULL[0], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDi-233.13], USDT[254.91503570], XMR-PERP[0], YFI-PERP[0] | | |
| 00512103 | | USD[10.00] | | |
| 00512104 | | USD[10.00] | | |
| 00512109 | | USD[10.00] | | |
| 00512110 | | 0 | | |
| 00512112 | | USD[10.00] | | |
| 00512113 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDi-0.01], USDT[.88897931], XLM-PERP[0] | | |
| 00512114 | | ADA-PERP[0], DOGEBULL[0.00000074], DOGE-PERP[0], EOS-PERP[0], ETHBULL[.00000068], FLOW-PERP[0], USD[0.32] | | |
| 00512115 | | AKRO[1], BAO[1], DENT[1], USD[0.00] | | |
| 00512116 | | AKRO[0] | | |
| 00512117 | | USD[10.00] | | |
| 00512118 | | USD[10.00] | | |
| 00512119 | | AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], PERP-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.04], USDTi-0.00160274], WAVES-202109240] | | |
| 00512120 | Contingent, Disputed | ADABULL[.07562993], ATLAS[2.3848], DOGE[3.23417], EOSBEAR[.73783], EOSBULL[4868.8677085], FIDA[.539155], LUNA2_LOCKED[41.67029323], SLP[9.8461], SXP[.09334], SXPBULL[9902.90023543], TRX[.000003], USD[1.14], USDT[1.12000001], XPLA[8.556], XRP[.61091711], XRPBULL[56.822] | | |
| 00512121 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-20211231[0], BTC-PERP[0.00300000], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[0], ONE-PERP[0], RAY[.00000001], ROOK[0], ROSE-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[26.28882695], SRM_LOCKED[518.77270049], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USDi-23.27], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00512124 | | USD[10.00] | | |
| 00512126 | | USD[10.00] | | |
| 00512128 | | USD[10.00] | | |
| 00512131 | | USD[10.00] | | |
| 00512132 | | BAT[14.59580316], USD[0.00] | | |
| 00512133 | | GBP[0.15], USD[0.00] | Yes | |
| 00512134 | | 1INCH[.8586], 1INCH-PERP[0], BEAR[888.2], DOGEBULL[227.26704556], GRT[.5583], GRTBULL[.0564403], TRX[.00008], USD[0.12], USDT[0], XRPBULL[240312.33421] | | |
| 00512135 | | USD[10.00] | | |
| 00512136 | | BADGER[0], BAL[0], BNT[0], BTC[0], DOGE[0], EUR[0.00], FIDA[0], FTT[0], KIN[0], REN[0], ROOK[0], SOL[0], SRM[0], SXP[0], USD[0.00], YFII[0] | | |
| 00512137 | | BAO[1], BNB[0], EUR[0.00], KIN[642.17700544], NPXS[0], UBXT[1], USD[0.00] | Yes | |
| 00512138 | | USD[10.00] | | |
| 00512139 | | USD[10.00] | | |
| 00512140 | | USD[10.00] | | |
| 00512142 | | USD[10.00] | | |
| 00512143 | | AUDIO[1], CHZ[2], ETH[1.61681321], ETHW[1.61681321], EUR[0.00], RSR[1], TOMO[1], UBXT[1], USD[10.00] | | |
| 00512144 | | USD[10.00] | | |
| 00512145 | | USD[10.00] | | |
| 00512146 | | USD[10.00] | | |
| 00512147 | | BAO[1], FIDA[124.81441074], TRX[1], USD[0.00], USDT[0.00000003] | | |
| 00512148 | | BTC-PERP[0], DOGE[20.75319998], USD[0.00] | | |
| 00512152 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00286626], LUNA2[0.18713494], LUNA2_LOCKED[0.43664820], LUNC[40749.028108], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USDi-15.08], USDT[0.87000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00512153 | | USD[10.00] | | |
| 00512156 | | USD[10.00] | | |
| 00512157 | | USD[10.00] | | |
| 00512158 | | ADABULL[0], ALGOBULL[4.1420227e+08], ALPHA-PERP[0], ALTBULL[45], AMPL[0], AMPL-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[115000], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.13380000], COMPBULL[0], CREAM[0], CRO[80], CRO-PERP[0], DAWN-PERP[0], DMGBULL[24451.35422282], DOGEBULL[280.60000001], ETH[0], ETHBULL[2.56000000], ETH-PERP[0], FIDA[0], FTT[0.71820247], FTT-PERP[0], GALA[0], GRTBULL[0], HNT-PERP[0], HTBULL[0], HUM-PERP[0], LINA-PERP[0], LINKBULL[0], LTC[0], LTCBULL[0.00000002], LTC-PERP[0], MATICBULL[9399.63140001], MATIC-PERP[0], OKBBULL[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], SLND[17.9], SOL-2010625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[11.5], SUSHIBULL[27000000.00000001], SXPBULL[4.3684e+07], SXP-PERP[0], THETABULL[7800.00000001], THETA-PERP[0], TOMOBULL[0], TSMi[0], TSM-2021032600], UNISWAPBULL[0], USDi[12.36], USDT[0.00000002], VETBULL[0], XLMBULL[0.00000001], XRP[0], XRPBULL[2400000], XRP-PERP[0] | | |
| 00512159 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.60], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00512162 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000399], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00512164 | Contingent | ADA-PERP[520000], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[744708], EGLD-PERP[0], ETC-PERP[0], ETH[100], ETH-PERP[250], ETHW[100], FTT[43.09071628], FTT-PERP[20000], FXS-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[69285.55835], LUNC[200000000.00000003], LUNC-PERP[-0.00000004], NEAR-PERP[113000], SHIB-PERP[0], SOL[0], SOL-PERP[11200], SRM-PERP[0], TRX[.000018], TRX-PERP[0], USD[-1151167.62], USDT[345007.77894279], USTC[2272256.34391623], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00512166 | | BAO[49.98160190], DENT[0], REEF[0], RSR[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00512167 | | USD[10.00] | | |
| 00512169 | | USD[10.00] | | |
| 00512170 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00512171 | | USD[10.00] | | |
| 00512173 | | USD[10.00] | | |
| 00512175 | | 1INCH[0], AKRO[1], BAO[1], CHZ[1], DOGE[226.40091713], ETH[0], FTT[0], GRT[0], HXRO[0], KIN[1], ROOK[0], SOL[0], SRM[0], UBXT[7], USD[0.00], USDT[0.00000003] | Yes | |
| 00512176 | | BNB[0.00028071], BTC[-0.00000218], EUR[0.00], FTT[0], GBP[0.02], LTC[0.00002583], SOL[0], USD[0.00], USDT[-0.00366411] | | |
| 00512177 | | USD[10.00] | | |
| 00512178 | | UBXT[1], USD[0.00] | | |
| 00512179 | | USD[10.00] | | |
| 00512181 | | AKRO[2], BAO[1], BTC[.00000576], DENT[1], ETH[.00008145], EUR[0.00], FTT[1.22787286], KIN[3], LINK[280.12343438], MBS[23.6818928], USD[0.00], VGX[0.00002309], XRP[1581.76097857] | Yes | |
| 00512182 | | USD[10.00] | | |
| 00512183 | | USD[10.00] | | |
| 00512186 | | USD[0.00] | | |
| 00512187 | | USD[10.00] | | |
| 00512188 | | BAO[1], DOGE[0], ETH[0.00431111], ETHW[0.00425635], KIN[1], USD[0.00] | Yes | |
| 00512189 | | USD[10.00] | | |
| 00512190 | | TRX[862.535606] | | |
| 00512191 | | DMG[.02566271], SXPBULL[65.847551], UNI[.08532], USD[0.14] | | |
| 00512192 | | EUR[0.03], USD[0.00] | Yes | |
| 00512195 | | ATLAS[14492.01210604], USD[1226.35] | | |
| 00512196 | | BAO[5], BNB[.01958956], BTC[.00052904], DAWN[2.29761598], DOGE[113.01502183], EUR[0.00], FTT[.3283858], KIN[5], MKR[.00343257], SOL[0.05422754], TRX[1], USD[0.00], XRP[12.30727943], YFII[.00030346] | Yes | |
| 00512197 | | BTC-PERP[0], DOGE[1.28976344], DOGE-PERP[0], USD[-0.12], USDT[2.38255392] | | |
| 00512198 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.16672735], LUNA2_LOCKED[9.72236383], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-2021062S[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001500], TRX-PERP[0], TULIP-PERP[0], USD[99.52], USDT[3902.57036156], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00512199 | | USD[10.00] | | |
| 00512200 | | AKRO[7], BNB[0], BTC[0], CHZ[0], DMG[3.66750986], DOGE[6], EUR[0.00], KIN[0], LUA[0], RSR[9], TRU[1], TRX[7], UBXT[11], USD[0.00] | | |
| 00512202 | | ALPHA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00512203 | | KIN[95657.41187727], USD[0.00] | | |
| 00512204 | | AKRO[550.83640378], BAO[37], DENT[2], EUR[0.00], KIN[12], RSR[2], SOL[0.16015135], SRM[0], SUSHI[6.05239298], TRX[135.94356153], UBXT[6], UNI[1.55515300], USD[0.00], USDT[0.00003002], XRP[12.74938302] | | |
| 00512205 | | TRYB[84.33174027], USD[0.00], USDT[0] | Yes | |
| 00512208 | | DOGE[1], GBP[4.07], SOL[.40894963], USD[0.00] | Yes | |
| 00512210 | | USD[10.00] | | |
| 00512211 | | USDT[100.479144] | | |
| 00512212 | | USD[10.00] | | |
| 00512213 | | USDT[0.00002467] | | |
| 00512214 | | USD[10.00] | | |
| 00512215 | | USD[10.00] | | |
| 00512217 | | USD[10.00] | | |
| 00512219 | | BTC[.00022033], CHZ[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512220 | | CHZ[0], USD[0.00] | | |
| 00512221 | | USD[10.00] | | |
| 00512222 | | USD[0.00] | | |
| 00512225 | | USD[10.00] | | |
| 00512227 | | AKRO[1], AUD[0.87], BTC[.07382817], CHZ[1], DENT[1], DOGE[2], ETH[2.43476187], ETHW[2.43373927], HOLY[1.0625271], KIN[1], LTC[3.38058075], MATIC[221.42480172], RSR[1], SOL[3.33220849], TRX[2], UBXT[2], USD[11.07] | Yes | |
| 00512229 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.08444168], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[.06162], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00016785], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0503[0], BTC-MOVE-20210501[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.08773237], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.01866639], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00048273], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.08260531], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GODS[8.4], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[307], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[.01919154], USD[1031.71], USDT[0.00382598], XLM-PERP[0], XRP-2021062S[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00512230 | | 1INCH[16.22589718], BAO[20177.2286563], KIN[1], USD[0.00] | Yes | |
| 00512232 | | USD[10.00] | | |
| 00512235 | | USD[10.00] | | |
| 00512236 | | DOGE[34.25533978], USD[0.00] | | |
| 00512237 | | ALT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ[0], ETH-PERP[0], FTT[0.01200258], MATIC[0], MATIC-PERP[0], USD[1.45] | | |
| 00512238 | | USD[10.00] | | |
| 00512239 | Contingent | AAPL[0], ALICE-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BTC[0.00000790], CVX-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FB[0], FTT[0.09263545], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGLPRE[0], GST-PERP[0], LUNA2[0.03275463], LUNA2_LOCKED[0.07642747], NFT (309240229526645804/FTX EU - we are here! #104304)[1], NFT (314871795720147030/FTX Crypto Cup 2022 Key #2073)[1], NFT (333580705334334126/Austria Ticket Stub #1904)[1], NFT (337712308494956080/FTX EU - we are here! #104173)[1], NFT (344468075620951896/Belgium Ticket Stub #1810)[1], NFT (352987202340666312/FTX AU - we are here! #2358)[1], NFT (360367916334811100/Baku Ticket Stub #2179)[1], NFT (382247151933039912/Singapore Ticket Stub #1915)[1], NFT (387290789033969681/FTX AU - we are here! #2673)[1], NFT (399758732050100447/Hungary Ticket Stub #1938)[1], NFT (516346927444635976/The Hill by FTX #2457)[1], NFT (526152603297864169/FTX EU - we are here! #104087)[1], NFT (532048357811707700/France Ticket Stub #1431)[1], NFT (564871507071423375/FTX AU - we are here! #2368)[1], NVDA[0], SOL[0], SOL-PERP[0], SRM[.04776708], SRM_LOCKED[27.59345145], TRX-PERP[0], TSLAPRE[0], USD[7233.32], USDT[0.00000001] | Yes | |
| 00512240 | | USD[10.00] | | |
| 00512241 | | USD[10.00] | | |
| 00512242 | | USD[0.00] | | |
| 00512246 | | DOGE[144.60931191], USD[0.00] | | |
| 00512247 | | BTC[.00011395], FTT[.10144684], USD[0.00] | Yes | |
| 00512248 | | USD[10.00] | | |
| 00512249 | | CHZ[0], CRO[2.07637536], LINA[0], UBXT[3], USD[0.00], XRP[0] | | |
| 00512250 | | AKRO[1], DOGE[1], USD[0.00] | Yes | |
| 00512251 | | USD[10.00] | | |
| 00512252 | | USD[10.00] | | |
| 00512253 | | USD[10.00] | | |
| 00512254 | | DOGEBULL[0.00000008], GRTBULL[0.00013886], ONT-PERP[0], TRX[.000002], USD[0.01] | | |
| 00512256 | | AUD[0.00], BAO[1], BTC[.00000001], DENT[1], GME[38.4057928], GMEPRE[0], KIN[4], MANA[.00026718], TRX[1], UBXT[1], USD[0.00], XRP[1179.07105361] | Yes | |
| 00512257 | | USD[10.00] | | |
| 00512260 | | AKRO[1], BAO[2], BTC[0], DOGE[0], EUR[0.00], GALA[0], LUA[0], SHIB[878927.01937635], USD[0.00] | Yes | |
| 00512261 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ALGO-20210326[0], ALGO-PERP[0], APE-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BAL-20210625[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (458108071673173886/NFT)[1], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.09549776], SRM_LOCKED[4.91214034], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO[0], USD[-0.01], USDT[0], XLM-PERP[0] | | |
| 00512262 | | FTT[.52000692], USD[0.05], USDT[19.28569531] | | |
| 00512264 | | USD[10.00] | | |
| 00512266 | | BTC[.00017483], DOGE[1], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[10.00] | | |
| 00512267 | | USD[10.00] | | |
| 00512268 | | USD[10.00] | | |
| 00512269 | | CHZ[1], LTC[0.04515406], USD[0.00] | | |
| 00512270 | | BAO[127.1], ETH[.03054977], ETHW[.03054977], MAPS[.6904], SLND[.02712], USD[0.00], USDT[0] | | |
| 00512273 | | USD[10.00] | | |
| 00512274 | | USD[10.00] | | |
| 00512275 | | XRP[2] | | |
| 00512276 | | USD[10.77] | Yes | |
| 00512277 | | BTC[.04739655], ETH[.27075836], ETHW[.2705657], SOL[28.71127688], UBXT[1], USD[10.82] | Yes | |
| 00512278 | | USD[10.00] | | |
| 00512279 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512280 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[10.69982000], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[-0.00000135], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.00000001], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00435514], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00099645], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[904.9], FTT[0.25745374], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HGT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[.9963334], KIN-PERP[0], LEO[-0.00719398], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[137.66], MEDIA-PERP[0], MER[.9600724], MER-PERP[0], MNGO[9.870652], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (309496460529316407/FTX Crypto Cup 2022 Key #9238)[1], NFT (458096402892065214/The Hill by FTX #19116)[1], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[15], UNI-PERP[0], USD[1196.97], USDT[-0.00508172], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00512281 | | USD[10.00] | | |
| 00512282 | | USD[10.00] | | |
| 00512286 | | DOGE[158.44061479], USD[0.00] | | |
| 00512287 | | USD[10.00] | | |
| 00512288 | | USD[10.00] | | |
| 00512290 | | USD[10.00] | | |
| 00512291 | | USD[10.00] | | |
| 00512292 | | FTT[.57128505], USD[0.00] | | |
| 00512293 | | USD[10.00] | | |
| 00512294 | Contingent | ATLAS[197248.77765592], BTC-PERP[0], EOS-20210625[0], ETH-PERP[0], FTT[768.99904634], INDI[1.000005], NFT (307124083241683733/FTX Beyond #252)[1], NFT (332104160816542864/FTX EU - we are here! #46993)[1], NFT (411016655729858812/FTX EU - we are here! #46630)[1], NFT (451003463806049440/FTX Crypto Cup 2022 Key #2738)[1], NFT (495721674043179013/FTX EU - we are here! #46896)[1], POLIS[2174.58378823], SRM[6.32033155], SRM_LOCKED[69.33869814], TRX[1.23787100], USD[1575.17], USDT[0.00191250] | Yes | |
| 00512296 | | USD[10.00] | | |
| 00512298 | | USD[10.95] | | Yes |
| 00512300 | | ATLAS-PERP[0], MNGO-PERP[0], TRX[500.000001], USD[0.00], USDT[810.23185166] | | |
| 00512301 | | DOGEBULL[0], SOL[0], USD[0.00] | | |
| 00512302 | | HT-PERP[0], USD[0.00], USDT[0] | | |
| 00512303 | Contingent | AAVE[.07481618], ALPHA[.916723], AXS[.07257898], BNB[.02957079], BTC[0.13217271], BTC-PERP[0], COMP[47.32760893], ETH[4.17598986], ETHW[4.17598986], FTM[2.394032], FTT[.73269746], FTT-PERP[0], GRT[.828658], HNT[.08506], LINK[.556503], LTC[.03851806], LUNA2[9.21599667], LUNA2_LOCKED[21.50399224], LUNC[2000000], MATIC[19.496], RUNE[1.3694517], SOL[315.66823409], SRM[7.84232], SUSHI[465.745129], TRX[.000001], UNI[211.31517645], USD[-171.97], USDT[2812.17858434], USTC[4.42224], XRP[1.81085], YFI[.00098362] | | |
| 00512306 | | USD[10.00] | | |
| 00512307 | Contingent | BTC[.00166323], FTT[0], LUNA2[0.00491413], LUNA2_LOCKED[0.01146632], NFT (383605148759309533/FTX EU - we are here! #148240)[1], NFT (440631711236850048/FTX EU - we are here! #147818)[1], NFT (544875695796358372/FTX EU - we are here! #119655)[1], SOL[.97679377], TRX[.001262], USD[362.89], USTC[.69562] | | |
| 00512308 | | BNB[0], BTC-PERP[0], CEL[0], DAI[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], MATIC[0], MEDIA[0], SOL[0], SRM[0], STEP[0], USD[1.86], USDT[0.00050888] | | |
| 00512309 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.12], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00512312 | | BAO[1], USD[0.00] | | |
| 00512313 | | DOGE[0], ETHBEAR[53681085.67123458], MATICBULL[72.52779266], TRX[.00078], USD[0.00], USDT[0] | | |
| 00512315 | | ALPHA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EDEN[20.098157], ETH[0.00097159], ETHW[0.00097159], LINA-PERP[0], MATIC[0], MATIC-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[521.02], USDT[0] | | |
| 00512318 | | RUNE[10.83106929], RUNE-PERP[0], USD[-0.86] | | |
| 00512320 | | USD[10.00] | | |
| 00512321 | | SHIB[325233.71257065], TRX[.00094485], USD[0.00] | Yes | |
| 00512322 | Contingent, Disputed | NFT (348642982286814821/FTX EU - we are here! #119442)[1], NFT (418772062597040354/FTX EU - we are here! #119376)[1], NFT (561058415207566181/FTX EU - we are here! #119224)[1], USD[0.00], USDT-PERP[0] | | |
| 00512325 | | USD[10.00] | | |
| 00512326 | | BAO[9], DENT[1], EUR[0.00], KIN[1], TRX[226.93689824], UBXT[1], USD[0.00], USDT[0] | | |
| 00512327 | | USD[10.00] | | |
| 00512329 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00512330 | | BAO[2], BTC[.0001615], CHZ[1], CRV[0], DOGE[3.000548], TRX[2], UBXT[4], USD[0.00], USDT[0.00000004] | | |
| 00512333 | | BNB[0], ETH[0.00140184], ETHW[0.00140183] | | |
| 00512334 | | USD[10.00] | | |
| 00512338 | | USD[10.00] | | |
| 00512342 | | BTC[.0187373], ETH[.04260521], ETHW[.04210192], FTT[51.50836767], GMT[.00930317], SOL[91.31447483], TRX[.001558], USD[1457.41], USDT[5218.17438038] | Yes | |
| 00512344 | | AAVE[0], AAVE-PERP[0], BNB[0], BTC[0], CHZ[0], ETH[0], ETH-PERP[0], SUSHI[0.49392000], TRX[0], USD[0.00], USDT[0] | | |
| 00512345 | | USD[10.00] | | |
| 00512346 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[.00000097], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (323334358993948308/FTX EU - we are here! #254610)[1], NFT (367515385897201302/The Hill by FTX #28649)[1], NFT (502847127249998121/FTX EU - we are here! #254621)[1], NFT (540919134607231716/FTX EU - we are here! #254615)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02352228], SRM_LOCKED[13.58804225], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00002500], TULIP-PERP[0], UNI-PERP[0], USD[129778.20], USDT[24.23187696], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00512347 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512348 | | MAPS[1657.8387], USDT[.2866] | | |
| 00512352 | | USD[0.00] | | |
| 00512353 | | USD[10.00] | | |
| 00512354 | | DOGE[1], USD[11.02] | | |
| 00512356 | | USD[10.00] | | |
| 00512357 | | USD[0.00] | | |
| 00512358 | | ADABEAR[368250], ADABULL[0], ALGOBULL[6855.8], ALGO-PERP[0], ASDBULL[0], BNBBULL[0], BTC[0.00190239], BTC-20210326[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], FTT[0], LINKBULL[0], LUNC-PERP[0], MATICBULL[0], OKBBULL[0], SOL[1288828], THETABULL[0], UNISWAPBULL[0], USD[-1.56], USDT[0], VETBULL[0], XRPBEAR[15000000], ZECBULL[0] | | |
| 00512359 | | USD[10.00] | | |
| 00512360 | | USD[0.00] | | |
| 00512361 | | USD[0.00] | | |
| 00512363 | | BTC[0], BULL[0.04142701], DOGE[.94618], ETH[0], FTT[.08071066], SXP[0], SXPBULL[208.40526864], USD[121.69], XRP[0] | | |
| 00512365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[.00010131], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.28], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00512367 | | AKRO[1], RAY[144.63037321], USD[10.00] | | |
| 00512369 | Contingent | SRM[.48435864], SRM_LOCKED[.21271132], USDT[0.88955403] | | |
| 00512370 | | USD[10.00] | | |
| 00512371 | | USD[10.00] | | |
| 00512372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NPXS-PERP[0], SUSHI-PERP[0], SXP-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], XLM-PERP[0] | | |
| 00512373 | | NFT (317650813476024708/FTX Crypto Cup 2022 Key #11628)[1] | | |
| 00512374 | | ATOMBULL[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[0.03635345], GRT-PERP[0], LTC[0.00867488], SHIB[11697843.69], SOL[.19950239], USD[24.62], USDT[0.00000001], WRX[150], XEM-PERP[0] | | |
| 00512376 | | MATIC[86.415635], USD[0.00] | | |
| 00512380 | | USD[10.00] | | |
| 00512381 | | NFT (297547820115556755/Chaos in people's eyes #2)[1], NFT (343155032531633966/Number 4)[1], NFT (374764843124833915/1/5 In Space)[1], NFT (384558943193606044/Chaos in people's eyes)[1], NFT (415231472777522758/4/5 In Space)[1], NFT (515511349386401269/5/5 In Space)[1], NFT (528187321957775467/Number 5)[1], NFT (550963855146346683/3/5 In Space)[1], NFT (567328655908716511/2/5 In Space)[1], USD[0.00], USDT[0] | | |
| 00512383 | | ADA-PERP[0], BAO-PERP[0], BEARSHIT[54.818], BTC[0], BTC-PERP[0], BULL[0.00000440], BVOL[0], DEFIBULL[0.00000838], DOGE[.00000001], DOGEBULL[0.00002527], EOSBULL[.367605], FTT[0], IBVOL[0], ICP-PERP[0], MATICBEAR2021[.0080653], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[2.63], USDT[0.00231100], XRP-PERP[0] | | |
| 00512384 | | AKRO[1], BAO[1], DOGE[1], ETH[0], FTT[1.58344413], MATIC[1.06710764], RAY[0], SRM[0], TRX[0], UBXT[8], USD[0.00], USDT[0.00000040] | Yes | |
| 00512385 | | DENT[1013.41456864], KIN[1], USD[0.00] | | |
| 00512386 | Contingent | ADABULL[102.21915852], BNB[.00000032], BNBBULL[.02991486], DOGEBULL[2454.39259728], ETH[.00000001], LINKBULL[7175.07213833], LUNA2[0.20307484], LUNA2_LOCKED[0.47356071], MATICBULL[5804.14283491], PTU[0], SHIB[56.07251205], SUSHIBULL[32883921.24831343], THETABULL[43997.44982187], TRX[.001146], USD[102.64], USDT[29.00000248], XRPBULL[2358274.82958102], XTZBULL[34746.19165296] | Yes | |
| 00512387 | | LINKBULL[0.87706617], USD[10.07964170] | | |
| 00512388 | | USD[10.00] | | |
| 00512392 | | USD[10.00] | | |
| 00512393 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009787], BTC-PERP[0], DOT-PERP[0], ETH[0.32396382], ETH-PERP[0], ETHW[0.32222943], FTT[0.00000283], FTT-PERP[0], GBP[1.54], LINK-PERP[0], LTC[0], MATIC[853.93910980], MATIC-PERP[0], REN-PERP[0], SOL[8.28446779], SOL-PERP[0], USD[1.37], WAVES-PERP[0], XRP[4665.15652] | | |
| 00512394 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0014955], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG[.0014955], ONT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 00512395 | | BAO[9164.98994214], DOGE[1], KIN[1], USD[0.00] | | |
| 00512396 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00512397 | Contingent | BTC[-0.00017378], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[18.13274762], LTC-0325[0], LUNA2[28.93748012], LUNA2_LOCKED[67.52078694], SRM[5.94655299], SRM_LOCKED[42.17344701], TRX[.000002], USD[0.00], USDT[0.00000003] | | |
| 00512401 | | KIN[1], SHIB[1807908.61956857], USD[3.82] | Yes | |
| 00512404 | | USD[10.00] | | |
| 00512405 | | USD[10.00] | | |
| 00512406 | | USD[10.00] | | |
| 00512408 | | ALGOBULL[83.144], ASD[0.05659903], ASDBULL[.00091312], BNB[0], BSVBULL[.9022], CHZ[3.473], LUA[0.00484897], SUSHIBULL[.07306], SXPBULL[.0008259], UBXT[.4019], USD[-0.03], USDT[0.04609946], XRP[0] | | |
| 00512409 | | AAVE[.00526877], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0417[0], BTC-MOVE-20210423[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0.09609523], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04232085], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[0.65514621], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00512411 | | USD[0.00] | | |
| 00512413 | | AMD[0], BAO[0], COIN[0], CRV[0], DOGE[0], SGD[0.00], USD[0.00] | | |
| 00512414 | | 0 | | |
| 00512415 | | USD[10.97] | Yes | |
| 00512416 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0512417 | | USD[10.00] | | |
| 0512418 | | USD[10.00] | | |
| 0512419 | | USD[10.00] | | |
| 0512420 | | USD[10.00] | | |
| 0512422 | | BAO[1], DENT[.00464322], KIN[3], POLIS[3.14847689], REEF[.0058374], STMX[.00299383], USD[0.00] | Yes | |
| 0512424 | | USD[10.00] | | |
| 0512425 | | AUD[0.00], TSLA[.02625957], UBXT[1], USD[0.00] | | |
| 0512426 | | BNB[0.16533966], BTC[0.00162510], ETH[0.01424443], ETHW[0.01424443], PROM[.23232569], USD[0.00], USDT[0.00000003] | | |
| 0512427 | | USD[10.00] | | |
| 0512428 | | USD[10.00] | | |
| 0512429 | | USD[10.47] | Yes | |
| 0512431 | | BTC[0.00004455], SOL[35.4366351], XRP[3081.665] | | |
| 0512432 | | BTC[.00113361], MATIC[1], USD[0.00] | | |
| 0512433 | | USD[10.00] | | |
| 0512434 | | USD[10.00] | | |
| 0512435 | | USD[10.00] | | |
| 0512437 | | TRX[0], USDT[0] | | |
| 0512438 | | USD[10.00] | | |
| 0512439 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 0512440 | | USD[10.00] | | |
| 0512442 | | USD[10.00] | | |
| 0512444 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 0512445 | | AUD[0.00], BAO-PERP[0], BTC[.00001358], FTT[0], RAY[.616655], SOL[0], USD[0.00], XRP[.01355108] | | |
| 0512446 | | BTC[0], FTT[.199962], USD[0.00], USDT[7.82633417] | | |
| 0512447 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-0325[0], LUNA2[0], LUNA2_LOCKED[8.97053747], LUNC[8456.84130655], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000995], TRX-PERP[0], UNI-PERP[0], USD[-0.40], USDT[29.18328679], USDT-20210625[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0512448 | | ACB[0], APHA[0], BB[0], BTC[0], BTTPRE-PERP[0], CRON[0], DOGE[0], ETHE[0], GME[.00000003], GMEPRE[0], TLRY[0], USD[0.00] | | |
| 0512450 | | USD[10.00] | | |
| 0512451 | | BAO[1], KIN[1], RSR[1], USD[2.59], USDT[2.58818544] | Yes | |
| 0512452 | Contingent | AVAX-0624[0], AVAX-PERP[0], BNB[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.94843092], LUNA2_LOCKED[2.21300548], LUNC-PERP[0], SOL[0], SOL-0624[0], USD[0.00], USDT[130.40529212] | | |
| 0512453 | | USD[10.00] | | |
| 0512454 | | USD[10.00] | | |
| 0512455 | Contingent, Disputed | USD[0.00] | | |
| 0512456 | | ATLAS[40000], BTC[0], COPE[741.14624471], FTT[179.94622725], HT[.000195], MATIC[160.0008], PERP[400.002], SOL[6.11003055], TRX[.867349], USD[14.66], USDT[0], WAVES[.39676137] | | |
| 0512457 | | USD[10.00] | | |
| 0512458 | | NFT (390921070605988976/FTX EU - we are here! #8813)[1], NFT (450373043590666999/FTX EU - we are here! #9937)[1], NFT (542872731279537716/FTX EU - we are here! #10015)[1], USD[0.00], USDT[0.00000019] | | |
| 0512459 | | 1INCH[0], AKRO[0], AMC[0], APHA[0], ASD[0], AUD[0.00], AUDIO[0], BAO[0], BNB[0], BNT[0], CHZ[0], CUSDT[0], DENT[0], DMG[0], DOGE[0.00035403], ETH[0], FTM[0], GME[.00000002], GMEPRE[0], HXRO[0], JST[0], KIN[1], LTC[0], LUA[0], MAPS[0], MATIC[0], NPXS[0], OXY[0], REEF[0], RSR[0], RUNE[0], SAND[0], STMX[0], TOMO[0], TRU[0], TRX[0], TSLAPRE[0], TWTR[0], UBXT[0], UNI[0], USD[0.00], WAVES[0], WRX[0], XRP[0] | Yes | |
| 0512461 | | BTC[.00467229], LUA[252.92283], UNI-PERP[0], USD[0.00] | | |
| 0512463 | | USD[0.00] | | |
| 0512464 | | BTC[0], DEFIBULL[0], DOGEBULL[0], FTT[0.00920434], USD[-155.58], USDT[203.91987475], XRP[.0139] | | |
| 0512465 | | USD[10.00] | | |
| 0512466 | | USD[10.85] | Yes | |
| 0512467 | | AUD[0.00], LINK[.74444185], REEF[0], USD[0.00] | | |
| 0512468 | | USD[10.00] | | |
| 0512469 | | COMP-PERP[0], RAY-PERP[0], USD[100.96], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 0512470 | | USD[10.00] | | |
| 0512471 | | USD[10.00] | | |
| 0512472 | | USD[10.00] | | |
| 0512473 | | TRX[.000001], USD[0.00] | | |
| 0512474 | | AAVE[0], BAO[1], CRV[5.46976954], DENT[1], EUR[0.00], KIN[1], RSR[8.25934057], SHIB[0], SRM[15.5836802], USD[0.00] | Yes | |
| 0512475 | | AKRO[2], ASD[1.97302191], BAO[8], CRO[1506.70803421], DENT[3], DMG[4209.68664934], GBP[0.00], HUM[0], HXRO[1], KIN[9], LUA[8.08255864], RSR[1], SHIB[421382.0778915], UBXT[7], USD[0.00] | | |
| 0512476 | | ETH[.00595821], ETHW[.00588976], USD[0.00] | Yes | |
| 0512477 | Contingent | DOGE[5], SRM[1.01942234], SRM_LOCKED[11.54704563], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0512478 | | USD[0.00] | | |
| 0512479 | | MATH[.093068], USDT[0] | | |
| 0512480 | | TRX[.000001], USDT[0] | | |
| 0512481 | | USD[10.00] | | |
| 0512482 | | MATIC[1], USD[0.00] | | |
| 0512483 | | USD[10.00] | | |
| 0512484 | Contingent | ETH[0], LINK[0], RAY[0], RUNE[0], SRM[0.04531949], SRM_LOCKED[.18975768], USD[0.06], XRP[-0.05970254] | | |
| 0512485 | | BTC[0], ETHBULL[0.00018521], MATICBULL[.0070823], TRX[0], USD[-0.21], USDT[7.20032541] | | |
| 0512486 | Contingent | ATLAS-PERP[0], BCH[0.00031966], BNB-20210924[0], BNB-20211231[0], BTC[0.00853453], BTC-PERP[0], C98-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], FTT[198.02269480], FTT-PERP[0], LINK-20210326[0], LUNA2[0.47178501], LUNA2_LOCKED[1.10083169], LUNC[102732.17973981], LUNC-PERP[0], MSOL[11.45974726], OXY[30.00015], OXY-PERP[0], RAY-PERP[0], SOL[0.34004770], SOL-20210326[0], SOL-PERP[0], SRM[13.4671907], SRM_LOCKED[155.35499871], SRM-PERP[0], TRX[.000003], USD[-90.93], USDT[0.00005836], XLM-PERP[0], XRP[0] | | |
| 0512487 | | USD[10.00] | | |
| 0512489 | | USD[10.00] | | |
| 0512490 | | USD[0.44] | | |
| 0512493 | | USD[10.00] | | |
| 0512494 | | USD[11.08] | Yes | |
| 0512496 | | AKRO[1], TRX[199.54434444], USD[0.00] | Yes | |
| 0512497 | | ADA-PERP[0], ALGO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0512498 | | DOGE[155.45938579], USD[0.00] | Yes | |
| 0512499 | | USD[10.00] | | |
| 0512500 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM4899.069], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[9.5465], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.20], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.58967573], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0512501 | | USD[10.00] | | |
| 0512502 | | USD[10.00] | | |
| 0512503 | | USD[10.00] | | |
| 0512504 | Contingent, Disputed | ADABULL[0.00000997], ASDBULL[.00002894], BAO-PERP[0], BNB[0], BNBBULL[0], BSVBULL[.30409], BTC[0.00000035], BULL[0], ETH[0], ETHBULL[0], FTM[.19668], FTT[0], OKBBULL[0.00005949], PUNDIX[.059568], SXPBULL[0], THETABULL[0.00000043], TOMOBULL[.347635], TRXBULL[.00895435], UNISWAPBULL[0.00000037], USD[-0.01], USDT[0.19000001], VETBULL[0.00005363], XLMBEAR[0], XLMBULL[0], XRPBULL[.00630605], XTZBULL[0], ZECBULL[0] | | |
| 0512505 | | USD[10.00] | | |
| 0512507 | | ETH[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 0512509 | | USD[10.00] | | |
| 0512510 | | USD[10.00] | | |
| 0512512 | | USD[10.00] | | |
| 0512513 | | USD[0.00] | | |
| 0512515 | | USD[10.00] | | |
| 0512517 | | USD[10.00] | | |
| 0512518 | | BTC[0], ETH[.00021], ETHW[.00021], FTM[0], USD[1.63], USDT[0.00214089] | | |
| 0512519 | | USD[1028.69] | | |
| 0512521 | | BTC[0.00629704], ETH[.79695617], ETHW[0.24453451], TRX[.001242], USD[0.00], USDT[0.10850000] | | |
| 0512522 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.62], USDTBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0512524 | | USD[10.00] | | |
| 0512525 | | BTC[0], FTT[.0738655], OXY[0], SOL[0], USD[0.00] | | |
| 0512527 | | USD[10.00] | | |
| 0512528 | | BNB[0], BTC[0], CEL[83502.49583241], DAI[0], ETH[0], LTC[0], SNX[0], USD[2011.48], USDT[0], WBTC[0] | | CEL[28974.89118376], USD[2011.02] |
| 0512529 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.02], USDT[1.78635054], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 0512530 | | MOB[0], USD[0.27], USDT[0.39751698] | | |
| 0512531 | | THETA-20210326[0], USD[0.82], USDT[0] | | |
| 0512532 | | USD[10.00] | | |
| 0512534 | | USD[10.00] | | |
| 0512535 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[50000], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09762], FTT-PERP[-10.6], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNAC-PERP[0], LUNC[300000], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[78000000], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[69.69], USTC-PERP[0], XRP-PERP[0] | | |
| 0512536 | | ETH-PERP[0], FTM[.28918], FTT[.0934975], USD[0.28] | | |
| 0512537 | | AUD[0.00], BTC[0.00486197], CEL[0], DAI[0], USD[12598.85], USDT[84.07767034] | | |
| 0512540 | | TRX[173.51200214], USD[0.00], USDT[0.00000005] | | |

Amended Schedule F137 Non-priority General Unsecured Creditor Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512541 | | USD[10.00] | | |
| 00512542 | | USD[10.00] | | |
| 00512543 | | DOGE[.8554], ETH[0], EUR[0.62], IOTA-PERP[0], LUA[.09802], USD[-0.57], USDT[0] | | |
| 00512544 | | USD[10.00] | | |
| 00512546 | | ATLAS[3329.93352998], AUDIO[204.04912919], ETH[.39902376], ETHW[.18176846], FTM-PERP[0], FTT[41.838], KIN[37153538.38151148], LINK-PERP[0], MNGO[2168.71962896], REN-PERP[0], SC-PERP[0], STARS[0], STG[174], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00512548 | | NFT (298217507412831974/FTX EU - we are here! #211488)[1], NFT (521671251513088652/FTX EU - we are here! #211719)[1], NFT (571940672991840198/FTX EU - we are here! #211820)[1] | | |
| 00512550 | | USD[10.00] | | |
| 00512552 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[4.20], USDT[1.47366628], XLM-PERP[0], YFI-PERP[0] | | |
| 00512553 | | USD[10.00] | | |
| 00512555 | | USD[10.00] | | |
| 00512556 | | ETH[0] | | |
| 00512557 | | USD[10.00] | | |
| 00512559 | | DOGE[5], USDT[0.00004006] | | |
| 00512560 | | USD[10.00] | | |
| 00512562 | | USD[10.00] | | |
| 00512563 | | USD[10.00] | | |
| 00512565 | | CRO-PERP[0], FTM-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-248.97], USDT[270.79712547], XMR-PERP[0] | | |
| 00512567 | | USD[10.00] | | |
| 00512568 | Contingent, Disputed | USD[10.00] | | |
| 00512569 | | USD[10.00] | | |
| 00512570 | | USD[10.00] | | |
| 00512571 | | ADABULL[0.00590791], BTC[0], DOGEBULL[1.91051445], GRTBULL[1.20000000], MATICBULL[15.6670227], USD[0.01], USDT[0] | | |
| 00512572 | | USD[10.00] | | |
| 00512573 | | USD[10.00] | | |
| 00512575 | | USD[35.00] | | |
| 00512579 | | MAPS[12.89721], USDT[0.64605082], XRP[.510959] | | |
| 00512580 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], ATOM-PERP[0], AUD[0.00], AVAX[21.11261862], AVAX-PERP[0], AXS[10.6], BNB[0.20000000], BNBBULL[0], BTC[0.05000912], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO[1380], DEFIBULL[0], DODO[689.1], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[4.11340167], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[4.00982126], EUR[0.00], FIL-PERP[0], FTT[25], FTT-PERP[0], GALA[6120], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[38.40000000], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00464748], LUNA2_LOCKED[0.01084413], LUNC[1012.00007865], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND[120], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[102.15870038], SOL-PERP[0], SPELL-PERP[0], SRM[.01009167], SRM_LOCKED[.06179966], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[27.96], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES[25], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | AVAX[1] |
| 00512581 | | USD[10.00] | | |
| 00512584 | | USD[9.94] | | |
| 00512585 | | BTC[0], BTC-PERP[0], EDEN[399.92], EDEN-PERP[0], ETH-PERP[0], FTT[0.98335013], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], SRM[.9998], USD[-28.58], USDT[1.05720391] | | |
| 00512587 | | AAVE-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00512588 | | USD[10.00] | | |
| 00512589 | | USD[10.00] | | |
| 00512592 | Contingent | ATLAS-PERP[0], AXS[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], OKB-20211231[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], RON-PERP[0], SRM[2.5630977], SRM_LOCKED[18.74635952], UNI-20210625[0], USD[0.72], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00512593 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[29.29006082], LUNA2[0.00215825], LUNA2_LOCKED[0.00503593], LUNC[469.964756], LUNC-PERP[0], USD[587.27], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0] | | |
| 00512594 | | BCH[.00025073], BTC-PERP[0], ETH-PERP[0], USD[3.82] | | |
| 00512595 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK[0.10055598], LINK-20210326[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[-0.11], USDT[8.76330965], XLM-PERP[0], YFI-PERP[0] | | |
| 00512596 | | USD[10.00] | | |
| 00512597 | | USD[10.00] | | |
| 00512599 | | USD[10.00] | | |
| 00512600 | | DENT[1], USD[0.00], USDT[0.00000052] | Yes | |
| 00512601 | | 1INCH[296.9406], ALGO[499.9], ALGOBULL[18576284], ALICE[115.27694], ATLAS[3.956], ATOM[13.59728], ATOMBULL[1.176988], AUDIO[919.816], AXS[31.59368], BCHBULL[.066466], BNBBULL[0.00000270], C98[512.775], CHZ[869.289], CRO[2286.17], DENT[83.58], DOGEBULL[0.00000047], DOT[.08968], DYDX[209.958], ENJ[297.9404], EOSBULL[48.91135], ETH[.0004274], ETHBULL[.00000436], ETHW[.0004274], FTM[9088.0052], FTT[.02308], GALA[3839.232], GMT[325.9348], GRTBULL[.03568], LDO[335.9328], LINA[6.33], LINK[317.9785], LINKBULL[.06485764], LTC[.007236], LTCBULL[.94244], MANA[221.9556], MATICBULL[.092516], ORBS[9.668], POLIS[.06158], RAY[985.3472], RSR[24995], SAND[.9442], SHIB[99380], SNX[99.98], SOL[.047], SRM[192.5376], SUSHIBULL[5054.24195], TRX[.000003], USD[8545.52], USDT[.004993], XLMBULL[0.00732816], XRP[440.9118], XRPBULL[7.276] | | |
| 00512602 | | BAND[0], BNB[0], BTC[0], ETHH[0.00080206], ETHW[0.00080205], FTT[0], LINK[0], LTC[0], SNX[0], SOL[0], USD[0.00], USDT[0.00000002], YFI[0] | | |
| 00512606 | | USD[10.00] | | |
| 00512607 | | USD[10.00] | | |
| 00512608 | | USD[10.00] | | |
| 00512611 | | USD[10.00] | | |
| 00512612 | | BAO[2], USD[0.00], USDT[0.00013160] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512613 | | 1INCH[0], AKRO[3], BAO[17], BNB[.0000006], CHZ[.00106567], CRO[.01610583], DENT[5], DOGE[.00011023], KIN[22], RSR[2], TRX[6], TSLAPRE[0], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 00512614 | | FTT[.08296791], HXRO[27.91683904], USD[0.00] | | |
| 00512615 | | ETH[.00095014], ETHW[0.23495014], LUNC-PERP[0], SOL[0.00410762], USD[89.95], USDT[14499.24875091] | | |
| 00512616 | | BAO[1], GBP[0.00], RSR[1], USD[0.00], USDT[306.17729086] | Yes | |
| 00512617 | | USD[10.00] | | |
| 00512619 | | ADA-PERP[0], ALGOBULL[25495.155], EOSBULL[41.76067], LINKBULL[0.05308656], LTCBULL[1.5097131], SXPBULL[3.02990588], TOMOBULL[103.98024], USD[0.00], USDT[0.05003670], XRPBULL[48.9192988] | | |
| 00512622 | Contingent | BTC-MOVE-0425[0], BTC-MOVE-0426[0], LUNA2[0.91336891], LUNA2_LOCKED[2.13119413], LUNC[198888.004098], TRX[.000777], USD[0.10], USDT[1961.36000017], USDT-PERP[0] | | |
| 00512624 | | USD[0.18], USDT[1.3021] | | |
| 00512625 | | CRV[3.2500275], USD[0.00] | | |
| 00512626 | | USD[10.00] | | |
| 00512627 | | USD[10.00] | | |
| 00512629 | | ADABULL[0], ATOMBULL[10.61520267], BALBULL[1.28250995], BCHBULL[0], BNBBULL[0], BTC[-0.00000184], BULL[0.03316860], COMPBULL[0], DOGEBULL[0.00349186], EOSBULL[149.65479003], ETCBULL[0.50708912], ETHBULL[0.06270751], FTT[25.74538270], GRTBULL[1.41813222], KNCBULL[1.30449391], LTCBULL[13.50626332], MATICBULL[0], MKRBULL[0], THETABULL[0.00244406], TRXBULL[8.46675632], USD[0.04], USDT[0.00999483], VETBULL[0.42327464], XLMBULL[0], XTZBULL[2.23119443] | Yes | |
| 00512633 | | USD[10.00] | | |
| 00512634 | | ADA-PERP[0], ALGO-PERP[0], BCHBULL[.00867], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.6097948], LTC-PERP[0], NEO-PERP[0], REN-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00512636 | | USD[10.00] | | |
| 00512640 | | UBXT[1], USD[0.00] | Yes | |
| 00512641 | | DOGE-PERP[63], FIDA[46.9719], RAY[.9286], USD[8.70], XRP[.9881] | | |
| 00512644 | | USD[10.00] | | |
| 00512646 | | USD[10.00] | | |
| 00512647 | Contingent | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AMZN-20210924[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.74758907], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00419160], ETH-20210924[0], ETH-PERP[0], ETHW[.00069791], FB-20210625[0], FB-20210924[0], FB-20211231[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.1418081], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[.8641072], MPLX[.208599], NEO-PERP[0], NFLX-20210924[0], NFT[3154919824848103747FTX EU - we are here! #46646[1], NFT[3382740589986621 06NFT[1], NFT[4457556580736292227FTX EU - we are here! #46453[1], NFT [4494349024688618507FTX EU - we are here! #46572[1], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[1], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLRY-20210924[0], TRX[0.31477300], TRX-PERP[0], TSLA-20210326[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], UBER-20210924[0], USD[1626.37], USDT[0.00001200], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.23243200], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00512649 | | USD[10.00] | | |
| 00512650 | | AKRO[1.00014953], AMPL[0.08665403], ASD[1.00870808], BAO[2200.01170373], BAT[1.0167775], BRZ[1.0019938], CHZ[1], CONV[11.01724176], CRO[5.43705072], CUSDT[1.04318798], DENT[90.03850046], DMG[1.10417246], DOGE[6.17960872], EMB[1.01770771], EUR[0.00], FIDA[1.08895946], FTM[1.07372464], HUM[6.38313911], JST[1.01002789], KIN[14915.50066915], LINA[1.03341239], LUA[1.05031043], MATIC[1.06847285], ORBS[1.06283983], RAMP[1.00199746], REEF[1.01211454], RSR[1.10111367], SHIB[1386831241], STMX[17.31582241], TRU[3.47630816], TRX[1], TRYB[1.01440557], USDT[0.07301], USD[0.00], USDT[0.00077301], WRX[1.04795018] | Yes | |
| 00512652 | | USD[10.00] | | |
| 00512655 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], NPXS-PERP[0], OKB-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[23.08], XLM-PERP[0], XRP-PERP[0] | | |
| 00512656 | | ALICE[25.397549], AUDIO[92.9825675], BNB[0], BTC[0], DOGE-PERP[0], ENJ[103.9885734], ETH[0], EUR[0.00], FTT[0.00402362], GODS[77.1], LTC[0], MTA[306], RAY[123.30208701], SOL[3.34054177], SRM[11.68346], USD[2776.21], USDT[1.00126076] | | |
| 00512658 | | SOL[1.949224], USD[0.72] | | |
| 00512660 | | USD[10.00] | | |
| 00512663 | | BAO[2], EUR[13.25], MATIC[1], USD[10.00] | | |
| 00512664 | | USD[10.00] | | |
| 00512666 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.06928197], BTC-0325[0], BTC-PERP[0], DEFIBULL[0.00000484], DEFI-PERP[0], DOGE[23726.20867426], ETC-PERP[0], ETH[2.69136917], ETH-PERP[0], ETHW[0.00036916], LINK[.0078805], MANA-PERP[0], NEAR-PERP[0], RUNE[.0302255], RUNE-PERP[0], SRM[592], USD[-0.20], USDT[0.00446829] | | |
| 00512668 | | USD[10.00] | | |
| 00512670 | | USD[10.00] | | |
| 00512671 | Contingent, Disputed | FTT[.0815495], LTC[.000697], SECO-PERP[0], USD[2.51], USDT[0] | | |
| 00512672 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.01025556], HUM-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [316688209223028372/FTX EU - we are here! #25557][1], NFT [340575920448004918/FTX EU - we are here! #25736][1], NFT [394124762855400441/FTX EU - we are here! #25059][1], NFT [489329212598175685/FTX AU - we are here! #32974][1], NFT [493800584231195587/FTX AU - we are here! #32927][1], OMG-PERP[0], SOL[.00981258], SOL-PERP[0], SRM[.000395], SRM_LOCKED[.00275088], STX-PERP[0], THETA-PERP[0], TRX[.000013], USD[33.50], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00512673 | Contingent | LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001156], SUN[0.00086356], TRX[.000013], USD[0.00], USDT[0.00000001] | | |
| 00512674 | | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[-9], BTC[0.00001140], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[-0.037], LINK-20210625[0], LINK-PERP[0], RAY-PERP[-142], SOL-20210625[0], SOL-20210924[0], SOL-PERP[-0.35], SRM-PERP[-96], SXP-20210924[0], USD[3274.49], USDT[96910.10635463], YFI[0], YFI-20210625[0] | | USDT[147.797279] |
| 00512676 | | USD[10.00] | | |
| 00512678 | | ADABULL[0], ATOMBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], FTM[1], FTT[3.97399970], USD[1.03], USDT[0] | | |
| 00512679 | | USD[10.00] | | |
| 00512681 | | USD[10.00] | | |
| 00512682 | | ETH[0], FTT[0.04387504], GRT[.67902], MATIC[.00000001], MOB[0], SNX[.00733], STG[.16932], USD[1.81], USDT[0], ZEC-PERP[0] | | |
| 00512683 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00032059], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00040293], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[635.96], VET-PERP[0], ZEC-PERP[0] | | |
| 00512684 | | 0 | | |
| 00512685 | | USD[10.00] | | |
| 00512686 | | USD[10.00] | | |
| 00512687 | | USD[0.00] | | |
| 00512689 | | DYDX[7.3], FTT[11.04591813], GBP[0.00], MNGO[600], SNX[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512690 | | DOGE[8.26468663], KIN[7828.49847279], SHIB[144940.13063917], USD[0.00] | Yes | |
| 00512691 | | BNB[0], SOL[0], USD[0.00] | | |
| 00512693 | | BNB-PERP[0], BTC[0.00008723], BTC-PERP[0], DOGE[.530535], DOGE-PERP[0], ETH[.00084705], ETH-PERP[0], ETHW[.00084705], LTC-PERP[0], TRX[.000002], USD[-1.77], USDT[0.27234901] | | |
| 00512695 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00007448], ETHW[0.00007448], FTT[0], SOL[0], USD[0.17], USDT[0] | | USD[0.16] |
| 00512696 | Contingent | FTT[166.99220526], LUNA2[0.05358617], LUNA2_LOCKED[0.12503440], LUNC[11668.50207732], NEAR[623.5015], NFT[465380159035755089/FTX EU - we are here! #120395][1], SOL[264.89545092], USD[7586.93], USDT[427.09678854] | | SOL[30], USD[6071.99], USDT[425.713509] |
| 00512697 | | USD[0.00] | | |
| 00512698 | | ADA-PERP[0], ALGO-PERP[0], AXS[0], BTC[0], DFL[1468.34356182], DOGE[0], FTM[0], HOT-PERP[0], LINK[0], POLIS[0], SHIB[0], SOL[8.11374981], USD[2.15], USDT[0.00000001], XRP[.02633453] | | |
| 00512699 | | BTC-PERP[0], DOGE[1], GMEPRE[0], USD[-0.02] | | |
| 00512700 | | TRX[.000001], USDT[0.00000091] | | |
| 00512701 | | BTC[.00021573], USD[0.00] | | |
| 00512702 | | USD[10.00] | | |
| 00512703 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00512704 | | BAO[1], DOGE[1], EUR[0.00], KIN[1], PUNDIX[2.02118847], UBXT[1], USD[0.00] | Yes | |
| 00512706 | | AVAX[.11819406], BAO[4], BTC[0], DOGE[0], KIN[5], SAND[.00005832], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00512708 | | USD[10.00] | | |
| 00512709 | | ADABULL[0.00021505], ADA-PERP[29], ALCX[.05995926], ALGOBULL[5592.4631], BAO[99930], BNB[0.12868854], BNBBULL[0], BTTPRE-PERP[0], DOGE[400], DOGEBULL[0.00007473], DOT-PERP[0], EOSBULL[10.919778], ETH[0.20527737], ETHBULL[.00738427], ETH-PERP[0], ETHW[0.20527737], FTT[1.90204769], KIN[19986.42], LINK[3.29769], LINKBULL[0.08626523], LUNC-PERP[0], MATIC[0.3.972], MATICBULL[.066721], MOB[.9988815], SHIB[999308.4], SUSHI[7.50075], SUSHIBULL[13.8812596], SUSHI-PERP[0], TOMOBULL[42.970803], TRX[99.93], TRXBULL[2.63493210], UNI[9.64178706], UNISWAPBULL[.01, USD[152.44], USDT[0], XLMBULL[0.00429266], XMR-PERP[.38], XRP[57.790399] | | BNB[.119955] |
| 00512710 | | FTT[.9993], USD[0.04], USDT[.46461] | | |
| 00512712 | Contingent | ANC[.9936], ANC-PERP[0], APE[.0865], APT-PERP[0], ASD[0.04719925], ASD-PERP[0], BNB[.1], CAKE-PERP[0], ETH[.00000001], FTT[0.00780276], GST-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00277140], LUNC-PERP[-0.00000001], MATIC[3], SOL-PERP[0], TRX[.001835], USD[3.74], USDT[5282.25381900], USTC[0], USTC-PERP[0] | | |
| 00512713 | | USD[10.00] | | |
| 00512714 | Contingent | LUNA2[0.00628053], LUNA2_LOCKED[0.01465458], NFT [520488694175931861/The Hill by FTX #11619][1], USD[0.14], USTC[.88904] | | |
| 00512716 | | USD[10.00] | | |
| 00512717 | Contingent | BTC-PERP[0], SRM[10.51843872], SRM_LOCKED[51.64156128], USD[49.43], USDT[.001637] | | |
| 00512718 | | USD[10.00] | | |
| 00512721 | | BAT[1], DOGE[99.11318925], GBP[48.33], KIN[1], UBXT[1], USD[0.00] | | |
| 00512724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00512727 | | USD[10.00] | | |
| 00512728 | | USD[10.00] | | |
| 00512730 | | USD[10.00] | | |
| 00512731 | | USD[10.00] | | |
| 00512732 | | DOGE-PERP[0], USD[0.00] | | |
| 00512733 | | USD[10.00] | | |
| 00512734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00023532], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NPXS-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000201], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00512736 | | USD[10.00] | | |
| 00512737 | | USD[10.00] | | |
| 00512738 | | BRZ[0], CRV[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00512739 | Contingent | ADABULL[.00000142], DEFIBULL[0.00000248], GBP[.00], LTCBULL[.008921], LUNA2[0.00358633], LUNA2_LOCKED[0.00836811], THETABULL[0.00000044], TRX[.000002], USD[0.00], USTC[.507663] | | |
| 00512740 | | USD[10.00] | | |
| 00512742 | | USD[25.00] | | |
| 00512744 | | USD[10.00] | | |
| 00512745 | Contingent | ATLAS[10320.63699275], AURY[26], BTC[0], BTC-PERP[0], ENS[5.9200592], ETH[7.15301082], ETH-PERP[0], FTT[1000.03159858], GMT[.00021], IMX[0], IP3[.0125], LUNA2[6.30374543], LUNA2_LOCKED[14.68430373], LUNC[0], NFT [325930572263455583/The Hill by FTX #8817][1], NFT [336998250047288349/FTX AU - we are here! #32479][1], NFT [421441736502523730/FTX Crypto Cup 2022 Key #2548][1], NFT [509272294204787424/FTX AU - we are here! #32451][1], SHIB[17900105], SOL[30.78898275], SOL-PERP[0], SRM[85.37476043], SRM_LOCKED[494.56201997], TRX[.000002], USD[0.30], USDT[0.00000002], USTC[0] | Yes | |
| 00512746 | | BAO[3], BTC[0.00000008], DOGE[.00058346], USD[0.00], XRP[.00044535] | Yes | |
| 00512747 | | USD[10.00] | | |
| 00512749 | | TRX[.000001] | | |
| 00512750 | | BTC[.0001851], UBXT[1], USD[0.00] | | |
| 00512751 | | TRX[457.0464], TRXBULL[.05], USD[46.03] | | |
| 00512754 | | USD[0.00] | | |
| 00512755 | | USDT[0] | | |
| 00512757 | | BTC[0.00009871], ETH[0], FTT[0.24198667], SOL[0], USD[2.62], USDT[0] | | |
| 00512759 | | NFT [475854627319261636/FTX AU - we are here! #40977][1], NFT [522328344640366936/FTX AU - we are here! #21993][1], USD[0.00], USDT[0] | | |
| 00512760 | Contingent | ACB[1.58091137], APE[1.1], APHA[.8994015], BOBA[2], BRZ[.75314636], CONV[100], CRO[20], CRON[.099487], CVC[7], DFL[29.994471], DYDX[1], FIDA[0.0092021], FIDA_LOCKED[.02124685], FTT[1.399734], GENE[2.09979727], GRT[1.0294891], HMT[2], HUM[30], LUA[45.0700085], LUNA2[0.49598560], LUNA2_LOCKED[1.15729974], LUNA2-PERP[0], LUNC-PERP[0], MBS[4], MNGO[20], MTA[5], NOK[1.996675], NOK-20210924[0], OMG[2], ORBS[10], RAY[1.20276013], SAND[4.999060], SKL[10], SLV[.0986035], SRM[3.07033906], SRM_LOCKED[.06990827], STARS[15.99848], STEP[3], TLM[25], TLRY-0624[0], TOMO[.09880143], TRX[0], TRYB[0.04369396], USDt-19.36], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512761 | | OXY[3.96439635], USD[0.00] | | |
| 00512762 | | USD[10.89] | Yes | |
| 00512764 | | USD[10.00] | | |
| 00512766 | | BTC[0.00000686], BTC-PERP[0], USD[0.01] | | |
| 00512768 | | USD[10.00] | | |
| 00512770 | | USD[11.04] | Yes | |
| 00512771 | | USD[10.00] | | |
| 00512772 | | USD[10.00] | | |
| 00512774 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00512775 | | HT-PERP[0], ONT-PERP[0], USD[0.01] | | |
| 00512776 | | AKRO[1951], BADGER[2.72948688], BAND[53.91846421], BNB[0], BTC[0.22448130], BTC-PERP[0], CEL[0.20000002], CHZ[210], DENT[32500], DOGE[5.17982883], ENJ[373], ETH[0.65288470], ETHW[0.65014737], FRONT[21], FTT[174.89540449], GRT[193.29017014], LINK[17.18326361], MER[56.0056], OXY[322.938535], RSR[1699.49308257], RUNE[36.24800179], SOL[19.802], SRM[98.000205], STORJ[150.1], TRX[9.30314565], USD[13800.32], USDT[0.00121369] | | BAND[38.335248], BTC[.215147], DOGE[5.044814], ETH[.499287], GRT[182.359177], LINK[16.733325], RSR[1466.520708], TRX[7.916708], USD[13440.00] |
| 00512777 | | ADA-PERP[0], BTC[0.00107156], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[1.70], XRP-PERP[0] | | |
| 00512778 | | USD[10.00] | | |
| 00512780 | | USD[10.00] | | |
| 00512781 | | CEL[0], MAPS[78.27839702], MATIC[0], USD[0.00] | | |
| 00512782 | | USD[0.43] | | |
| 00512783 | | BEAR[7.3118], DMG[.053247], USDT[0] | | |
| 00512784 | | BULLSHIT[0], DOGEBULL[0.04471125], GRTBULL[0], HTBULL[0], LEOBULL[0], LTCBULL[.0081135], ROOK[0], TRX[.000003], USD[0.03], USDT[0], XRPBULL[2471.0976575], ZECBULL[1.48131427] | | |
| 00512787 | | USD[10.00] | | |
| 00512788 | | USD[10.00] | | |
| 00512789 | | AMC[1.09955768], FTT[3.599316], GME[1.39896275], GMEPRE[0], OXY[9.9981], TRX[.000002], USD[7.87], USDT[0] | | |
| 00512790 | | USD[10.00] | | |
| 00512791 | | FTT[0.13628504], GME[42.911144], USD[0.23] | | |
| 00512792 | | COMP[0.00497367] | | |
| 00512793 | | USD[10.00] | | |
| 00512795 | | DOGEBEAR[29358.24605006], USD[0.00], USDT[0] | | |
| 00512796 | | TRX[.000002], USD[0.07] | | |
| 00512797 | | APE[951.21981457], BTC[1.10351097], ETH[0.87898480], ETHW[0], EUR[0.00], FTT[160.94429536], FTT-PERP[0], USD[0.00] | | |
| 00512798 | | ACB[.0999335], NOK[.0999335], USD[10.46] | | |
| 00512799 | | USD[11.07] | Yes | |
| 00512800 | | USD[10.00] | | |
| 00512802 | | 1INCH[0], AKRO[18.66423309], BAO[443.89967493], BNB[0], BTC[0], DENT[2], DOGE[0.00013706], ETH[0], HNT[0.21709583], KIN[1668.52273255], MOB[0], SHIB[31492.12692123], SOL[0], STMX[0], TRX[3], UBXT[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 00512803 | | USD[10.00] | | |
| 00512804 | | USD[10.00] | | |
| 00512805 | | USD[0.00] | | |
| 00512806 | | BNB[.000032], BTC[0.00006833], ETH[0.50685496], ETHW[0.50408288], FTT[.07767], SUSHI[.4601], USD[3.58] | | ETH[.50684918] |
| 00512807 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00512808 | | MATIC[1], USD[9.17] | | |
| 00512809 | | EUR[0.01], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00512811 | | EUR[1.00], USD[10.00] | | |
| 00512813 | | BTC[0], NEO-PERP[0], USD[0.12], USDT[0.00000001] | | |
| 00512815 | | USD[10.00] | | |
| 00512816 | | USD[0.00] | | |
| 00512818 | | USD[25.00] | | |
| 00512819 | | BNTX[37.2129282], COIN[35.60059031], FTT[31.99355], USD[78.74] | | |
| 00512820 | | USD[10.00] | | |
| 00512821 | | FTT[0.00024294], NEAR-PERP[0], USD[0.91], USDT[0] | | |
| 00512822 | | USD[10.00] | | |
| 00512823 | | USD[0.86] | Yes | |
| 00512824 | | USD[11.08] | Yes | |
| 00512825 | | BTC[.0000081], DYDX[0], DYDX-PERP[0], MNGO[0], RAY[631.40437514], SOL[56.63401208], SOL-PERP[0], USD[800.00], USDT[0] | | |
| 00512826 | | USD[10.00] | | |
| 00512827 | | USD[10.00] | | |
| 00512828 | | BAO-PERP[0], FTT[0.02099471], USD[0.00], USDT[0] | | |
| 00512829 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH[0.00098753], BNB-PERP[0], BTC[0.00009996], BTC-PERP[0], CEL[0.04800808], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00068771], ETH-PERP[0], ETHW[0.00068771], FIDA-PERP[0], FTT[1.25171107], LTC[0.10002883], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1.33], USDT[0.00953727], VET-PERP[0], XRP-PERP[0] | | |
| 00512830 | | DOGEBEAR[762.35782396], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512831 | Contingent, Disputed | BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], LINA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[224.37], USDT[0] | | |
| 00512832 | | USD[10.00] | | |
| 00512833 | | USD[10.00] | | |
| 00512835 | | NFT (411017414303946205/FTX EU - we are here! #103924)[1], NFT (431077939881653534/FTX EU - we are here! #104042)[1], NFT (436928674065016987/FTX EU - we are here! #103789)[1], USD[0.00] | | |
| 00512836 | | USD[10.00] | | |
| 00512837 | | DOGE-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00512839 | | BTC[0], SUSHIBEAR[3954495.33947787], USD[0.00], USDT[0] | | |
| 00512841 | | TRU[17.72584593], USD[0.00] | | |
| 00512842 | | USD[10.00] | | |
| 00512843 | | ETH[-0.00068348], ETHW[-0.00067918], USD[3.60] | | |
| 00512846 | | ATLAS[37736.094], FTT[0.04305225], USD[-73.80], USDT[81.70180000] | | |
| 00512848 | | EUR[0.00], KIN[63955.36857739], USD[0.00] | | |
| 00512849 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00512850 | | USD[10.00] | | |
| 00512851 | | USD[11.02] | Yes | |
| 00512852 | | BTC[0.22736522], DOGE[0], ETH[0], ETHW[0], FTT[25], HKD[0.00], MATIC[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00512856 | | BTC[0], DOGE[0], ETH[0], FRONT[0], TRYB[0], USD[0.00] | | |
| 00512857 | | USD[10.00] | | |
| 00512862 | | ALCX[.00093977], TRX[.000003], USD[0.00], USDT[0] | | |
| 00512863 | | 1INCH-PERP[0], USD[0.10] | | |
| 00512864 | | 1INCH[.39664534], BNB[.01143368], ROOK[.00291272], USD[4.00] | | |
| 00512866 | | USD[10.00] | | |
| 00512867 | | USD[10.00] | | |
| 00512868 | | TRX[.8], USD[0.00], USDT[0.66445723] | | |
| 00512869 | | BTC[.00002083], BTC-20211231[0], ETH-20210625[0], USD[0.05] | | |
| 00512871 | | BNB[0], ETH[0.00000001], GALA[0], NFT (478955993126285078/FTX AU - we are here! #33465)[1], NFT (527210668571801275/FTX AU - we are here! #33383)[1], OXY[0], SOL[0], USD[0.00], USDT[0.00000174], XRP[0] | | |
| 00512873 | | USD[10.00] | | |
| 00512876 | | CEL[0], DOGE[0], TRX[0.00155400], XRP[0] | | |
| 00512879 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[885], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[2.76e+06], ATOM-PERP[0], AUDIO[0.00000002], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[0], BCH-PERP[0], BNB[0], BNBBULL[2.02300001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[2.558], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[80], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[4000000], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00003184], ETHBULL[36.02071772], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[78.18033508], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[.02], LTC-PERP[0], LUNA[22.79489132], LUNA2_LOCKED[6.52141308], LUNC[326830.63], LUNC-PERP[0], MANA[0.19436149], MANA-PERP[0], MAPS-PERP[0], MATICBEAR202[0], MATICBULL[123400], MATIC-PERP[0], MID-PERP[0], MKRBEAR[0.00000001], MKRBULL[0.00000001], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00000002], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN[489.5090647], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRXBULL[2630], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[2879], USD[743.66], USDT[2.49654850], USTC[183.16650358], USTC-PERP[0], VETBULL[842000.00000001], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[6], XRPBULL[10691526.27360632], XRP-PERP[0], XTZBULL[2.07e+06], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00512881 | | USD[10.00] | | |
| 00512882 | | BTC[.0000996], DMG[.29434], OXY[.821], SXP[.03051], USDT[0.00128837] | | |
| 00512886 | | ETH[.00286809], ETHW[.00286809], EUR[0.00], USD[0.00] | | |
| 00512888 | | BTC[0.00000226], BTC-PERP[0], DEFI-PERP[0], ETH[0.00053824], ETHW[0.00053824], FTT[25], USD[415.26], USDT[0] | | |
| 00512890 | | USD[0.00] | | |
| 00512891 | Contingent | DAI[.00000001], LUNA2_LOCKED[209.8988584], LUNC[28918.44], NFT (554617993566686666/The Hill by FTX #21858)[1], RAY[.32959], TRX[.000019], USD[10.00], USDT[0], USTC[12715] | | |
| 00512892 | | CAD[0.00], REEF[0], SHIB[243886.40643073], USD[0.00] | Yes | |
| 00512894 | | AKRO[1], ALPHA[0], BAO[2], DOGE[21.08001257], KIN[1], UBXT[3.0116435], USD[0.00] | | |
| 00512896 | | BTC[.01140357], BTC-PERP[0], ETHBULL[0], FTT[25.03940690], USD[-2.58], USDT[114.02604934] | | |
| 00512898 | | ETH[0], USD[0.43], USDT[0] | | |
| 00512899 | | USD[10.00] | | |
| 00512900 | | BTC[0.00000005], ETH[0.00000044], ETHW[0.00000044], EUR[0.00], FIDA[.00000913], FTT[.000013], KIN[2], MATIC[13.86508184], SOL[.00003335], SRM[.00009252], TRX[1], UBXT[1], USD[0.01], YFI[.00135865] | Yes | |
| 00512901 | | USD[10.00] | | |
| 00512902 | | USD[10.00] | | |
| 00512903 | | BNB-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00512904 | | USD[10.00] | | |
| 00512908 | | TRX[.000001] | | |
| 00512910 | | USD[10.00] | | |
| 00512912 | | BAO-PERP[0], BTTPRE-PERP[0], GME[.039216], USD[-0.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512915 | | DOGE[.4836], USD[7.20] | | |
| 00512916 | | USD[10.00] | | |
| 00512917 | | USD[10.00] | | |
| 00512918 | | USD[10.00] | | |
| 00512922 | Contingent | ATLAS-PERP[0], AURY[.00000001], ETH[0], FTT[0.00652468], GMX[.00496043], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], NFT (353069147513663430/FTX EU - we are here! #73501)[1], NFT (424888200329277806/FTX EU - we are here! #73805)[1], NFT (439720717951758724/FTX AU - we are here! #34921)[1], NFT (510008791838009097/FTX EU - we are here! #73711)[1], NFT (565070425303011240/The Hill by FTX #10342)[1], NFT (569030002875784557/FTX AU - we are here! #34946)[1], POLIS-PERP[0], TRX[0], USD[1314.50], USDT[0] | | |
| 00512923 | | USD[10.00] | | |
| 00512924 | | LINA[141.86503981], USD[0.00] | | |
| 00512926 | | EUR[0.00], LINK[.01211742], UBXT[1], USD[0.00] | | |
| 00512927 | | REEF[249.80715628], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00512928 | | USD[10.00] | | |
| 00512930 | | SOL[0], STARS[.8922], TRX[0], USD[3.60], USDT[0.00000123] | | |
| 00512931 | | TRX[.000004], USD[25.00], USDT[0] | | |
| 00512932 | | USD[0.00], USDT[0], XRP[0] | | |
| 00512933 | | USD[10.00] | | |
| 00512935 | | FRONT[.8998], LINA[7708.458], LINK[.01627475], LUA[2402.41942], MAPS[.6736], RAY[256.9486], RAY-PERP[0], SXP[.04904], USD[4170.05], USDT[0], XRP[1063.4], XRP-PERP[0] | | |
| 00512936 | | CEL[0], DAI[.22844574], DOGE[0], ETH[-0.00004008], ETHW[-0.00003983], FTT[0], MATIC[0], MER[0], SHIB[0], SRM[0], UNI[0], USD[0.01], USDT[0] | | |
| 00512937 | | AAVE-PERP[0], USD[0.00] | | |
| 00512939 | | BADGER-PERP[0], BAL-PERP[0], BAO[7998.48], BAO-PERP[0], BNB-PERP[0], CREAM-PERP[0], FIL-PERP[0], FTM[5.99776690], GRT[6.60396319], KNC-PERP[0], MOB[0.01386960], NEO-PERP[0], SXP[4.198727], USD[0.00], USDT[0] | | |
| 00512940 | | EUR[0.00], SHIB[206229.67504335], USD[0.00] | Yes | |
| 00512943 | | USD[10.00] | | |
| 00512944 | | APE-PERP[0], APT-PERP[0], ATOM[.09796], AXS-PERP[0], BNT-PERP[0], BTC[0.00519794], CEL[0.08256000], CEL-PERP[0], DOGE[.798], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[100.79], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MOB[0], OP-PERP[0], PAXG[.000423], PAXG-PERP[0], RUNE[.09688], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.0779], TRX-PERP[0], USD[44.79], USDT[0.00135200], XRP-PERP[0] | | |
| 00512946 | | BTC-PERP[0], ETC-PERP[0], ETH[0], FTT[0.00039068], SAND-PERP[0], SWEAT[48.37179], TRX[0.33787200], USD[-3.08], USDT[6.92820750] | | |
| 00512947 | | AAVE-2210625[0], ADABULL[12.01430677], ALT-20210625[0], ATOM[10], ATOM-20211231[0], AVAX-20211231[0], AVAX-PERP[0], BCH-20210625[0], BNB-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98[0], CAKE-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOT-20210625[0], DOT-20211231[0], EOS-20210625[0], ETC-PERP[0], ETH[0.44099801], ETH-20210326[0], ETH-PERP[0], ETHW[0.00099800], EXCH-20210326[0], EXCH-20211231[0], FTT[25.99500000], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], LINKBULL[8399.154], LTC-20210326[0], MANA[.97478], MANA-PERP[0], MATIC[0], NEAR-PERP[0], PRIV-20210625[0], RAY[49.99], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], TRX-20210625[0], UNISWAPBULL[5.02], USD[0.58], USDT[350.19781164], VETBULL[7278.544], XLM-PERP[0], XRP[0], XRPBULL[199400], YFI[0.00000001], YFI-20210625[0], YFI[0] | | |
| 00512948 | | SNX[0], USD[0.00] | | |
| 00512949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.04], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.001583], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00512952 | | USD[10.00] | | |
| 00512953 | | BTC[0], BTC-0325[0], BULL[0], DOGEBULL[0.00000085], ETHBULL[0], ETH-PERP[0], FTT[0.00041010], TRU-PERP[0], USD[1.87] | | |
| 00512954 | Contingent | AVAX[1.00661307], BTC[.02729396], ETH[.321285], ETH-PERP[0], ETHW[.321285], EUR[0.00], HNT[10.70843521], LUNA2[0.31402966], LUNA2_LOCKED[0.73273588], LUNC[4.61544954], SNX[69.02589056], SOL[.00169653], USD[0.00], USDT[0] | | |
| 00512956 | | USD[10.00] | | |
| 00512957 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210326[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210326[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNBBULL[0], BNB-PERP[0.89999999], BOBA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETHBULL[0], ETHE[0], ETH-PERP[0], FB-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[76.73539991], FTT-PERP[0], GALA-PERP[0], GME[.00000004], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00184630], LUNA2_LOCKED[0.00430805], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NO-20210326[0], NO-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0.58455409], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210326[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-377.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210326[0], ZRX-PERP[0] | | |
| 00512958 | | ETH[0], USDT[0.00000200] | | |
| 00512960 | | USD[10.00] | | |
| 00512964 | Contingent | COPE[.88282], RAY[.98967788], ROOK[.0004772], SOL[.09143088], SRM[.99043353], SRM_LOCKED[0.00364447], TRX[.000002], USD[2.47], USDT[0] | | |
| 00512965 | | CEL[.0831], USD[0.02] | | |
| 00512968 | | USD[10.00] | | |
| 00512969 | | USD[10.00] | | |
| 00512970 | | MOB[1479.4225], USD[1.60] | | |
| 00512971 | | USD[10.00] | | |
| 00512972 | | EUR[1.00], USD[10.00] | | |
| 00512973 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512974 | | BRZ[6], USD[10.00] | | |
| 00512975 | | FTT[11.42291818], USDT[0.00000002] | | |
| 00512976 | | USD[11.09] | Yes | |
| 00512977 | | SOL[.27415481], USD[0.00] | | |
| 00512978 | | DOGE-PERP[0], USD[0.34], ZEC-PERP[0] | | |
| 00512980 | | ETH[.00566838], ETHW[.00566838], USD[0.00] | | |
| 00512981 | | USD[10.00] | | |
| 00512982 | | ADABULL[0.00000456], BCH[.0000085], BCHBEAR[.2512], BCHBULL[.039625], BEAR[126.32], BNBBULL[0.00010497], BTC[0.00120000], BULL[0.00001129], DOGE[10], ETH[.0001538], ETHBEAR[1916], ETHBULL[0.00010497], ETHW[.0001538], LINKBULL[.00029533], LTC[.00447], LTCBEAR[1.9079], LTCBULL[.05745], USD[2987.72], USDT[0] | | |
| 00512984 | | USD[10.68] | Yes | |
| 00512985 | | USD[10.00] | | |
| 00512986 | | USD[10.00] | | |
| 00512987 | | SOL[.00142371], USDT[1.43737474] | | |
| 00512988 | | USD[10.00] | | |
| 00512989 | | CEL[.0627], NFT (325251500246421068/FTX EU - we are here! #51931)[1], NFT (426719641561653893/FTX EU - we are here! #51590)[1], NFT (564017178910246800/The Hill by FTX #32202)[1], USD[0.00] | | |
| 00512991 | | BTC[.00017841], USD[0.00] | Yes | |
| 00512992 | | USD[10.00] | | |
| 00512993 | | USD[10.00] | | |
| 00512995 | | BADGER[0], BAO[1], BTC[0], CHZ[0], ETH[0.00000001], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00512997 | | USD[0.00] | | |
| 00512998 | | SOL[.00250927], USD[0.00], XRP[.00895329] | Yes | |
| 00512999 | | BAO[184911], FTT[.09419002], TRX[.000002], USD[0.73], USDT[0] | | |
| 00513000 | | USD[10.00] | | |
| 00513001 | | USD[10.00] | | |
| 00513003 | | USD[2.00], XRP[5.91620013] | | |
| 00513004 | | USD[10.00] | | |
| 00513005 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00513007 | | ETH[.00312063], ETHW[.00312063], USD[0.00] | | |
| 00513009 | | USD[10.00] | | |
| 00513011 | | ADABULL[0.00009720], ATOMBULL[.4023], BNBBULL[0.00009666], COMPBULL[0], DOGEBEAR[32380], DOGEBULL[0], ETCBULL[3.08], ETHBULL[0], FTT[0.02758226], THETABULL[0], USD[0.05], XTZBULL[.48378] | | |
| 00513013 | | USD[10.00] | | |
| 00513016 | | USD[10.94] | Yes | |
| 00513017 | | AUDIO[0], CHZ[0], CONV[16508.48815829], ETH[0], FTT[0], KIN[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 00513018 | | DOGE[14.8535392], LUA[28.15170593], USD[0.00] | | |
| 00513022 | | USD[10.00] | | |
| 00513023 | | USD[10.00] | | |
| 00513026 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 00513027 | | BTC[0], DOGE[10.19078166], TRX[0], USDT[0] | | |
| 00513028 | | USD[10.00] | | |
| 00513029 | | USD[10.00] | | |
| 00513030 | | USD[10.00] | | |
| 00513031 | | AAVE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HOLY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.02], USDT[.009942], WAVES-PERP[0] | | |
| 00513032 | | BTC[0], CEL[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00513033 | | USD[10.00] | | |
| 00513034 | | LINA[132.67548794], USD[0.00] | Yes | |
| 00513035 | | EOSBULL[.077608], LTCBULL[.0076269], SXPBULL[0.00053354], USD[2.26], USDT[0.00848236] | | |
| 00513036 | | USD[10.00] | | |
| 00513038 | | USD[10.00] | | |
| 00513039 | | HKD[0.04], TRX[.000003], USD[0.00], USDT[0] | | |
| 00513042 | | ATOM-PERP[0], BTC[.19806935], CHF[0.00], ETH[4.18362376], ETHW[4.18362376], FTT[.03719994], SHIB[4840271.05517909], SOL[1.42748094], USD[0.00] | | |
| 00513043 | | USD[10.00] | | |
| 00513045 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.00345556], GRT[.00000001], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZRX-PERP[0] | | |
| 00513046 | | BNB[0], BTC[0], ETH[0], ETHBULL[20.56000000], FTT[0], LTC[0], MANA[0], MATIC[0], MATICBULL[0], RAY[0], SOL[0], TRX[.000003], USD[0.00], USDT[108.83766095], VETBULL[0] | | |
| 00513048 | | USD[10.00] | | |
| 00513050 | | ALGOBULL[37074.03], BSVBULL[.475], DOGE-20210625[0], DOGEBULL[0.00000897], LTCBULL[.005317], SUSHIBULL[155.45254], TOMOBULL[335.83654], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NG-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00513052 | | DOGE[26.95936765], USD[0.00] | Yes | |
| 00513054 | Contingent, Disputed | USD[10.00] | | |
| 00513056 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001272], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00060563], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00023553], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00513057 | | USD[10.00] | | |
| 00513058 | | USD[10.00] | | |
| 00513059 | | USD[10.00] | | |
| 00513060 | | USD[0.00] | | |
| 00513061 | | USD[10.00] | | |
| 00513062 | Contingent | ATLAS[1749.6675], ATOM-PERP[0], AXS[19.48509495], BNT[40.81256356], BOBA[.13901936], BTC[0.04693604], CHR[999.81285], COIN[0.49989831], DYDX[9.9981], ENJ[301.9196664], ETH[1.32987723], ETH-PERP[0], ETHW[1.22322047], FTM[153.91829946], FTT[65.98575], GAL[A999.81], LUNA2[0.00000001], LUNC[0.00166554], MATIC[160.36433357], NEAR[14.99715], OMG[5.51217244], SAND[104.9801925], SOL[3.01932566], TRX[0.00000116], USD[1475.91], USDT[0.16976795], VET-PERP[0], ZRX[99.981] | | AXS[19.027606], BNT[40.537068], BTC[.046535], ETH[1.218668], FTM[151.810588], MATIC[158.99616], OMG[5.394486], SOL[2.96095], TRX[.000001], USD[1000.00], USDT[.165362] |
| 00513063 | | AMPL-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.034165], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.01234683], SNX-PERP[0], SOL-PERP[0], SRM[.14481], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00330371] | | |
| 00513064 | | USD[10.00] | | |
| 00513065 | | BAO[2], DOGE[0], KIN[2], SHIB[0], UNI[0.00000847], USD[0.00] | Yes | |
| 00513066 | | 1INCH[0], ALGO[0], APE[0], ASD[0], AVAX[0], AXS[0], BCH[0], BNB[0], BTC[0.00087022], DMG[0], DOGE[0], DYDX[0], ENS[0], ETH[0], FTT[0], GARI[0], GMT[0], HNT[0], LOOKS[0], LUA[0], MAPS[0], MOB[0], NEXO[0], PERP[0], RAY[0], RNDR[0], SNX[0], SOL[0], SRM[0], STG[0], TOMO[0], TRX[0], USD[0.08], XRP[0] | Yes | |
| 00513067 | | EUR[0.00], TRX[.000002], USD[0.00], USDT[10] | | |
| 00513068 | | USD[10.00] | | |
| 00513069 | | USD[10.00] | | |
| 00513071 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], STMX-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.01], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00513075 | | BNB[.01983891], ETH[.0000001], ETHW[.504388], FTT[417.78050913], GRT[48.98], MATIC[73.96], NFT (442576369254421763/FTX AU - we are here! #47114)[1], TRX[.000804], USD[4.94], USDT[1.03115759] | | |
| 00513077 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0.00000001], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01513575], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[33.20], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00513078 | | USD[10.00] | | |
| 00513079 | | USD[0.00] | | |
| 00513082 | | USD[0.00] | | |
| 00513083 | | USD[0.14] | Yes | |
| 00513084 | | USD[0.00] | | |
| 00513085 | | USD[10.00] | | |
| 00513090 | | BAO[1], DENT[1], DOGE[5], KIN[3], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 00513093 | | USD[10.00] | | |
| 00513094 | | USD[10.85] | Yes | |
| 00513096 | | BTC[0], USDT[0] | | |
| 00513097 | | USD[10.00] | | |
| 00513098 | | USD[10.00] | | |
| 00513099 | | RUNE[2.44376053], USD[0.00] | | |
| 00513101 | | USD[10.00] | | |
| 00513102 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[7.51948846], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[9], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[34.78017458], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[14.96976563], SRM_LOCKED[96.87023437], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDT[113808.60397634], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00513105 | | USD[10.00] | | |
| 00513106 | | USD[10.00] | | |
| 00513108 | | BTC[0.00679870], FTT[2.31906800], SOL[4.11469244], SRM[42.9920751], TRX[.000003], USD[1144.05], USDT[0.09986238] | | USD[920.73] |
| 00513109 | | USD[0.00] | | |
| 00513110 | | USD[0.00] | | |
| 00513111 | | USD[10.00] | | |
| 00513112 | | USD[10.00] | | |
| 00513113 | | USD[10.00] | | |
| 00513114 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00007719], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.16], USDT[14.74709496], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513115 | | AKRO[0], AVAX-20210924[0], AXS[0], BTC[0], BTC-MOVE-0122[0], BTC-MOVE-0212[0], BTC-MOVE-20210928[0], BTC-MOVE-WK-0304[0], C98[0], CAKE-PERP[0], CHR[0], CHZ[0], CRO[0], DOGE[0], EDEN[0], FTT[0.00030516], HT[0], HUM-PERP[0], OKB[0], OMG[0], REN-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SPELL[0], STEP[0], TLM[0], TRXBULL[0], TULIP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00513116 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[78.867], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.12293330], ETH-PERP[0], ETHW[0.12293330], EUR[524.12], FTM-PERP[0], FTT[11.78790692], FTT-PERP[0], GBP[0.00], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[557.400003], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00513117 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00513119 | | USD[0.00] | Yes | |
| 00513120 | | USD[10.00] | | |
| 00513121 | | USD[10.00] | | |
| 00513123 | | CHZ[1.00001545], DMG[0], MATIC[2], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 00513124 | | USD[10.00] | | |
| 00513125 | Contingent | ATLAS[459.99], AURY[4], FTT[.0111496], LUNA2[0.07250034], LUNA2_LOCKED[0.16916746], TRX[.001555], USD[3.47], USDT[0] | | |
| 00513126 | | ASD[.00004787], DOGE[12.91735537], EUR[0.18], TRX[2], UBXT[1], USD[0.00] | | |
| 00513129 | | USD[10.00] | | |
| 00513131 | | USD[10.00] | | |
| 00513132 | Contingent | BNB[0], BTC[0], ETH[0.00010373], ETH-PERP[0], ETHW[0.00010372], FTT[270.80000000], LTC[.0064017], MATIC[0], SAND[0], SOL[0.00162285], SRM[2.4042627], SRM_LOCKED[9.9557373], USD[36.61], USDT[2.69201971] | | |
| 00513133 | | USD[10.00] | | |
| 00513135 | | BTC[0.06688862], TRX[.049922], USDT[3.73011162], XPLA[1249.7875] | | |
| 00513137 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], GRT-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00513138 | | BAO[1], BTC[0], CAD[0.00], CHZ[1], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 00513139 | | USD[10.00] | | |
| 00513143 | | USD[10.90] | Yes | |
| 00513145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00559888], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.43009988], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[932.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00513146 | | USD[10.00] | | |
| 00513147 | | USD[10.00] | | |
| 00513148 | | BEAR[842.77800000], BULL[0.00000001], ETHBULL[0], FTT[0.30606860], USD[0.00], USDT[0] | | |
| 00513150 | | USD[10.00] | | |
| 00513151 | | USD[10.00] | | |
| 00513152 | | USD[10.00] | | |
| 00513153 | | ALPHA[0], ALPHA-PERP[0], BNB[.0052171], BTC[.00002462], ETH[.00056778], ETHW[0.00056778], RUNE[863.63777000], USD[0.41], USDT[0.00000003] | | |
| 00513154 | | BTC[0], EUR[0.00], KIN[0], RAY[0], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00513156 | | AKRO[1], BTC[.27994353], CRO[2008.40430197], FIDA[1], GBP[225.00], KIN[1], RSR[1], SRM[1], UBXT[1], USD[10.00], XRP[521.56645414] | | |
| 00513157 | | USD[10.00] | | |
| 00513158 | | USD[10.00] | | |
| 00513159 | | USD[10.00] | | |
| 00513160 | | USD[10.88] | | |
| 00513165 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0.00000001], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], LTC[0], NVDA[.00000001], NVDA_PRE[0], SHIB-PERP[0], SPELL[0], SRM[.06285191], SRM_LOCKED[.2688678], SRM-PERP[0], SXP-PERP[0], THETABULL[64.47500000], TRUMP2024[0], TSLA-20210326[0], UBXT_LOCKED[58.96575588], USD[0.31], VETBULL[0], XRP[0], XRP-PERP[0] | | |
| 00513166 | | USD[10.00] | | |
| 00513167 | | FTT[.099514], OKB-PERP[0], USD[0.61], USDT[0] | | |
| 00513168 | | USD[10.00] | | |
| 00513170 | | USD[10.88] | Yes | |
| 00513174 | | BTC[.00000049], COPE[.9914], CREAM[.001931], DOGE[.5709], FTM[872], USD[2.61], ZRX[188.8677] | | |
| 00513175 | | AVAX[16.1129035], AVAX-PERP[0], BNB[.23677281], FTT[2.499525], SOL[.00589011], SOL-PERP[0], USD[4.71], USDT[235.51909854] | | |
| 00513178 | | 1INCH[0.00016211], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[65.31226272], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[35.9933652], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[11.95300783], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[103.15555512], RAY-PERP[0], RSR[11496.11873484], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[3.50478585], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ[.098157], SUSHI-PERP[0], THETA-PERP[0], TLM[24.9953925], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00098692], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | RAY[100.923701], SNX[3.059901] |
| 00513179 | | USD[10.84] | Yes | |
| 00513180 | | USD[10.00] | | |
| 00513182 | | DOGE[1], FTM[.00000174], USD[3.49] | | |

Supplemental Schedule F-37 Nonpriority General Unsecured Claims - Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513183 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-20210326[0], BOBA[.0157], FTT[.05331406], GRT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[3.254644] | | |
| 00513184 | | BTC[0], DAI[0], SNX[0], USD[0.00], USDT[0.00004932] | | |
| 00513187 | | USD[10.00] | | |
| 00513188 | | USD[11.00] | Yes | |
| 00513189 | | DAI[-0.00000015], MANA[5.90344750], TRX[.000003], USDT[0] | | |
| 00513190 | | USD[10.00] | | |
| 00513191 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[0], ALGOBULL[86975129.74471819], ALICE[0], ALICE-PERP[0], AMC-20210326[0], AMZN[.0000006], AMZNPRE[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BAO[1], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-20210625[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BULL[28.41165000], CAKE-PERP[0], CHZ[0], CRON[0], DEFIBULL[0], DMG[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GOOGL[.0000001], GOOGLPRE[0], JST[0], KIN[1], LINK-20210326[0], LINKBULL[0], LTC-PERP[0], LUA[0], LUNA2[0.00006126], LUNA2_LOCKED[0.00014295], LUNC[0.00002354], LUNC-PERP[0], MANA[0], MAPS[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MIDBULL[0], MSTR-20210326[0], NIO[0], PAXG[0.00000001], PERP-PERP[0], RAY[0], SHIB-PERP[0], SLV-20210326[0], SOL[0], SPY-20210326[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[13.99829000], TSLA-20210326[0], TWTR-0624[0], UNI[0], UNISWAPBULL[0], USD[0.30], USDT[0], VETBULL[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00513192 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00513193 | | USD[10.00] | | |
| 00513194 | | ALT-PERP[0], BTC[0], ETHW[.00057734], FTT[.00054902], LINK[.003397], RAMP[17.96478293], RAY[0], RUNE[0], SNX[0], SOL[0.00904070], SRM[117.94001035], USD[2356.80] | | |
| 00513195 | | USD[10.00] | | |
| 00513196 | | ETH[.00548042], ETHW[.00541197], USD[0.00] | Yes | |
| 00513197 | | USD[10.00] | | |
| 00513198 | | CAD[0.00], KIN[32077.94289375], USD[0.00] | | |
| 00513199 | | USD[10.00] | | |
| 00513200 | | USD[10.00] | | |
| 00513201 | | ETH-PERP[0], LTC-PERP[0], USD[0.01], USDT[.00002216], XTZ-PERP[0] | | |
| 00513203 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.22], LUNA2[2.06615683], LUNA2_LOCKED[4.82103260], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], POLIS[169.966], RNDR-PERP[0], SHIB-PERP[0], SOL[.008], SOL-PERP[0], SRM[.03], SRM-PERP[0], TRX[.000008], USD[3638.33], USDT[0.87020000] | | |
| 00513204 | | USD[10.00] | | |
| 00513205 | | USD[10.00] | | |
| 00513207 | | ATLAS[6.32573403], IP3[9.996], MAPS[2430], SOL[.00507], USD[0.00], USDT[0], XRP[.42757] | | |
| 00513211 | | BNB[0], CEL[0], ENJ[0], USDT[0.00000286] | | |
| 00513212 | | USD[10.00] | | |
| 00513214 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NFT (506153288380553343/FTX EU - we are here! #72309)[1], NFT (571481132541616316/FTX EU - we are here! #72398)[1], NFT (571849057648210059/FTX EU - we are here! #72239)[1], USD[0.00], USDT[0] | | |
| 00513215 | Contingent, Disputed | AMC[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0], LTC[0], MSTR[0], TRX[0.00002124], TSLA[0], TSLAPRE[0], UBER[0], USD[0.01], USDT[-0.00668194] | | |
| 00513216 | | USD[10.00] | | |
| 00513217 | | BTC-PERP[0], CHZ-PERP[0], DYDX[.093549], EOS-PERP[0], ETH[.00050541], ETH-PERP[0], ETHW[.00050541], FIL-PERP[0], LDO-PERP[0], LRC[.07283], MNGO[9.62], OP-PERP[0], RAY[.38402], SLP[.30999], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM[.11848], TRX[.000067], USD[0.32], USDT[0.20000001] | | |
| 00513223 | | ADA-PERP[0], ASD[.199867], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], CRO-PERP[0], CUSDT[.99962], DMG[.001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC[.00011476], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP[.11608431], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00513224 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00513225 | | USD[10.00] | | |
| 00513227 | | TRX[.000004], USD[0.09], USDT[12.554923] | | |
| 00513229 | | DOGE[1], USD[0.00] | Yes | |
| 00513230 | | USD[10.00] | | |
| 00513231 | | USD[10.00] | | |
| 00513231 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01150805], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-20210625[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-0.04], USDT[0.00000011], VET-PERP[0], WAVES-20210625[0], XAUT-PERP[0], XRP[3.63458031], XRP-PERP[0], ZIL-PERP[0] | | |
| 00513232 | | USD[10.00] | | |
| 00513233 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB[-0.00003553], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000098], VET-PERP[0], XLM-PERP[0] | | |
| 00513234 | | AAVE-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00513236 | | ADA-PERP[0], AVAX[0.07035074], AXA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.73069705], ETHW[.73069705], FTT[180.80567100], FTT-PERP[0], MATIC[8.058], SOL[.006192], SOL-PERP[0], SUN[244307.134], USD[10176.86], USDT[0.00936284] | | |
| 00513239 | | UBXT[1], USD[0.00], ZRX[25.90083495] | Yes | |
| 00513240 | | USD[10.00] | | |
| 00513241 | | BNB[0], ETH[0], FTT[27.91493144], SNX[0.39798079], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00513242 | | AUDIO[268.94475728], BOBA[241.76303073], ETH[0.00], EUR[0.00], FTT[0.00000100], MATIC[223.25868721], SOL[0], USD[0.00], USDT[0] | | |
| 00513244 | | AUD[0.00] | | |
| 00513245 | | USD[10.00] | | |
| 00513247 | | USD[10.00] | | |

Amended Schedule F-37 No priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513249 | | USD[10.00] | | |
| 00513250 | | USD[10.00] | | |
| 00513251 | | USD[10.00] | | |
| 00513253 | Contingent | ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0131[0], BTC-MOVE-0214[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.0529894], FTM-PERP[0], LUNA2[1.025963531], LUNA2_LOCKED[2.39391491], SOL-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0.00000130] | | |
| 00513254 | | BNB[0], BTC[0], BULL[0], EOSHALF[0], FTT[.09479979], KIN[0], MATIC[0], SUSHIBULL[0], SXP[0], SXPBULL[0.00000002], TRXBULL[0], USD[2.81], USDT[0.05172200] | | |
| 00513257 | | USD[10.00] | | |
| 00513259 | | USD[10.93] | Yes | |
| 00513260 | | USD[10.00] | | |
| 00513261 | | BTC[0.00083859], USDT[0.00002118] | | |
| 00513262 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00113372], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000791], TRX-PERP[0], USD[-3128.19], USDT[3469.70142807], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00513264 | | USD[10.00] | | |
| 00513265 | | USD[0.08] | Yes | |
| 00513266 | | TRX[.000003], USD[0.00] | | |
| 00513267 | | USD[0.00] | | |
| 00513269 | | USD[0.00] | | |
| 00513270 | | AMC[0], BAO[5], BNT[0], COIN[0], FTT[0.56379765], MATIC[0], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00513271 | | USD[0.00] | | |
| 00513272 | | USD[0.00] | | |
| 00513275 | | USD[0.00] | | |
| 00513277 | | USD[0.00] | Yes | |
| 00513278 | Contingent | ATOM[.00000002], BTC[0], ETH[0.00031889], ETHW[0.00031889], FTT[25], LUNA2[0.00120439], LUNA2_LOCKED[0.00281025], LUNC[262.26], SOL[0.00000007], USDT[0.00000010] | | |
| 00513279 | | BCH[.00017193], GBP[7.61], KIN[1], LINK[0], USD[0.00] | | |
| 00513280 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-2021123[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FTT[150.070794321, FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], USD[0.00], USDT[8340.97344961], XTZBULL[0] | | |
| 00513281 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-2021092410], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[368.89302662], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[18.89779539], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000019], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00513282 | | ETHBULL[10.39266577], USDT[.0196625] | | |
| 00513283 | | USD[10.00] | | |
| 00513284 | | USD[10.00] | | |
| 00513285 | | NFT (310487750210082454/The Hill by FTX #31771)[1], TRX[.000002], USD[0.00] | Yes | |
| 00513286 | | BAO[1], USD[0.00] | | |
| 00513287 | | USD[10.00] | | |
| 00513288 | | USD[11.08] | Yes | |
| 00513289 | | ADA-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-31.91], VET-PERP[0], XLM-PERP[0], XRP[365.58458964], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00513290 | | DOGE[60.0387229], EUR[0.00], SHIB[14.59871298], USD[0.00] | | |
| 00513291 | | BTC[0], DENT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00513292 | | BCHBULL[241.54], BNBBULL[.00244442], BULL[0.00018428], ETHBULL[.00250106], FTT[0], LINKBULL[1.822694], LTCBULL[17.4453], SUSHIBULL[41174.96], USD[948.72], XRPBULL[264.9598] | | |
| 00513293 | | USD[10.00] | | |
| 00513295 | Contingent | 1INCH[0], AAVE[0], AGLD[567.7], ALCX[.001], ALPHA[1219.01352828], ASD[1166.51565445], ATOM[36.5], AVAX[53.6], BADGER[41.62], BCH[0.73304694], BICO[81], BNB[2.54000000], BNT[98.61932209], BTC[0.18527248], COMP[5.5045], CRV[1], DENT[36400], DOGE[3225.064422], ETH[1.54085437], ETH-0930[0], ETHW[1.33252222], EUR[0.00], FIDA[2324], FTM[868], FTT[92.56641516], GRT[1108], HNT[13.07908071], JOE[580], KIN[2820000], LINA[9460], LOOKS[373], LTC[19.43109483], MOB[0.49854301], MTL[82.7], NEAR[50], NEXO[122], OXY[38.97742325], PERP[161.7], PROM[14.47], PUNDIX[1], RAY[478.78597161], REN[375], RSR[30469.44976661], RUNE[16.42570674], SAND[446], SKL[779], SOL[54.36380518], SPELL[100], SRM[138.64079608], SRM_LOCKED[.52143161], STMX[14230], SUSHI[0], SXP[155.7], TLM[66011], USD[4244.48], USDT[168.11291200], WRX[692], XAUT[0], XRP[438.599791] | | |
| 00513297 | | USD[10.00] | | |
| 00513298 | | SOL[0], USD[0.00], USDT[0] | | |
| 00513300 | | USD[11.08] | Yes | |
| 00513304 | | USD[10.00] | | |
| 00513308 | | USD[10.00] | | |
| 00513309 | | ALGO-PERP[0], ATLAS[10148.933], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.05994075], BTC-PERP[0], CAKE-PERP[0], CHZ[200], CHZ-PERP[0], DOGE[1541.860902], DOGE-PERP[0], DOT-PERP[0], ENJ[180.964886], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00061674], ETH-PERP[0], ETHW[.00061674], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA[3280], LINA-PERP[0], LRC-PERP[0], MANA[.962576], MANA-PERP[0], MATIC[9.64692], MATIC-PERP[0], OMG[21], OMG-PERP[0], SLP[1340], SLP-PERP[0], SOL[.4], SOL-PERP[0], SXP[599.8707475], SXP-PERP[0], TRX-PERP[0], USD[-217.32], USDT[11.07155699], XLM-PERP[0], XRP[1499.709], XRP-PERP[0], ZIL-PERP[0] | | |
| 00513311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000387], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.26727324], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (438249569458543375/The Hill by FTX #11022)[1], OKB[.000518], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[750.004315], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00985898], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000022], TRX-PERP[0], USD[503.53], USDT[0.0000006], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513312 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETCHEDGE[0], ETC-PERP[0], ETH[0.00016105], ETH-PERP[0], ETHW[0.00016105], SUSHI-PERP[0], USD[0.96] | | |
| 00513314 | | 0 | | |
| 00513315 | | ALGOBULL[165117.36], DOGEBULL[0.01000374], LINKBULL[.12541215], THETABULL[0.00495247], USD[55.60] | | |
| 00513316 | | USD[10.00] | | |
| 00513317 | | USD[10.00] | | |
| 00513318 | | USD[436.11] | | |
| 00513319 | | USD[10.00] | | |
| 00513320 | | USD[10.00] | | |
| 00513321 | | USD[10.00] | | |
| 00513322 | | USD[10.00] | | |
| 00513323 | | USD[10.00] | | |
| 00513324 | | USD[10.00] | | |
| 00513327 | | BULL[19.39906445], DOGE[1.81433824], DOGEBULL[1], ETH[.00000001], TRX[.000171], USD[203.12], USDT[0.00561795] | | |
| 00513329 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210208[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], EUR[-0.05], FIDA[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], REN[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0.00197132], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], THETABULL[0], THETA-PERP[0], USD[6.59], USDT[0.24342128], VET-PERP[0], YFI-PERP[0] | | |
| 00513330 | | BAQ[1], USD[0.00], USDT[9.99960282] | Yes | |
| 00513332 | | USD[10.00] | | |
| 00513333 | | ASD[9.64330942], BAO[6], BAT[13.17306402], DOGE[74.28346507], ETH[.00000014], ETHW[.00000014], EUR[0.00], KIN[38864.55839799], LINA[177.58184634], MATIC[11.88790968], RSR[1], SECO[1.3963990], SUN[1065.50514008], TRX[399.84894305], UBXT[11], USD[0.00] | Yes | |
| 00513334 | | BTC-PERP[0], USD[0.00] | | |
| 00513336 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00014098], BTC-0325[0], BTC-0624[0], BTC-0930[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-1.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00513339 | | BTC[.00014878], USD[3.00] | | |
| 00513341 | | DOGE[0], EUR[0.00], SHIB[1115354.77816901], USD[0.00] | | |
| 00513342 | | USD[0.00], XRP[0] | | |
| 00513343 | | BTC[.00022062], USD[0.00] | | |
| 00513344 | | REEF[185.8702202], USD[0.00] | | |
| 00513345 | | CEL[0] | | |
| 00513346 | | USD[10.00] | | |
| 00513347 | | ASD-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[1.9979], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-20210625[0], THETA-PERP[0], TRX[.000001], UNI-20210625[0], USD[0.011, USDT[.051087], WAVES-PERP[0] | | |
| 00513348 | | USD[10.00] | | |
| 00513349 | | USD[10.00] | | |
| 00513350 | | USD[10.00] | | |
| 00513351 | | USD[10.00] | | |
| 00513352 | | TRX[.000002], USDT[0.00002138] | | |
| 00513354 | | ETH[.0028444], ETHW[.0028444], USD[0.00] | | |
| 00513355 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000053], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GME[.00000003], GMEPRE[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], VET-PERP[0], XLM-PERP[0], XRP[5.05775843] | | |
| 00513356 | | ETH[.0009811], ETH-PERP[0], ETHW[.0009811], USD[0.67], USDT[3.72904600] | | |
| 00513358 | | USD[10.00] | | |
| 00513359 | Contingent | AUD[0.00], AURY[.00000001], AVAX[0], BNB[0.00000003], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], LUNA2[0.01115262], LUNA2_LOCKED[0.02602279], MATIC[0], REEF[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[19], USD[69.89], USDT[56.82889678], USTC[.689473] | | |
| 00513363 | | USD[10.00] | | |
| 00513364 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[-0.27], USDT[8.63387907] | | |
| 00513365 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM[5.0926], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00453693], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[84.15976548], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[.0964], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[283.630002], TRX-PERP[0], USD[5307.63], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00513370 | | USD[10.00] | | |
| 00513371 | | AVAX-PERP[0], CAKE-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.600001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00513375 | | USD[10.00] | | |
| 00513376 | | USD[10.00] | | |
| 00513377 | | AMPL[0], BAO[2], BTC[.00024416], CAD[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 00513379 | Contingent | DOGE[.00982432], LUNA2[0.00754466], LUNA2_LOCKED[0.01760420], LUNC[1642.86589517], RUNE[.32604448], SHIB[40.45478777], TONCOIN[.00100863], TRX[2.01301082], USD[406.52], USDT[5.00000001] | Yes | |
| 00513380 | Contingent | ETH[.00000895], ETHW[.00000895], FIDA[.64343627], FIDA_LOCKED[33.88104689], FTT[250.52257648], GMT[.001035], HXRO[.00049], MER[.025], SHIB[100000.5], SRM[1.1541824], SRM_LOCKED[159.70380814], USD[1.48], USDT[3862.82197622] | | |
| 00513381 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513385 | | USD[10.00] | | |
| 00513386 | | USD[10.00] | | |
| 00513388 | | AKRO[2], AMC[0], AMPL[0.05936126], ARKK[0], ASD[12.15878302], BAO[7], BCH[0], BNB[0], BTC[0], CAD[0.00], CEL[.04970439], CHZ[14.18786239], CONV[288.17907760], CRO[1.87575841], DENT[5], DOGE[0.00044968], ETH[0], GME[.00000002], GMEPRE[0], JST[0], KIN[108714.04697947], LINA[0], LINK[0], LRC[0], LUA[2.27618635], MATIC[0], MOB[0.00001129], NPXS[0], ORBS[2.08655781], OXY[0], PUNDIX[0], REEF[0], RSR[6.48563775], STMX[4.88790565], SUSHI[0], SXP[0], TOMO[0], TRX[0], TRYB[1.62116827], UNI[0.00], WRX[0], XRP[0] | Yes | |
| 00513389 | | BAO[2], BNB[0], CEL[0], COIN[0], DENT[1], FTT[0], HT[12.5256438], KIN[2071210.70434632], MATIC[1.06847285], USD[0.00], XRP[0] | Yes | |
| 00513393 | | ETH[.00000004], USD[0.00] | Yes | |
| 00513398 | | USD[10.00] | | |
| 00513399 | | BAO[1], SHIB[1067.41573033], TRX[.20521489], USD[0.00] | Yes | |
| 00513400 | | USD[10.00] | | |
| 00513402 | | USD[10.00] | | |
| 00513403 | | USD[10.00] | | |
| 00513405 | | USD[10.00] | | |
| 00513406 | | BTC[.00020766], USD[0.00] | | |
| 00513409 | | ETH[0], REN[11.99938954], USD[0.00], USDT[0] | | |
| 00513411 | | BTC[.28052626], BTC-0325[0], BTC-0624[0], BTC-0930[0], SOL[.5798], USD[3628.69], XRP[798.6502] | | |
| 00513413 | | AKRO[5], AUDIO[.00080544], BADGER[.39205375], BAO[16], BCH[0], CHZ[2.00285141], CRV[2.87704577], DENT[5], DMG[41.0984637], DOGE[0], EUR[0.00], HXRO[1], KIN[15], LINA[0], LINK[.00001901], MATIC[43.70968269], RSR[1993.02414640], RUNE[1.99515245], TRX[1], UBXT[2], USD[0.00], XRP[0.00045259] | Yes | |
| 00513414 | Contingent | 1INCH[0], AKRO[2], BAO[3], BNB[0], GENE[.1], GMT[261.21626939], GRT[1], KIN[1], LUNA2[0.00414520], LUNA2_LOCKED[0.00967213], LUNC[902.62646248], SOL[0], TRX[1.000001], USD[0.30], USDT[3569.41597184] | | |
| 00513416 | | USD[10.00] | | |
| 00513417 | | USD[10.00] | | |
| 00513419 | | USD[10.00] | | |
| 00513421 | | USD[10.88] | Yes | |
| 00513422 | | USD[10.00] | | |
| 00513424 | | BADGER[48.6107622], BEAR[94.901], BNBBULL[0.00000095], BULL[0.00000039], DEFIBEAR[.67962], DEFIBULL[0.10875278], ETHBEAR[746.93], ETHBULL[0.00000900], FTT[0.58261856], USD[0.20], USDT[0.45205044] | | |
| 00513425 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[1.66], USDT[10.489185] | | |
| 00513426 | | AAVE[0], BNB[0.22916960], BTC[0.12490575], DOGE[0], DOGEBULL[0], ETH[0], ETHW[0.00428104], FTT[0], MATIC[0], RAY[49.00622227], SHIB[0], SOL[81.00500524], SUSHI[0], USD[0.85], USDT[0.00000001] | | |
| 00513427 | | BTC[0.00061133], CEL[28.7], DOGE[165.88961], ETH[0], EUR[0.00], FTT[0.15859524], LINK[.44589797], SOL[0.13661616], SRM[3.99734], USDT[0.00000008] | | |
| 00513428 | | USD[10.00] | | |
| 00513429 | | USD[10.00] | | |
| 00513430 | | USD[11.04] | Yes | |
| 00513431 | | BAO[1], BTC[0.00072497], DOGE[.0047608], USD[0.00] | Yes | |
| 00513433 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005922], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[147.1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00053402], ETH-PERP[0], ETHW[0.00053402], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.07109836], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.07516], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.78605647], LUNA2_LOCKED[13.50070845], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00513434 | | EUR[0.00], KIN[2], STORJ[9.9369598], USD[0.00] | | |
| 00513435 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.0000516], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[98.765], BIT-PERP[0], BNB-PERP[0], BTC[.00000515], BTC-PERP[0], BULL[0.00000353], CHZ-PERP[0], CONV-PERP[0], CVX-PERP[0], DEFIBULL[.12297663], DENT-PERP[0], DOGEBULL[2.98007668], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0.03921558], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0000001], FTT-PERP[0], GRTBULL[2], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTCBULL[11e], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SNX-PERP[0], SUSHIBULL[18994.604], TRX[.000005], USD[0.01], USDT[5.57069303], USDT-PERP[0], USTC-PERP[0], VETBULL[7.3], WAVES-PERP[0], XRPBULL[260], XTZ-PERP[0] | Yes | |
| 00513436 | | 1INCH-PERP[0], AAVE[0], AAVE-202106250[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.71916175], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-202106250[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[89.05], USDT[0.00000034L, VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00513438 | | USD[1.00] | | |
| 00513439 | | USD[10.00] | | |
| 00513440 | Contingent | BNB[0], BTC[0.00000009], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[155.16253277], SRM[.62105536], SRM_LOCKED[16.81701468], TRX[.000009], USD[0.00], USDT[31906.27117756], ZEC-PERP[0] | | |
| 00513441 | | BNB[.00000001], FTT[0.02785573], USD[6.34] | | |
| 00513442 | | USD[10.00] | | |
| 00513443 | | USD[10.00] | | |
| 00513449 | | LTC[.0090699], PERP[.177257], USD[0.67] | | |
| 00513451 | | 0 | | |
| 00513452 | | AKRO[209.87464397], REN[11.72733981], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513453 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.33111879], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01990456], SRM_LOCKED[0.07532525], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.47], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00513456 | | USD[10.00] | | |
| 00513457 | | USD[10.00] | | |
| 00513458 | | ADABULL[0.00001657], ALTBULL[0.00027915], BCHBULL[.0378293], BNBBULL[0.00007641], BOBA[38.15035072], BULL[0.06179705], DOGEBULL[0.62288754], ETHBULL[0.00007412], FTT[25.08331182], LINKBULL[0.00023754], LTCBULL[.01908243], SUSHIBULL[165975.0981254], THETABULL[0.27695806], USD[9.61], VETBULL[15.39809384], XLMBULL[4.1992419], XRPBULL[6403.8438975], XTZBULL[283.3519148] | | |
| 00513459 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00513460 | | USD[0.92] | Yes | |
| 00513461 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[0.01292217], CEL-PERP[0], COMP-PERP[0], CRO[2.22172990], CRV[.2838], CRV-PERP[0], EGLD-PERP[0], FTT[0.05520094], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00953587], XRP[.22701] | | |
| 00513462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[3.805], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[.480125], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00513465 | | USD[10.00] | | |
| 00513466 | | USD[10.00] | | |
| 00513467 | | USD[.04], USDT[.7662551] | | |
| 00513469 | | BTC[.00021324], USD[0.00] | Yes | |
| 00513470 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.06625575], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.03854797], ETH-20210625[0], ETH-PERP[0], ETHW[.10289724], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.86563125], LUNA2_LOCKED[4.35313959], LUNC[.009082], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.49441], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0.31909762], SOL-PERP[0], SRM[3.37262464], SRM_LOCKED[31.82737536], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[231.24], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00513471 | | BNB[.02516109], USD[0.00] | | |
| 00513472 | | BTC[.00006207], ETH[.07], ETHW[.07], MAPS[308.79451%], USD[0.40] | | |
| 00513473 | | BAO[9393.72874668], USD[0.00] | | |
| 00513475 | | 0 | | |
| 00513478 | | ADA-PERP[0], APT-PERP[0], BTC[0.36341500], ETH[4.68614126], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000013], USD[2.20], USDT[4.85028308] | Yes | |
| 00513480 | | USD[10.00] | | |
| 00513481 | | USD[10.00] | | |
| 00513482 | | USD[10.00] | | |
| 00513483 | | USD[10.00] | | |
| 00513485 | | USD[10.00] | | |
| 00513486 | | RSR[0], SUSHI[0], USD[0.00] | | |
| 00513487 | | USD[10.00] | | |
| 00513488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00513489 | | ALGOBULL[263266408.118], BNBBULL[.00122267], BSVBULL[4124364.016], EOSBULL[440.57667], ETHBULL[0], GRTBULL[980.802515], LINKBULL[604.115215], TRX[.000799], USD[0.00], USDT[901.73321008], XRPBULL[8895.126488] | | |
| 00513490 | | USD[10.38] | Yes | |
| 00513491 | | BOBA[1.97175237], OMG[1.97175237], USD[0.00] | | |
| 00513492 | | USD[10.00] | | |
| 00513493 | | ETH[.0001463], ETHBEAR[88940.815], ETHW[0.00014630], USDT[.0472754] | | |
| 00513494 | | USD[10.00] | | |
| 00513495 | | USD[10.00] | | |
| 00513496 | | AAVE[0], BTC[2.47526850], ETH[1.00051618], ETHW[0], FTT[0.00001567], LTC[0], RAY[0], RUNE[0], SPELL[0], STETH[0], UNI[0], USD[0.00], USDT[0] | | ETH[.000516] |
| 00513498 | | USD[10.00] | | |
| 00513499 | | USD[10.00] | | |
| 00513500 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.0013045], LTC-PERP[0], USD[-1.67], USDT[1.75396657], VET-PERP[0] | | |
| 00513501 | | 1INCH[-0.00782226], USD[1.54], USDT[0.00001342] | | |
| 00513502 | | USD[0.00] | | |
| 00513504 | | 1INCH[0.00002865], AKRO[8], ALPHA[0], ATLAS[0], BAO[8], BTC[0], DENT[8], DOGE[0], DYDX[0], ETH[0], FTM[0], GRT[0.00009764], KIN[1], RAY[0], RSR[5], SOL[0], SRM[0.00149204], TRX[6], UBXT[9], USD[0.00] | Yes | |
| 00513506 | | ETH[.05], LTC[0.00362537], TRX[67.989172], USD[300.98], USDT[20.00003370] | | |
| 00513508 | | AVAX-PERP[0], USD[0.74] | | |
| 00513509 | | ETHBULL[0.00000880], THETABULL[0.00000035], USD[0.00], USDT[646.32629667] | | |
| 00513510 | | USD[10.00] | | |
| 00513511 | | APT[.5188], APT-PERP[0], ICX-PERP[0], TRX[.000007], USD[0.00], USDT[0.99661549], XRP[3779.4444] | | |
| 00513512 | | USD[10.00] | | |
| 00513513 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513514 | | USD[10.00] | | |
| 00513515 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[-0.00000002], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000043], ETH-PERP[0], ETHW[-0.00000042], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[-0.00000788], UNI-PERP[0], USD[0.00], USDT[0.00168984], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00513516 | | USD[10.00] | | |
| 00513517 | | USD[10.00] | | |
| 00513519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI4.79I, USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00513520 | | USD[10.00] | | |
| 00513521 | | BTC[0], SOL[0], USD[0.00] | | |
| 00513522 | | USD[10.00] | | |
| 00513523 | | USD[10.00] | | |
| 00513524 | | ETH[.005619], ETHW[.005619], USD[0.00] | | |
| 00513525 | | USD[10.00] | | |
| 00513526 | | AXS[0.01262896], BTC[0.00002113], CHZ[17.49171665], CRO[7.59826461], DOGE[0], ENJ[.99570738], FTM[0.41821399], FTT[0.03218336], GALA[7.35084153], HNT[0.03483416], LINA[0], LTC[0], MATIC[0.00017705], SAND[0.45581104], SLP[0], SOL[0.02248436], SRM[0], SXP[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00513527 | | USD[10.00] | | |
| 00513528 | | ETH[.00464042], ETHW[.00464042], USD[0.00] | | |
| 00513530 | | 0 | | |
| 00513531 | Contingent | FTT[.8], OXY[57.99014], SOL-20210625[0], SRM[1.04116622], SRM_LOCKED[.16404586], USD[0.02] | | |
| 00513532 | | UBXT[1], USD[0.00] | Yes | |
| 00513533 | | USD[10.00] | | |
| 00513534 | | USD[10.00] | | |
| 00513535 | | USD[10.00] | | |
| 00513536 | | AUD[0.00], BRZ[0], BTC[0], DOGE[27.04025234], ETH[0], USD[0.00] | | |
| 00513537 | | USD[10.00] | | |
| 00513538 | | USD[10.00] | Yes | |
| 00513539 | | USD[10.00] | | |
| 00513540 | | USD[10.00] | | |
| 00513541 | | USD[10.85] | Yes | |
| 00513542 | | BAO[2], BTC[.00021504], DOGE[1], ETH[.01214866], ETHW[.01199807], EUR[0.11], REN[13.46179238], TRX[.00455542], UBXT[1], USD[0.00] | Yes | |
| 00513543 | | CHZ[1], KNC[4.66267178], USD[0.00] | | |
| 00513544 | | AKRO[1], BAO[4], CHZ[1], DENT[1], KIN[2], NFT (348388363177703324/FTX EU - we are here! #80764)[1], NFT (361819835743823075/FTX EU - we are here! #81534)[1], NFT (411671204019380950/FTX EU - we are here! #81237)[1], NFT (537763615228378035/FTX Crypto Cup 2022 Key #15134)[1], NFT (548026870412233535/The Hill by FTX #12068)[1], UBXT[19], USD[0.00] | | |
| 00513546 | | RSR[122.64939912], USD[0.00] | Yes | |
| 00513547 | | USD[10.00] | | |
| 00513548 | | SOL[.10634083], SRM[.22881768], USD[8.00] | | |
| 00513549 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.32995336], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.36063], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00017], TRX-PERP[0], USD[8.21], USDT[0.98734235], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00513550 | | USD[10.90] | Yes | |
| 00513552 | Contingent | BTC[0.05228248], BTC-PERP[0], BULL[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0.57718728], LUNA2_LOCKED[1.34677032], LUNC[1.99931565], SOL[0], USD[0.00], USDT[0.00007419] | | |
| 00513553 | | USD[10.00] | | |
| 00513555 | | BTC[0], ETH[0], SUSHI[0], USD[0.00] | | |
| 00513557 | | DOGE[0], EUR[0.07], USD[0.00] | | |
| 00513558 | | AAVE[0], ALGO[0], APE[0], BAT[0], BTC[0], CONV[0], DOGE[0], ENS[0.55265710], ETH[0], GMT[0], GST[0], MAPS[0], MATIC[18.63562347], MATIC-PERP[0], RAY[0], REN[0], SAND[0], SOL[0], SRM[0], STORJ[0], SXP[0], TRYB[0], USD[0.00], USDT[0.00798026], WRX[0], XAUT[0] | | |
| 00513560 | | BAO[1], DENT[1], GBP[0.00], KIN[2], SHIB[2587294.37454020], TRX[117.23902544], USD[0.00], XRP[0] | Yes | |
| 00513561 | | FTT[0], USD[0.00], USDT[0.00000002] | | |
| 00513562 | | USD[10.00] | | |
| 00513563 | | USD[10.00] | | |
| 00513564 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513567 | Contingent | BTC[0.00679878], ETH[0.07099208], ETHW[0.07099208], LUNA2[0.00434787], LUNA2_LOCKED[0.01014505], LUNC[946.76], TRX[0.00000484], USDT[100.58525799] | | TRX[.000004], USDT[100] |
| 00513570 | Contingent | ADABULL[0], AVAX[0], BEAR[993.2], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], COMP[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00000452], LUNA2_LOCKED[0.00001054], LUNC[.98450938], LUNC-PERP[0], MATIC[0], REEF-PERP[0], SLP-PERP[0], SOL[0], USD[14.41], USDT[0.17373876], YFI[0] | | |
| 00513573 | | DOGE[51.52282446], USD[0.00] | Yes | |
| 00513574 | | USD[10.00] | | |
| 00513575 | | USD[10.00] | | |
| 00513576 | | DOGE[0], EUR[0.08], USD[0.00] | Yes | |
| 00513578 | | USD[10.00] | | |
| 00513579 | | AMC[0.46928981], USD[149.02], USDT[0] | | |
| 00513580 | | USD[11.07] | Yes | |
| 00513581 | | USD[10.00] | | |
| 00513582 | | BTC[0], ETH[0], UNI[0], USD[0.00] | | |
| 00513583 | | USD[10.00] | | |
| 00513584 | | DOGE[40.89300843], USD[0.00] | | |
| 00513585 | | USD[0.00] | | |
| 00513587 | | USD[10.00] | | |
| 00513588 | | USD[10.00] | | |
| 00513589 | | BTC[.19096576], BTC-PERP[0], USD[-210.28], USDT[-151.77332249] | | |
| 00513591 | | DOGE[141.67133355], USD[0.00] | | |
| 00513592 | | BTC[0.00008317], ETH[0.00051700], ETHW[0.00051700], FTT[25.08419015], USD[8.44] | | |
| 00513595 | | DOGE[20.69463336], USD[0.00] | | |
| 00513597 | | USD[10.00] | | |
| 00513599 | | BAO[3998.66202866], BCH[.01372518], BTC[.00019289], CHZ[1], DODO[1.30602217], DOGE[133.39853075], EUR[0.00], KIN[3], MAPS[5.73500579], MATIC[5.03400928], SHIB[77375.13065758], SUSHI[.27898529], TRX[52.5608056], UBXT[11], UNI[.1212538], USD[0.00], XRP[54.47358903] | Yes | |
| 00513601 | | EUR[0.05], TRX[59.65301457], USD[0.00] | | |
| 00513602 | | SHIB[143911.20464127], USD[0.02] | Yes | |
| 00513603 | | BAO[1], BTC[.00004682], DOGE[1], EUR[20.00], USD[10.00] | | |
| 00513604 | | AAVE[0], GBP[0.00], USD[0.00] | | |
| 00513606 | | BALBULL[0], BNBBULL[0], DOGE[.29779], ETHBULL[0], OKBBULL[0], USD[0.00], USDT[0] | | |
| 00513607 | | BTC[0.00050000], FTT[.09202] | | |
| 00513609 | | USD[10.00] | | |
| 00513611 | | BAO[4], GBP[0.00], KIN[2], USD[0.00], USDT[0.00000001] | | |
| 00513612 | | USD[10.00] | | |
| 00513614 | | USD[10.00] | | |
| 00513615 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OXY[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-0.43], USDT[1.19748182], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00513616 | | USD[10.00] | | |
| 00513617 | | USD[10.00] | | |
| 00513618 | | TRX[.00001], USDT[0] | | |
| 00513619 | | USD[10.00] | | |
| 00513621 | | USD[10.00] | | |
| 00513622 | | USD[10.00] | | |
| 00513623 | | USD[0.00] | | |
| 00513624 | Contingent | SRM[1.43055212], SRM_LOCKED[34.35040389], USD[0.00], USDT[1594.92915218] | | |
| 00513625 | | USD[10.00] | | |
| 00513626 | | USD[10.00] | | |
| 00513627 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00441406], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000085], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[9.2760000], ETH-PERP[0], ETHW[0.00087659], FTT[25], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], QI[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STETH[1.50001996], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[6994.09791862], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00513628 | | USD[10.00] | | |
| 00513629 | | USD[10.00] | | |
| 00513630 | | USD[10.00] | | |
| 00513632 | | ETH[0], RUNE[0], USD[0.00] | | |
| 00513635 | | USD[0.44] | | |
| 00513638 | | USD[0.00] | | |
| 00513639 | | BRZ[0.14911695], BTC[.00007544], UBXT[1], USD[10.00] | | |
| 00513640 | Contingent | BTC[.00419046], FTT[500.01886372], SOL[278.41075917], SRM[270.71791352], SRM_LOCKED[152.75405746], USD[2333.40] | | |
| 00513641 | | USD[10.97] | Yes | |
| 00513642 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513643 | | APE-PERP[0], AVAX[0.00042064], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], SKL-PERP[0], SOL[0], USD[0.00], USDT[56.17073056], ZIL-PERP[0] | | |
| 00513644 | | ETH[0], TRX[.000003], USDT[.334607] | | |
| 00513647 | | USD[10.00] | | |
| 00513649 | | USD[10.00] | | |
| 00513651 | Contingent, Disputed | USD[10.00] | | |
| 00513653 | | 1INCH-PERP[0], ATOM-PERP[0], CRV-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00513655 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0.00000442], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], PRIV-PERP[0], RAY[1.99962], SUSHI[.99981], SXP-PERP[0], USD[2.93], USDT[0.05078409] | | |
| 00513656 | | 0 | | |
| 00513658 | | USD[10.00] | | |
| 00513659 | | USD[10.00] | | |
| 00513660 | | BAO[5907.16635623], DOGE[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00513661 | | ETH[0], TRX[.300001], USDT[0] | | |
| 00513662 | | USD[10.77] | Yes | |
| 00513663 | | USD[10.00] | | |
| 00513664 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.674228776], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00870999], ETH-PERP[0], ETHW[1.37870999], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[118.397481], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[74.92253571], SAND-PERP[0], SHIB-PERP[0], SOL[0.18636614], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001619], TRX-PERP[0], USD[69.80], USDT[1000.00009335], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00513665 | | USD[10.00] | | |
| 00513666 | | USD[10.00] | | |
| 00513667 | | USD[10.00] | | |
| 00513669 | | USD[10.00] | | |
| 00513670 | | USD[10.00] | | |
| 00513671 | | USD[10.00] | | |
| 00513672 | | USD[10.00] | | |
| 00513673 | | HMT[16313.881], USD[0.00] | | |
| 00513674 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00564425], BNB-PERP[0], BTC[0.15225681], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00088113], ETH-PERP[0], ETHW[0.00088113], EXCH-PERP[0], FIL-PERP[0], FTT[0.01346216], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.50], USDT[0.00464304], XRP-PERP[0], XTZ-PERP[0] | | |
| 00513676 | | USD[10.00] | | |
| 00513677 | | DOGE[200] | | |
| 00513679 | | USD[21.58] | | |
| 00513680 | | USD[10.00] | | |
| 00513681 | | USD[10.00] | | |
| 00513683 | | USD[10.00] | | |
| 00513684 | | SOL[0] | | |
| 00513686 | Contingent | ADA-20210326[0], ADA-20210625[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ETH[.00000001], FIL-20210625[0], FTM-PERP[0], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], THETA-20210326[0], THETA-20210625[0], TRX[0.00000422], UBXT_LOCKED[1114.80046328], UNI-20210625[0], USD[65.18], USDT[0.01354576], ZIL-PERP[0] | | TRX[.000001] |
| 00513688 | | USD[10.00] | | |
| 00513689 | | USD[10.00] | | |
| 00513690 | | USD[10.00] | | |
| 00513691 | | FTT[0.00591199], MOB[.14579484], MTA[.9982], TRX[.000007], USD[0.00], USDT[0] | | |
| 00513692 | | USD[10.00] | | |
| 00513693 | | USD[10.00] | | |
| 00513694 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FTT[.00020051], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00852100], YFI-PERP[0] | | |
| 00513695 | | BTC[0], USD[-1.25], USDT[1.50659869] | | |
| 00513696 | | USD[10.00] | | |
| 00513697 | Contingent | BTC[0.00002016], CEL[.08916], CEL-20210625[0], ETH-PERP[0], SRM[.54718861], SRM_LOCKED[.48966687], UNI-PERP[0], USD[2.12], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00513699 | | ADA-20210326[0], ADA-PERP[0], BTC[0], DOGE[1669.95944989], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[75628009.62924274], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00513700 | | NOK[1.92476315], USD[0.66] | Yes | |
| 00513701 | | LINK[.36696526], USD[0.00] | Yes | |
| 00513702 | | USD[10.00] | | |
| 00513703 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000082], CHZ[0.25200000], CHZ-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0.00000157], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.77], USDT[0] | | |
| 00513704 | | ADABULL[0], ADA-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-MOVE-20210203[0], BTC-MOVE-20210213[0], BTC-MOVE-20210212[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210317[0], BTC-MOVE-20210408[0], BTC-MOVE-20210401[0], BTC-MOVE-WK-20210212[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE[5], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], UNISWAPBULL[0], USD[0.00] | | |
| 00513707 | | AKRO[2], BAO[7], CHZ[2], EUR[273.14], KIN[3], RSR[4], TRX[5], UBXT[2], USD[10.00] | | |
| 00513708 | | USD[10.00] | | |
| 00513709 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513711 | | USD[0.00], USDT[0.00000001] | | |
| 00513712 | Contingent, Disputed | BTC[0], LTC[0], USD[0.00] | | |
| 00513713 | | USD[11.07] | Yes | |
| 00513714 | | ETH[.00000001], USD[10.00] | | |
| 00513715 | | DEFI-PERP[0], USD[0.25], USDT[.00322929] | | |
| 00513717 | | USD[10.00] | | |
| 00513720 | | BCHBULL[138.49077791], COMPBULL[41.06209524], DOGEBULL[3.03424562], DOGE-PERP[0], GRTBULL[74.79765451], MATICBULL[105.41052118], SHIB[1276401.79982847], SXPBULL[197.07432896], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBULL[3370.39194653], XTZBULL[305.0291498] | | |
| 00513722 | | ATOMBULL[4.84677475], BCHBULL[7.2576294], MTA-PERP[0], SUSHIBULL[925.38421], SXP-PERP[0], TRX[.000002], USD[6.43], USDT[0.00000001] | | |
| 00513723 | | USD[10.00] | | |
| 00513724 | | USD[10.00] | | |
| 00513725 | | NFT (294069792775209515/FTX EU - we are here! #125602)[1], NFT (352385630810822278/FTX AU - we are here! #31086)[1], NFT (363508666958908086/FTX EU - we are here! #125919)[1], NFT (456674903894762345/FTX AU - we are here! #7413)[1], NFT (477727169277987705/FTX AU - we are here! #7412)[1], NFT (537008666486748520/FTX EU - we are here! #126073)[1] | | |
| 00513726 | | BNB[0], BTC[0.00000186], USD[0.00] | | |
| 00513728 | | USD[10.00] | | |
| 00513729 | | USD[10.00] | | |
| 00513730 | | LUA[.06061], USD[0.01], USDT[.05806987] | | |
| 00513731 | | BTC[.00020845], USD[0.00] | | |
| 00513732 | | DOGE[16.49999923], KIN[3], USD[0.00], USDT[0] | | |
| 00513733 | | USD[10.00] | | |
| 00513735 | | DOGE[18.6067912], USD[0.00] | | |
| 00513736 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00513737 | | NIO[.1569902], USD[0.00] | | |
| 00513738 | | BTC[0.00005685], EUR[1.30], MOB[114.46955640], USD[10.51], USDT[0] | | |
| 00513740 | | USD[10.00] | | |
| 00513742 | | USD[10.00] | | |
| 00513743 | Contingent | BTC[.00529874], HMT[73], LUNA2[0.00235803], LUNA2_LOCKED[0.00550208], LUNC[513.4675592], STEP[44.49199], USD[0.06], USDT[4.60823] | | |
| 00513744 | | USD[10.00] | | |
| 00513745 | | USD[10.00] | | |
| 00513746 | | MAPS[0.78516887], OXY[.48690211], POLIS[.08466], SOL[0], SRM[.8145], TRX[.000002], USD[2.56], USDT[0.00235681] | | |
| 00513747 | | DMG[126.58347059], USD[0.00] | | |
| 00513748 | | USD[10.00] | | |
| 00513753 | | USD[10.00] | | |
| 00513753 | | USD[10.00] | | |
| 00513757 | | USD[10.00] | | |
| 00513758 | | USD[10.00] | | |
| 00513759 | | USD[10.00] | | |
| 00513760 | | ETH[0.13536636], ETHW[0.13536636] | | |
| 00513761 | | BCH[.00087252] | | |
| 00513763 | | ATOM-PERP[0], BNB-PERP[0], BRZ[-0.00385987], BTC[0.00010000], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT[3.3], LINK-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00513765 | | DOGE[25.96306955], UBXT[1], USD[0.00] | | |
| 00513766 | | USD[10.00] | | |
| 00513767 | | MOB[10.5], TRX[.000001], USD[0.00], USDT[0] | | |
| 00513768 | Contingent, Disputed | AAVE[.00967102], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210326[0], EGLD-PERP[0], ETH[.00010925], ETH-PERP[0], ETHW[.00010925], FTT-PERP[0], LINK[.0924855], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[.082349], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDI-0.10], VET-PERP[0] | | |
| 00513770 | | USD[10.00] | | |
| 00513771 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00205524], BTC-PERP[0], DOGE[50], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[-1.44], USDT[0] | | |
| 00513772 | | USD[10.00] | | |
| 00513773 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000554], FTT-PERP[0], GMT[0], GMT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MATIC[0], PROM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], ROOK-PERP[0], RUNE[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[147.08895143], SOL-PERP[0], SRM[.00021284], SRM_LOCKED[.02170463], SRM-PERP[0], THETA-PERP[0], USD[-0.02], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00513774 | | USD[10.00] | | |
| 00513775 | | USD[10.00] | | |
| 00513776 | | USD[10.00] | | |
| 00513777 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.26130000], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01704886], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JPY[0.00], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[3271], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (310589531349964435/FTX AU - we are here! #1260)[1], NFT (377804784889681916/FTX AU - we are here! #1251)[1], NFT (50052470631796546/FTX EU - we are here! #137441)[1], NFT (526130045467565396/FTX EU - we are here! #137362)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[1086900000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.711], USDT[0.00680002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00513782 | | 1INCH[0], AAVE[0], BCH[0], BNB[0], BTC[0.00001282], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], REEF[0], SHIB[0], SKL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00513784 | | USD[10.00] | | |
| 00513785 | | USD[10.00] | | |
| 00513787 | | USD[10.00] | | |
| 00513788 | | USD[10.00] | | |
| 00513789 | | USD[10.00] | | |
| 00513790 | | SHIB[200010.19114482], SOL[0.00000049], TLRY[.00190345], USD[0.00] | | |
| 00513792 | | USD[10.00] | | |
| 00513793 | | COIN[0.00919157], USD[0.68] | | |
| 00513794 | | NFT (304759286620647543/FTX EU - we are here! #233252)[1], NFT (374738806379975204/FTX EU - we are here! #233245)[1], NFT (496989202765285250/FTX EU - we are here! #233227)[1], USD[11.06] | Yes | |
| 00513795 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], FTT[0.00022332], FTT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OXY[0], QTUM-PERP[0], TRX[.00002], UNI[0], USD[0.00], USDT[0.00000090], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00513796 | | USD[10.00] | | |
| 00513802 | | USD[10.43] | Yes | |
| 00513804 | | USD[10.00] | | |
| 00513805 | | BTC[.00018629], USD[0.00] | | |
| 00513806 | | BTC[0], ETH[0], EUR[0.00], FTT[0.00000867], LINK[0], USD[0.00] | | |
| 00513807 | | AKRO[1], BAO[3], CHZ[1], DENT[578.44983971], DOGE[11.76447482], EUR[0.00], KIN[130781.28101062], USD[0.00] | Yes | |
| 00513808 | | ADABULL[0], ALGOBULL[0], BNB[2.1395934], BNBBULL[0], BULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], THETABULL[0], USD[3.11] | | |
| 00513810 | | USD[10.00] | | |
| 00513811 | | BTC[.0000538], DOGE[30.64261735], ETH[.00138119], ETHW[.00138119], GME[.03626832], USD[0.00] | | |
| 00513814 | | USD[10.00] | | |
| 00513816 | | AAVE[1.01111788], ADA-PERP[0], BTC[0.02416480], BTC-PERP[0], BULL[0], DOGE[1240.51217663], DOGE-PERP[0], ETH[0.37625834], ETH-PERP[0], ETHW[0.37625834], EUR[500.00], FTT[29.80170699], MKR[.14489844], RAY[111.66251351], SHIB[2998104.75], SHIB-PERP[0], SOL[5.05107639], USD[324.43], VETBULL[29.8] | | |
| 00513818 | | EUR[500.00], FTT[0] | | |
| 00513819 | | ASD[0], BTC[0], CHZ[0], ETH[0], KIN[0], LINA[0], SOL[0], UBXT[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00513820 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00513821 | | USD[10.00] | | |
| 00513822 | | BTC[.00017073], USD[0.00] | | |
| 00513823 | | TRX[.000003], USD[19.99], USDT[0], XRP[15] | | |
| 00513824 | | FTT[.09675157], SXPBULL[0], USD[2.25], USDT[0.00000001] | | |
| 00513825 | | AUDIO[0], BTC[0], BTC-PERP[0], COMP[0], DOT-PERP[0], ETH[.00000074], ETH-PERP[0], ETHW[.00052674], FTT[0.00027419], GBP[0.00], LINK-PERP[0], MKR[0], POLIS[.033576], SHIB-PERP[0], SUSHI[.000005], USD[0.00], USDT[0.00512300], WBTC[0] | | |
| 00513826 | | AKRO[2], BAO[1], CQT[20.80101092], DOGE[.00103961], KIN[8523.70174994], PUNDIX[0], USD[0.00] | Yes | |
| 00513827 | | TRX[0] | | |
| 00513828 | | USD[10.00] | | |
| 00513829 | | DOGE[0], DOGE-PERP[0], ETH[0.01421642], ETHW[0.01421642], REEF[1386.03494261], SHIB[6840946.68770555], USD[2.03] | | |
| 00513831 | | USD[10.00] | | |
| 00513832 | | USD[10.00] | | |
| 00513833 | | ALGOBULL[50.09], AMPL[0.03131125], ATOMBULL[.0009297], BCHBULL[.000737], BSVBULL[.838], BTC[.00001356], DOGEBULL[0.00000487], EOSBULL[.76312], GENE[44], LTCBULL[.009703], LUA[.05708], SXPBULL[1.0001376], TOMOBULL[.81437], USD[0.35], USDT[.00976696], XTZBULL[1.0007046] | | |
| 00513836 | | ATOMBULL[17], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.002525], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINA-PERP[0], MEDIA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[7.92], USDT[0.00990128], VET-PERP[0], XEM-PERP[0] | | |
| 00513838 | | USD[10.00] | | |
| 00513838 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[948.795], BAT-PERP[0], BNB-PERP[0], BTC[.000065], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.962095], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.008188], SOL-PERP[0], SRM[.952785], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00513840 | | MATIC[0], USD[10.00], USDT[0] | | |
| 00513841 | | EUR[2474.74], USD[200.00], USDT[0] | | |
| 00513842 | | USD[10.00] | | |
| 00513845 | | ETH[.00498118], ETHW[.00498118], USD[0.00] | | |
| 00513847 | | USD[10.00] | | |
| 00513849 | | AVAX[11.75934985], BTC[0], CHZ-PERP[0], ETH[0], ETHW[1.29624136], FTT[.00045440], USD[0.01], USDT[3075.59000000] | | |
| 00513850 | | DOGE[2], EUR[0.00], USD[0.00] | Yes | |
| 00513851 | | USD[10.00] | | |
| 00513852 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513853 | | ADABULL[0], ASD[0], AUDIO[0], BNB[0], BTC[0.00277698], BULL[0], C98[0], DOGE[0], DOGEBULL[0], ENJ[0], ETH[0.00000001], ETHBULL[0], FTM[0], FTT[0], KIN[0], LINK[0], LTC[0], MATIC[0.00000001], MATICBULL[0], OMG[0], OXY[0], PERP[0], RAMP[0], RAY[0], RSR[0], SOL[0.000000001], SUSHI[0], TRX[0], USD[0.00], USDT[8008.33481835], XRP[0] | | |
| 00513854 | | DOGE[1.36588604], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00513855 | | USD[10.00] | | |
| 00513856 | | USD[10.00] | | |
| 00513858 | | USD[0.00] | | |
| 00513859 | | USD[11.09] | Yes | |
| 00513861 | | EUR[0.04], USD[0.00] | | |
| 00513862 | | BTC-MOVE-0525[0], USD[0.00] | | |
| 00513863 | Contingent, Disputed | USD[10.00] | | |
| 00513864 | | TRX[181.35049537], USD[0.00] | | |
| 00513866 | | USD[10.00] | | |
| 00513867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-2021231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2021231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.04100000], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0325[0], GLMR-PERP[0], GME-0325[0], GME-2021123[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LKC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[1.86667], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0-598], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TLRY-2021123[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[113.89], USDT[239.13387659], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00513868 | | BTC[.00049358], TRX[1], USD[0.01] | Yes | |
| 00513869 | | EUR[0.00], USD[0.00], XRP[0] | | |
| 00513870 | Contingent | 1INCH[499.715], AAVE[9.85], ALGOBULL[13203000], ATLAS[11000], AVAX[66.4], BIT[3855], BNBBULL[3.53940237], BTC[0.94228727], BTC-1230[0], BTC-20210326[0], BTC-PERP[0], BULL[44.76770273], CEL[10.3], COMPBULL[6.75883672], DOGEBULL[0], DOT[397.8], ETH[22.9436957], ETH-20210625[0], ETHBULL[2.4493], ETH-PERP[0], ETHW[22.94369569], FTM[.70401801], FTT[224.66157797], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[.0034298], LTC-PERP[0], LUNA2[0.00008091], LUNA2_LOCKED[0.00018880], LUNC[17.62], MATIC[3350], MNGO[18480], RAY[455.000565], SOL[482.100187], SRM[2100], TRX[.000006], UNI[0], USD[12.90], USDT[0.00698454], WAVES-PERP[0], XRP[606], XRPBULL[5568.67202525], ZIL-PERP[0] | | |
| 00513872 | | USD[10.00] | | |
| 00513873 | | BAO[322272.73869952], FTM[397.54268041], KIN[1137528.01626663], RSR[1], SHIB[33140016.57000828], USD[0.00] | | |
| 00513874 | | 1INCH-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GRT-PERP[0], LOOKS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.0808], SXP-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.10], USDT[6.34199645] | | |
| 00513875 | | USD[0.03], USDT[0] | | |
| 00513880 | | USD[10.00] | | |
| 00513881 | | USD[0.00] | Yes | |
| 00513882 | | USD[10.00] | | |
| 00513883 | | BAO[5], BTC[0], GRT[0], KIN[4], LINA[0], LTC[0], MATIC[0], MOB[0], SOL[0], SRM[0], SXP[0], USD[0.00], XRP[0] | Yes | |
| 00513884 | | ATLAS[0], DOGE[0], KIN[1], TRU[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00513885 | | USD[10.00] | | |
| 00513886 | | COMPBULL[0.00716498], DEFIBULL[0.00248825], USD[0.08], USDT[0] | | |
| 00513887 | Contingent, Disputed | BAO[2.4559763], KIN[1], LTC[0], USD[0.00] | | |
| 00513888 | | ALGOBULL[813667.98652751], SHIB[521014.24105592], SXPBULL[1352.98773516], USD[0.00], USDT[0], XRPBEAR[496524.32969215], XRPBULL[36916.32453207] | | |
| 00513889 | | USD[10.00] | | |
| 00513890 | | GBP[0.00], USD[0.00] | | |
| 00513893 | | USD[10.00] | | |
| 00513895 | | USD[10.00] | | |
| 00513896 | | USD[10.00] | | |
| 00513897 | | USD[10.00] | | |
| 00513898 | | USD[10.00] | | |
| 00513902 | | DOGE[25.49999087], ETH[0], LINK[0], USD[0.00] | | |
| 00513903 | | USD[10.00] | | |
| 00513905 | | ATOM-PERP[0], DEFI-PERP[0], ETH-PERP[0], NFT (463454216159458524/FTX Crypto Cup 2022 Key #12484)[1], SNX-PERP[0], USD[6.42] | | |
| 00513906 | | USD[39.22], USDT[0] | | |
| 00513908 | | USD[11.07] | Yes | |
| 00513909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000200], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], K3M-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00007990], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00689018], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00513911 | | USD[0.32] | | |
| 00513914 | | BTC[0], FTT[25.81588969], USD[0.21], USDT[1.25262847] | | |
| 00513915 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.1498], DOGE-PERP[0], ETH-0325[0], ETH-20211231[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00513916 | | EUR[0.03], USD[0.00], XRP[4172.95913829] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513917 | | USD[10.00] | | |
| 00513918 | | BAO[2], CRO[177.47760001], DENT[7789.15494918], EUR[0.01], KIN[2], SHIB[326082.61173318], USD[0.00] | Yes | |
| 00513919 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06105926], FTT-PERP[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00513920 | | USD[10.00] | | |
| 00513921 | | BTC[0], DOGE[15], ETH[0.00980137], ETHW[0.00980137], FTT[.09398], USD[4.66] | | |
| 00513923 | | USD[10.00] | | |
| 00513924 | | BAO[1], BTC[0], DOGE[8.92722297], ETH[0.00989652], FB[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00513926 | | USD[0.00], USDT[0] | | |
| 00513928 | | USD[10.00] | | |
| 00513929 | | ASD[156.64314064], ATLAS[1232.6093164], BAO[2084.40632756], BTC[.00015271], CHR[40.58933744], DENT[2], DOGE[2], EMB[1018.23976502], EUR[0.00], KIN[5], LUA[1021.18747528], MATH[21.73369955], SHIB[2062840.62296592], SOS[17074284.48127869], SPELL[567.01682203], STEP[59.50689959], STMX[916.15663679], TLM[295.74113367], TRX[1], USD[0.03] | Yes | |
| 00513930 | | USD[10.00] | | |
| 00513931 | | BAO[2], CAD[0.00], DOGE[224.65933585], KIN[1], SHIB[263935.09983532], USD[0.00] | Yes | |
| 00513932 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00513933 | | DOGE[169.39347818], UBXT[1], USD[0.00] | | |
| 00513934 | | USD[11.08] | Yes | |
| 00513935 | | BTC[.00021284], USD[0.00] | | |
| 00513937 | | USD[10.00] | | |
| 00513940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00180258], ETH-PERP[0], ETHW[0.00180258], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.30], ZRX-PERP[0] | | |
| 00513941 | | BTC[0], LTC[0.00341618], TRX[.000027], USDT[0] | | |
| 00513942 | | BTC[0], TRX[.000003], USD[4.67], USDT[8.44560539] | | |
| 00513943 | | USD[4.50], USDT[.98980931] | | |
| 00513945 | | DOGE[187.19020021], USD[0.00] | | |
| 00513947 | Contingent, Disputed | BTC[0], ETH[0], TRX[0.001700400], USD[3.11], USDT[0] | | |
| 00513948 | | USD[1694.22] | | |
| 00513949 | | BCH[0], BTC[0.00022830], KIN[2], USD[0.00] | | |
| 00513950 | | ETH[0], ETHBULL[0], FTT[0.00804777], USD[0.00], USDT[0] | | |
| 00513951 | | USD[10.00] | | |
| 00513952 | | USD[10.00] | | |
| 00513954 | | USD[10.00] | | |
| 00513955 | | ATLAS[1000], USD[8.38] | | |
| 00513959 | | BTC[0], SOL[.12607255], USD[0.00], USDT[0.00000002] | Yes | |
| 00513961 | | USD[10.00] | | |
| 00513963 | | FTT[0], USD[0.00] | | |
| 00513964 | | USD[0.00], XRP[7.41954446] | | |
| 00513965 | | USD[0.00] | | |
| 00513968 | | ADABULL[.00065055], BNBBULL[.00919678], ETHBULL[.00009636], MATICBULL[.1], SUSHIBULL[3546.89], TRX[.000002], TRXBULL[53.9892], USD[0.00], USDT[-0.00087494] | | |
| 00513969 | | USD[10.00] | | |
| 00513971 | | USD[10.00] | | |
| 00513972 | | USD[0.00] | Yes | |
| 00513974 | | USD[10.00] | | |
| 00513975 | | 1INCH[1.81367930], BAO[1], BAT[1.01638194], FIDA[1.06410066], GBP[0.00], KIN[1], MATH[1.02460813], RSR[1], SECO[1.10843787], SUSHI[1.10840749], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00513976 | | USD[10.00] | | |
| 00513977 | | MATIC[1], USD[0.00] | | |
| 00513978 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[50.22627395], SOL-PERP[0], TRX[.001557], USD[165.36], USDT[0.000157399], XRP-PERP[0] | | |
| 00513979 | | USD[10.00] | | |
| 00513980 | | ADA-PERP[0], AVAX-PERP[1.6], BAO[9309.16673648], BAT[65.93190772], BNB[.41148677], BTC[.00331833], CHR[116.16456662], CHZ[34.82619762], DOGE[377.26334366], DOT-PERP[0], ENJ[6.53896925], ETH[.51473467], ETHW[.51473467], EUR[16.41], FTT[7.99468], HOT-PERP[1800], LTC[1.88820593], MATIC[56.69463261], RAY[9.71748938], REEF[457.09271239], RUNE[1.46957753], SHIB[1036269.43005181], SOL[1.59146853], USD[190.05] | | |
| 00513982 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[11990], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.0853985], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00880965], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[9.98005], CRV[.98974], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099639], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.092153], LINK-PERP[0], LOOKS-PERP[0], LTC[.00769245], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[45322.0922], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.0005744], SUSHI-PERP[0], SXP[477.49759], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[49.47195021], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00513983 | | USD[10.00] | | |
| 00513985 | | USD[10.00] | | |
| 00513986 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00513987 | | ETH[0] | | |
| 00513988 | | BNB-PERP[0], BTC[0], BTC-MOVE-20210302[0], BTC-PERP[0], DOGE[19.00584156], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00, USDT[0], XRP-PERP[0] | | |
| 00513989 | | USD[10.00] | | |
| 00513990 | | ADA-PERP[0], BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 00513991 | | USD[10.00] | | |
| 00513992 | | USD[1.14] | | |
| 00513993 | | USD[10.00] | | |
| 00513994 | | USD[10.00] | | |
| 00513995 | | USD[10.00] | | |
| 00513996 | | USD[10.00] | | |
| 00513997 | Contingent | ALGO[.231314], BTC[.0000006], DOGE[.95535], LTC[.00114016], LUNA2[0.07316447], LUNA2_LOCKED[0.17071711], LUNC[.14574783], TRX[.280975], USD[0.00], USDT[0] | Yes | |
| 00513999 | | USD[10.00] | | |
| 00514001 | | USD[10.00] | | |
| 00514004 | | USD[10.00] | | |
| 00514008 | | AVAX-PERP[0], DOT-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00514009 | | UBXT[1], USD[0.00] | | |
| 00514010 | | USD[10.00] | | |
| 00514011 | | USD[10.00] | | |
| 00514012 | | USD[10.00] | | |
| 00514014 | | USD[10.00] | | |
| 00514016 | | USD[10.00] | | |
| 00514017 | | ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], CHF[0.51], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00249703], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL[900], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.80], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00514018 | | AMC-20210326[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ROOK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00514021 | | USD[10.00] | | |
| 00514023 | | USD[10.00] | | |
| 00514025 | | USD[10.00] | | |
| 00514027 | | TRX[197.87055664], USD[0.00] | | |
| 00514029 | | USD[10.00] | | |
| 00514030 | | USD[10.00] | | |
| 00514031 | | DOGE[1], EUR[22.14], UNI[1.2175337], USD[0.00] | Yes | |
| 00514034 | | USD[9.75] | | |
| 00514035 | | CHF[0.00], DOGE[5], WBTC[0] | | |
| 00514036 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.00531879], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.02217001], ETH-PERP[0], ETHW[50], FLOW-PERP[0], FTT[0.08204900], GRT-PERP[0], KSM-PERP[0], LINK[2268.88379646], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY[50791.11226025], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], STETH[0], SXP-PERP[0], USD[100.121, USDT[0], USTC-PERP[53668630], XRP-PERP[0] | | |
| 00514037 | | USD[10.00] | | |
| 00514038 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000003], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.02496], LUNA2[0.19309623], LUNA2_LOCKED[0.45055788], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], TRU-PERP[0], USD[0.02], USDT[0.00652135], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00514039 | | USD[10.00] | | |
| 00514041 | | ACB[1.57415983], AKRO[520.11236176], ALPHA[2.95216919], APE[5.75744062], ARKK[.0798434], AUDIO[13.65737801], BADGER[.07912713], BAND[.47578657], BAO[159538.58840956], BAT[14.35733834], BITW[.1083043], CGC[.35668601], CHZ[153.94130738], CRO[89.84310837], CRON[.39166425], DENT[1616.80358486], DMG[528.16987362], DODO[2.14954729], DOGE[315.47787047], FRONT[36.65632863], GME[.07031428], HGET[2.44500195], HUM[623.89392795], HXRO[53.91179049], JST[60.82147551], KIN[786990.49005372], KNC[2.45825117], LINA[54.02400079], LRC[66.48887104], LUA[101.12430747], MAPS[7.42374776], MATH[6.1721994], MATIC[52.61367175], MRNA[.11598685], MTA[1.289895], OKB[.0015042], ORBS[.1646126], PERP[1.56243756], PUNDIX[4.19025042], RAMP[75.44811146], RSR[79.11580437], SKL[45.15901901], STMX[673.21716982], STORJ[4.43385982], TRU[10.10649618], UBXT[497.29595308], USD[0.00], USDT[0], WRX[25.71673548], XAUT[.00599254] | Yes | |
| 00514042 | | USD[10.00] | | |
| 00514045 | | USD[10.00] | | |
| 00514046 | | USD[10.00] | | |
| 00514047 | Contingent | 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210326[0], ATLAS-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.00023261], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMPHEDGE[.00000001], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.23036246], FTT-PERP[0], HEDGE[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM[11.48099914], SRM_LOCKED[58.86947129], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[349.63], USDT[0], VET-PERP[0], XLM-PERP[0], XTZHEDGE[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00514049 | | ETH[0.00097359], ETHW[0.00097359], OMG-PERP[35.5], TRX[.000001], USD[39.88], USDT[0] | | |
| 00514051 | | USD[10.00] | | |
| 00514053 | | BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00514058 | | BAO[717.9], ETH[.00039532], ETHW[.00039532], USD[1.67] | | |
| 00514060 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514061 | | BAO-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHBULL[.00950596], FTT[155.85259112], SHIB-PERP[0], USD[4251.96], ZEC-PERP[0] | | |
| 00514062 | | BAL-PERP[0], COMP-PERP[0], FTT[0], PERP[.07353], PERP-PERP[0], USD[0.00] | | |
| 00514066 | | AKRO[1], AUD[0.00], USD[10.00] | | |
| 00514067 | | USD[10.00] | | |
| 00514068 | | USD[10.00] | | |
| 00514069 | | BTC[0], FTT[0.00135895], USD[1.10] | | |
| 00514076 | | BAO[32993.73], USD[1.35] | | |
| 00514077 | | USD[10.00] | | |
| 00514078 | | USD[10.00] | | |
| 00514080 | | USD[10.00] | | |
| 00514081 | | USDT[0.00001015] | | |
| 00514082 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00514083 | Contingent | ALGO-PERP[0], ATLAS[1419.725393], AVAX-PERP[0], BTC[0.00659207], CHZ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.998157], FTT[5.0965306], LUNA2[0.06294014], LUNA2_LOCKED[0.14686033], LUNC[13705.34913176], SOL[0], SXP-PERP[0], TRX[.000001], USD[2.90], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00514084 | | BTC[.00216813], USD[0.00] | Yes | |
| 00514085 | | USD[10.00] | | |
| 00514087 | | BTC[0], DOGE[0.14333318], ETH[0], ETHW[0.00006359], EUR[0.54], USD[0.00], USDT[0] | Yes | |
| 00514088 | | 1INCH[0], CHZ[0], DOGE[0], GBP[29.29], MAPS[0], USD[0.00], WRX[0] | | |
| 00514089 | | USD[10.00] | | |
| 00514090 | | BADGER[0], BTC[0], ETH[0.00034545], ETHW[0.00034544], FTT-PERP[0], SRM[0], SXP[0], USD[0.00], USDT[0] | | |
| 00514091 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00514092 | Contingent, Disputed | AXS[0], BTC[0], ETH[0], FTM[0], SLP[0], USD[1.10], USDT[0] | | |
| 00514093 | | USD[10.00] | | |
| 00514095 | | APE-PERP[0], BTC-PERP[0], ETH[0], FTT[0], IMX-PERP[0], USD[0.00] | | |
| 00514096 | | AMPL[0], BSV-PERP[0], ETH[0], FTT[0.00563743], LINA-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00514097 | | BAO[575.505], BAO-PERP[0], USD[0.00] | | |
| 00514100 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.05], USDT[-0.00472073] | | |
| 00514101 | | DOGEBULL[8928.83095475], THETABULL[69.35836108], TRX[.00003], USDT[0.00556500] | | |
| 00514104 | | BAO[9303.62376145], USD[0.00] | | |
| 00514105 | | BAO[.00000001], BNB[.00104345], ETH[0], FTT[0.24169458], USD[0.00] | | |
| 00514106 | | USD[10.00] | | |
| 00514110 | Contingent | ATLAS[0], BTC[0], BTC-PERP[0], COMP[0], DAI[0], ETH[0.00000001], FTT[0], LUNC[0], PAXG[0], RSR[0], SOL[1172.28152102], SPELL[0], SRM[23.27650842], SRM_LOCKED[566.27563984], USD[6.28], USDT[0.00000002], VGX[0] | | SOL[.001] |
| 00514111 | | DOGE[109.6992715], EUR[0.00], USD[0.00] | | |
| 00514112 | | USD[10.00] | | |
| 00514113 | | USD[10.00] | | |
| 00514114 | | USD[10.00] | | |
| 00514115 | | BADGER[3.788647], USD[0.25] | | |
| 00514119 | | USD[10.00] | | |
| 00514120 | Contingent, Disputed | BTC-PERP[0], TRX[.000002], USD[0.00] | | |
| 00514122 | | USD[10.00] | | |
| 00514123 | | MNGO[57.80063133], USD[0.00] | Yes | |
| 00514126 | | COPE[726.91316], FTT[0.09003217], HXRO[1994.06518], SHIB[211885762], SUSHI[.29525], USD[85281.90], USDT[570.02165038], WAVES[.48596] | | |
| 00514127 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTT[0.01244000], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTA[.00000001], ROOK[0], SOL[0], SOL-PERP[0], SRM[0.26910671], SRM_LOCKED[143.22145207], SRM-PERP[0], USD[1.28], USDT[1473.73382473] | | |
| 00514128 | | BAO[2], BTC[.00311336], DENT[2], EUR[183.84], HOLY[55.47267604], KIN[1], SUSHI[.00008092], TRX[1], USD[0.00], USDT[0.00000007] | | |
| 00514130 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00514132 | | 1INCH-PERP[0], ALGOBULL[3699260], ALGO-PERP[0], ATOMBULL[100], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCHBULL[1200], BNB[0.00000001], BNB-PERP[0], BSVBULL[569886], BSV-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[2], ETH-PERP[0], FLOW-PERP[0], GRTBULL[10], KIN-PERP[0], LINA-PERP[0], LINKBULL[104.979], LRC-PERP[0], LTCBULL[110], MAPS-PERP[0], MATIC[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMOBULL[20000], TRU-PERP[0], USD[4.60], USDT[0.00000059], XEM-PERP[0], XRP[0], XRPBULL[109.422], XRP-PERP[0], XTZBULL[99.98], ZIL-PERP[0] | | |
| 00514133 | | USD[10.00] | | |
| 00514135 | | USD[10.00] | | |
| 00514138 | | BADGER-PERP[0], ETH[.00052917], ETHW[.00052917], USD[-0.46] | | |
| 00514139 | | BNBBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00514140 | | USD[10.00] | | |
| 00514143 | | SOL[0], TRX[0] | | |
| 00514145 | | AVAX-PERP[0], BNBBULL[0], COMP[0], DEFIBULL[0], DOGEBULL[0], FTT[0.09302493], GRTBULL[0], MATIC-PERP[0], USD[11.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514147 | | CHZ[1], DOGE[5], EUR[0.00], RSR[1], UBXT[2], USD[0.00] | | |
| 00514148 | | USD[11.04] | Yes | |
| 00514149 | | USD[10.00] | | |
| 00514151 | | STEP[1519.23837], USD[0.02] | | |
| 00514154 | | USD[10.00] | | |
| 00514155 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.03894], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04300596], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM2.80574281], SRM_LOCKED[32.04009423], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.45], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00514156 | | USD[10.00] | | |
| 00514157 | | GBP[7.29], UBXT[1], USD[0.00] | | |
| 00514158 | | NFT (418129585921980132/The Hill by FTX #24634)[1], NFT (470104795641657331/FTX Crypto Cup 2022 Key #10595)[1] | | |
| 00514159 | | FTT[0], USD[0.00], USDT[0.00000121], XRP[0] | | |
| 00514160 | | BTC[0.01016351], CEL[0], ETH[0], EUR[0.00], FTT[25.00069438], LINK[0], USD[0.00] | | |
| 00514163 | | AVAX-PERP[0], BAO[167.7], BAO-PERP[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], LUA[.00944978], USD[68.06], USDT[0], YFII-PERP[0] | | |
| 00514164 | | FTT-PERP[0], USD[1092.74], USDT[0] | | |
| 00514165 | | USD[10.00] | | |
| 00514168 | | USD[10.00] | | |
| 00514171 | | USD[10.00] | | |
| 00514172 | | USD[10.00] | | |
| 00514173 | | BTC[.00021524], USD[0.00] | | |
| 00514174 | | USD[10.00] | | |
| 00514175 | | USD[10.00] | | |
| 00514177 | | USD[10.00] | | |
| 00514178 | | BAO[678.7], BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00514179 | | BTC[.00013426], USD[2.00] | | |
| 00514180 | | USD[10.00] | | |
| 00514181 | | ETH[.00000001], FTT[0.45134355], USDT[0] | | |
| 00514182 | | USD[10.00] | | |
| 00514185 | | BAO[720.94468261], LTCBULL[.045427], USD[0.32], USDT[0.78637544] | | |
| 00514186 | | USD[10.00] | | |
| 00514187 | Contingent, Disputed | BTC[.003], USD[89.56], USDT[641.76711239] | | |
| 00514188 | | USD[10.00] | | |
| 00514190 | | USD[10.00] | | |
| 00514191 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV[0], CONV[0], DOT-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[0], HOLY[0], LINK-PERP[0], LUNC-PERP[0], MER[0], MKR-PERP[0], MNGO-PERP[0], RAMP[0], RAMP-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SXP-PERP[0], UBXT_LOCKED[111.62581191], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00514193 | | USD[10.00] | | |
| 00514194 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00514195 | | BF_POINT[200], FTT[16.47131372], KIN[90575.42205785], USD[0.00] | Yes | |
| 00514198 | | BCH[0], BTC[0], CHZ[0], DOGE[0], EUR[0.00], FIDA[0], USD[0.00] | | |
| 00514200 | | ALGO-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], KAVA-PERP[0], SOL-PERP[0], USD[0.56] | | |
| 00514203 | | USD[10.90] | Yes | |
| 00514204 | | AAVE[0], BTC[0], ETH[0], FTT[0.00000045], LOOKS[.9912], SOL[.0099], USD[165.79], USDT[0] | | |
| 00514205 | | BAO[999.3], USD[0.24], USDT[.00594] | | |
| 00514207 | | BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00514208 | | USD[10.00] | | |
| 00514209 | | DOGE[131.8618], USD[-0.49], USDT[0] | | |
| 00514210 | | USD[10.00] | | |
| 00514211 | | ASD[.074673], FTT[.0984895], LEO[.34605442], USD[0.36], USDT[0], XRP[.64474] | | |
| 00514212 | | BCH-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETHBULL[0.00000950], GRT-PERP[0], LINKBALL[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00945604] | | |
| 00514215 | | USD[10.00] | | |
| 00514216 | | 1INCH[0], AAVE[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000297], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2.96], USDT[0.00030280], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00514217 | | USD[10.00] | | |
| 00514218 | | BAO[1], DOGE[0], USD[0.00] | Yes | |
| 00514220 | | ADABULL[0], ALTBULL[0], ALT-PERP[0], AXS[0], BTC[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210521[0], BULL[2.05628991], COIN[0], DEFIBULL[0], DOGEBULL[420.71215465], DOGE-PERP[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], ICP-PERP[0], LTC[.07194478], LTCBULL[0], MANA[0], MATICBULL[0], OLY2021[0], SAND[0], USD[0.55], XRP[0], XRPBULL[0], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514222 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[5], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.047715], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-20210625[0], REN-PERP[0], RSR[42045.50520000], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.21541365], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.01], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00514223 | Contingent | AAVE-PERP[0], BTC[0.01380564], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.05711257], FTT[0.06969202], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[6.11050633], SRM_LOCKED[22.37446275], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00514224 | | USD[10.00] | | |
| 00514225 | | ASD[8.70653447], BNB[0], DOGE[1], MATIC[1], REN[.00022377], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00514226 | | AKRO[8], BAO[21], BAT[1.01474464], BNB[0], DENT[7], DOGE[1], ETH[0.00000001], FIDA[1.02054609], GBP[0.00], GRT[.00022766], HXRO[1], KIN[20], MATIC[0], RSR[5], SXP[.00001852], TRU[1], TRX[13.1293284], TULIP[.00201044], UBXT[10], USD[0.00], USDT[0.00] | Yes | |
| 00514227 | Contingent | 1INCH[0.00162204], AAPL[0], AAVE[0], ADABULL[0], AGLD[0], AKRO[3.17443078], ALCX[0], ALEPH[0], ALGO[0], ALICE[0.00016913], ALPHA[0], AMC[0], AMD[0], AMPL[0.00093197], ANC[0], APE[0], ASD[0], ATLAS[0], ATOM[0], AUDIO[0], AURY[0.00019833], AVAX[0], AXS[0], BADGER[0], BAL[0], BAND[0.00049449], BAO[783], BAR[0.00003555], BAT[0], BCH[0.00004146], BICO[0], BNB[0.00000106], BNT[0.00027295], BOBA[0.00118504], BTC[0.00000010], C98[0], CEL[0], CHR[0.00225419], CHZ[92.00818190], CITY[0.00007352], CLV[0.00400420], COIN[0], COMP[0.00000917], CONV[0.07806480], CQT[0], CREAM[0], CRO[0], CRV[0], CUSDT[0], CVC[0], CVX[0], DAWN[0], DENT[10], DODO[0.00323618], DOGE[0], DOT[0], DYDX[0], EDEN[0.00003242], ENJ[0.00183495], LOGAN202101], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0] | Yes | LINK[.9986], RSR[504.3] |
| 00514229 | | CHZ[22.45784695], USD[0.00] | | |
| 00514233 | Contingent | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.20365286], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.99879957], LOGAN202101], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[556.15239509], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.10595288], SOL-PERP[0], SPELL-PERP[0], SRM[26.63393129], SRM_LOCKED[.52607365], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], UNI-PERP[0], USD[0.24], USD[0.00145055], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00514234 | | USD[10.00] | | |
| 00514235 | | USD[23.84], USDT[.64], XLM-PERP[0] | | |
| 00514236 | | USD[10.00] | | |
| 00514237 | | KIN[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00514238 | | USD[10.00] | | |
| 00514239 | | 1INCH[0], ALPHA[.00000001], AMPL[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.17285398], ETH-PERP[0], ETHW[0.00089520], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA[0], OMG[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO[0], UBXT[0], USD[0.00], USDT[0.00369000] | | |
| 00514240 | | AAVE[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT[0.00345467], LUNC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.08] | | |
| 00514241 | | USD[10.00] | | |
| 00514243 | | USD[10.00] | | |
| 00514245 | | USD[10.00] | | |
| 00514247 | | AAVE-PERP[0], ALPHA[.37828], ATOMBULL[.00089213], AVAX-PERP[0], BADGER[.00594915], BAND[.066389], BNB[.0066066], DOGE[10], DOT-PERP[0], EGLD-PERP[0], FTT[.095269], GRT[.0595], LINK[.09525], MATIC[9.5085], USD[0.49], USDT[3.77074650], XLM-PERP[0] | | |
| 00514249 | | CHZ[2172.69434908], EUR[0.00], MATIC[0], USD[0.00], USDT[0] | | |
| 00514250 | | USD[10.00] | | |
| 00514252 | | USD[10.00] | | |
| 00514253 | | AKRO[212.03088696], USD[0.00] | | |
| 00514254 | | USD[20.00] | | |
| 00514255 | Contingent | 1INCH-PERP[5177], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[4186000000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[682.15], ETH-PERP[0], FIL-PERP[0], FTT[0.07582612], FTT-PERP[5559.5], GMT[.86000072], GMT-PERP[0], GST[.0303921], GST-PERP[0], HNT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00013111], LUNA2_LOCKED[.00003009], LUNA2-PERP[0], LUNC[22.85476625], LUNC-PERP[0.00000001], MEDIA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[.273770], PERP-PERP[0], PROM-PERP[118.53], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL[3], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[.182879.8], STG-PERP[6059], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[4.4235], SUSHI-PERP[0], THETA-PERP[0], TRX[.000697], TRX-PERP[0], USD[-12966.87], USD[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00514259 | | USD[10.00] | | |
| 00514261 | | USD[10.00] | | |
| 00514263 | | EUR[0.00], SOL[0], USD[1141.91], USDT[0] | | |
| 00514265 | | USD[10.00] | | |
| 00514268 | | FTT[.00000031], USD[0.00] | Yes | |
| 00514269 | Contingent | BAT[.00000001], BTC[0.06999904], ETH[0], FTT[177.67932144], SOL-PERP[0], SRM[3450.84435402], SRM_LOCKED[11.75806768], SXP[0.00000001], USD[1.80], USDT[0] | | |
| 00514270 | | BAO[2], COPE[0], DENT[11], EUR[2499.16], FTT[0.00027000], NFT [349585695748371629/aRt #12](1), NFT [397702280953943817/Burst of energy](1), NFT [429864514967860623/Love #6](1), NFT [430796305082877797/Jade the Charged Up](1), NFT [514984595461055260/Stormy Marina di Pisa-Tuscany HandMade Paintings](1), NFT [514984595461055260/Stormy Marina di Pisa-Tuscany HandMade Paintings](1), NFT [550503522497768822/Davy the Bloom](1), NFT [554954342019260461/Audrey the Brightest](1), SAND[0], SOL[.00001895], TRX[1], USD[0.00], USDT[549.99244207], XRP[.0023012] | Yes | |
| 00514271 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.86455], FTM-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[1.42691249], LUNA2_LOCKED[3.32946248], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00514272 | | USD[10.00] | | |
| 00514273 | | BAO[4], GME[200.00012822], GMEPRE[0], KIN[12], PUNDIX[0], USD[0.00] | | |
| 00514275 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514276 | | USD[10.00] | | |
| 00514277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0022222], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[1.309], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[35500], EOS-PERP[0], ETC-PERP[0], ETH[0.0000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], USD[-2.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[14.8], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00514278 | | BTC[0], FTT[0.00517026], SOL[.00031], SXP[.032178], USD[0.00] | | |
| 00514279 | Contingent | AAVE[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AMZN-20210924[0], APE-PERP[0], APT-PERP[0], AVAX-0325[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210924[0], CRO-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00201181], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00017871], FTT[0], FTT-PERP[0], GBP[0.00], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-1230[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[5.75114090], LUNA2_LOCKED[13.41932877], LUNC[141192.92524219], LUNC-PERP[0], MATIC-PERP[0], MSTR[0], MSTR-20210625[0], MSTR-20210924[0], PYPL-20210924[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], TRU-20210625[0], UNI-PERP[0], USD[-0.30], USDT[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00514280 | | USD[11.08] | Yes | |
| 00514282 | | USD[10.00] | | |
| 00514283 | | BEAR[25721.982], DOGEBEAR[2019091], ETHBEAR[1221269.61630802], USD[0.00] | | |
| 00514284 | | ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[116.10], USDT[0], ZEC-PERP[0] | | |
| 00514286 | | USD[10.00] | | |
| 00514287 | | BNT[.09601], BTC-PERP[0], EUR[1.02], EURT[.8368], LINA[259.741], NFLX[.0098], USD[0.00], USDT[1075.6554985] | | |
| 00514288 | | BAO[313.02022152], USD[0.00] | | |
| 00514290 | | ADA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00514291 | | USD[10.00] | | |
| 00514293 | | USD[10.00] | | |
| 00514295 | | USD[0.27], USDT[0] | | |
| 00514297 | | USD[10.00] | | |
| 00514300 | | BTC[.00336024], CAD[0.00], ETH[.04509081], ETHW[.04509081], KIN[230782.66015236], SHIB[858426.59522462], USD[0.00] | | |
| 00514301 | | USD[0.00] | | |
| 00514303 | | COPE[47.20314764], HXRO[.52639425], TRX[.000001], USD[0.00] | | |
| 00514306 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[10], DOT-PERP[0], ETC-PERP[0], ETH[.00081933], ETH-PERP[0], ETHW[.00081933], FLM-PERP[0], FTT[.00781642], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[311.21], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00514307 | | AKRO[1], BRZ[5.56269482], BTC[.05769275], DOGE[2], ETH[.00001497], ETHW[.00001497], FTT[66.26335007], LINK[1.10068073], MKR[.00637474], MSOL[21.65100399], USD[9.88] | Yes | |
| 00514308 | | USD[10.00] | | |
| 00514309 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB[124.47199766], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.00464307], SRM_LOCKED[.02079819], SRM-PERP[0], SUSHI-PERP[0], TRX[.000007], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000052], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00514312 | | RAY[.01455909], USD[0.00], USDT[0] | | |
| 00514313 | | 0 | | |
| 00514314 | | BAO[.00000001], BNB[0], BTC[0.00009071], ETH[5.20000000], ETHW[0], GBP[0.00], LTC[0], USD[76.48], USDT[6.25652243] | | |
| 00514315 | | USD[10.00] | | |
| 00514316 | | BAO[995.345], BAO-PERP[0], BULL[0.00010393], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTT-PERP[0], GALA-PERP[0], MATIC[.14052593], MATIC-PERP[0], SOL-PERP[0], USD[14.43], USDT[0] | | |
| 00514317 | | ADABULL[0.00697535], BALBULL[0.36285645], BNBBULL[0.00218526], ROOK[.00000001], SXPBULL[717.31140588], THETABULL[0.00094482], USD[0.09], USDT[0] | | |
| 00514319 | | BAO[40971.3], USD[2.20] | | |
| 00514320 | Contingent | ADA-PERP[0], BCH[0], BTC[0], CREAM[27], DOGE-PERP[0], ETH[0.00045275], ETHW[0.51525020], FIDA[.15260616], FIDA_LOCKED[.46266463], FTT[25.04089424], GMT[1023.96460884], GST[0], LTC[0], LUNA2[5.67589954], LUNA2_LOCKED[13.24376561], LUNC[0], QTUM-PERP[0], RAY[377.11787403], SOL[0], SRM[0], TRX[0], USD[3.06], USDT[750.28301780] | | GMT[1023.907239] |
| 00514322 | | ADABEAR[301799170], ADA-PERP[0], ALTBEAR[16589.8635], BEARSHIT[1566645.052], BNBBEAR[18687564], BTC-PERP[0], DOGEBEAR[202]15.13620203], DOGE-PERP[0], ETCBEAR[104933975], ETH-PERP[0], LINKBEAR[186893240], LUNC-PERP[0], MATICBEAR[21134690.0210025], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SUSHIBEAR[112356889], USD[0.24], VETBEAR[173938.3], XLM-PERP[0] | | |
| 00514323 | | AKRO[1], BAO[2], CHZ[1], DENT[1], ETH[0], GBP[0.00], GME[.00000002], GMEPRE[0], SPY[0], TLRY[0], TSLAPRE[0], UBXT[1], USD[7.72] | | |
| 00514324 | | USD[10.00] | | |
| 00514327 | | AKRO[1], USD[0.00] | | |
| 00514328 | | USD[10.00] | | |
| 00514329 | | USD[10.00] | | |
| 00514330 | | 1INCH-PERP[0], ALGO-PERP[0], TRX[.000001], USD[0.10], USDT[0], ZEC-PERP[0] | | |
| 00514331 | | USD[10.00] | | |
| 00514332 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], BAO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514333 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[8.70792771], BNB-PERP[0], BTC[0.05448804], BTC-MOVE-1102[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.61], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[34.000821], USD[6053.55], USDT[25363.64116213], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00514334 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[.19384], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000011], USD[0.41], USDT[0.08343780], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00514335 | | BTC[.00012753], ETH[.00237998], ETHW[.0023526], USD[0.00] | Yes | |
| 00514337 | | USD[10.00] | | |
| 00514339 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EN4[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02156081], HNT-PERP[0], HOLY[0], HOT-PERP[0], KIN[0], KNC[0], KNC-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SNX[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[0.03], USDT[0.00349297], VET-PERP[0], WAVES[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00514340 | | USD[10.00] | | |
| 00514341 | | USD[0.00] | | |
| 00514342 | | USD[10.00] | | |
| 00514345 | | NFT (319173290659860523/The Hill by FTX #44659)[1], USD[10.00] | | |
| 00514346 | | KIN[1179776], RAY[.7794665], SOL[.04494869], STEP[2878.02428], TRX[.000003], USD[0.11], USDT[0] | | |
| 00514348 | | ALPHA[.0000385], USD[0.00] | | |
| 00514349 | | ADABULL[0.02835816], BTC[0.00009827], ETHBULL[0.02898199], USD[1.58], USDT[1204.95538568] | | |
| 00514351 | | ETH[0.00007671], ETHW[0.00007670], POLIS[.07372], TRX[.000067], USD[0.00], USDT[-0.00991940] | | |
| 00514352 | | ALPHA[.5], ETH[.6277844], ETHW[.6277844], USD[3.68] | | |
| 00514356 | | AUDIO[1], AUDIO-PERP[0], BTC[0], CONV[30], DOGE[0], ETH-PERP[0], FTT[0.09128471], GMT[0], LTC[0], PAXG[0], TRU[2], TRX[93], USD[0.00], USDT[0.00000001] | | |
| 00514357 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.01616444], BTC-PERP[0], COMP[0], COMP-PERP[0], COPE[.65839], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.082949], DYDX-PERP[0], ETH[0.00057843], ETH-PERP[0], ETHW[11.14705], FTM-PERP[0], FTT[0.43551104], FTT-PERP[0], FXS[.0000791], FXS-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00416060], LUNA2_LOCKED[0.00970807], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.1567], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL[58.13014506], SPELL-PERP[0], SRM[.05476768], SRM_LOCKED[22.21172388], SRM-PERP[0], SUSHI[.00652], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], USD[6147.44], USDT[0.95203493], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00514359 | | BTC[.00001197], DOGE[.82878988], ETH[.00027973], ETHW[.00027973], LTC[.00463403], TRX[.257802], USD[0.00], USDT[0.92355229] | | |
| 00514360 | | USD[10.00] | | |
| 00514361 | | AAVE-PERP[0], BAO[669.67661015], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUNE[.08331008], RUNE-PERP[0], SUSHIBULL[.03], TRX[.000002], USD[2.17], USDT[.004621] | | |
| 00514362 | | USD[10.00] | | |
| 00514365 | | 0 | | |
| 00514366 | | USD[0.24] | | |
| 00514368 | | ETH[.00598913], ETHW[.00598913], UBXT[1], USD[0.00] | | |
| 00514371 | | AKRO[1], BTC[.00016584], USD[0.00] | | |
| 00514372 | | USD[10.00] | | |
| 00514373 | | USD[10.00] | | |
| 00514375 | | AKRO[1], BAO[2], CHZ[1403.24698163], DENT[165524.81916043], EUR[0.00], KIN[74510.17578871], MATIC[1.04639827], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00514377 | | USDT[0.00012063] | | |
| 00514378 | | BTC[0], SOL[.0005812], USD[0.00] | | |
| 00514379 | | BTC[0], FTT[82.13226561], USD[0.18], USDT[2.04938086] | | |
| 00514380 | | BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00514381 | Contingent | AR-PERP[0], AVAX-PERP[0], BCH[.00028327], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02654791], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], SOL-PERP[0], TSLA-0624[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 00514382 | | TRX[.000001] | | |
| 00514383 | | USD[10.99] | Yes | |
| 00514385 | | ASD[36.13523931], USD[0.00] | | |
| 00514386 | | DEFIBEAR[8.9966], DOGEBEAR[209958], EOSBULL[5.59608], SUSHIBEAR[36985.4], SUSHIBULL[1.19976], USD[0.03], USDT[.000198] | | |
| 00514388 | | BNB[0], BTC[0.00116731], CRO[5.01290737], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0.02688776], ETH-0325[0], ETH-PERP[0], FTT[0], MTA-PERP[0], SHIB[14900000], TRX[0], USD[0.43], USDT[0.00000001], XRP[0] | | |
| 00514389 | | USD[10.00] | | |
| 00514391 | | USD[10.00] | | |
| 00514392 | | BTC-PERP[0], ENJ-PERP[0], EXCH-PERP[0], USD[67.08] | | |
| 00514394 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.97661234], FTT-PERP[0], GALA-PERP[0], GME[.00000003], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00299744], SOL-PERP[0], SPELL-PERP[0], SRM[1.56603597], SRM_LOCKED[318.11995247], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2408.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00514395 | | AKRO[1], UNI[.43233058], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514396 | Contingent | 1INCH-0325[0], 1INCH-0930[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210724[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0930[0], AAVE-1230[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX[1], ALCX-PERP[0], ALGO[75], ALGO-0325[0], ALGO-0930[0], ALGO-1230[181], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-20210326[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0325[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0049], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20210924[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ[1663.21619941], CHZ-0325[0], CHZ-0930[0], CHZ-20210326[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[150], DOT-0930[0], DOT-1230[0], DOT-20210326[0], DOT-20211231[0], DRGN-20210924[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[3987.00], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-20210326[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[41.86933222], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-1230[56], GMT-0624[0], GRT-0930[0], GRT-1230[0], GRT-20210326[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], GST[594.8], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[400], LTC[4.2], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-20210924[0], OKB-PERP[0], OMG-1230[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[969.6], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[1000], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[14670], RUNE-PERP[37.5], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[24800], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SOS[43400000], SOS-PERP[181700000], SPELL-PERP[0], SRM[0.02862815], SRM_LOCKED[0.09877808], SRM-PERP[0], SRN-PERP[0], STEP[2007.6], STEP-PERP[7426.99999999], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[7.5], SXP-0930[0], SXP-20210326[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20211231[0], TLM-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-0624[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[-3519.97], USDT[0.27680949], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[1], XRP-0325[0], XRP-0930[0], XRP-20210625[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-1230[-0.09], YEL-20210924[0], YEL-20211231[0], YEL-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00514398 | | USD[10.00] | | |
| 00514400 | | USD[10.00] | | |
| 00514402 | | USD[10.33] | Yes | |
| 00514405 | | USD[10.00] | | |
| 00514406 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210924[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.02961618], SRM_LOCKED[1.2052557], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00514408 | | EUR[0.00], FTT[2.799468], OXY[126.9738294], TRX[.000002], USD[0.02], USDT[0] | | |
| 00514409 | | USD[10.00] | | |
| 00514412 | | USD[10.00] | | |
| 00514413 | | USD[35.00] | | |
| 00514414 | | LINK[.37132722], USD[0.00] | | |
| 00514416 | | USD[10.00] | | |
| 00514418 | | DOGE[.00419178], ETH-PERP[0], FTT[0.03624102], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00514419 | | AAVE-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[-0.00000033], BTC-PERP[0], DOGE[.45752458], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], GRT[.0965208], GRT-PERP[0], HMT[195.71733333], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00514420 | | ALT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], LINK-20210326[0], LTC-PERP[0], SOL[0], USD[0.09] | | |
| 00514421 | | BAO[1], DOGE[.00001556], KIN[1], TRX[146.45679502], USD[0.26] | Yes | |
| 00514422 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0220[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-20211215[0], BTC-MOVE-20211223[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[4643.72], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.424], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.92959912], SRM_LOCKED[9.50077981], STG[.65206], THETA-PERP[0], TRX[.000022], UNI-PERP[0], USD[0.00], USDT[47.63455165], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00514426 | | USD[10.00] | | |
| 00514428 | | USD[10.00] | | |
| 00514429 | | USD[10.00] | | |
| 00514431 | | SLP[9.972], USD[0.00] | | |
| 00514432 | | DOGE[318.99999872], ETHBULL[0], FTT[8.98322147], GBP[0.00], LINK[15.79926352], RUNE[21.33088543], SOL[2.85604741], SUSHI[33.92991993], UNI[13.12835902], USD[0.00] | | |
| 00514433 | | USD[10.00] | | |
| 00514436 | | BNB[0], GBP[0.00], SOL[0.01401603], USD[0.00], USDT[0] | | |
| 00514437 | | DOGE[16.60727462], USD[0.00] | | |
| 00514438 | | USD[26.46] | Yes | |
| 00514439 | | 0 | | |
| 00514440 | | USD[10.00] | | |
| 00514441 | | AXS[0.41162167], BAO[0], BNB[.00000016], CRO[.00053893], DENT[0], ETH[.00000002], ETHW[.00000002], EUR[0.00], FTM[9.65984302], KIN[89347.75208599], MATIC[.00033310], OMG[0.00001938], REEF[.01022164], SHIB[1564703.32468863], UBXT[0], USD[0.00] | Yes | |
| 00514442 | | USD[10.00] | | |
| 00514443 | | USD[10.00] | | |
| 00514444 | | USD[10.00] | | |
| 00514445 | | ASD[0], DAI[0], FTT[.0000003], LTC[0], REN[0], RUNE[0], SNX[0], SOL[202.08199773], SRM[0], TRX[0], USD[0.23], USDT[0], XRP[0] | | |
| 00514447 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.80102], DOGE-PERP[0], LINA[3.3691], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 00514448 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514451 | | USD[10.00] | | |
| 00514454 | | USD[10.00] | | |
| 00514456 | | AAVE[.09925149], AUD[0.00], ETH[.49712919], ETHW[.49712919], SUSHI[2.0327422], UNI[3.34086293] | | |
| 00514457 | | USD[10.00] | | |
| 00514459 | | USD[10.00] | | |
| 00514463 | Contingent | AVAX[0], BTC[0], DOGE[0], DOT[12.31858271], ETH[0], ETHW[0.75207471], EUR[0.00], FTM[0], FTT[26.84875411], LINK[0], LTC[0], LUNA2[0.61174338], LUNA2_LOCKED[1.42740122], LUNC[132869.71418948], MATIC[0], MTA[214.93391438], RUNE[0], SOL[1.06341200], USD[162.14], USDT[0] | | ETHW[.75204312] |
| 00514464 | | FTT[0.07973394], GODS[8.4], UBXT[257.74754078], USD[39.54], USDT[0.51332209] | | |
| 00514466 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BYND[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHE[0], ETH-PERP[0], ETHW[0], FB[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.81808069], FTT-PERP[0], FTXDXY-PERP[0], GBTC[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JPY[93.47], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[4.39000000], LTC-PERP[0], LUNA2[0.15210605], LUNA2_LOCKED[0.35491412], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NIO[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0.00100000], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[3.51], USDT[0], USO[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00514467 | | USD[10.00] | | |
| 00514468 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.49536166], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.1952975], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], UN-PERP[0], USD[-1836.55], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00514469 | | 1INCH-20210625[0], 1INCH-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[.01714755], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00514470 | | USD[10.00] | | |
| 00514471 | Contingent | BTC[0], ETH[0], FTT[0.08615604], SOL[0], SRM[.04536986], SRM_LOCKED[0.00284712], STEP[.00000001], USD[0.97], USDT[0] | | |
| 00514472 | | USD[10.00] | | |
| 00514475 | | APE[.08435], AVAX[.037], GBP[0.00], LINK[7.896238], RUNE[.097408], TRX[.000001], USD[0.00], USDT[0.62147044] | | |
| 00514476 | | USD[0.09] | Yes | |
| 00514477 | | USD[10.00] | | |
| 00514478 | | BTC-PERP[0], DOGE[2.99940000], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[0.81] | | |
| 00514479 | | BADGER[2.3784173], BTC[.00005], USD[0.51] | | |
| 00514481 | Contingent | AAVE-0325[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.6], ATOM-0325[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHF[110.00], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT[.1], DOT-20210625[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[2.36456416], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[5.00906416], FLOW-PERP[0], FTM-PERP[0], FTT[26.00146897], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOGAN202[0], LRC[0], LTC-20210924[0], LUNA2[4.00372579], LUNA2_LOCKED[9.34202685], LUNC[195872.5], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.59940143], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], THETA-20210625[0], UNI[0], USD[7.17], USDT[100.00000001], USTC-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], ZEC-PERP[0] | | |
| 00514482 | | USD[10.00] | | |
| 00514484 | | USD[0.00], USDT[0] | | |
| 00514486 | | BTC[0], USD[0.00] | | |
| 00514488 | | ALPHA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MID-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00514490 | | USD[10.00] | | |
| 00514491 | | BAO[583.6], USD[0.06], USDT[0] | | |
| 00514493 | | USD[0.00], USDT[0.00000001] | | |
| 00514494 | | BTC[0.00002265], BTC-PERP[0], ETH-PERP[0], USD[0.52] | | |
| 00514495 | | BNB[.00920865], BTC-PERP[0], COPE[.10757], ETH[.00040447], ETHW[.00040447], FTT[.098119], PROM[.0048909], RSR[496.01], SOL[.00442628], USD[-0.11] | | |
| 00514496 | | DOGE[11.61005004], USD[0.00] | | |
| 00514497 | | USD[10.00] | | |
| 00514499 | | USD[590.85] | | |
| 00514500 | | USD[10.00] | | |
| 00514501 | | USD[10.00] | | |
| 00514502 | | BAO[.47847026], DOGE[.00607011], EUR[0.00], LINA[.00215455], SHIB[11.61126638], USD[0.00], USDT[0] | Yes | |
| 00514503 | Contingent | BTC[0], ETH[0], EUR[0.15], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00679550], SOL[0], STG[0], USD[0.00], USDT[0] | | |
| 00514504 | | USD[10.00] | | |
| 00514505 | Contingent | FTT[.03436547], SRM[52.27759883], SRM_LOCKED[330.72240117], USD[0.00], USDT[0] | | |
| 00514507 | | OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00514508 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBULL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BNT-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DEFIBULL[0], DOT-20210625[0], DOT-PERP[0], DRGNBULL[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], EXCHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[63.08859701], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OP-PERP[0], PEOPLE-PERP[0], PRIVBULL[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHIBULL[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-20210625[0], USD[-2.57], USDT[0.00000001], XEM-PERP[0], YFI-PERP[0], YGG[500], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514511 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01153837], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.7624036], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00000071], USD[0.00], USDT[0.00001213], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00514512 | Contingent | AMPL[0], AMPL-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX[2], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BNB-PERP[0], BSV-1230[0], BSV-PERP[0], BTC-MOVE-0926[0], BTC-PERP[0], CAKE-PERP[0], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], DEFI-1230[0], DEFI-PERP[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], ETH-PERP[0], FTM[54], FTM-PERP[0], FTT[82.23225803], FTT-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00156082], LUNA2_LOCKED[0.00364192], LUNC[339.872863], LUNC-PERP[0], MATIC[10], MEDIA-PERP[0], OKB-1230[0], OKB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[61.08], USDT[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], YFI-0930[0], YFI-PERP[0] | | |
| 00514515 | | USD[10.00] | | |
| 00514516 | | USD[10.00] | | |
| 00514517 | | BTC[0.02599503], EUR[4.47], USD[1.75] | | |
| 00514518 | | USD[10.00] | | |
| 00514519 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT[.01448634], GRT-PERP[0], LINK-PERP[0], LTC[.007684], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00514520 | | BNB[0], BTC[0], CHZ[0], ETH[.4879696], ETHW[.4879696], MOB[1042.63816308], SOL[11.28989840], TOMO[0] | | |
| 00514521 | | ALGOBULL[4895.92], BSVBULL[23.9832], BTC[0], DMGBULL[489.657], EOSBULL[22.28439], MATICBULL[.9094143], SUSHIBULL[.09237], TRXBULL[4.384878], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 00514523 | | USD[10.00] | | |
| 00514524 | Contingent | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], COPE[0], CRV[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05578329], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.10676920], LUNA2_LOCKED[0.24912815], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.09], USDT[0], XTZ-PERP[0] | | |
| 00514528 | Contingent | BADGER[4.048346], FIDA[.9302], FTT[0.02805561], LINA[1569.686], PERP[1.4], SOL[-0.02352605], SRM[.05485418], SRM_LOCKED[.0507591], TRX[.000001], USD[0.00], USDT[0.00000219] | | |
| 00514529 | | USD[10.66] | Yes | |
| 00514530 | | BTC[.00590833], COPE[.70874299], ETH[.07777535], FTT[10.30983196], USD[0.00], USDT[450.32380333] | | |
| 00514531 | | USD[10.00] | | |
| 00514532 | | BNB[0], BTC[0], CREAM[0], FTT[.0974986], LINK[0], ROOK[0], SOL[1.48644974], SUN_OLD[0], USD[0.83], USDT[0] | | |
| 00514535 | | AXS[0.00000001], BRZ[0], BTC[0], CONV[2.69959360], CRV[0], DAWN[0], DENT[0], DMG[6.51866246], DODO[0.35961415], DOGE[2.40958934], GARI[0], GENE[0.00000540], GME[.00000001], GMEPRE[0], GODS[0.00000453], LEO[0], LOOKS[1.44886259], MANA[0], MTL[0], ORBS[0], ROOK[0], SHIB[0.60507960], SKL[0], TLM[1.84554086], TLRY[0], USD[0.00] | Yes | |
| 00514536 | | USD[35.00] | | |
| 00514537 | | EUR[2.28], MOB[96.48650513], USD[0.00] | | |
| 00514538 | | USD[10.00] | | |
| 00514540 | | USD[10.00] | | |
| 00514541 | | BAO[756.4], USD[1.71] | | |
| 00514544 | | USD[10.00] | | |
| 00514546 | | USD[10.00] | | |
| 00514550 | | CHZ[173.9402084], USD[0.00] | | |
| 00514552 | | USD[10.00] | | |
| 00514553 | | USD[10.00] | | |
| 00514554 | | BSVBULL[4.35785], DOGEBULL[0.00000244], EOSBULL[1821375.898505], TOMOBULL[.6417265], TRX[.000001], USD[0.00], USDT[0.10279831], ZECBULL[5.0490405] | | |
| 00514555 | | BAO[1], BAO-PERP[0], BNB[0], DENT[1], ETH[0], EUR[0.00], KIN[2], USD[0.00] | | |
| 00514556 | | USD[10.00] | | |
| 00514558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[.00000001], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00187792], BTC-MOVE-0324[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0505[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.02], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.49497631], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00514559 | | USD[10.00] | | |
| 00514560 | | FTT[.04392887], USD[0.00], USDT[.0755] | | |
| 00514561 | | TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00514562 | | USD[10.00] | | |
| 00514563 | Contingent | AMPL[0], FTT[27.33971850], RAY[100.04267917], SRM[156.17067669], SRM_LOCKED[2.39908221], TRX[.000944], USD[0.00], USDT[0] | | |
| 00514564 | | USD[10.00] | | |
| 00514566 | | USD[10.00] | | |
| 00514567 | | USD[10.00] | | |
| 00514568 | | USD[10.00] | | |
| 00514571 | | USD[10.00] | | |
| 00514572 | | USD[10.00] | | |
| 00514575 | | USD[10.00] | | |
| 00514577 | | ETH[0], GBP[0.00], PAXG[.00000001], USD[0.00], XRP[0] | | |
| 00514579 | | AKRO[0], BADGER[0], GRT[0], LINK[0], NFT (42705149161788301O/The Hill by FTX #44449)[1], UBXT[1], USD[10.60], XRP[0] | Yes | |
| 00514581 | | BTC[.0001829], USD[0.00] | Yes | |
| 00514582 | Contingent, Disputed | ALPHA-PERP[0], DEFI-PERP[0], SHIT-PERP[0], USD[-0.02], USDT[0.34072940] | | |
| 00514584 | | TRX[.000001], USD[1.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514585 | | BAO[2], GBP[0.00], KIN[4], LINK[0], USD[0.00], ZRX[24.66965453] | | |
| 00514589 | | ADABULL[0.05097899], ALA-PERP[0], ASD[0], ATOM-PERP[0], AVAX[16.77009471], BNB[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE[0.00704500], DOGE-PERP[0], DOT[.02252109], ETH[0], EUR[4273.03], FTT[16.10101599], FTT-PERP[0], GMT-PERP[0], LINK[.00460025], LOOKS[317.98377508], LTC[0], LUNC-PERP[0], MATIC[0.00555709], NEAR[22.67527006], NEAR-PERP[0], NEXO[.00198152], OMG[0.00626900], PAXG[0], RUNE[0.00014329], SAND[0], SHIB[283337.77526101], SOL[14.00196958], TLM-PERP[0], TRX[0.06910175], USD[-108.42], USDT[0.00041911], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00514590 | | USD[10.00] | | |
| 00514591 | | LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00514592 | | FTT[0.04516667], SOL[0], USD[0.30], USDT[0] | | |
| 00514593 | | LTC[0], UBXT[1], USD[0.00], USDT[0.00003888] | | |
| 00514594 | | TSLA[.03464061], USD[0.00] | | |
| 00514595 | | USD[10.00] | | |
| 00514596 | Contingent | BTC[0.00001961], DOGE[0], LUNA2[0.03355450], LUNA2_LOCKED[0.07829384], LUNC[7426.98590243], USD[0.00] | Yes | |
| 00514598 | | USD[10.00] | | |
| 00514600 | | USD[0.00] | | |
| 00514601 | | CHZ[0], DOGE[1], KIN[44832.96216277], USD[0.00] | | |
| 00514602 | | USD[10.00] | | |
| 00514606 | | USD[10.00] | | |
| 00514607 | | USD[10.00] | | |
| 00514608 | | GBP[125.00], MAPS[.63824], SOL[1.50088436], USD[0.06], USDT[0] | | |
| 00514609 | | EUR[0.00], FTT[0.10957622], USD[19146.88], USDT[0.00894857] | | |
| 00514610 | | USD[10.00] | | |
| 00514611 | | USD[10.00] | | |
| 00514612 | | USD[10.00] | | |
| 00514614 | | BTC[0], BTC-PERP[0], ETH[0], USD[1049.73] | | |
| 00514617 | | AAVE-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[9.9012], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS[.086909], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[1.82741468], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00514618 | | BADGER-PERP[0], USD[0.00] | | |
| 00514620 | | USD[0.00] | | |
| 00514621 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[412148.12523961], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[996500], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBEAR[23595.50561797], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[9988000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[333333.33333333], ETC-PERP[0], ETH[0.00000000], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000049], FTT-PERP[0], GRTBULL[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[9.996e+06], SUSHIBULL[92028.53932866], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABEAR[2000000], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000262], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00514623 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS[7.9233], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0036082], BADGER-PERP[0], BTC-PERP[0], DOGE[.17988], DOGE-PERP[0], DYDX[.053032], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[5.12425797] | | |
| 00514624 | Contingent, Disputed | USDT[1.018] | | |
| 00514625 | | ETHBULL[0.00000922], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00514626 | | EUR[0.05], USD[0.00] | | |
| 00514628 | | LTC[-0.47372132], USD[0.12], USDT[78.39066924] | | |
| 00514629 | | ADABULL[0], BCHBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], EUR[0.00], LINK[0], MAPS[0], SXP[0], SXPBEAR[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00514630 | Contingent | APE[.0072], BNB[1.1297853], BTC[0.01529764], CHR-PERP[0], ETH[.01597473], ETHW[.01597473], FTT[94.496903], GBP[85.96], LOOKS[.9584], LUNA2[8.41394702], LUNA2_LOCKED[19.63254307], LUNC[1832154.68], SAND[.15740955], UNI[30.61285], UNI-20210625[0], USD[246.97], USDT[0.00295393] | | |
| 00514631 | | USD[10.00] | | |
| 00514632 | | BADGER-PERP[0], BTC-PERP[0], FTT[0.19275574], LOOKS[.4106], LRC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00514633 | | USD[10.00] | | |
| 00514637 | | BADGER[.003001], USD[0.01] | | |
| 00514638 | | USD[10.00] | | |
| 00514639 | | BTC[0], FTT[0.20113478], USD[0.90], USDT[0] | | |
| 00514640 | Contingent, Disputed | USD[10.00] | | |
| 00514642 | | USD[10.00] | | |
| 00514643 | | DOGE[10], EUR[0.00] | | |
| 00514644 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], DASH-PERP[0], ETC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.29], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00514645 | | BAO[55000], LINA[309.67415], USD[0.63], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0514648 | | USD[10.00] | | |
| 0514649 | | UBXT[3], USD[0.00] | Yes | |
| 0514652 | | USD[10.00] | | |
| 0514653 | | RUNE[2.10767742], USD[0.00] | | |
| 0514654 | | USD[10.00] | | |
| 0514655 | | ALGOBULL[0], BTC[0.00009643], BULL[0], ETH[0.00043392], ETHW[0.00043392], FTT[0.00261654], LTC[0], SOL[4.61710729], USD[0.31], USDT[180.70753248] | | SOL[4.58992] |
| 0514657 | | ADABULL[0], ALPHA-PERP[0], ALT-PERP[0], BNB[0.00323025], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.01390369], ETH-PERP[0], ETHW[0.01390367], FTT[0], ICP-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-2021092400], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[-5.22], ZEC-PERP[0] | | |
| 0514660 | | BADGER[100.63845733], BADGER-PERP[-100], BNB[.7994946], BNB-PERP[-0.8], ETH[1.9987365], ETH-PERP[-2], ETHW[1.9987365], FTT[55.9640368], FTT-PERP[-56], LEO[.94566], LEO-PERP[0], MTA[.922385], MTA-PERP[0], USD[18850.08] | | |
| 0514661 | | USD[10.00] | | |
| 0514663 | | BADGER-PERP[0], RAY[.19076782], TRX[.000003], USD[0.68], USDT[0] | | |
| 0514665 | | 1INCH[0], ADA-PERP[0], BAO-PERP[0], DOGE[.981], DOGE-PERP[0], MATIC-PERP[0], TRX[.000005], USD[0.62], USDT[0] | | |
| 0514666 | | DOGE[14.19465938], USD[0.00] | | |
| 0514667 | | USD[10.00] | | |
| 0514668 | | KIN[3594620], USD[0.01], USDT[5.14649431] | | USD[0.01], USDT[5.13566] |
| 0514670 | | ADA-PERP[0], ETH-PERP[0], USD[10.00], USDT[0] | | |
| 0514671 | | AKRO[403.70673627], FRONT[1.01556256], KIN[1], TRX[2], USD[0.00], USDT[0.02059231] | Yes | |
| 0514673 | | BADGER[0.00123807], BCH[.00000029], BNB[.00000077], BTC[.00115031], DOGE[.00000436], ETH[.00619196], ETHW[.00610982], EUR[0.00], LTC[.02980878], USD[0.00], YFI[.00030358] | Yes | |
| 0514676 | | BTC[0], ETH[.00000001], RUNE[0], SNX[0], SRM[0], SXP[0], USD[0.00], USDT[0.00000003] | | |
| 0514678 | | BAO[1000000], BAO-PERP[0], FTT[65.9440177], USD[0.00], USDT[0] | | |
| 0514680 | | USD[10.00] | | |
| 0514682 | | BADGER[.0086377], FTT[7.898499], USD[1.73] | | |
| 0514686 | | USD[10.00] | | |
| 0514687 | | USD[10.00] | | |
| 0514688 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002929], BTC-MOVE-20210221[0], BTC-MOVE-2021081600], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00058371], ETH-PERP[0], ETHW[.00058371], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], VET-PERP[0], ZRX-PERP[0] | | |
| 0514689 | | FTT[0.03102183], USD[0.54], USDT[0] | | |
| 0514692 | | USD[10.00] | | |
| 0514693 | | USD[10.00] | | |
| 0514694 | | BTC[0], MOB[4391.64694067], USD[-187.80], USDT[0.00000003] | | |
| 0514695 | | USD[10.00] | | |
| 0514696 | | USD[10.00] | | |
| 0514697 | | AKRO[1], DOGE[151.94866027], USD[0.00] | Yes | |
| 0514700 | | USD[10.00] | | |
| 0514701 | | BAO[146351.52279059], BTC[0], USD[0.00] | | |
| 0514702 | | CAD[0.00], CHZ[0], USD[0.00], USDT[0] | Yes | |
| 0514703 | | ETH-PERP[0], USD[0.08], USDT[20] | | |
| 0514704 | | FTT[0.08573925], USD[0.00], USDT[0] | | |
| 0514705 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06263346], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.25194393], SRM_LOCKED[4.74805607], SRM-PERP[0], SRN-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 0514706 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[16.02], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[40.4], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.22], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0514707 | | COIN[0.00049186], DOT-PERP[0], UNI-PERP[0], USD[0.71] | | |
| 0514709 | | USD[10.00] | | |
| 0514711 | | BADGER[.009782], KNC[.09112], LINA[9.517], PERP[.09132], USD[0.10] | | |
| 0514714 | | AKRO[1], BAO[2], ETH[0], ETHW[.06776139], EUR[0.00], USD[0.00], USDT[0] | | |
| 0514716 | | 1INCH[0], ATOM[0], BAO[32], BNB[0], BTC[0], CAD[0.00], CLV[0], CRV[.00000001], DAI[0], DENT[8], ETH[0], HT[0], KIN[34], LOOKS[0], MATIC[0], POLIS[0], SHIB[0], SOL[0.00000001], SUSHI[0], UBXT[3], USD[0.00], USDT[0.00000504] | Yes | |
| 0514717 | | AAVE[.00000001], ADABULL[0.00000001], BNBBULL[0], BULL[0], DOGEBEAR[40991800], DOGEBULL[0], ETH[.00000001], ETHBULL[0.00000001], FTT[0.26074857], THETABULL[0], TRX-PERP[0], USD[0.03] | | |
| 0514718 | | BAO[955.1], USD[0.00] | | |
| 0514719 | | AKRO[1], DENT[2], DOGE[1], DOT[.00126409], MATIC[53.14670806], RUNE[.0082468], SOL[.00025042], TRX[1], UNI[.56755992], USD[0.00], USDT[0.00001863] | Yes | |
| 0514721 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], ATLAS[9.226], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CITY[.095482], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.93692], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALFAN[.056836], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], INTER[.058366], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM.80542], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0514724 | | USD[11.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514725 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210409[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM[6.38633568], SRM_LOCKED[27.5452638], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRU-PERP[0], USD[1746.69], USDT[0] | | |
| 00514726 | | USD[10.00] | | |
| 00514727 | | SOL[.24165581], USD[0.00] | | |
| 00514728 | | USD[10.00] | | |
| 00514729 | | BTC[0.00000511], ETH[0], MKR[0], USD[0.00], USDT[0] | | |
| 00514730 | | BADGER[1.25343595] | | |
| 00514731 | | 1INCH[.37214951], SNX[.09556724], UBXT[1], UNI[.10054713], USD[10.00], USDT[12.00000030], XRP[4.49005552] | | |
| 00514732 | | USD[10.00] | | |
| 00514733 | | USD[10.00] | | |
| 00514734 | | USD[10.00] | | |
| 00514735 | | CEL[.092702], USD[0.00] | | |
| 00514736 | | 1INCH[0], AUDIO[0], BAO[0], BCH[0], BTC[0], CHZ[0], DOGE[0], FRONT[0], JST[0], KIN[0], LUA[0], MOB[0], RAY[0], SHIB[399703.65501170], UBXT[0], USD[0.00], WRX[0] | Yes | |
| 00514737 | | USD[10.00] | | |
| 00514738 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01412740], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.08309655], SRM_LOCKED[9.600438], SRM-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[49.73080667], YFI-PERP[0] | | |
| 00514740 | | GBP[10.00], USD[0.00] | | |
| 00514741 | | USD[10.00] | | |
| 00514743 | | AKRO[2], AUDIO[1.0539552], BAO[9.00005008], BCH[.09557353], BNB[.95126754], BTC[0.01155444], DENT[3], ETH[.46690891], ETHW[.46671295], EUR[0.00], GRT[1.00497121], KIN[13], MATIC[.00000243], RSR[1], SECO[1.10956199], SXP[12.40805137], TRX[2], UBXT[6], UNI[.00000018], USD[0.00], USDT[0.00000035] | Yes | |
| 00514745 | | USD[10.00] | | |
| 00514747 | | USD[10.00] | | |
| 00514750 | | BADGER[45.968766], COPE[999.335], FTT[49.26549], LINA[8284.197], STEP[9305.67446892], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00514752 | | AGLD[144.95407273], ATLAS[5000], MNGO[410], RAY[83], SOL[13.21510635], SRM[18], USD[1.05] | | |
| 00514753 | | USD[10.00] | | |
| 00514754 | | USD[10.00] | | |
| 00514755 | | USD[10.00] | | |
| 00514756 | | USD[10.00] | | |
| 00514757 | | BADGER[0], BTC[0], ETH[.00000001], ETHW[.00000001], SOL-PERP[0], USD[5.22], WRX[0] | | |
| 00514758 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00514759 | | COMP[.00007993], DENT[62.82252021], DOGE[.1026], RSR[9.998], TRYB[.08754], USD[0.83] | | |
| 00514760 | | USD[10.00] | | |
| 00514761 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[26084.34], BNB[0], BNB-PERP[0], BTC[0.00009311], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07978612], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[2.61], USDT[0.06283557], VET-PERP[0], XLM-PERP[0], XRP[2], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00514762 | | EUR[0.00], USD[0.00] | | |
| 00514763 | | USD[10.00] | | |
| 00514764 | | USD[10.00] | | |
| 00514766 | | USD[11.10] | Yes | |
| 00514768 | | AUD[0.00], BAL-PERP[0], BTC-PERP[0], LTC-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000032], XTZ-PERP[0] | | |
| 00514769 | Contingent | AAVE[0], BTC[0], ETH[0], EUR[0.00], FTT[0], SNX[0], SOL[0], SRM[.00154707], SRM_LOCKED[12768099], USD[0.00], USDT[0.00001887] | | |
| 00514770 | | USD[10.00] | | |
| 00514771 | | ADA-PERP[0], ALICE[6.6], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00103334], GRT[.97853], HOT-PERP[0], INJ-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP[2918.6738], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-194.55], USDT[323.73797050] | | |
| 00514772 | | USD[10.00] | | |
| 00514773 | | USD[10.00] | | |
| 00514774 | | BTC[0.27783698], CBSE[0], COIN[0], DOGE[5003], ETH[.00000001], EUR[0.00], FTT[18.14485405], MATIC[6080.42293699], USD[0.00] | | |
| 00514777 | | USD[10.00] | | |
| 00514780 | | BADGER[.000494], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[5.30], WAVES-PERP[0] | | |
| 00514782 | | USD[0.00] | | |
| 00514783 | | USD[10.00] | | |
| 00514785 | | SLRS[186], USD[0.29] | | |
| 00514786 | | USD[10.00] | | |
| 00514787 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.05218494], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM[0.01099231], FTM-PERP[0], FTT[0], GRT[0], HBAR-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.03810037], LUNA2_LOCKED[0.08890086], LUNC[0.12273611], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.003995], SUSHI-PERP[0], USD[-11.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00514788 | | BAO[1], BNB[0], BTC[0], DOGE[18.67026846], ETH[0], KIN[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514790 | | 1INCH-PERP[0], BADGER-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.17], USDT[0.00474888] | | |
| 00514795 | | USD[10.00] | | |
| 00514797 | | USD[10.00] | | |
| 00514798 | | USD[10.00] | | |
| 00514799 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[580.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00514800 | | ETHBEAR[75587.72346719] | | |
| 00514801 | | BTC[0], ETH[.00000001] | | |
| 00514802 | | AAVE[.01708589], ATLAS[2.40477584], BAND[0], BNB[.00853848], BTC[0], DMG[0], DOGE[0], ETH[.00335539], ETHW[.00331432], FTM[1.89303174], FTT[0], SAND[0.61809449], SNX[0.00000102], SOL[0.72760965], TSLA[.00000002], TSLAPRE[0], UBXT[2], USD[0.00] | Yes | |
| 00514804 | | USD[10.00] | | |
| 00514806 | | USD[10.00] | | |
| 00514808 | | USD[10.00] | | |
| 00514809 | Contingent, Disputed | ETH[.00208037], ETHW[0.00208037], RAY-PERP[0], RUNE[.06198684], USD[-1.65], XRP[.02263236] | | |
| 00514810 | | USD[10.85] | Yes | |
| 00514813 | | USD[10.00] | | |
| 00514814 | | DOGE[1], EUR[14.28], MATIC[.00004634], USD[0.00] | | |
| 00514816 | | AMPL[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.12] | | |
| 00514817 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-0.00006825], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00009247], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00514818 | | USD[10.00] | | |
| 00514819 | | USD[10.00] | | |
| 00514821 | | USD[10.00] | | |
| 00514822 | | NFT (322206558901959972/The Hill by FTX #43007)[1] | | |
| 00514824 | | KIN[21641.27423822], USD[0.00] | | |
| 00514826 | | AUD[0.00], RSR[1], TRX[1], UBXT[1], USD[10.00] | | |
| 00514828 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (315097219026458292/FTX EU - we are here! #214574)[1], NFT (410021923551033652/FTX EU - we are here! #214537)[1], NFT (498147840229239900/FTX EU - we are here! #214616)[1], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.58], USDT[0.00000004], WAVES-PERP[0], XRP-PERP[0] | | |
| 00514829 | | USD[10.00] | | |
| 00514831 | | ADA-PERP[0], BTC[.25191458], FTT-PERP[.6], SOL-PERP[0], USD[-0.20] | | |
| 00514832 | | AKRO[1], KIN[1], RSR[1], USD[0.00] | | |
| 00514833 | | USD[10.00] | | |
| 00514834 | | BAT-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GST-PERP[0], INJ-PERP[0], LINK[.08638], LINK-PERP[0], MER[.7878], NFT (399990419346629510/FTX EU - we are here! #160191)[1], NFT (446588705209897954/FTX EU - we are here! #160073)[1], NFT (457395791544820234/FTX AU - we are here! #47883)[1], NFT (563818745373879772/FTX AU - we are here! #52878)[1], RUNE-PERP[0], SOL-PERP[0], TRX[.000012], UNI[.04156], UNI-PERP[0], USD[0.00] | | |
| 00514835 | | USD[10.00] | | |
| 00514836 | | BADGER-PERP[0], B3NB[.00275784], BTC-PERP[0], DOT-PERP[0], ETH[.00005326], ETH-PERP[0], ETHW[0.00005325], SOL[0], SOL-PERP[0], USD[-0.90], USDT[42.75966411] | | |
| 00514838 | | USD[10.00] | | |
| 00514839 | | USD[0.00] | | |
| 00514840 | | ATLAS[6000], DAI[.00000001], ETH[.05], EUR[0.01], FTT[25.28348273], GRT[2706], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00202900] | | |
| 00514843 | | USD[10.00] | | |
| 00514846 | | SOL[0] | | |
| 00514847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.63519659], ETH-PERP[0], ETHW[0.63519659], FIL-PERP[0], FTM-PERP[0], FTT[0.00123047], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.61], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00514849 | | ADABULL[264.0542985], DOGEBULL[5609.66565335], DOGE-PERP[0], ETCBULL[2479.5193], ETHBULL[22.396922], HBAR-PERP[0], HOT-PERP[0], SXP-PERP[0], TRX[.828516], TRXBULL[9.7739], TRX-PERP[0], USD[0.00], USDT[83.80813641], VETBULL[15659.23129], VET-PERP[0], XLM-PERP[0], XRP[551], XRP-PERP[0] | | |
| 00514851 | | USD[0.64] | | |
| 00514852 | | USD[10.00] | | |
| 00514853 | | ARS[0.00], FTT[0.00000194], USD[0.00], USDT[0.00000001] | | |
| 00514858 | | AKRO[1], BAO[8], DOGE[.00126822], ETH[.00000046], ETHW[.00000046], EUR[0.00], KIN[7], MATIC[1.06365364], RSR[1], SHIB[9.37155164], UBXT[2], USD[0.01] | Yes | |
| 00514859 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000094], TRYB-PERP[0], USD[-4.25], USDT[8.75058854], VET-PERP[0], XRP-PERP[0] | | |
| 00514860 | | USD[0.00], USDT[.00070247] | | |
| 00514861 | | 0 | | |
| 00514865 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], GME-20210326[0], LINK[.599601], USD[1.12], USDT[0] | | |
| 00514866 | | BADGER-PERP[0], DEFIBULL[0.04001466], ETHBEAR[6701.6], USD[0.05], USDT[0.00000001], WAVES-PERP[0] | | |
| 00514867 | | TRX[.000295], USD[0.59], USDT[0] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514868 | | USD[10.00] | | |
| 00514869 | | USD[10.00] | | |
| 00514870 | Contingent, Disputed | USD[10.00] | | |
| 00514871 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.01532198], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.49108425], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00514874 | | USD[0.00] | | |
| 00514875 | | SGD[13.20], USD[0.00] | | |
| 00514876 | | DAI[.07191427], TRX[.000001], USD[0.96], USDT[.008] | | |
| 00514877 | | USD[10.00] | | |
| 00514878 | | ATOM-PERP[0], AXS-PERP[0], BAO[952.4], BNB-PERP[0], BTC[.00000022], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.63], USDT[0] | | |
| 00514879 | | USD[10.00] | | |
| 00514880 | | USD[10.00] | | |
| 00514881 | | 1INCH[.00000917], AKRO[2], ASD[.00123427], BAO[9], BTC[.0001], CAD[0.01], DOGE[.00995986], FIDA[.0000092], HOLY[.00000917], KIN[1.00607972], RSR[1], SAND[.00000294], SHIB[248191.54744149], SOL[232.90776181], TOMO[.0000092], TRX[1], UBXT[2], USD[0.72] | Yes | |
| 00514882 | | USD[10.00] | | |
| 00514883 | | DOGE-PERP[0], USD[-1.55], USDT[1.59] | | |
| 00514885 | Contingent | ALTBEAR[37245000], BNB[0], BTC[0], ETH[0], FTT[.08005007], LINK[0], MATIC[0], MATICBEAR2021[9271000], OMG[0], RUNE[0], SOL[0], SRM[25.25202068], SRM_LOCKED[.61134258], USD[0.00], USDT[0.00810977] | | |
| 00514887 | | BCH[0], ETH[0.00000013], EUR[0.02], USD[0.00], YFI[0] | Yes | |
| 00514888 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[18.00075217], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[0], RAY[19.996314], RAY-PERP[0], SNX-PERP[0], SOL[0], SRM[37.93040531], SRM_LOCKED[.78324913], SUSHI-PERP[0], THETA-PERP[0], USD[1.57], USDT[0], XMR-PERP[0], XRP[.778739], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00514889 | | USD[10.00] | | |
| 00514890 | | DOGE[5], ETH[0], FTT[.000011], MATIC[0], RAY[10.9867], USD[2500.55] | | |
| 00514892 | | USD[10.00] | | |
| 00514893 | | USD[0.00] | | |
| 00514897 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], SNX-PERP[0], USDT[0] | | |
| 00514899 | | USD[10.00] | | |
| 00514902 | | BTC[.036863], USD[0.00], USDT[0] | | |
| 00514903 | | USD[10.86] | Yes | |
| 00514904 | | USD[10.00] | | |
| 00514905 | | BCH[.01445928], USD[25.00] | | |
| 00514908 | | USD[10.00] | | |
| 00514909 | | USD[10.00] | | |
| 00514911 | | USD[10.00] | | |
| 00514912 | | SECO[1.7278455], USD[0.00] | | |
| 00514914 | | BAO[582.38], BIT[109.98385], BTC[0.00162853], ETH[.00095288], ETHW[.00095288], GRT[.92153], LINK[.098708], SNX[.096542], USD[0.66], USDT[0.68326916] | | |
| 00514916 | | BAO[3.18800888], NFT (339923295765815803/FTX EU - we are here! #127862)[1], NFT (394859431968755518/FTX EU - we are here! #127236)[1], NFT (551384564118420169/FTX EU - we are here! #127472)[1], TRX[0], USDT[0] | | |
| 00514917 | | USD[10.00] | | |
| 00514919 | | AAVE[.00847128], BADGER[.006496], BTC[.00012226], BULL[0], CRV[1110.7778], ETH[1.6036792], ETHBULL[0], FTT[0.05438224], HOLY[.9031], MER[7.0007], TRX[.000001], UNISWAPBULL[0], USD[2.64] | | |
| 00514920 | | USD[10.00] | | |
| 00514921 | | BTC[.00019638], USD[0.00] | | |
| 00514922 | | BEAR[25.85], BNB[.00905739], BTC[0.00001601], BULL[0.00000829], ETH[.000411], ETHBULL[0.00000840], ETHW[.000411], FTM[.7073], FTT[0.05308257], GRT[.1443], MATICBULL[.0005], RAY[.127044], SOL[.00431], TOMO[.00797], USD[7310.24], USDT[0] | | |
| 00514923 | | SHIB[0], USD[0.00], USDT[3053.46407069], XRP[0.89923843] | | |
| 00514924 | | USD[0.00] | Yes | |
| 00514925 | | AMPL[0.55617738], TRX[1], USD[0.00] | | |
| 00514926 | | AGLD[462.8], ALCX[.001], ALPHA[895.00366462], ASD[589.03409961], ATOM[13.5], AVAX[9.9], BADGER[9.47], BCH[0.27101376], BICO[31], BNB[1.55], BNT[36.54248372], BTC[0.04320000], COMP[4.6304], CRV[1], DENT[12400], DOGE[835.006528], ETH[.165], ETH-0930[0], ETHW[.036], EUR[34.07], FIDA[88], FTM[383], FTT[55.2924], GRT[1386], JOE[737], KIN[760000], LINA[2890], LOOKS[217], MOB[0.49965717], MTL[31.6], NEXO[95], PERP[204.5], PROM[5.48], PUNDIX[1], RAY[310.94386565], REN[372], RSR[9171.45370575], RUNE[6.30778208], SAND[137], SKL[766], SPELL[100], SRM[118], STMX[7830], SXP[117.4], TLM[24641, USD[2821.40], USDT[2.47102219], WRX[327] | | |
| 00514927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00058979], BNB-PERP[0], BTC[.00000766], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.08995816], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.32597812], ETH-20210625[0], ETH-PERP[0], ETHW[.32597811], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00022327], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00514929 | | USD[10.00] | | |
| 00514930 | | BADGER[0], BTC[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], FTT[0], SPELL[201.45369896], SUSHI-PERP[0], USD[0.01], USDT[0.00053279], XRP[0] | | |
| 00514932 | | FTT[.40652052], USD[0.00] | Yes | |
| 00514933 | | USD[0.06] | | |
| 00514934 | | USD[10.00] | | |
| 00514935 | | ATLAS[109.48616008], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00514937 | | USD[10.00] | | |
| 00514938 | | USD[10.00] | | |
| 00514939 | | BAO[920.8], DENT[667.50576217], DOGE[129.97478], ETHBULL[0], FTT[4.75854853], GRTBULL[0], MAPS[3.9948], MATIC[29.98106], MOB[.4958], RUNE[6.69905], SOL[3.50278587], SXP[23.37751], TRX[912.1939], UBXT[.1484], USD[0.15], USDT[0.12039624] | | |
| 00514941 | | USD[0.00], XRP[17.2348275] | | |
| 00514942 | | FTT[0.03554273], USD[0.00] | | |
| 00514943 | | USD[10.00] | | |
| 00514944 | | BAO[1], CHF[9.90], USD[0.00] | Yes | |
| 00514945 | | USD[10.00] | | |
| 00514948 | | USD[10.00] | | |
| 00514950 | | USD[10.00] | | |
| 00514951 | | AAVE-PERP[0], ADA-PERP[0], AUDIO[1061.2566], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT[.04491], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP[.00440932], ROOK[.00097705], ROOK-PERP[0], RUNE[.05524], RUNE-PERP[0], SOL-PERP[0], USD[-836.30], USDT[2271.04203585], YFI-PERP[0] | | |
| 00514952 | | USD[10.00] | | |
| 00514953 | | BNB[0.02140537], BTC[0.02159256], CRO[9.8929], DEFI-PERP[0], EUR[0.63], EXCH-PERP[0], FTT[0.93106348], LTC[0.00123865], MATIC[9.95848], OMG-PERP[0], ORBS-PERP[0], PAXG[.0541], USD[720.90], USDT[179.49451460] | | BNB[.019996], BTC[.021309], USD[452.22], USDT[174.961136] |
| 00514955 | | USD[10.00] | | |
| 00514958 | | RSR[112.73076682], USD[0.00] | | |
| 00514960 | | BADGER[10.005998], RAY[.9734], USD[1713.95] | | |
| 00514964 | | ADABULL[0.00007818], ALTBULL[0.00058233], BCHBULL[.26044915], BNBBULL[0.00005726], BULL[0.00000239], ETHBULL[0.00003430], LINKBULL[0.00188494], LTCBULL[.06171185], SUSHIBULL[2649.701251], THETABULL[0.00089087], TRX[.000001], USD[13.52], USDT[128.94674600], VETBULL[0.00089501] | | |
| 00514965 | | USD[0.00], USDT[0] | | |
| 00514966 | | GME[.037004], USD[0.00], USDT[0] | | |
| 00514968 | Contingent | 1INCH[0], BTC[0.00000001], BULL[0], CEL[0.00000001], DOGE[0], DOGEBEAR2021[.265], DOT[0], ETH[0], ETHW[0.0000005], FTM[0], FTT[25.00622082], LINK[0.00000001], LUNA2[0], LUNA2_LOCKED[2.26320454], LUNC[0], MATIC[0.00000001], OMG[0], RAY[5393.14773297], REN[0], RUNE[0.00000001], SOL[380.59999370], SRM[20.90568603], SRM_LOCKED[272.61590593], SUSHI[0], UNI[0], USD[5318.91], USDT[0], XRP[0.00000001] | | |
| 00514970 | | USD[10.00] | | |
| 00514973 | | AKRO[1], BAO[1], KIN[145004.58758951], MATIC[3], TRX[2], UBXT[20], USD[0.00] | | |
| 00514974 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-20210625[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.91], USDT[3.612959], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00514975 | | USD[11.08] | Yes | |
| 00514976 | | USD[10.18] | Yes | |
| 00514978 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.01], USDT[.007505] | | |
| 00514979 | | USD[11.09] | Yes | |
| 00514980 | | USD[10.00] | | |
| 00514981 | | AVAX[0], ETH-PERP[0], FTT[1.03867713], IMX[0], TRX[0], USD[0.01], USDT[0] | | |
| 00514982 | | BTC[0], ETH[.213], ETH-PERP[0], ETHW[.177], FTT[0.29612265], GBP[0.29], USD[1.41], USDT[8.15518551] | | USDT[7.997255] |
| 00514987 | | BAO[365.9610188], USDT[0.48656302] | | |
| 00514988 | | DODO[2.81698531], USD[0.00] | Yes | |
| 00514989 | Contingent | COPE[0], DOGE-PERP[0], FTT[0.09917746], FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SRM[.01060276], SRM_LOCKED[.04677379], TRX[0], USD[0.62], USDT[0] | | |
| 00514990 | | USD[10.00] | | |
| 00514991 | | USD[10.00] | | |
| 00514992 | | USD[10.00] | | |
| 00514993 | Contingent, Disputed | DOGEBULL[0], GRT[.29814], GRTBULL[0.00000071], USD[0.88], USDT[0.00000001] | | |
| 00514994 | | AKRO[4], ALPHA[1], AMPL[0], AUDIO[.2786837], BAO[8], BAT[1.04715434], DENT[3], EUR[0.00], GRT[1], KIN[5], PERP[.16075182], PUNDIX[0.13934301], RSR[3], SUN[36.53396], TRX[5], UBXT[9], USD[0.00] | | |
| 00514995 | | DOGE[19.46217562], USD[0.00] | | |
| 00514997 | | BTC-PERP[0], USD[306.37], USDT[0.08861997] | | |
| 00514998 | | USD[10.00] | | |
| 00515000 | Contingent, Disputed | USD[10.00] | | |
| 00515002 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[303.79], USDT[0] | | |
| 00515008 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRYB[0], USD[61.65], USDT[0.00000002], YFI-PERP[0], ZRX-PERP[0] | | |
| 00515009 | | USD[10.00] | | |
| 00515010 | | CHZ[1], KNC[4.75933689], USD[0.00] | | |
| 00515011 | | USD[10.00] | | |
| 00515012 | | AMC[0], BAO[1], BTC[0], DOGE[0], ETH[0], FTT[0], KIN[3], LINK[0], RAY[0], USD[0.00] | Yes | |
| 00515013 | | USD[10.00] | | |
| 00515014 | | USD[0.00] | | |
| 00515016 | | USD[0.00] | Yes | |
| 00515017 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515019 | | BAO[3], GBP[0.00], GODS[136.79002021], MBS[247.09461761], TRX[1], USD[2.81], USDT[0] | Yes | |
| 00515021 | | USD[10.00] | | |
| 00515022 | | USD[10.00] | | |
| 00515023 | | BAO[2], CHZ[0], DENT[0], DOGE[0], FTM[0], KIN[4], LTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 00515024 | | USD[10.00] | | |
| 00515025 | | BAO[62958.105], USD[0.86] | | |
| 00515026 | | AVAX-PERP[0], BAL[0], BNB[0], BNB-PERP[0], BTC[0.03184430], BTC-PERP[0], ETH[0.59788638], ETHW[0.59788638], FTT[0.57289086], LTC[0], USD[5.47], USDT[30.79736102], XMR-PERP[0] | | |
| 00515027 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC[0.00488689], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0078119], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.40], USDT[0.00000001], XLM-PERP[0] | | |
| 00515029 | | USD[10.00] | | |
| 00515030 | | SHIB[4232295.25901741], USD[0.00] | | |
| 00515032 | | BTC[.00005139], COPE[0.74866663], USD[0.00] | | |
| 00515034 | | USD[10.00] | | |
| 00515035 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[0.49004872], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.09623036], LUNA2_LOCKED[0.22453751], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], POLIS-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00011907], SRM_LOCKED[0.00254981], STG[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00515037 | | BAO[5], DOGE[.00254463], ETH[.01230162], ETHW[.01215103], EUR[0.00], KIN[7], USD[0.00] | Yes | |
| 00515039 | | USD[10.00] | | |
| 00515040 | | USD[0.43] | | |
| 00515044 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00735408], XRP[0], XRP-PERP[0] | | |
| 00515045 | | USD[10.00] | | |
| 00515046 | | USD[0.00] | | |
| 00515047 | | USD[11.02] | Yes | |
| 00515048 | | BAND[.54601926], USD[0.00] | | |
| 00515050 | | BAO[784.64216721], USD[3.83] | | |
| 00515051 | | USD[10.00] | | |
| 00515057 | | FTT[0], RUNE[70.70939143], USD[0.00], USDT[0.00000001] | | |
| 00515058 | | BTC[0], CHZ[0], ETH[0], FTT[0.01293734], SOL[0.00000001], SUSHI[0], USD[0.13], USDT[0] | | USD[0.12] |
| 00515059 | | USD[10.00] | | |
| 00515060 | | AKRO[17], ALPHA[1.00203536], ARS[0.00], AVAX[6.25661219], BAO[33], BNB[.00001833], BTC[0.07943862], DENT[11], ETHW[.00001032], HXRO[1], KIN[39], MATIC[1.02386974], RSR[8], SOL[21.30090386], TOMO[1], TRX[1], UBXT[12], USD[-0.23], XRP[2211.83721901] | Yes | |
| 00515062 | | BAO[3999.2], BNB[.00786391], USD[0.51] | | |
| 00515064 | | FTT[0.08904403], SOL[.000933], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 00515065 | | 0 | | |
| 00515067 | | USD[10.00] | | |
| 00515068 | | USD[10.00] | | |
| 00515069 | | BAO[990.88], USD[0.01] | | |
| 00515070 | | CRV[3.23614446], USD[0.00] | | |
| 00515071 | | BAT[536.8926], BIT[246.9506], DEFI-PERP[0], USD[581.91], YFI[.0209958] | | |
| 00515072 | | ADABULL[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], EUR[12.33], FTT[0], GRTBULL[0], LINKBULL[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00515074 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[4.11592936], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.87899303], LUNA2_LOCKED[6.71765041], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS[.04460251], POLIS-PERP[0], QTUM-PERP[0], RAY[.59452843], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.003023], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.34941821], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00515075 | | USD[10.00] | | |
| 00515076 | | USD[10.00] | | |
| 00515077 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], NEAR-PERP[0], USD[-13.03], USDT[14.28232468] | | |
| 00515078 | Contingent | LUNA2[2.10444480], LUNA2_LOCKED[4.90103787], RAY[0], SOL[0], USD[0.02], USDT[0.01760185], XRP[0.75000000] | | |
| 00515079 | | USD[0.00], USDT[.00052139] | Yes | |
| 00515082 | | 1INCH[.1013287], BAT[9.81952762], EUR[0.02], MATIC[1], USD[0.00] | | |
| 00515083 | | ADA-PERP[0], BTC[0.00002571], BTC-PERP[0], ETH[0.00046673], ETHW[0.00046673], RAY-PERP[0], USD[6.27] | | |
| 00515084 | | MOB[27.4945], TRX[.000001] | | |
| 00515085 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515086 | | 1INCH[1.00813832], AAPL[0], AKRO[14], ALEPH[.01021429], ALICE[0], ALPHA[5.10487178], AMC[0], AUDIO[4.23631476], AXS[.00009235], BADGER[0], BAL[0], BAO[18], BAT[1.00933702], BCH[0], BNB[.00001272], BTC[0.00000061], CBSE[0], CEL[.00003873], CHZ[3.10162760], COIN[0], CQT[.00636529], CREAM[0], CRO[1.23287208], DENT[10.00943259], DOGE[5.03841018], ETH[0], FRONT[.00006881], FTM[.00262744], FTT[.00002138], GENE[0.00174369], GME[.00000003], GMPE[0], GRT[6.11746646], HNT[0], HXRO[3.00002037], KIN[14.2330862], LINK[.00000681], LRC[0], LTC[.00008822], MATH[3.00730831], MATIC[.00004757], MOB[0], NFL[0], NFT [344152933933406850/Visage#4][1], NFT [393730201163455010/Rocket 1][1], NFT [425185840171911503/Strong Woman][1], NFT [434831237335879914/ZOO#4][1], NFT [454157776110084143/crypto cars #74][1], NFT [457806535674340756/Skull Head#08][1], NFT [481247032858901185/OSM] - MR KING KONG #4][1], NFT [503376098012673380/Space Devil Creating the Eclipse][1], NFT [505347042486167192/Cremia][1], NFT [513843580007000500/Busy_Confusion][1], ORBS[.00043932], PENN[0], PERP[.00000332], RAMP[.05757719], RSR[10.00203601], RUNE[1.07427049], SAND[0.01268234], SHIB[520.42079452], SLP[0.65320612], SOL[0.00040971], SPELL[18.46487475], STMX[.00146692], TOMO[2.11520113], TRU[1.00002038], TRX[51.48315344], TSLA[.00000001], TSLAPRE[0], UBXT[12.00045524], USD[115.96], USDT[0], WRX[.04550425], YFI[0], YFII[0] | Yes | |
| 00515088 | | AKRO[56.75320060], BAO[2323.66297938], BIT[0], DOGE[0.00122832], ETH[0], EUR[0.00], HNT[0], KIN[12954.82193138], MANA[8.73597876], PUNDIX[0], SAND[0], SHIB[0], USD[0.00] | Yes | |
| 00515089 | | USD[10.00] | | |
| 00515090 | | UBXT[2], USD[0.00] | | |
| 00515091 | | FTT[.34145682], USD[0.00] | Yes | |
| 00515092 | | USD[10.00] | | |
| 00515095 | | USD[10.00] | | |
| 00515096 | | BNB[.00115798], COPE[.9248], SOL[.00714037], TRX[.000051], USD[3.12], USDT[0.00164636] | | |
| 00515097 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], MID-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00515098 | | USD[10.00] | | |
| 00515099 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD[14.79645902], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-1230[0], OKB-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011], UNI-1230[0], USD[-563.54], USDT[1846.81014726], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00515101 | Contingent, Disputed | TRX[.0015541], USDT[0] | | |
| 00515102 | | USD[10.00] | | |
| 00515103 | | BAND[0], OXY[5.47465525], USD[0.00], USDT[0] | | |
| 00515104 | | USD[10.00] | | |
| 00515107 | | USD[10.00] | | |
| 00515109 | | USD[10.00] | | |
| 00515110 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03881], FTT-PERP[0], LUNC-PERP[0], MER[.088208], RAY[.813592], SOL-PERP[0], SRM[.62951783], SRM_LOCKED[2.43048217], TRX[.000002], USD[0.68], USDT[0] | | |
| 00515111 | Contingent, Disputed | USD[10.00] | | |
| 00515113 | | CHZ[1], RSR[179.47431255], USD[0.00] | | |
| 00515114 | | ALPHA[4.996675], BAO[999.335], CREAM[.02998005], USD[3.68] | | |
| 00515117 | | AR-PERP[0], ETH[-0.00017882], ETHW[-0.00017771], EUR[0.00], FTT[.07764907], USD[0.49], USDT[0.00000170] | | |
| 00515119 | | USD[10.89] | Yes | |
| 00515122 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[810.8], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNN-PERP[0], LEO-PERP[0], LRC-PERP[0], MAPS[.8159], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00515123 | | 1INCH-20210924[0], AAVE-20210924[0], AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHR[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DOGE[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TRX[0], TRX-20211231[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00515124 | | ETH[.2173], EUR[3200.00], USDT[3777.56901900] | | |
| 00515125 | | FTT[0.11002678], USD[0.15], USDT[0] | | |
| 00515126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00515127 | | BNBBULL[0], BTC[0.00000209], CBSE[0], COIN[0], ETH[0], FTT[2.00134044], MIDBULL[0], SHIT-PERP[0], SRM[.00000001], USD[0.00], YFI[0] | | |
| 00515128 | | USD[10.00] | | |
| 00515129 | | BAO[850.1004435], CHZ[8.44675], FTT[.02293524], MATIC[3.93425], USD[0.00], USDT[0] | | |
| 00515130 | | ETH[0], USD[0.00] | | |
| 00515132 | | USD[10.00] | | |
| 00515133 | | USD[10.00] | | |
| 00515135 | | AAVE[0], ADABULL[0], ADA-PERP[0], ASD[0], BADGER[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00459819], GRT[0], LINK[0], LINK-PERP[0], LTC[0], MATIC[0], SNX[0], USD[0.00], WAVES-PERP[0], YFII[0] | | |
| 00515138 | | USD[0.00] | | |
| 00515139 | | EUR[5.00] | | |
| 00515141 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515142 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00057766], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (5301868730209254423/The Hill by FTX #34676)[1], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00515143 | | USD[11.00] | Yes | |
| 00515146 | | USD[10.00] | | |
| 00515147 | Contingent, Disputed | USD[10.00] | | |
| 00515148 | | AKRO[1], TRX[114.50618121], USD[0.00] | | |
| 00515149 | | SHIB[118708.45204178], USD[0.00] | | |
| 00515150 | | LINA[116.43941767], USD[0.00] | | |
| 00515151 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-0624[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SOL-0930[0], SOL-PERP[0], UNI-PERP[0], USD[8558.26], USDT[0.00000001], ZIL-PERP[0] | | |
| 00515153 | | USD[0.00] | | |
| 00515154 | | USD[10.00] | | |
| 00515155 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[2240.70], USDT[0.00000001], VET-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00515157 | | USD[0.05] | | |
| 00515158 | | USD[10.00] | | |
| 00515159 | | BEAR[9.286], BTC[0.00009992], BTC-PERP[0], BULL[0.00000241], DOGE[.07250947], ETH-PERP[0], LTC-PERP[0], USD[0.26], USDT[0] | | |
| 00515160 | | AAVE[.00000001], AVAX[0], BTC[0], ENJ[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], SNX[0], USD[0.00] | | |
| 00515161 | | USD[10.00] | | |
| 00515163 | | BAO[60506.41745174], BF_POINT[200], BTC[.00040575], BTT[1596095.33521414], CAD[0.69], ETH[0.00518093], ETHW[0.02541595], EUR[22.98], KIN[291010.3056307], SHIB[14533265.42375548], SOS[8161533.941533357], SUN[.00036576], TRX[0], USD[7.66] | Yes | |
| 00515165 | | USD[10.00] | | |
| 00515166 | | USD[10.00] | | |
| 00515167 | | FTT[0], HUM-PERP[0], TRX[.000001], USD[-0.06], USDT[0.22394694] | | |
| 00515169 | | USD[10.00] | | |
| 00515174 | | BAO[1.00028343], SHIB[667151.31375338], USD[0.00] | Yes | |
| 00515175 | | USD[0.00] | | |
| 00515176 | | USD[10.00] | | |
| 00515178 | | USD[10.00] | | |
| 00515179 | | USD[10.00] | | |
| 00515180 | | USD[10.00] | | |
| 00515181 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.24354984], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-20210326[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-LOCKED[74.96843857], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRX[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-032510], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00515182 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[2.0840818], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0947493], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP[.007245], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00515183 | | BAO[992.6], USD[0.00] | | |
| 00515184 | | USD[10.00] | | |
| 00515185 | | USD[10.00] | | |
| 00515186 | | USD[10.36] | Yes | |
| 00515187 | | 0 | | |
| 00515188 | | BAO[34190.80680025], FTT[.0980715], TRX[.000003], USD[0.00] | | |
| 00515189 | | USD[10.00] | | |
| 00515190 | | 1INCH[.73746465], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.74635], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER[0.00116926], BAL[0.00699751], BAT-PERP[0], BNB-PERP[0], BTC[0.00004786], BTC-PERP[0], COMP-PERP[0], COPE[.7097275], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.12], FTT[5.20630689], ICP-PERP[0], IOTA-PERP[0], LINA[1.5855475], LINK[0.01388582], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX[0.07619765], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.5897482], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES[.2629275], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00515193 | | USD[10.00] | | |
| 00515194 | | BCH[0], FTT[0.38658269], FTT-PERP[0], REN[0], RSR-PERP[0], USD[0.13], USDT[0] | | |
| 00515196 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00000001], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000010], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ[0], CHZ-PERP[0], CONV[0], COPE[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI[0], USD[0.01], USD[0], USTC-PERP[0], WAVES-PERP[0], WRX[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00515199 | | USD[10.00] | | |
| 00515200 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515205 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[1296.748382], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[16537545], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[23.30341473], FTT-PERP[0], FLOW-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA[.00000001], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46860998], LUNA2_LOCKED[1.09342328], LUNC[102040.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[-0.00000001], MTA-PERP[0], NEAR[174.3], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.23001269], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00515206 | | USD[10.00] | | |
| 00515207 | | UBXT[222.77548287], USD[0.00] | | |
| 00515208 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[4], ETH[0.00031084], ETH-PERP[0], ETHW[0.00031083], IOTA-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[0], SXP-PERP[0], TRX[.000001], USD[23.76], YFI-PERP[0] | | |
| 00515209 | | ETHBULL[14.49], FTT[0], USD[0.95], USDT[0.08657159] | | |
| 00515211 | | ABNB[0.04720117], DOGE[1], MATIC[1], UBXT[1], USD[0.00] | | |
| 00515212 | | BAO[2], DOGE[32.16075405], USD[0.55] | Yes | |
| 00515213 | | SHIB[77850.48054535], USD[0.00] | Yes | |
| 00515214 | | ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], KSM-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[-0.01], USDT[1.78026778] | | |
| 00515216 | Contingent | BAO[1], BTC[0], GST[0], LUNA2[0.10494766], LUNA2_LOCKED[0.24487787], LUNC[22852.57396712], SOL[0], TONCOIN[0], TRX[.001554], USD[0.00], USDT[0.00000003] | | |
| 00515217 | | AGLD-PERP[0], BAO[449.19725946], LINA[9.5], LTC[.009774], LUA[.0954], USD[0.00], USDT[0.41448518] | | |
| 00515220 | | USD[331.09] | | |
| 00515221 | | USD[10.00] | | |
| 00515224 | | USD[10.00] | | |
| 00515226 | | BAO[5356.54496048], USDT[0] | | |
| 00515227 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.03548528], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FIT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.92145496], VETBULL[0], XLMBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00515229 | | USD[10.00] | | |
| 00515230 | | USD[10.00] | | |
| 00515231 | | AKRO[1], ATLAS[2520.29463606], BAO[1], KIN[1], POLIS[86.06119069], SOL[.00000008], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00515232 | | EUR[0.00], JST[0], MATIC[0], SHIB[97712.05562834], USD[0.00] | Yes | |
| 00515233 | | USD[10.00] | | |
| 00515235 | | USD[10.99] | Yes | |
| 00515237 | | AKRO[2], BAO[68779.92969743], DENT[5776.50121951], ETH[.21873706], ETHW[.21852106], EUR[9.29], HNT[26.03629295], KIN[1.01694732], SOL[5.39688423], TRX[3], UNI[9.48290109], USD[0.00], XRP[4176.89368465] | Yes | |
| 00515238 | | BAO[9993.35], DENT[10393.084], ETH[0], KIN[7759933.5], RAY[21.82849248], REEF[25005.5988], SOL[67.47717452], TLM[356], TRX[99.9335], USD[0.05] | | |
| 00515239 | Contingent, Disputed | ALGOBULL[6092.65], BSVBULL[57.425], ETHBULL[0.00003975], SUSHIBULL[276.8985], TOMOBULL[99.1375], USD[0.05] | | |
| 00515240 | | EUR[250.00], FTT[16.24012089] | | |
| 00515241 | | USD[10.00] | | |
| 00515242 | | DOGE[180.98551681], USD[0.00] | | |
| 00515243 | | FTT[0], USD[0.00] | | |
| 00515245 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CEL[10.47103369], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[6.86417149], LUNA2_LOCKED[16.01640015], MATIC[0], OMG-PERP[0], ONT-PERP[0], PSY[3445.6108], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.23], USDT[0.31932695], USTC[971.65665156], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00515246 | Contingent | APE[.3033805], BNB[7.19884528], BTC[2.11410448], ETH[2.87039833], ETHW[2.87039833], FTM[871.004355], FTT[897.5186464], MATIC[5886.60052469], SOL[0.00916181], SRM[11.0686443], SRM_LOCKED[123.0913557], TRX[.000002], USD[2931.61], USDT[0.00273152] | | |
| 00515247 | | LINK[.33704318], USD[0.00] | | |
| 00515249 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.0400147], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], MOB[.00000001], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.08], VET-PERP[0], XEM-PERP[0] | | |
| 00515250 | | AKRO[1], BAO[4], CHZ[1], DOGE[247.00272948], KIN[2], SHIB[7.7201761], UBXT[3], USD[0.00] | Yes | |
| 00515251 | | USDT[0] | | |
| 00515252 | | USD[10.00] | | |
| 00515254 | | USD[10.00] | | |
| 00515256 | | BTC[0], ETH[.10089303], ETHW[2.41089303], FTT[0.00710058], GBP[50.00], LTC[.00431031], SPELL[83.698], USD[3312.30], USD[0.00] | | |
| 00515258 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AMC[0], AMPL-PERP[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LTC[0], ORBS-PERP[0], PAXG-20210625[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], THETA-20210625[0], THETA-PERP[0], UBXT[0], USD[0.00], USDT[0], XAUT-20210625[0] | | |
| 00515261 | | ADA-PERP[0], USD[2.18] | | |
| 00515263 | | USD[10.00] | | |
| 00515264 | | USD[0.00], USDT[9.96802407] | | |
| 00515266 | | USD[10.00] | | |
| 00515268 | | USD[10.00] | | |
| 00515269 | | USD[10.00] | | |
| 00515270 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515271 | | DOGE[1.00006936], UBXT[1], USD[9.77] | | |
| 00515272 | | AKRO[2], BAO[7], BLT[21.33993297], BNB[0.00000001], ETH[0.00005560], ETHW[0.00005560], FTT[0.00383431], KIN[7], MNGO[103.89556712], NFT (477199506615129002/FTX EU - we are here! #211782)[1], TRX[472242], UBXT[2], USD[0.00], USDT[0.00001340] | Yes | |
| 00515273 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[19.9667], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COPE[1.57303301], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[17], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.99981000], SOL-PERP[0], SRM[0.016566], SRM_LOCKED[0.0663442], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[58.75], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00515274 | | USD[10.00] | | |
| 00515275 | | USD[10.00] | | |
| 00515276 | | DEFIBULL[0.02079673], ETH[0], USD[0.00], USDT[0.18263126] | | |
| 00515277 | | DOGE[143.23470955], USD[0.00] | | |
| 00515278 | | USD[10.00] | | |
| 00515279 | | BADGER[.34854419], BAO[2], DENT[.00953232], KIN[2], USD[0.00] | Yes | |
| 00515282 | | ADA-PERP[0], BCH[4.03389489], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[500.938525], EOS-PERP[0], ETC-PERP[0], ETH[0.20792592], ETH-PERP[0], ETHW[0.20679609], FTT[1.15867503], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.09], USDT[0.00989538], XLM-PERP[0], ZEC-PERP[0] | | BCH[4.00045], DOGE[500], ETH[.206722] |
| 00515283 | | USD[10.00] | | |
| 00515284 | | 0 | | |
| 00515286 | | BAO[2], BNB[.00002824], BTC[.00000156], DENT[1], KIN[1], USD[0.04], USDT[0] | Yes | |
| 00515288 | | USD[0.00] | | |
| 00515290 | | ADA-PERP[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHF[0.00], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT[.21260675], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000852], USD[6.42], USDT[0.00000001] | | |
| 00515292 | | USD[10.00] | | |
| 00515293 | | GBP[0.00], RUNE[.00168031], USD[0.00] | | |
| 00515294 | | AGLD[88.09366101], AKRO[1], BAO[1], BAT[0], BICO[0], CREAM[0], DOGE[0], GBP[0.00], GME[.00000001], GMEPRE[0], KIN[3], LUA[0], MATIC[0], NIO[0], REEF[0], SHIB[5122264.34242879], SNX[0], SOS[1372785.8093823], SUSHI[0], USD[0.00], VGX[25.58], WRX[17.7549598], YFI[0] | | |
| 00515295 | | USD[10.00] | | |
| 00515297 | | USD[10.00] | | |
| 00515299 | | USD[10.00] | | |
| 00515301 | | USD[10.00] | | |
| 00515303 | | USD[10.00] | | |
| 00515304 | | ALCX[.00005337], AUD[0.00], BAO[13580.83873771], DENT[1], DOGE[0], KIN[2], SHIB[1082485.38644728], USD[0.00], USDT[0], XRP[0] | | |
| 00515307 | | BNB[0], DOGE[0.11350654], ETH[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 00515309 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], ETH[.00021093], ETH-PERP[0], ETHW[0.00021092], EUR[0.00], USD[1.64], USDT[0.00941286], XRP[45], YFI[.00000014] | | |
| 00515312 | | USD[10.00] | | |
| 00515313 | | ALTBEAR[354000], BEAR[75200], BULL[0], DEFIBULL[0], ETHBEAR[90900000], FTT[0.02720186], USD[0.11], USDT[0.00000001] | | |
| 00515314 | | USD[10.00] | | |
| 00515315 | | DOGE[203.48678175], USD[0.00] | Yes | |
| 00515316 | Contingent | AAVE[0], ADA-PERP[0], AGLD-PERP[0], APE[0], AVAX-PERP[0], BTC[0], CEL[0], CEL-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FB-1230[0], FTT[0.08746100], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00642409], LUNA2_LOCKED[0.01498954], MATIC[0], MATIC-PERP[0], MKR[0], RAY1.00000001], RNDR-PERP[0], SPY[0], TRX[0], USD[288.41], USDT[0] | | |
| 00515317 | | AKRO[0.00476889], BAO[4], CRO[0.00070986], DOGE[0.00206273], ETH[0.00000072], ETHW[0.00007313], KIN[2], MATIC[0.00006683], SHIB[0.68409707], TRX[1.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00515318 | | USD[10.00] | | |
| 00515319 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA[0], ALTBEAR[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BAL[0], BAND[0], BTC[0], BTC-PERP[0], COPE[0], CREAM[0], CRV[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0.00000102], FTT-PERP[0], GRT[0], HBAR-PERP[0], HOLY[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REN[0], ROOK[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[9.78184891], SRM_LOCKED[89.871259], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TOMO[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00515320 | | USD[10.00] | | |
| 00515321 | | USD[10.00] | | |
| 00515322 | | USD[10.00] | | |
| 00515323 | | USD[10.00] | | |
| 00515324 | | USD[10.00] | | |
| 00515325 | | AUDIO[.00000915], BTC[0], GBP[0.00], KIN[1], REEF[2.57298114], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00515327 | | 0 | | |
| 00515328 | | ATLAS[0], BTC[0], SLP-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00515329 | | DOGE[1], TRX[0], UBXT[2], USD[0.00] | | |
| 00515330 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.17612052], BNB-PERP[0], BTC[0.00126569], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], ETHW[.02047035], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.9689536], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2.47423715], LUNA2_LOCKED[1.10655337], LUNC[103266.14], LUNC-PERP[0], MATIC[20.59849747], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[8.1643111], SNX-PERP[0], SOL[0.01450611], SOL-PERP[0], SRM-PERP[0], STEP[14.02904832], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[8.915313], TRX-PERP[0], UNI-PERP[0], USD[16.61], USDT[40.15245281], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00515331 | | ADABEAR[7956124.1], ADABULL[0.00001887], ALGOBULL[58200], ALTBULL[0.00005547], BEARSHIT[2821877310.58], BNBBEAR[5798400], BNBBULL[0.00080152], BNB-PERP[0], BTC[0.00005926], BULL[0.00037579], BULLSHIT[0.00006601], CAKE-PERP[0], DOGEBEAR[220947426], DOGEBEAR202[10.00780993], DOGEBULL[0.00094026], DOT-20210625[0], ETHBEAR[575817.54], ETHBULL[0.00012788], FTT[0.09069137], IOTA-PERP[0], LTC[42.461902], LUNC-PERP[0], MANA[.9068], MATICBEAR2021[245.43456], MIDBULL[.00000352], MKRBEAR[7.7884], SUSHIBULL[705.426266], TRX[.401021], TRXBEAR[7562040], TRXBULL[0.08610363], UNISWAPBULL[0.00000420], USD[1541.24], USDT[0.08991262], XRPBEAR[9377.613], YFII[.0000994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515332 | | USD[0.00], USDT[0.00808500] | | |
| 00515334 | | CHZ[1], ETH[0.01243302], KIN[1], UBXT[150.36554223], USD[0.00] | | |
| 00515336 | | BTC[0], COIN[.00079207], DAI[0.01188771], FTT[0], NFT [327426141129600793/FTX Crypto Cup 2022 Key #22192;[1], USD[45.00], USDT[0.00834696] | | |
| 00515339 | | USD[10.00] | | |
| 00515342 | | USD[10.00] | | |
| 00515343 | | USD[10.00] | | |
| 00515344 | | USD[10.00] | | |
| 00515345 | | USD[11.08] | Yes | |
| 00515346 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00515348 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.03592645], SRM_LOCKED[.142864], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.50], YFI-PERP[0], ZEC-PERP[0] | | |
| 00515350 | | BADGER-PERP[0], BNB-PERP[0], DOGEBULL[0.00000086], DOGE-PERP[0], USD[1.29] | | |
| 00515351 | Contingent, Disputed | AAVE-PERP[0], ASD-PERP[0], BTC[.00020531], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[161.80], ZEC-PERP[0] | | |
| 00515353 | Contingent | BTC[0.51190905], ETH[8.91361098], EUR[0.00], FTT[.00000001], LUNA2[2.66316575], LUNA2_LOCKED[8.21405342], RUNE[36.8954115], USD[2949.06], USDT[0.01307103], XRP[0] | | |
| 00515354 | | BTC[4.99009530], CREAM-PERP[403], ETHW[403], LOOKS-PERP[0], SAND[100], SHIB-PERP[0], TRX[.000002], USD[1648.20], WBTC[0] | | |
| 00515355 | | USD[10.00] | | |
| 00515356 | | DOGE[.00126513], TRX[90.95375402], TRY[0.00], USD[0.00] | Yes | |
| 00515357 | | BAO[13996.7], USD[0.19] | | |
| 00515359 | | ADABULL[0], BALBULL[0], BNBBULL[0], BSVBULL[.2969], BULL[0], COMPBULL[0], DOGEBULL[0], ETH[0], FTT[0], LINKBULL[0], MKRBULL[0], USD[0.00], XLMBULL[0] | | |
| 00515360 | | USD[10.00] | | |
| 00515363 | | ATLAS[2559.5136], ETH[.0008157], ETHW[.0008157], FTM[999.8157], FTT[15.99981], RAY[41.02755268], SOL[32.98011163], TRX[.000005], USD[0.00], USDT[17674.52902888] | | |
| 00515366 | | DOGEBULL[0.00000086], GRTBULL[.00006963], TOMOBULL[.04744], USD[0.00] | | |
| 00515370 | | 1INCH-20210625[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01756001], FTT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HOT-PERP[0], ICP-PERP[0], KIN[.00000001], KIN-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00515371 | | USD[10.00] | | |
| 00515372 | | USD[10.00] | | |
| 00515373 | | USD[0.00] | | |
| 00515374 | | BAO[12649.56956934], USD[0.00], USDT[0] | | |
| 00515376 | | USD[0.01] | | |
| 00515378 | | DOGE[140.89954496], USD[0.00] | | |
| 00515379 | | USD[10.00] | | |
| 00515380 | | USD[0.06] | | |
| 00515381 | | USD[10.00] | | |
| 00515383 | | APE-PERP[0], IMX[.037854], USD[110316.88] | | |
| 00515384 | | AKRO[3], AUDIO[0], BAO[1], BF_POINT[200], CHZ[0.00114638], DOGE[.11036854], EUR[0.01], JST[.42397642], KIN[1], PRISM[53.01939744], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00515385 | | USD[10.00] | | |
| 00515386 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00000013], ETHW[.00000001], FTM-PERP[0], FTT[0.19359309], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNA2[0.92402018], LUNA2_LOCKED[2.15604709], LUNC[201207.34], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[17.15918836], SRM_LOCKED[211.35476572], SRM-PERP[0], SUSHI[44.36], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00515387 | | USD[10.00] | | |
| 00515388 | | BNB[0.00531343], DOGE[5], ETH[.0009374], ETHW[.0009374], FTT[24.8], RAY-PERP[0], USD[3.40] | | |
| 00515393 | | FTT[57.08955836], IMX[154.67207665], USD[0.77], USDT[6.2952] | | |
| 00515394 | | USD[10.00] | | |
| 00515395 | | USD[10.00] | | |
| 00515396 | | USD[10.00] | | |
| 00515397 | | USD[10.00] | | |
| 00515398 | | BTC[.00009916], SOL-PERP[0], USD[-0.16], USDT[0] | | |
| 00515399 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[24.81], XRP-PERP[0], XTZ-PERP[0] | | |
| 00515401 | | USD[10.00] | | |
| 00515402 | | USD[10.00] | | |
| 00515403 | | USD[10.00] | | |
| 00515404 | | MATIC[1], USD[10.30] | | |
| 00515405 | | AKRO[1], AVAX[.26266192], USD[0.00] | Yes | |
| 00515407 | | MATIC[8.28064155], TRX[.0001], USD[100.80], USDT[21.03790276] | Yes | |
| 00515411 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515412 | | AUD[0.00], DOGE[1], MATIC[1], UBXT[3], USD[0.00] | | |
| 00515413 | Contingent | APT-PERP[0], AVAX[8.499709], BTC[0], BTTPRE-PERP[0], ENS[1.27741565], ETH[.019], FTT[11.22271938], GODS[299.0264546], GOG[148], IMX[467.3698778], JET[0.88538256], LUNA2[0.00002342], LUNA2_LOCKED[0.00005466], RAY[4.54966932], SOL[2.61539828], USD[0.28], USDT[0] | | |
| 00515414 | | ADA-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00515415 | | ALT-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], FTT[.052771], HBAR-PERP[0], LINK[0], MATIC[0], PERP[0], UNI[0], USD[0.02], USDT[0] | | |
| 00515416 | | USD[10.00] | | |
| 00515418 | | USD[10.00] | | |
| 00515419 | | USD[10.00] | | |
| 00515420 | | USD[10.00] | | |
| 00515422 | | 1INCH[2.06160532], USD[0.00] | Yes | |
| 00515423 | | USD[10.00] | | |
| 00515425 | | BTC-PERP[0], LTCBULL[.0014877], USD[0.00], USDT[0.00000001] | | |
| 00515427 | | ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], RAMP-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1.71679605], USD[0.00], USDT[0.00000001] | | |
| 00515429 | | USD[10.00] | | |
| 00515430 | | USD[10.00] | | |
| 00515434 | | USD[10.00] | | |
| 00515435 | | ADAHEDGE[101.9778], ALTBEAR[200164.589], BEAR[2932000], BNBBEAR[316278450], BNBHEDGE[20.9978], DOGEBEAR[105763811], DOGEBEAR2021[1.4979504], DOGEHEDGE[432.36808], ETHBEAR[61987530.5], LTCBEAR[37327.494], TRX[.000003], USD[0.09], USDT[0] | | |
| 00515436 | | BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[-3.80], USDT[7.72955021] | | |
| 00515437 | | USD[0.00] | | |
| 00515438 | | CEL[.0603], USD[0.00], USDT[0] | | |
| 00515439 | | USD[10.00] | | |
| 00515440 | | USD[10.00] | | |
| 00515441 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000543], BTC-PERP[0], COPE[11.99202], DEFI-PERP[0], DOGE[20], DOT-PERP[0], ETH[0.0001195], ETH-PERP[0], ETHW[0.00001195], FTT-PERP[0], GRT-PERP[0], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1052.84] | | |
| 00515442 | | USD[10.00] | | |
| 00515443 | | USD[10.48] | Yes | |
| 00515444 | | ATLAS[0], BAO[3], BNB[0], KIN[4], SHIB[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00515445 | | USD[10.00] | | |
| 00515446 | | BAO[1], DENT[1], DOGE[2014.7036433], EUR[0.00], RSR[1], SHIB[7156374.88924986], USD[11.04] | Yes | |
| 00515447 | | USD[10.00] | | |
| 00515449 | | BTC[.00185426], USD[10.74] | Yes | |
| 00515451 | | NFT (358019438988907323/FTX EU - we are here! #124979)[1], NFT (365138772077704915/FTX EU - we are here! #126062)[1], NFT (422804846621570607/FTX EU - we are here! #125733)[1], USDT[1.18092335] | | |
| 00515452 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00079921], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.06888703], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.17789543], SRM_LOCKED[7.16961163], SUSHI-PERP[0], TRX-PERP[0], USDL-2.93], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00515454 | | USD[10.00] | | |
| 00515455 | | USD[10.00] | | |
| 00515458 | | AAVE[0], BCH[0], BTC[0.27133744], DOGE[0], ETH[3.39339087], ETHW[3.39339087], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 00515459 | | EOS-PERP[0], USD[0.02], XRP[1.93452453] | | |
| 00515460 | | ETH[0], TRX[.000011], USD[0.00], USDT[0.00002763] | | |
| 00515461 | | USD[10.00] | | |
| 00515462 | | USD[10.53] | Yes | |
| 00515463 | | SRM[0], UBXT[1], USD[0.00] | | |
| 00515464 | | BNB[0], COPE[0], ETH[0.00000001], EUR[0.00], MNGO[0], RAY[0], SOL[0], SRM[0], USDT[0.00000001], XRP[0] | | |
| 00515465 | | AKRO[1], BAO[2], BF_POINT[200], BTC[0], DENT[2], ETH[0.00038605], ETHW[0.00038606], EUR[0.00], KIN[3], UBXT[3], USD[0.00] | Yes | |
| 00515466 | | USD[0.00] | | |
| 00515467 | | USD[10.98] | Yes | |
| 00515469 | | DOGE[22.42846827], TRX[1], USD[0.00] | Yes | |
| 00515470 | | USD[0.00] | | |
| 00515471 | Contingent | ANC[.30413], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00066323], ETH-PERP[-0.00099999], ETHW[0.00060193], FIDA-PERP[0], FLM-PERP[0], FTT[0.06039427], FTT-PERP[0], GST-PERP[4.99999999], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00157692], LUNA2_LOCKED[0.00367949], LUNC[0.00411128], LUNC-PERP[0.00000011], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0.00078200], TRX-PERP[0], USD[-8903.77], USDT[30125.47413487], USTC[22321885], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00515472 | | 1INCH[146.77363986], AKRO[17622.22092983], ALCX[1.40160665], ALPHA[2.07829653], AMPL[43.92548933], ASD[0], AUDIO[0], BAO[35], BAT[5.42634152], BNB[0], BTC[0.02067308], CEL[0], CHZ[0.01273655], COPE[269.12938948], CRV[56.02477031], DENT[99978.28510154], DOGE[0.00574652], EDEN[225.81813568], ETH[0.00000242], ETHW[0.00000242], FIDA[3.29454625], FRONT[1.00633717], FTM[0], GBP[662.35], GODS[.02825927], GRT[3.14277609], HNT[0], HXRO[2.00451059], JST[0], KIN[12.03197693], LRC[0.00165565], LTC[0], LUA[8800.90019043], MANA[148.08971873], MATH[2.03728937], MATIC[0.16376668], MKR[0.00000080], MOB[0.00019219], PERP[0], RAY[0], REEF[0], REN[0], RSR[26.14755256], SECO[2.17406553], SHIB[9652395.3895527], SLP[16431.110646], SOL[6.20862482], SRM[.00000919], SUN[.00000001], SUN_OLD[0], SXP[2.09533716], TOMO[2.18337618], TRU[3.0297552], TRX[7], UBXT[18390.97357066], USD[0.00], WAVES[27.59495342], XRP[0.00609171] | Yes | |
| 00515473 | | BADGER[.00067005], BADGER-PERP[0], BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00515474 | | USD[10.00] | | |
| 00515475 | | DOGE[170.92453937], USD[0.00] | | |
| 00515477 | | USD[10.00] | | |

Supplemental Schedule F-17: Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515478 | | USD[0.00] | | |
| 00515479 | Contingent | AVAX[0], BNB[1.59944710], BNB-PERP[0], BTC[0.00018385], CEL[0], DOGE[0], ETH[1.75791296], ETHW[0.00063617], FTM[0], FTT[26.84785033], LINK[0.00000001], LRC[0], LUNA2[0.00000029], LUNA2_LOCKED[0.00000069], LUNC[0], SAND[0], SOL[0.00676600], USD[962.84], USDT[0.83439698] | Yes | |
| 00515480 | | USD[10.00] | | |
| 00515481 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[.00001423], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.3], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1657.72], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00515482 | | USD[10.00] | | |
| 00515483 | | USD[10.00] | | |
| 00515485 | | BTC[.0001849], UBXT[1], USD[0.00] | | |
| 00515486 | | 0 | | |
| 00515489 | | USD[10.00] | | |
| 00515491 | | AXS[0.07256401], BNB[.0045], CRV[.9293], DOGE[8033], ETH[0], SOL[0], USD[0.49], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00515492 | Contingent | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.20260982], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.70858833], FIDA_LOCKED[.0482815], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00542681], SOL-PERP[0], SQ[0], SRM[.07951788], SRM_LOCKED[.05923064], SRM-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[-4478.85], USDT[3440.43725159], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZM-20210625[0] | | |
| 00515494 | | USD[10.00] | | |
| 00515497 | | ATLAS[0], BRZ[.00659963], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 00515498 | | USD[10.00] | | |
| 00515501 | | ADA-PERP[0], BTC[.00032067], BTC-PERP[0], FLM-PERP[0], USD[2.54] | | |
| 00515503 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[-0.00089387], BNB-PERP[0], BTC[.00007673], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.004], ETHW[.004], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.30215124], LUNA2_LOCKED[0.70501957], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[.0006975], VET-PERP[0], XRP[-6.81759818], XRPBULL[7.83688], XRP-PERP[0], DOGE[30.04944751], SHIB[787205.56459014], USD[0.00] | | |
| 00515508 | | | Yes | |
| 00515509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN[91.6], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[.10], USDT[.00015436], VET-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00515511 | | USD[10.00] | | |
| 00515511 | | AUD[73.00], USD[0.00] | Yes | |
| 00515512 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00515513 | | TRX[.000003], USDT[0] | | |
| 00515515 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY[.00569258], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLRS[9627.2], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], USD[0.43], USDT[0.00505812], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFII-PERP[0], YFII-PERP[0] | | |
| 00515516 | | ALPHA-PERP[0], BTC[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0], GRT-PERP[0], LTC[.0002265], OMG-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00435408], WAVES-PERP[0], XRP-PERP[0] | | |
| 00515517 | | AUD[0.00], ETH[1.2050103], ETHW[1.2050103] | | |
| 00515518 | | USD[10.00] | | |
| 00515520 | | BADGER[0], BAO[944.74], BTC[0], COMP[0], ETH[0], HT[0], LINK[0], USD[0.00], XRP[0], YFI[0] | | |
| 00515521 | | USD[10.00] | | |
| 00515524 | | AUD[0.00], BTC[.73460582], DOGE[15], ETH[5.3734094], ETHW[5.3734094], USD[0.00] | | |
| 00515525 | | 0 | | |
| 00515526 | | BCH[.01845837], USD[0.00] | | |
| 00515528 | | BTC[0], FTM[0.00087412], ETHW[0.00087411], EUR[22067.93], FTT[25.055099], SOL[6.71988753], TRX[.000001], USD[2.81], USDT[0.00055001], WBTC[0] | | EUR[21995.24] |
| 00515529 | | ATLAS[51841.76035037], BADGER[.007233], BAO[43992.08], ETH[0], FTT[0.03340578], MAPS[.8482], SOL[0.00275760], TRX[0], USD[0.70], USDT[8.74394934] | | |
| 00515530 | | USD[10.00] | | |
| 00515531 | | KIN-PERP[0], USD[0.73], USDT[.000134] | | |
| 00515532 | | ATLAS[104.71895401], BAO[4], KIN[3], USD[0.00] | Yes | |
| 00515533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.05], USDT[2.53586199], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00515534 | | USD[0.00] | | |
| 00515535 | | STARS[.68591239], USD[0.00] | Yes | |
| 00515536 | | ADA-PERP[0], APE-PERP[0], BNB[.0006576], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], USD[6.88], USDT[.17853287], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515537 | | BTC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00515538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00237921], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0113008], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.18297393], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[125.45], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00515539 | | AKRO[1], BAO[2], CAD[0.00], DENT[1], DODO[26.22039288], HT[4.42533332], KIN[7], LTC[.01458164], MTL[106.92751419], STORJ[7.13697015], TRX[2], UBXT[1], USD[0.00], WRX[145.74467828] | Yes | |
| 00515541 | | USD[0.00] | | |
| 00515542 | | BTC[.00240565], ETH-PERP[0], USD[0.00], USDT[0.00016587] | | |
| 00515544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00515546 | Contingent, Disputed | FTT[0.06686099], RUNE[0.09026902], SOL[0.07511548], USD[2.80], USDT[0] | | |
| 00515547 | | FTT[0.51297621], USD[0.28], USDT[0] | | |
| 00515548 | | USD[10.00] | | |
| 00515549 | | SUSHI[2], USDT[.07107723] | | |
| 00515550 | | ASD[.00000001], BAO[679.90766167], DENT[1], KIN[.00001477], MATIC[.00003011], TRX[89.99901322], UBXT[2], USD[0.00] | | |
| 00515552 | | USD[10.00] | | |
| 00515553 | Contingent | ALICE[3.8], ATLAS-PERP[0], AUD[0.00], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[20.2], BTC[0.00018967], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[0.00076642], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00002619], ETH-PERP[0], ETHW[0.72370088], FTT[.085804], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], SECO-PERP[0], SOL[4.70024058], SOL-PERP[0], SPELL[97.489287], SPELL-PERP[0], SRM[61.84175323], SRM_LOCKED[1.83650619], SRM-PERP[0], SUSHI-PERP[0], USD[16.55], XRP-PERP[0] | | |
| 00515554 | | USD[10.00] | | |
| 00515555 | | DOGE[438.45106245], FTT[0.09936388], MAPS[.000395], MATH[.0438835], PTU[41.43898291], TRX[.000001], TSLA-20211231[0], USD[3.61], USDT[0] | | |
| 00515556 | | CRO[0], EUR[0.00], KIN[1], MATIC[1], RSR[1], USD[0.00] | | |
| 00515557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06214143], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.39470910], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK[13.50931328], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[473.57], USDT[218.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00515562 | | USD[10.00] | | |
| 00515562 | | RAY[0], SOL[125.04238405], USD[0.00], USDT[0] | | |
| 00515563 | | ADA-PERP[0], BTC-PERP[0], SXP-PERP[0], USD[3.48] | | |
| 00515564 | | AUDIO[2.95744], BVOL[0], FRONT[.99924], HGET[.29895975], KNCBULL[0], LUA[1.08388391], MTA[1.998955], USD[27.49], USDT[0.00000002], XAUT[.0031391] | | |
| 00515566 | | AUD[0.00], BADGER[.00286017], BTC[0], FTT[0.72803341], USD[-0.01] | | |
| 00515567 | | GBP[2.27], USD[0.00], USDT[0] | | |
| 00515568 | | AKRO[1], BAO[1], CAD[0.00], ETH[0], KIN[1], USD[0.00] | | |
| 00515571 | | USD[10.00] | | |
| 00515572 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], MKR-PERP[0], OKB-PERP[0], USD[0.14], USDT[-0.00198484] | | |
| 00515574 | | USD[10.00] | | |
| 00515576 | | USD[10.00] | | |
| 00515582 | | UBXT[353.85189329], USD[0.00] | | |
| 00515583 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], DAI[1.49278742], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05132919], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[-0.61], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00515584 | Contingent | BTC[0], BTC-PERP[0], COPE[.04107], ETH[0], FTT[0.00998602], SRM[4.44596648], SRM_LOCKED[19.00218873], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[0], USD[0.16], USDT[0] | | |
| 00515585 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB[0], BTC[0], BTC-20210624[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[.0037765], XRP-PERP[0] | | |
| 00515587 | | ADA-PERP[0], ATOM-PERP[0], DOGE-20210924[0], LUNA-PERP[0], USD[0.57] | | |
| 00515588 | | USD[0.00] | | |
| 00515589 | | BTC-PERP[0], ETH-PERP[0], ORBS-PERP[0], USD[0.16], USDT[0.00533019] | | |
| 00515590 | | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE[2], ENJ-PERP[0], LTC-PERP[0], RUNE[.03376], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00515591 | | BNB[.05076905], USD[0.00] | | |
| 00515592 | Contingent | ALGO-PERP[0], BTC[0.00002612], ETH[.00042069], ETHW[.00042069], FTT[0.10020622], LTC[7.15114314], LUNA[1.42254202], LUNA2_LOCKED[3.30234814], LUNC[87113.32329725], NFT [315549416850506850/FTX EU - we are here! #117928][1], NFT [455757512396604817/FTX EU - we are here! #116868][1], USD[0.08], USDT[0], USTC[144.73765578] | | LTC[7.15] |
| 00515596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE[10], FTT-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[60.11] | | |
| 00515597 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00515598 | | USD[10.00] | | |
| 00515601 | Contingent | BCH-PERP[0], DMG-PERP[0], FIDA[.02530451], FIDA_LOCKED[.08747869], FIDA-PERP[0], FTT[.0998005], GRT-PERP[0], KIN-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL[0.00002462], TRYB-PERP[0], USD[0.00], USDT[-0.00151548] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515603 | | AUD[0.00], BAO[3], BNB[0.10865187], BTC[0.00177443], CHZ[2], DOGE[180.71502556], ETH[0.07414157], ETHW[0.07414157], LINK[0], RSR[1], SHIB[808986.38414277], TSLA[.34422349], TSLAPRE[0], UBXT[4], USD[0.00], USDT[0] | | |
| 00515604 | | USDT[0] | | |
| 00515608 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.18] | | |
| 00515609 | | BTC[.00201779], TRX-PERP[0], USD[-26.61] | | |
| 00515611 | | BAO[919.43465382], BAT[.94281], USD[0.00], USDT[.391667] | | |
| 00515612 | | USD[10.00] | | |
| 00515613 | Contingent | ADA-20210924[0], ADA-PERP[0], ATLAS[14483.69913297], ATLAS-PERP[0], AXS-PERP[0], BCH[0.00040001], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.52914779], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[31.00000001], FTT-PERP[0], GALA[1292.3827116], GALA-PERP[0], GRT-20210625[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[10100], LUNA2[2.0957181], LUNA2_LOCKED[4.89000889], LUNC[456347.0284644], LUNC-PERP[1018000], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY[2922.87903102], OXY-PERP[0], PRISM[13737.1474], QTUM-PERP[0], RAY[218.776969], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[23.84124300], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[522.61956329], SRM_LOCKED[26.72427071], SRM-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.21223855], UNI-0624[0], UNI-PERP[0], USD[-9038.21], USDT[608.95019291], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP[1531.918427], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0] | | |
| 00515614 | Contingent | ATLAS[0], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CTX[0], DOGE-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], OMG-20210625[0], OXY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.09299618], SRM_LOCKED[.8101744], SRM-PERP[0], TRX[1435.00002001], TRX-PERP[0], USD[2.53], USDT[0.00000001], WRX[930.01083086], XRP-20210625[0], ZECBULL[0] | | |
| 00515615 | | ETH[0], FIDA[0], LINK[0], USD[0.00], USDT[0.00001928], ZECBULL[0] | | |
| 00515616 | | BAO[71949.6], USD[0.68] | | |
| 00515620 | | BAO[476.09668012], ETH[0], USD[0.67] | | |
| 00515621 | | USD[10.00] | | |
| 00515624 | | ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[1.18502579], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[-12682.27] | | |
| 00515625 | | USD[10.00] | | |
| 00515626 | | ALPHA[5.20113701], USD[0.00] | | |
| 00515627 | | USD[0.00] | | |
| 00515628 | | BAO[1], KIN[1], SHIB[518943.4384269], TRY[0.00], UBXT[1], USD[0.00] | Yes | |
| 00515629 | | USD[10.00] | | |
| 00515630 | | ALPHA[0], BNB[0], ETH[0], LINA[0], OXY[0], SOL[2.87350499], USD[0.00] | | |
| 00515631 | | USD[10.00] | | |
| 00515633 | | DOGE[47.45781096], FTT[.09020936], KIN[530.60038766], LRC[15.57083998], USD[0.00] | Yes | |
| 00515634 | | BADGER-PERP[0], CRV-PERP[0], DOGE-PERP[0], USD[4.47], USDT[.002999] | | |
| 00515636 | Contingent | ETH[0], UBXT[0], UBXT_LOCKED[180.48481848], USD[0.00], USDT[0] | | |
| 00515637 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.49426358], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[74.29], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00515642 | | AKRO[2], BAO[4], BTC[.0603758], DENT[2], DOT[68.61612731], ETH[1.93352481], ETHW[1.61586331], FTM[125.43561128], KIN[10], RSR[1], TRX[3], UBXT[3], USD[13.07], XRP[265.39852697] | Yes | |
| 00515643 | Contingent, Disputed | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALGS-PERP[0], ALCH-PERP[0], ALCO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04838961], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.02], USDT[6.70910448], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00515644 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00515645 | | ATLAS[0], AURY[0], CRO[0], DMG[0], EUR[0.00], IMX[0], KNC[160.00378696], SHIB[0], STEP[0], TULIP[0], USD[0.00] | Yes | |
| 00515646 | | USD[10.00] | | |
| 00515647 | | ETHBULL[0], USD[0.00], YFI[.00000001] | | |
| 00515649 | | ALICE[.00002220], AXS[0], BAO[5], BAT[0], BNB[0], BTC[0], DENT[1], DOGE[0], ENJ[0], ETH[0], FTM[0], FTT[0], GRT[0], KIN[4], MANA[0.00019188], MATIC[0.00064168], RUNE[0], SHIB[0], SLP[0], SRM[0], STEP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00515653 | | BAO[1], BTC[.0001003], KIN[1], USD[0.00] | | |
| 00515654 | | USD[10.00] | | |
| 00515655 | | USD[10.00] | | |
| 00515657 | | USD[10.00] | | |
| 00515659 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515660 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00515661 | | AAVE[1.16], AAVE-PERP[0], ADA-PERP[0], AUD[0.62], BAND-PERP[0], BNB-PERP[0], BTC[.0000954], BTC-PERP[0], CEL[0.55901003], DOGE[2630.337234], DOGE-PERP[0], DOT-PERP[0], ETH[0.00099151], ETH-PERP[0], ETHW[0.00099151], FTT[9.09356603], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS[95.68269423], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[44.27561711], USD[0.75], VET-PERP[0] | | |
| 00515668 | | USD[10.00] | | |
| 00515670 | | ALPHA[0.02399548], BADGER[0], LINA[269.78262259], LTC-PERP[0], ROOK[0], USD[4.33], USDT[0.00000102] | | |
| 00515671 | | USD[10.00] | | |
| 00515672 | | AKRO[1], BAO[2], DENT[3], DOGE[1845.86307833], EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[2], USD[0.00], XPLA[.00060962], XRP[.00461448] | Yes | |
| 00515674 | | BNB[.00155319], BTC[0], BTC-PERP[0], DOGE[22282494], FTT[0.12204360], GBP[0.00], KIN[1], SOL[.00000001], USD[0.78], USDT[0] | | |
| 00515676 | | USD[10.00] | | |
| 00515677 | | USD[10.00] | | |
| 00515678 | | BNB[.08029173], USD[0.00] | | |
| 00515679 | | USD[10.00] | | |
| 00515681 | | GME[.7204422], USD[0.00] | | |
| 00515682 | | BTC[0], DOGE[5] | | |
| 00515683 | | USD[10.00] | | |
| 00515684 | | ADABULL[0], BTC[0], SXPBULL[229.09912418], USD[9.43] | | |
| 00515685 | | USD[10.00] | | |
| 00515686 | | 0 | | |
| 00515687 | | ATOMBULL[0], BTC-PERP[0], USD[0.00] | | |
| 00515688 | | USD[144.47] | | |
| 00515690 | | CEL[0], SOL[0], USD[0.00] | | |
| 00515693 | | USD[10.00] | | |
| 00515694 | | AKRO[94377.5188076], ALCX[0], AMPL[198.85050364], APE[148.07414174], AVAX[28.89495406], BADGER[214.67251163], BICO[33], BNB[3.33914620], CEL[142.77506712], CHZ[2210], COMP[0], COPE[284], CVX[68.08810974], DFL[670], DOT[99.98254], EDEN[213.1], ETH[3.15744861], ETHW[2.15762321], FTM[2530.5580874], FTT[8.28766343], GENE[129.07745914], KSHIB[3130], LTC[1.93], OXY[2411, PERP[32.8], PTU[179.986032], SOL[19.99650800], SUN[5086.52426081, TRU[11087.0638606], USD[44383.42], USDT[0.00000001], YFI[0] | | |
| 00515695 | | USD[10.00] | | |
| 00515696 | | BNB-PERP[0], BTC[.00004818], BTC-PERP[0], DOGE[.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[.0007], ETH-PERP[0], ETHW[.0007], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL[.3394], SOL-PERP[0], TRX-PERP[0], USD[-1.08], USDT[0], XRP[625.829704] | | |
| 00515698 | | USD[0.00] | Yes | |
| 00515699 | | USD[10.00] | | |
| 00515700 | | USD[10.00] | | |
| 00515701 | | USD[10.00] | | |
| 00515702 | | USD[10.00] | | |
| 00515703 | Contingent | AUD[0.00], BTC-PERP[0], ETH-PERP[0], LUNA2[0.01261273], LUNA2_LOCKED[0.02942972], LUNC[2746.4506], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4.74], USDT[0], ZIL-PERP[0] | | |
| 00515705 | | BNB[0], BTC[0], DAI[.00000001], DOGE[.43662873], DOGE-PERP[0], ETH[0], EUR[0.23], FTT[0.00811358], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], TRX[.7439], USD[3.54], USDT[0], ZEC-PERP[0] | | |
| 00515707 | | USD[10.00] | | |
| 00515708 | | CHZ[1], GBP[0.00], USD[0.00] | | |
| 00515710 | | LINA[729.8613], USD[0.36], USDT[.000142] | | |
| 00515712 | | CLV[.085698], PUNDIX[.03881], TRX[.000003], USD[0.00], USDT[0] | | |
| 00515713 | | BCH-PERP[0], BNB-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[.00579776], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], TRU-PERP[0], TRX[.000003], USD[0.03], USDT[0.00452449], XRP-PERP[0], ZEC-PERP[0] | | |
| 00515714 | | USD[10.00] | | |
| 00515716 | | AUD[0.00], USD[0.00] | | |
| 00515717 | | AKRO[0.75948969], ATLAS[0.45561095], BAO[5], BNB[0], DENT[2], ETH[.00004026], ETHW[.00004026], KIN[4], SAND[0], SOL[.00000216], SPELL[0.32886174], TULIP[0.00051475], USD[0.00] | Yes | |
| 00515719 | | AKRO[0], BAO[2], CAD[0.00], CHZ[0], DOGE[0], GRT[0], SUSHI[0], TRX[0], UBXT[0], USD[0.00] | | |
| 00515720 | | AKRO[1], BAO[1], BF_POINT[100], KIN[6], MATIC[.00050019], RSR[1], SXP[.00000918], TRU[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 00515724 | | USD[10.00] | | |
| 00515725 | | USD[10.00] | | |
| 00515727 | | BNB[0], EUR[0.06], FTT[25.06034295], NFT (298223968831600483/FTX EU - we are here! #31705)[1], NFT (325153329759379629/FTX AU - we are here! #26454)[1], NFT (397498310936716965/Austria Ticket Stub #731)[1], NFT (415120317533807557/Silverstone Ticket Stub #634)[1], NFT (437654943341532797/The Hill by FTX #5856)[1], NFT (479872365336161330/Monaco Ticket Stub #982)[1], NFT (535311361808311232/FTX EU - we are here! #31603)[1], NFT (574494845729259374/FTX EU - we are here! #31711)[1], USD[8648.21] | Yes | |
| 00515728 | | USD[10.00] | | |
| 00515729 | | USDT[0] | | |
| 00515730 | | BADGER[0], BTC[0], ETH[0], SOL[0], SUSHI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515731 | | USD[0.00] | | |
| 00515732 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-0624[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02], FTT-PERP[2200], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[16.40135035], LUNA2_LOCKED[38.26981748], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-0624[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-1230[-581.55], SOL-20210625[0], SOL-PERP[1132], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2739.46], USDT[0.00201476], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-0624[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00515733 | | BTC[.00039992], USD[1.53] | | |
| 00515736 | Contingent | DOGEBULL[0], ETH[.00000001], FTT[0.01893468], SRM[.01346356], SRM_LOCKED[.05491889], USD[0.09], USDT[0] | | |
| 00515738 | | BNB[0], BTC[0], DOGE[0], ETH[0.0000002], ETHW[0.00000002], MXN[0.00], SHIB[169187.8817341], TRX[0], USD[0.00] | Yes | |
| 00515739 | | USD[10.00] | | |
| 00515741 | | USD[10.00] | | |
| 00515742 | | BAO[14], DENT[3], DOGE[.00077146], ETH[.00000011], ETHW[.00000011], FTT[.00001047], KIN[16], MANA[.0010771], MATIC[1.93703481], RSR[1], SOL[.19988336], UBXT[1], USD[0.00] | Yes | |
| 00515743 | | EUR[0.00], USD[0.00] | | |
| 00515745 | | USD[10.00] | | |
| 00515746 | | USD[0.00] | | |
| 00515747 | | BADGER[.00967415], BTC[0.00063782], ETH[.00040679], ETH-PERP[0], ETHW[.00040679], LINK[.099791], USD[0.91] | | |
| 00515750 | | AUD[0.69], DOGE[5.77061358], ETH[.0001935], ETHW[.0001935], KIN[1], MATIC[.10866797], USD[0.00], USDT[0.00000001] | | |
| 00515751 | | AKRO[2], AUD[0.00], BNB[0], BTC[0], CHZ[2], DOGE[4], ETH[0], JST[0], LUA[0], MATIC[3], MOB[0], SOL[0], SUN[.00000853], SUN_OLD[0], TOMO[0], UBXT[2.99999932], UNI[0], USD[0.00], USDT[0.00000009], YFI[0] | | |
| 00515752 | | USD[10.00] | | |
| 00515753 | | LOOKS-PERP[0], USD[0.00] | | |
| 00515755 | Contingent, Disputed | USD[10.00] | | |
| 00515756 | | LINA[0] | | |
| 00515757 | | BTC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00515759 | | AAVE[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REN[0], SOL[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00000114], XLMBULL[0] | | |
| 00515760 | | USD[0.00] | Yes | |
| 00515761 | | USD[10.00] | | |
| 00515765 | | BCH[0.00014820], BTC[0], COPE[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], GBP[0.00], LTC[0], MATIC[0], MKR[0], SAND[0], SQ[.00059385], TOMO[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00515766 | | USD[10.00] | | |
| 00515767 | | 0 | | |
| 00515769 | | CAD[0.00], USD[0.00], USDT[0] | | |
| 00515770 | | BTC[.00940273], ENS[500.64816509], FTT[25.4949], USD[0.11] | | |
| 00515772 | | 0 | | |
| 00515773 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06758496], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00515775 | | ETH[.00004611], ETHW[.00004611], POLIS[10.098176], USD[0.00], USDT[0.00002641] | | |
| 00515776 | | BAO[32.11836517], DOGE[44.70518573], EUR[0.01], KIN[141450.41075023], USD[0.00] | | |
| 00515777 | | USD[10.00] | | |
| 00515778 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER[.007148], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], COPE[.8012], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[4.36], USDT[0.00783541] | | |
| 00515785 | | USD[10.57] | Yes | |
| 00515786 | | LTC[37.494], MOB[6071.20673026], USD[73572.62], USDT[0] | | MOB[1224.96705604], USD[73221.00] |
| 00515788 | | USD[10.00] | | |
| 00515789 | | AKRO[1], USD[0.00] | | |
| 00515790 | | BAO[2], BNB[0], BTC[0], FTT[.09779868], MATIC[0.88934197], SOL[.0396047], UBXT[1], USD[0.00] | Yes | |
| 00515791 | | BAO[22984.705], USD[0.99] | | |
| 00515792 | | AUD[0.00], COIN[0.00645879] | | |
| 00515793 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[3], BTC[0.53662088], DENT[1], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[160.45617186], FTT-PERP[0], ICP-PERP[0], KIN[2], LUNC[0], NEAR-PERP[0], THETA-PERP[0], TRX[.000003], USD[3726.34], USDT[0] | Yes | |
| 00515794 | | ADA-PERP[0], ATLAS-PERP[0], BCH[.423], BNB[.008854], BTC[0.00002973], DOGE-20210326[0], DOGE-PERP[0], ETH[.00083], ETH-PERP[0], ETHW[.00083], FTT[37.5], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[10.00910343], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.34], XLM-PERP[0], XRP[.65771494], XRP-PERP[0] | | |
| 00515795 | | AUDIO-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTT[25.27284168], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SAND-PERP[0], STEP[0], UNI[0], USD[272.40], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00515796 | | USD[10.00] | | |
| 00515798 | | AAVE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.22], USDT[0.43622643], XLM-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515799 | | BNB-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], LINA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.84], USDT[0] | | |
| 00515800 | | USD[10.00] | | |
| 00515801 | | FTM[71.9856], USD[0.00], USDT[0] | | |
| 00515802 | | USD[10.00] | | |
| 00515803 | | C98[0], CHZ[0], SHIB[0], SPELL[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 00515804 | | USD[10.00] | | |
| 00515805 | | USD[10.00] | | |
| 00515806 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[-0.04698997], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00031075], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK[85], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[25.65], USDT[0.02613681], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00515807 | | USD[0.00] | | |
| 00515808 | | USD[10.00] | | |
| 00515809 | | ATLAS[1615.61797489], AUD[0.00], BAO[3], BTC[0], CHZ[0], DENT[1], DOGE[0], ETH[0], FTM[0], IMX[13.01365048], KIN[1], LINK[0], MATIC[0], NFLX[0], PUNDIX[0], RAY[0], SOL[0], TRX[0], UBXT[1], UNI[0], USD[0.00], XRP[0] | Yes | |
| 00515811 | | USD[10.00] | | |
| 00515813 | | BAO[1], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 00515818 | | AUDIO[0], BTC[0], CHZ[0], CREAM[0], CRV[0], DOGE[2.65430052], ETH[0], FTM[0], GBP[0.00], JST[0], KIN[0], LUA[0], MATIC[0], USD[0.00], XRP[0] | | |
| 00515820 | | USD[10.00] | | |
| 00515821 | | USD[16405.81] | | USD[15525.60] |
| 00515822 | | USD[10.00] | | |
| 00515823 | | BTC-PERP[0], FTT[.00707411], FTT-PERP[0], TRX[.000003], USD[0.00], USDT[0.34044500] | | |
| 00515824 | | USD[10.00] | | |
| 00515827 | | USD[10.00] | | |
| 00515828 | | BNB[0], ETH[.00000001], HXRO[0], USD[0.06], USDT[0.00000001] | | |
| 00515829 | | ETH-PERP[0], USD[-0.06], USDT[10] | | |
| 00515830 | | USD[0.00], XRP[17.17294246] | | |
| 00515832 | | USD[10.00] | | |
| 00515833 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[36.85176689], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.14885133], ETH-PERP[0], ETHW[0.14804600], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01157263], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[11.98999962], LUNA2_LOCKED[27.97666578], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[206.00149438], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[50.7900596], SRM_LOCKED[1.36296208], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[682.81], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | ETH[.147], RAY[200.08786552] |
| 00515836 | | USD[10.00] | | |
| 00515837 | | USD[10.00] | | |
| 00515839 | | USDT[0] | Yes | |
| 00515840 | | USD[10.00] | | |
| 00515841 | | USD[10.00] | | |
| 00515842 | | USD[10.00] | | |
| 00515845 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USD[1.74], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00515848 | | USD[10.00] | | |
| 00515850 | | USD[10.00] | | |
| 00515851 | | BCH[0], ETH[0], ETHW[12.18025648], FTT[26.13021000], NFT (329355988914168384/FTX EU - we are here! #183329)[1], NFT (506230637459717020/FTX EU - we are here! #183462)[1], NFT (537565565303626240/FTX AU - we are here! #63819)[1], NFT (568986843565466390/FTX EU - we are here! #183405)[1], TRX[0], XRP[0] | | |
| 00515852 | | BTC[.00029626], USD[25.00] | | |
| 00515853 | | ATLAS[5463.36290274], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[1.08], USDT[0.00000001] | | USD[0.89] |
| 00515854 | Contingent | AAVE[.009811], ATLAS[7.5435], AURY[.909014], AVAX[.486517], AVAX-PERP[0], BTC[0.00006498], BTC-PERP[0], CAKE-PERP[0], CHZ[9.08044], COPE[.80094], DFL[7.54202], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.09699881], FTT-PERP[0], HXRO[.31834], LINK[.504685], LINK-PERP[0], LUNA2[0.24917100], LUNA2_LOCKED[1.52409981], LUNC[53157.942996], MANA[.73648], ONE-PERP[0], RAY-PERP[0], RNDR[.0660112], RSR-PERP[0], RUNE[.008347], RUNE-PERP[0], SAND[.293881], SC-PERP[0], SLRS[.71758], SOL[.00832], SOL-PERP[0], SPELL[37], SRM[.6485988], SRM_LOCKED[2.4714012], SRM-PERP[0], SUSHI[.762235], SUSHI-PERP[0], USD[43.48], USDT[1018.94986000], USTC[.7148], XRP-PERP[0] | | USDT[1000] |
| 00515855 | | USD[0.01], USDT[0.00001558] | | |
| 00515858 | Contingent, Disputed | DEFI-PERP[0], DRGN-PERP[0], UNI[0], USD[0.00] | | |
| 00515859 | | ADA-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00391759], XRP-2021032[0], XRP-PERP[0] | | |
| 00515861 | | USD[10.00] | | |
| 00515862 | | ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00004208], BTC-PERP[0], DOGE[10], DOGE-PERP[0], ETH[0.00076461], ETH-PERP[0], ETHW[0.00076461], FLM-PERP[0], GRT-20210326[0], GRT-PERP[0], LTC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-43.85], USDT[1200], YFI-PERP[0] | | |
| 00515863 | | ATLAS[0], BTC[0], FTT[0.18095206], RAY[0], SHIB[0], SOL[0.00993386], TRX[.71674], USD[2347.19], USDT[0.00000001] | | |
| 00515864 | | USD[10.00] | | |
| 00515865 | | BTC[0.00026999], DOGE[1], USD[0.00] | Yes | |
| 00515868 | | USD[10.00] | | |
| 00515869 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515871 | | BNB[.07852108], USD[0.00] | | |
| 00515872 | | USD[10.00] | | |
| 00515874 | | UBXT[.95391], USD[1.52], USDT[0] | | |
| 00515875 | | ADA-PERP[0], BTC-PERP[0], DOGE[1.0280582], DOGE-PERP[0], FTT[0.32187907], FTT-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00515876 | | USD[10.00] | | |
| 00515877 | | USD[10.00] | | |
| 00515878 | | USD[0.00] | Yes | |
| 00515879 | | BNB[0], BTC[0], CHZ[0], ETH[0.00000001], LTC[0], TRX[.000137], USD[0.00], USDT[53.60104169] | | |
| 00515881 | | BADGER[.00000001], BTC[0.05026717], CELO-PERP[604.8], ETH[.67995573], ETHW[.304], FTM-PERP[933], FTT[48.09184962], FTT-PERP[20.2], MOB[108], ONE-PERP[12340], SOL[30.73994961], SOL-PERP[0], SPELL-PERP[133300], STEP-PERP[1526.9], USD[6920.60] | | |
| 00515882 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00089436], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (314266821686567091/FTX EU - we are here! #62226)[1], NFT (330091010497224298/FTX Crypto Cup 2022 Key #5003)[1], NFT (343026417473880363/FTX EU - we are here! #62095)[1], NFT (408832108726824550/FTX AU - we are here! #32534)[1], NFT (463627758010893910/FTX AU - we are here! #32516)[1], NFT (569847419893702632/FTX EU - we are here! #61997)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[.00943036], SRM_LOCKED[.0004487], SRM-PERP[0], STEP-PERP[0], STG[.99278], SXP-PERP[0], THETA-PERP[0], TRX[1.3261231, TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00515884 | | SUSHI[.62526274], USD[0.00] | | |
| 00515885 | | BAO[0], BAT[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], FLOW-PERP[0], ICP-PERP[0], KIN[0], LINA-PERP[0], MOB[0], ORBS[0], QTUM-PERP[0], RAY-PERP[0], SAND[0], SOL[0], SRM[0], STEP-PERP[0], THETA-PERP[0], USD[2.41], USDT[0], WRX[0], XRP[0], XRP-PERP[0] | | |
| 00515887 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[-0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[0.31377790], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], NFT (362467488435420293/FTX AU - we are here! #34280)[1], NFT (376462037407699089/Montreal Ticket Stub #1881)[1], NFT (455244026252741133/FTX Crypto Cup 2022 Key #367)[1], NFT (508166949005869111/FTX AU - we are here! #33701)[1], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[.00000001], TONCOIN-PERP[0], USD[1.70], USDT[0], USTC-PERP[0], XRP[.561956], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00515888 | | ETH[.003], ETH-PERP[0], ETHW[.003], USD[0.06], USDT[0] | | |
| 00515890 | | TRX[.000001], USD[0.06], USDT[0] | | |
| 00515891 | | BAO-PERP[0], KIN[29994.3], MAPS[.97036], SKL[127.91488], USD[-0.79], USDT[0] | | |
| 00515892 | | USD[10.00] | | |
| 00515894 | | FTT[.00000055], RAY[.0823217], USD[0.00], USDT[0] | | |
| 00515895 | | EUR[0.00], FTT[5.9], USDT[0.15623415], XRP[92.9837622] | | |
| 00515897 | | ADA-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[.00000011], LINK-PERP[0], LTC-PERP[0], RAY[0], TRX[-0.68839099], TRX-PERP[0], USD[0.05], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00515898 | | USD[10.00] | | |
| 00515900 | | ADA-PERP[0], BADGER[0], BTC[.03467327], DOGE[47.9904], FTT[2.07560001], LTC[.00816793], TRX[0], USD[0.00], USDT[0.30040490] | | |
| 00515902 | | USD[10.00] | | |
| 00515904 | | BTC[0.00002737], BTC-PERP[0], BULL[0.00927519], ETH[0], ETHBULL[0], ETH-PERP[0], USD[0.17] | | |
| 00515905 | | USD[10.00] | | |
| 00515906 | Contingent | ASD[0.00000001], ASD-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], FIDA[.37000733], FIDA_LOCKED[.85404428], FTT[25.06083732], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY[0], SRM[.05030814], SRM_LOCKED[.19125482], TRX[0], UBXT[11206.14120814], UBXT_LOCKED[11.81110788], USD[288.05], USDT[0.00000001] | | |
| 00515907 | | FTT[.0334335], USD[0.00], USDT[0] | | |
| 00515908 | | ALT-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00515912 | | USD[11.06] | Yes | |
| 00515913 | | AKRO[1], AUD[0.00], BNB[.07281907], DOGE[1091.84204015], USD[0.00] | | |
| 00515917 | | MATICBULL[9.6694], SOL[6.85254546], USD[120.87], USDT[32.34481380] | | |
| 00515918 | | USD[10.00] | | |
| 00515921 | | USD[10.00] | | |
| 00515922 | | DOGE[10], ETH[0], USD[0.00] | | |
| 00515923 | | RAY[0.94301744], USD[0.00], USDT[0] | | |
| 00515924 | | TRX[202.54908017], USD[0.00] | | |
| 00515925 | | BNTX[.00000213], BTC[.00015785], USD[0.00] | | |
| 00515927 | | USD[10.00] | | |
| 00515928 | | USD[10.00] | | |
| 00515930 | Contingent | ETH[0], RAY[0], SRM[0.00926907], SRM_LOCKED[.03533458], UBXT[.6612317], USDT[0] | | |
| 00515932 | | USD[10.00] | | |
| 00515934 | | ETH[.11440102], ETHW[0.11440102], USD[0.00], USDT[0.00000269] | | |
| 00515935 | | UBXT[.66115302], USD[0.00], USDT[0] | | |
| 00515936 | | USD[10.00] | | |
| 00515938 | | ETH[.00343133], ETH-PERP[0], ETHW[.00343133], USD[1.57], USDT[.00909569] | | |
| 00515939 | | AKRO[0], ASD[0], BAND[0], BNB[0], BTC[0], CHZ[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], GRT[0], KIN[424.20527662], LINA[0], LUA[0], MATIC[0], RAY[0], REEF[0], RSR[0], UBXT[0], USD[0.00], WRX[0] | Yes | |
| 00515940 | | USD[0.74] | | |
| 00515941 | | BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00515944 | | 0 | | |
| 00515945 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00515946 | | 1INCH-20210326[0], AAVE[0.00978621], AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0.00009201], COPE[.99164], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], EUR[0.01], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[.09640615], OXY[.93331], RAY[.979784], RAY-PERP[0], SOL[.03398935], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.9320636], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.9056384] | | |
| 00515947 | | FTT[.0334335], USD[0.00], USDT[0] | | |
| 00515948 | | ALGOBULL[12416.58896215], DMGBULL[.0], DOGEBEAR[15058382.10310847], DOGEBULL[0], ETH[0], GOG[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00515949 | | ALCX[0], BAL-PERP[0], CHZ-PERP[0], ETH[.00004281], ETHW[0.00004280], FTM[0], LUNC-PERP[0], OXY[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00515951 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.01000000], FTM-PERP[0], FTT[34.58964295], FTT-PERP[0], GRT-PERP[0], LUNA2[0.01713575], LUNA2_LOCKED[14.03998344], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[20.51754303], SRM_LOCKED[.41852147], SRM-PERP[0], USD[0.00], USDT[0.00869424] | | |
| 00515957 | | BAO-PERP[0], BNB[.01], BTC[.00000001], BTC-PERP[0], ETH[.00000001], ETHBULL[.0429068], USD[0.02], USDT[3555.52244714] | | |
| 00515959 | | BAO[9993], USD[0.06], USDT[0] | | |
| 00515961 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.85536999], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[44.38427123], ETH-PERP[0], ETHW[4.36043836], FIDA[.1279116], FIDA_LOCKED[.81437317], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.07559812], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.06580955], SRM_LOCKED[.95041186], SRN-PERP[0], STEP[.00000001], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USDT[1653.15], USDT[0.00], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | ETH[4.35825] |
| 00515965 | | OXY[.88828], TRX[.000001], USD[0.00], USDT[0], VGX[.93977] | | |
| 00515969 | | BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], PRIV-PERP[0], REN-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00515975 | | USD[10.00] | | |
| 00515976 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000025], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00515977 | | USD[10.00] | | |
| 00515979 | | BAO[5], DENT[1], EUR[59.12], KIN[3], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00515980 | | USD[10.00] | | |
| 00515982 | | USD[0.17], USDT[0] | | |
| 00515983 | | BTC[0], FTT[0.10215559], LTC[0], USD[0.00] | | |
| 00515984 | | USD[10.00] | | |
| 00515985 | Contingent, Disputed | RUNE[0], SUSHI[0], SUSHIBULL[0], USD[0.00] | | |
| 00515987 | | USD[0.03] | | |
| 00515988 | | ADA-PERP[0], BTC[0.00001022], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.00074613], LTC-PERP[0], USD[0.00] | | |
| 00515989 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], FIL-PERP[0], FLM-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00515990 | | BNB[1.11816598], BTC[0.05408518], DOGE[29027.22226340], ETH[2.17621195], ETHW[1.68801158], FTT[161.4980448], LINK[20.20848059], LOOKS[4.00002], NFT [469737210917661125/Singapore Ticket Stub #1909][1], NFT [517754646944323255/Japan Ticket Stub #1735][1], SOL[27.41609140], TRX[0.00320505], USD[2846.01], USDT[14474.49638771] | | SOL[.013456], TRX[.003103] |
| 00515991 | | ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL[0.00119855], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00515992 | | USD[0.00] | | |
| 00515993 | | BNB[0], ETH[0], SOL[0], SRM[0], USD[0.00] | | |
| 00515994 | | USD[10.00] | | |
| 00515995 | | USD[10.00] | | |
| 00515999 | | DOGE[.1241304], USD[10.00] | | |
| 00516000 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00022551], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.54], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00516001 | | BTC[0], BULL[0.00666480], FTT[0.27787261], LINKBULL[0], USD[211.99], USDT[0] | | |
| 00516004 | | USD[10.00] | | |
| 00516006 | | 0 | | |
| 00516007 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CLV-PERP[0], COMPBULL[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMGBULL[16386.8859], DOGEBULL[0.00000001], DOT[10], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.07585631], FTT-PERP[0], GRTBULL[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNCBULL[0.00000001], LINKBULL[0], LRC-PERP[0], LUNA2[0 11002318], LUNA2_LOCKED[30.25672075], LUNC[23957.77940085], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], TRU-PERP[0], TRX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[1482.38], USDT[0.00000002], USTC[0], USTC-PERP[0], VETBULL[0.00000001], WAVES-20210924[0], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0] | | |
| 00516008 | | AKRO[3], BAO[47], BNB[.00000123], CRO[317.93107355], DENT[2], DOGE[534.2602164], ETH[0.74844860], ETHW[0.74813440], FTT[5.14696051], KIN[2], MANA[8.9984355], RSR[2], SAND[44.88564322], SOL[9.96929453], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 00516009 | | ADA-20210326[0], ALGO-20210326[0], BCH-PERP[0], BNB-20210625[0], DOGE-20210326[0], DOGE-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], LINK-20210326[0], LTC-20210326[0], MATIC-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00516010 | | USD[0.00] | | |
| 00516012 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516013 | Contingent, Disputed | BADGER[.00017255], BNB-20210326[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], USD[1.69], USDT[0] | | |
| 00516015 | | FTT[.080981], USD[0.01], USDT[0] | | |
| 00516016 | Contingent, Disputed | BAO[33.045], DYDX[.000227], ETH[0], LUA[0.04257945], SHIB[729], SLRS[4], STEP[.03192625], SXP[.0389845], USD[0.00], USDT[0] | | |
| 00516026 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.79], USDT[0.00457339], XRP-PERP[0] | | |
| 00516028 | | ETH[.00048319], ETHW[0.00048318], USD[0.33], USDT[0.00837975] | | |
| 00516029 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.22] | | |
| 00516030 | | USD[10.00] | | |
| 00516032 | | USD[10.00] | | |
| 00516033 | | DOGE-PERP[0], ETH[.00005819], ETHW[.00005819], FIL-PERP[0], SUSHI-PERP[0], USD[0.08] | | |
| 00516035 | | NFT (318785169570286285/FTX EU - we are here! #278543)[1], NFT (534158003550254340/FTX EU - we are here! #278555)[1] | | |
| 00516038 | | 1INCH-PERP[0], AAVE-20210326[0], CRV-PERP[0], DOT-20210326[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00516039 | | SQL[.03573689], USD[0.00] | | |
| 00516040 | | USD[10.00] | | |
| 00516041 | | AKRO[3], BAO[16], DENT[1], ETH[.00000001], KIN[17], LINK[.00004652], NFT (443630135458158652/FTX Crypto Cup 2022 Key #10662)[1], RSR[3], TRX[4], UBXT[2], USD[0.00], USDT[0.38000001], XRP[1.492459988] | Yes | |
| 00516042 | | ADA-PERP[0], USD[2.50] | | |
| 00516045 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.02530000], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018925], ETH-PERP[0], FTT[0.00005772], FTT-PERP[0], GBP[1746.89], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00516046 | | BTC[0], NEXO[1.19531307], RUNE[11.4], SNX-PERP[0], SRM-PERP[0], USD[0.68], USDT[0] | | |
| 00516047 | Contingent | AUD[0.00], FTT[6.81486969], RAY[29.95789121], SOL[17.30800287], SRM[39.04227207], SRM_LOCKED[.68650595], USD[0.00], USDT[0.00015386] | | |
| 00516052 | | USD[10.00] | | |
| 00516056 | | BTC[.0002], ETHBULL[.00609573], ETH-PERP[0], USD[-2.14] | | |
| 00516058 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[2.6], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00431780], LUNA2_LOCKED[0.01007488], LUNC[940.21188304], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.09], USDT[0.00004424], XLM-PERP[0], XRP-PERP[0] | | |
| 00516060 | Contingent | AAVE[0.01866307], AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.53852814], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], DOT-PERP[0], ETH[0.20003534], ETH-PERP[0], ETHW[0.20003534], FIL-PERP[0], FTT[1.0121756], FTT-PERP[0], GRT[.14245585], GRT-PERP[0], HBAR-PERP[0], LINK[2400.72598909], LINK-PERP[0], LTC[.00032767], NEAR[2943.64820729], NEAR-PERP[0], OP-PERP[0], RAY[37.152937], RAY-PERP[0], ROOK[0.00003058], RUNE-PERP[0], SHIB-PERP[0], SNX[69.95345], SNX-PERP[0], SOL[.08126217], SOL-PERP[0], SOL_LOCKED[52.24506477], STEP[.09578378], SUSHI[132.4522625], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-5976.78], USDT[0.95580387], USTC-PERP[0], XRP-PERP[0] | | |
| 00516061 | | USD[10.00] | | |
| 00516062 | | KIN[76071.60195918], SHIB[6988.79803282], USD[0.00] | Yes | |
| 00516064 | | AKRO[1], BAO[1], BAO-PERP[0], BTC-PERP[0], ETH[.01300008], ETH-PERP[0], FTM[.31172565], FTT[.78096428], KIN[2], TRU[1], TRX[1.000003], USD[808.79], USDT[0.00000470] | Yes | |
| 00516065 | | FTT[0.02225133], NFT (382672641322416590/FTX EU - we are here! #270603)[1], USD[0.00] | | |
| 00516066 | | BAO[36974.1], USD[0.02], USDT[0] | | |
| 00516067 | | BOBA[.0697176], ETH[-0.00011865], ETHW[-0.00011790], USD[0.98], USDT[0.00004485] | | |
| 00516069 | | NFT (335702146866844644/FTX EU - we are here! #125721)[1], NFT (447478271330033879/FTX EU - we are here! #125529)[1], NFT (463081545949999156/FTX EU - we are here! #125095)[1] | | |
| 00516072 | | FIDA[4.9965], MTA[.9644], SOL[2.6884], USD[0.00], USDT[0.83436647] | | |
| 00516073 | | USD[10.00] | | |
| 00516074 | | USD[10.00] | | |
| 00516075 | Contingent, Disputed | AKRO[1], DOGE[4], UBXT[4], USD[0.00], USDT[0] | | |
| 00516077 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00118221], ETH-PERP[0], ETHW[0.00118221], LUNA2[3.24023007], LUNA2_LOCKED[7.56053683], PROM-PERP[0], TRX[1.000201], USD[0.09], USDT[0.00000001] | | |
| 00516081 | | KIN[2], USD[0.00], USDT[0] | | |
| 00516082 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00516087 | | ALCX[0], DEFIBULL[0], ETH[0], FTT[0.11575125], LINKBULL[0], MATICBULL[0], UNISWAPBULL[0], USD[0.28], USDT[0] | | |
| 00516090 | | BTC[.30507384], ETH[.77029661], ETHW[0.77035287], KIN[1], LTC[14.40558638], SHIB[203958.21025929], USD[0.00], USDT[0.00009135], XRP[542.75488801] | Yes | |
| 00516091 | | USD[10.00] | | |
| 00516092 | | CRV-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00516093 | | BNB[0], BTC[0], LINA[21.87019283], USD[0.00] | | |
| 00516094 | | BAO-PERP[0], BAT-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[1.84] | | |
| 00516098 | | USD[10.00] | | |
| 00516100 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00516101 | | SOL[0] | | |
| 00516102 | | USD[0.00] | | |
| 00516103 | | USD[10.00] | | |
| 00516106 | Contingent | BTC[0], FIL-PERP[0], SRM[.00617225], SRM_LOCKED[.03313187], USD[0.02], USDT[0] | | |
| 00516107 | | AAVE[0], BCH[0], BNB[0], CHZ[0], DOGE[0], ETH[0], FRONT[0], MATIC[0], OMG[0], TOMO[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00516108 | | AAVE[0], BAND[0], BTC[0], COMP[0], CRV[0], DENT[0], ENJ[0], ETH[0], IMX[0], LINK[0], MANA[0], MKR[0], SAND[.00000001], SGD[0.00], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00516110 | | ETH[0], USD[0.00], USDT[.17], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516116 | Contingent | CREAM-PERP[0], DODO-PERP[0], ETH[0.00300000], ETHW[0], FTT[320.68616789], FXS-PERP[0], KNC-PERP[0], REN-PERP[0], SOL[.00018515], SRM[1854.25874126], SRM_LOCKED[19.35198074], TOMO-PERP[0], TRX[1000], TRX-PERP[0], USD[4973.44] | | |
| 00516117 | | ADA-PERP[0], BADGER-PERP[0], BNB[.02301768], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00035734], ETH-PERP[0], ETHW[.00035734], EXCH-PERP[0], FTT-PERP[0], MTA-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.54] | | |
| 00516119 | | BAO[9879.445], NFT [359318670535059191/FTX EU - we are here! #145267][1], NFT [363514025200683714/FTX EU - we are here! #145406][1], NFT [521719793065779981/FTX EU - we are here! #145351][1], USD[0.01] | | |
| 00516121 | | USD[10.00] | | |
| 00516123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00516124 | | USD[10.00] | | |
| 00516128 | | USD[10.00] | | |
| 00516130 | | USD[10.00] | | |
| 00516132 | | BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[-0.00078890], SOL-PERP[0], SUSHI-PERP[0], USD[0.04] | | |
| 00516133 | | USD[0.01], USDT[1.84901385] | | |
| 00516134 | | ATOMBULL[0], ETH[.00000001], MATICBULL[0.00011821], SXPBULL[.01528085], TRX[.000001], USD[0.00], WRX[0] | | |
| 00516135 | Contingent | 1INCH[0], ALCX[0], ALPHA[0], BNB[14.01976928], BTC[0.48476089], CEL[0], DAI[0], ETH[13.42629377], ETHW[0.00059560], FTT[25.24626014], GRT[0], LINK[0], LUNA2[0.00034777], LUNA2_LOCKED[0.00081147], LUNC[0.00075117], MKR[0.90009072], MOB[0], SOL[30.46243055], SUSHI[376.54790703], TRX[0], TRYB[0], UNI[0], USD[16537.66], USDT[0], USTC[0.04922897] | Yes | |
| 00516136 | | BCH-20210326[0], BCH-PERP[0], BTC[0.01288897], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], SOL[0.01000000], USD[1.04], XRP[0], XRP-20210625[0] | | |
| 00516138 | | BTC[0], ETH[0], SPELL[2600], USD[0.68] | | |
| 00516143 | | USD[10.00] | | |
| 00516144 | Contingent | AVAX[0], BNB[0], ETH[0.00750395], LUNA2[0.00458903], LUNA2_LOCKED[0.01070774], TRX[.001641], USD[0.00], USDT[0.00000150] | | |
| 00516145 | | ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000646], BTC-20210326[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.03], USDT[0.00000030], XRP[.00000002], XRP-PERP[0] | | |
| 00516148 | | USD[10.00] | | |
| 00516150 | | BNB[0.00000006], BNB-20210625[0], BTC[0.00000708], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE-20210625[0], ETH[0.00000012], ETH-20210326[0], ETH-20210625[0], ETH-20210928[0], ETH-20211231[0], ETH-PERP[0], FTT[4.31909536], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], STEP-PERP[0], UNI[.08252256], USD[102222.70], USDT[0.01507006], ZEC-PERP[0] | | USD[101025.54] |
| 00516151 | | ADA-PERP[0], BCH-PERP[0], CHF-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[1.01], USDT[0], XRP-PERP[0] | | |
| 00516152 | | LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00516153 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00516156 | | USD[0.00] | | |
| 00516158 | | USD[10.00] | | |
| 00516160 | | 0 | | |
| 00516163 | | ATOM[.44932155], ETH[0], ETHW[0], FTT[0.06707267], NFT [466124038642800326/FTX EU - we are here! #34389][1], NFT [471049558705753962/FTX EU - we are here! #34124][1], NFT [549052453056902899/FTX EU - we are here! #34231][1], SOL[0], USD[4.08], USDT[0] | | |
| 00516165 | | AUD[0.00], KIN[1], USD[0.00] | | |
| 00516166 | | BTC[0], DOGE[.00003814], FIDA[1.02846678], FTT[0.43564858], GRT[1.19058749], HXRO[.0466918], KNC[4.00641493], MAPS[0.53207763], MATIC[4.56852870], MKR[.00000003], MNGO[.00865192], RSR[2.29437491], RUNE[1.27056981], SECO[1.03603143], SOL[0.24392089], SRM[1.07786394], TRX[13.78400464], USD[0.00], XRP[0.41253560] | Yes | |
| 00516167 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[0-0.03699999], USD[57.43], XRP[14.005374], XRP-PERP[0] | | |
| 00516168 | | MOB[167.48170236], USD[0.34], USDT[983.50157318] | | |
| 00516172 | | USD[10.00] | | |
| 00516175 | | USD[10.00] | | |
| 00516176 | | 0 | | |
| 00516178 | | TRX[.000001], USDT[30] | | |
| 00516179 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00516181 | | USD[10.00] | | |
| 00516182 | | USDT[1628.90565818] | | |
| 00516185 | | USD[10.00] | | |
| 00516188 | | USD[10.00] | | |
| 00516189 | | USD[10.00] | | |
| 00516190 | | USD[10.00] | | |
| 00516191 | | CLV[.066998], CLV-PERP[0], NFT [297650810474582417/The Hill by FTX #10618][1], NFT [455829262753164583/The Hill by FTX #12053][1], NFT [498164471527831779/The Hill by FTX #10616][1], SOL[0], TRX[.000000], USD[3.68], USDT[0] | | |
| 00516192 | Contingent | FTT[1001.01148083], PERP-PERP[0], RAY[1967.87863290], SOL[0], SOL-20210625[0], SRM[1074.77681774], SRM_LOCKED[454.01646224], USD[740887.36], USDT[0] | | RAY[1694.194373] |
| 00516193 | | 0 | | |
| 00516196 | | USD[0.00] | | |
| 00516197 | | ETH[0], NFT [397355310169910827/FTX EU - we are here! #280180][1], NFT [401034653673980778/FTX EU - we are here! #280173][1], USD[0.00] | Yes | |
| 00516198 | | BNB[0.01917035], FTT[6.994965], USDT[20.09541615] | | |
| 00516199 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX[.099925], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 00516200 | | USD[0.00] | | |
| 00516201 | | USD[10.00] | | |
| 00516206 | Contingent, Disputed | ALCX[.10073961], ALCX-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH[0.00774205], ETH-PERP[0], ETHW[0.00774205], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[14.98] | | |
| 00516207 | | AKRO[1], DOGE[0], USD[0.00] | | |
| 00516209 | | AUD[58314.59], AVAX-PERP[0], BTC[0], FTT[.08], USD[475.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516211 | | AKRO[10482.00804], DOGE[20068.81956804], DOT[151.41044881], LINK[42.20228449], MAPS[.38364], SOL[8.91267617], TRX[24740.65010369], USDT[2619.08562260] | | |
| 00516212 | | GBP[0.00], USD[0.00] | | |
| 00516214 | | UBXT[.2424], USD[4.35], USDT[0] | | |
| 00516217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZB.8], CHZ-PERP[0], COMP[.00005], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[800], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND[.775], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.85], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.14], XLM-PERP[0], XTZ-PERP[0] | | |
| 00516220 | | ALCX-PERP[0], ALGOBULL[9993.35], ASDBULL[0], SUSHIBULL[199.867], SXPBULL[11.99202000], TOMOBULL[435.72716], USD[1.08], USDT[0.00000001], XRPBULL[121.6190695], XRP-PERP[0] | | |
| 00516221 | | USD[10.00] | | |
| 00516222 | | AKRO[1], BAO[2], CONV[.03619125], KIN[3], KSHIB[738.39569174], UBXT[1], USD[0.00] | Yes | |
| 00516225 | | FTT[.00849233], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00516226 | | ETHBEAR[98100], FIDA[.91773], FTT[.99981], MAPS[.9411], MER[.08097], OXY[.21435], RAY[.857297], SOL[.093407], SRM[.724785], SUSHI[.46618], TRX[.000002], USD[0.00], USDT[28.13449283] | | |
| 00516227 | | USD[0.00] | | |
| 00516228 | | ADA-PERP[0], DOGE[0], USD[0.06], XRPBULL[0] | | |
| 00516229 | | USD[10.00] | | |
| 00516232 | | USD[0.00] | Yes | |
| 00516233 | | BTC[.0000463], USD[0.17] | | |
| 00516236 | | FTT[0.07971697], USDT[0.00000049] | | |
| 00516237 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01707596], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000005], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00516238 | | USD[10.00] | | |
| 00516239 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], USDT[4.14330099], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00516240 | Contingent | ADA-PERP[0], COIN[0.99980299], DOGE[200.9598], DOT-PERP[0], FTT[16.196838], FTT-PERP[0], HOOD[1.16006713], HOOD_PRE[0], LINK-PERP[0], MANA-PERP[0], NFT [356460951018555938/FTX EU - we are here! #238032][1], NFT [430412253046436934/FTX AU - we are here! #28996][1], NFT [472233034221030280/FTX EU - we are here! #238055][1], NFT [556354308297937772/FTX EU - we are here! #238063][1], OXY[88.9822], OXY-PERP[0], RAY[6.72141607], RAY-PERP[0], SNX[42.69032447], SOL[0], SOL-PERP[0], SRM[.01571524], SRM_LOCKED[.14412201], SRM-PERP[0], SXP[23.98252], TSLA[3.56928646], TSLAPRE[0], USD[-506.03], USDT[0.00000001] | SNX[36.98038] | |
| 00516241 | | ICP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 00516242 | | BTC[0], LTC[0], TRX[.000002], USDT[0.00000174] | | |
| 00516244 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], EOS-PERP[0], ETH[.00065457], ETH-PERP[0], ETHW[.00065457], FIDA[.00225], FTM[2.074845], FTM-PERP[0], FTT[150.66701586], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[.0003339], OXY[.0015], RAY-PERP[0], RSR-PERP[0], RUNE[.0923], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.000075], SOL-PERP[0], SRM[4.25898464], SRM_LOCKED[22.23165868], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[168402.64], USDT[49821.18475090], WAVES-PERP[0] | | |
| 00516246 | | AUD[0.00], BAO[.00000001], CHZ[1], ETH[0], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00516251 | | USD[10.00] | | |
| 00516253 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0410[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00109600], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00615769], SRM_LOCKED[.08819562], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.63], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00516255 | | FTT[.0334335], USD[0.00], USDT[0] | | |
| 00516258 | | USD[10.00] | | |
| 00516263 | | USDT[0] | | |
| 00516264 | | BAO[68954.115], USD[2.24] | | |
| 00516265 | | USD[10.00] | | |
| 00516266 | | USD[10.00] | | |
| 00516269 | | USD[10.00] | | |
| 00516274 | | USD[0.00] | | |
| 00516275 | | BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[4.27], XLM-PERP[0], XRP[.846], XRP-PERP[0] | | |
| 00516276 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[8.39], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00261663], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], LDO-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[3.53747818], SRM_LOCKED[12.61637767], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[67.00], USDT[2.97308066], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00516278 | | USD[0.00] | | |
| 00516280 | | AUD[0.00], BAO[26467.80864167], DENT[1], KIN[211977.33991416], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00516283 | | BNB-PERP[0], ETH-PERP[0], FTT[0.22398802], RAY-PERP[0], USD[4.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516284 | | ATLAS-PERP[0], TRX[.00441879], USD[0.00], USDT[0] | | |
| 00516286 | | ADABEAR[2997.9], ALGOBEAR[7998.4], BEAR[189.962], COMPBEAR[169.961], DOGEBEAR[11991.6], ETHBEAR[8993.7], LINKBEAR[29979], SUSHIBEAR[8993.7], TOMOBEAR[999300], USD[11.53] | | |
| 00516287 | | BNB-PERP[0], BTC-MOVE-20210223[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02832302], FTT-PERP[0], LTC-PERP[0], MATIC[.92177], MKR[0], RUNE-PERP[0], USD[0.00], USDT[2.37667109], YFII-PERP[0] | | |
| 00516288 | | USD[10.00] | | |
| 00516290 | | BAO[9998.1], LINK[.099373], USD[0.00], USDT[0] | | |
| 00516291 | | ADABULL[0], BNBBULL[0], BULL[0.00000007], DOGEBULL[1.79328831], LINKBULL[0], MATICBULL[.0344336], SXPBULL[18.5276709], TRX[.000009], USD[0.04], USDT[0], VETBULL[.006966], XRPBULL[171.485886] | | |
| 00516294 | | USD[10.00] | | |
| 00516296 | | ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00516298 | | FTT[.0334335], USD[0.00], USDT[0] | | |
| 00516300 | | BTC[.00018949], USD[0.00] | | |
| 00516301 | | DOGE-PERP[0], FTT[.00115032], HT[0.00002008], USD[0.00] | | |
| 00516304 | | BAO[1], SOL[.01995569], USD[0.00] | | |
| 00516308 | | USD[10.00] | | |
| 00516309 | | COPE[0.38938537], FTT[.096918], RAY[.47381], SOL[.009995], TRX[.000001], USD[0.00], USDT[0] | | |
| 00516310 | | FTT-PERP[0], LINK[.05441981], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00516311 | | BTC-PERP[0], USD[0.00] | | |
| 00516312 | | USD[10.00] | | |
| 00516313 | | ETH[0], USD[0.00] | | |
| 00516314 | | CRV-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00516319 | | USD[10.79] | Yes | |
| 00516321 | | USD[10.00] | | |
| 00516322 | | AGLD[.00013478], AKRO[1], BAO[5], BRZ[0], CHZ[2.00285141], DENT[2], DOGE[1.16011131], KIN[11.21492816], REEF[1.21027683], SOS[20.67184059], STEP[.09545891], TRX[1.000001], UBXT[2], UMEE[1.02121673], USD[0.00], USDT[0.00004818] | Yes | |
| 00516325 | | XRP[1] | | |
| 00516326 | | BTC-PERP[0], FTT[0.08689046], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00516328 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00516329 | | BAO[2], EUR[0.00], HGET[1.75899797], KIN[2], USD[0.00] | | |
| 00516331 | | USD[10.00] | | |
| 00516332 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.89753144] | | |
| 00516333 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0.04218170], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000191], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00516334 | | USD[10.00] | | |
| 00516335 | | HMT[.8784], HT[.095858], USD[0.00], USDT[0] | | |
| 00516336 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX[3.00003], BAO-PERP[0], BLT[1], BNB[.0000001], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRO[.00725], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[155.55443596], FTT-PERP[258.2], GME[.00000006], GMEPRE[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PSY[400], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00989262], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-224.30], USDT[0.00864480], XRP-PERP[0] | | |
| 00516338 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00516339 | | CAKE-PERP[0], FTT[25.070025], TRX[.000002], USD[0.00], USDT[0] | | |
| 00516341 | | USD[10.00] | | |
| 00516342 | | USD[10.00] | | |
| 00516344 | | GRT[7.06240614], USD[0.00] | | |
| 00516345 | | USD[10.91] | Yes | |
| 00516347 | | ADA-20210326[0], ADA-20210924[0], ALT-20210625[0], ATLAS-PERP[0], AVAX-0930[0], BCH-0624[0], BNB-20210326[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTT-PERP[0], CHZ-1230[0], CHZ-PERP[0], DEFI-20210625[0], DOGE-20210625[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FTT[0.00902673], GMT-PERP[0], GRT-20210924[0], HT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LTC-1230[0], LUNC[.000008], LUNC-PERP[0], MATIC-1230[0], MID-20210625[0], OP-0930[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-20210625[0], REEF-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210625[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SUSHI-20210625[0], SXP-PERP[0], TONCOIN[.05328], TRX-0624[0], TRX-20210625[0], UNISWAP-20210625[0], USD[2118.56], USDT[0.00724142], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-20210625[0], XTZ-20210625[0], YFII-PERP[0] | | |
| 00516349 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00035096], SOL[0], SXP[0], TRX[0], TRX-20210625[0], USD[0.00], USDT[0] | | |
| 00516350 | | USD[10.00] | | |
| 00516360 | | USDT[0] | | |
| 00516362 | | USD[10.00] | | |
| 00516363 | | ATLAS[8.22], RAY[.02540555], TRX[.000001], USD[0.00], USDT[3.00344297], USDT-PERP[0] | | |
| 00516364 | | SOL[.63983978], USD[0.00] | Yes | |
| 00516365 | | USD[0.01] | | |
| 00516366 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.86], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00516370 | | USD[0.00] | | |
| 00516371 | | BTC[0.00007290], CEL[0], ETH[.09363856], ETHW[.09363856], FTT[0.00108115], RAY[5.55114538], SAND[18], SUSHI[0], TRX[.9195508], UNI[0.09194485], USD[1487.51], USDT[0] | | |
| 00516374 | | USD[10.00] | | |
| 00516377 | | RAY-PERP[0], STEP-PERP[6774.2], TRX[.000003], USD[418.18], USDT[0.00000001] | | |
| 00516379 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALPHA[0], ALPHA-PERP[0], BAL-PERP[0], BCH[0], BTC[0.00004273], BTC-MOVE-WK-20210716[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], FTT[0.05067120], LTC[0.00000001], LTC-PERP[0], ONT-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], USD[0.92], USDT[0.00000001], YFI[0] | | |
| 00516380 | | AAVE-PERP[0], FTH-PERP[0], USD[6.02] | | |
| 00516381 | Contingent | BTC[0.10004314], BULL[0.00002021], ETH[.00019727], ETHBULL[0.00385630], ETHW[.00019726], FTT[.0958246], LUNA2[0.00150724], LUNA2_LOCKED[0.00351691], LUNC[328.20631562], SOL[29.18591245], SRM[.997478], USD[5600.01], USDT[5768.67546796] | | |
| 00516382 | | USD[0.00] | | |
| 00516384 | Contingent | BTC[0], ETHW[.012], LUNA2[0.51915248], LUNA2_LOCKED[1.21135580], REN[1082.8806], SOL[28.94960853], SOL-PERP[0], SRM[74.50951636], SRM_LOCKED[1.22175146], USD[0.10] | | |
| 00516385 | | COPE[0.60000000], ETH[0.00218261], FTM-PERP[0], FTT[0], LUNC-PERP[0], MEDIA-PERP[0], SOL[0], USD[0.00], USDT[0.00001404] | | |
| 00516386 | | DOGEBEAR[9254], USD[0.00], USDT[0] | | |
| 00516387 | | LINKBULL[20.20367162], LTC[.00480217], MATICBULL[165.00235145], SXPBULL[10340.88427160], TRX[.000001], USD[0.03], USDT[-0.19143721], XRPBULL[2370.626931] | | |
| 00516388 | | ETHW[.00068177], USD[0.00] | Yes | |
| 00516390 | | AUD[0.00], BAO[5], DENT[1], KIN[2], USD[0.00], USDT[0.00001144] | Yes | |
| 00516391 | | USD[10.00] | | |
| 00516393 | | BTC[0], DOGE[0] | | |
| 00516394 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00040124], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[26.87898110], LUNA2_LOCKED[16.05095591], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00397147], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[248.52], USDT[0.0000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00516395 | Contingent | BNB[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], LUNA2[0.25407345], LUNA2_LOCKED[0.59283806], SOL[.05467463], USD[-0.07], USDT[0.00000222] | | |
| 00516396 | | AKRO[3], ASD[0], BAO[21], BAT[2.13342645], BNB[0.00000055], BTC[0], CHZ[3.64945334], CQT[.52270683], DENT[274.65301769], DOGE[35.96913016], ETH[0], EUR[0.00], FTT[.06014716], GBP[0.00], GT[0], KIN[116032.65129939], LTC[.00106303], LUA[0], MANA[0], MATIC[0.00009148], OKB[0], PUNDIX[.001], SHIB[36367.10109138], SLP[31.36008388], STMX[.00031206], SUN[60.68434623], TOMO[1.13822383], TRX[1.00053247], UBXT[46.66534234], USD[0.00], USDT[0] | Yes | |
| 00516397 | | USD[202.29] | | |
| 00516398 | | AKRO[1], CAD[0.00], USD[0.00] | | |
| 00516400 | | USD[10.88] | Yes | |
| 00516401 | Contingent, Disputed | USD[0.00] | | |
| 00516402 | | USD[0.00] | | |
| 00516404 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000688], BTC-MOVE-0414[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086417], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.08], USDT[15370.02070762], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00516405 | | USD[10.00] | | |
| 00516406 | | USD[10.00] | | |
| 00516407 | | BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], LUNC-PERP[0], RAY-PERP[0], SKL-PERP[0], USD[0.46], USDT[1.28592312], XRP[76.97492] | | |
| 00516409 | | USD[10.00] | | |
| 00516411 | | USD[10.00] | | |
| 00516412 | | USD[10.00] | | |
| 00516415 | Contingent | BOBA[.067247], FTT[0.04997205], LUNA2[0.00433198], LUNA2_LOCKED[0.01010797], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[.613214] | | |
| 00516417 | | USD[1.00], USDT[1] | | |
| 00516418 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAO-PERP[0], BNB[0], LINA-PERP[0], USD[0.43] | | |
| 00516419 | | USD[10.00] | | |
| 00516420 | | USD[10.00] | | |
| 00516425 | | MAPS[.88831], USDT[0] | | |
| 00516427 | | USD[10.00] | | |
| 00516428 | | 1INCH-PERP[0], AAVE-PERP[0], ATOMBULL[.0005862], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.01820111], BTC[0.00020000], BTC-PERP[0], DOT-PERP[0], ETH[0.00051829], ETH-PERP[0], ETHW[0.00051824], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.59], USDT[0.00000001], YFI-PERP[0] | | |
| 00516429 | Contingent, Disputed | USD[10.00] | | |
| 00516432 | | AVAX[0], ETH[0], EUR[0.01], FTT[37.19295119], SNX[.01417563], TRX[.206823], USD[0.00], USDT[2.21342043] | | |
| 00516433 | | USD[10.00] | | |
| 00516434 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516435 | | 0 | | |
| 00516437 | | USD[0.00] | | |
| 00516438 | | BTC[0.00014663], FTT[.09572], SOL[.09964], USD[-0.01], USDT[0] | | |
| 00516439 | Contingent | ATOM[0.00000002], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COIN[0], CRO-PERP[0], DAI[0], ETH[0.00000001], ETHW[0.00039760], FTT[25.13840964], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00548368], LUNA2_LOCKED[0.01279525], MKR[0], OP-PERP[0], SOL[0], SPELL-PERP[0], SUSHI[.02604635], UNI[0], UNI-PERP[0], USD[-0.02], USDT[0.01001497], USTC[0.77624178], USTC-PERP[0] | | |
| 00516440 | | USD[10.00] | | |
| 00516442 | | USD[0.00] | | |
| 00516443 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[317.77658738], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00002244], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[48930], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[26.91631556], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[26.91631556], FIL-PERP[0], FTM[28893], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[26.25306785], LUNA2_LOCKED[14.59049166], LUNC[136161819.69], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[3785.6456], SOL-PERP[0], SRM[1.87096209], SRM_LOCKED[7.12903791], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[3.99031025], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00516444 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[0.09147137], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.09], USDT[0.19106646], UST-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00516445 | | BAT-PERP[0], BNB-PERP[0], EOS-PERP[0], LTC-PERP[0], RSR-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00516446 | | USD[10.00] | | |
| 00516447 | Contingent | ADA-20210326[0], AGLD[0], ALICE[0], AMPL[0], ASD[0], ASD-20210625[0], AURY[0], BICO[0], BTC[0, C98[0], CEL[0], COPE[0], DAI[0.00000001], DFL[0], DMG[0], DOGE[0], DOT-20210625[0], DYDX[0], EDEN[0], FTM[0], HMT[0], HUM[0], IMX[0], KIN[0], KSOS[0], LRC[0], LTC[0], LUNA2[0.51282966], LUNA2_LOCKED[1.19660254], MCB[0], OMG[0], PORT[720.12697278], PTU[0], RNDR[0], RSR[0], SHIB[599886], SNX[0], SOL[0], SRM[127.64960044], STEP[0], TRX[0.99944669], USD[231.42], WRX[0], XRP[171.72424092], XRP-0624[0], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0] | | |
| 00516448 | | ADA-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.15] | | |
| 00516451 | | USD[10.00] | | |
| 00516456 | | KIN[66019.67386281], USD[0.00] | | |
| 00516457 | | USD[10.00] | | |
| 00516459 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGOHEDGE[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[324.17859402], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[174.04889342], ARKK-0325[0], AR-PERP[0], ASDBULL[0], ASDHEDGE[0], ATLAS-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[18.89663701], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0.15987581], BNBBULL[0], BNBHEDGE[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.01887474], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMPHEDGE[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT[94.42694496], DOT-PERP[0], DRGN-0325[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETCHEDGE[0], ETC-PERP[0], ETH[0.1657S415], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[11.97989224], ETHHEDGE[0], ETH-PERP[0], ETHW[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.40833642], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBEAR[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[585.33373547], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MIDHEDGE[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PRIV-PERP[0], POLIS-PERP[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[18651.90465811], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03005391], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSH-PERP[0], SWEAT[23887.346], SXP-PERP[0], THETABULL[0], THETAHEDGE[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3267.59141734], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[262.16], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1417.76252710], XRPBEAR[0], XTZBULL[0], XTZHEDGE[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00516460 | | CAD[0.00], DOGE[1], UBXT[3], USD[0.00] | Yes | |
| 00516462 | | ALPHA[.64802], BADGER[.0019336], BTC[0], DOGE[10], ETH[.00026468], ETH-PERP[0], ETHW[.00026468], SOL[.36071], USD[1.27] | | |
| 00516465 | | USD[10.00] | | |
| 00516467 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BIT-PERP[0], BSV-PERP[0], CELO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], INDI[.1969], KNC-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.70], USDT[0.86171648], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00516469 | | USD[10.00] | | |
| 00516472 | | USD[10.00] | | |
| 00516473 | | USD[10.00] | | |
| 00516474 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[457], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0874], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], NFT [365622495420104142/FTX Swag Pack #439[1], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SOL[0.06000001], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SXP-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USDT[0.76599300], XRP-PERP[0] | | |
| 00516475 | Contingent | ALGOBULL[2709.977], AXS-PERP[0], BNBBULL[0], BTC-20211231[0], ETHBULL[0], LUNA2[0], LUNA2_LOCKED[0], MTL-PERP[0], SHIB[899962], SXPBULL[12.41153993], USD[0.00], USDT[0.00000001], XRP[.2707611] | | |
| 00516476 | | ALICE-PERP[0], BNB[0], BOBA-PERP[0], BSV-0325[0], BTC[0.00000008], BTC-PERP[0], DOGE-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[184.96485], USD[-0.16], USDT[0.00012580], XRP[0.75621401], XRP-PERP[0] | | |
| 00516477 | | USD[10.00] | | |
| 00516478 | | USD[10.00] | | |
| 00516480 | Contingent | ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00032776], BTC-PERP[0], CHZ[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00072581], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.54549583], SRM_LOCKED[2.55680201], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000047], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516481 | | USD[10.00] | | |
| 00516484 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0.00007755], PAXG-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000002], SOL-PERP[0], STORJ-PERP[0], USD[-0.11], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00516487 | | EUR[0.00], LINK[.42867952], USD[0.00] | | |
| 00516488 | | ALPHA-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], PERP[.04147281], PERP-PERP[0], USD[0.40], USDT[100.6566] | | |
| 00516490 | | USD[0.00] | | |
| 00516491 | | ETH[-0.00000008], ETH-PERP[0], ETHW[-0.00000007], USD[33.48], USDT[0] | | |
| 00516492 | | BTC-PERP[0], C98[25.34417585], CELO-PERP[0], TRX[.00009], USD[0.19], USDT[0] | | |
| 00516493 | | USD[1.00] | | |
| 00516494 | | USD[0.00] | | |
| 00516496 | | GBP[0.00], USD[0.00] | | |
| 00516497 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[1.59104181], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.41298539], ETH-PERP[0], ETHW[1.41298538], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06416573], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.41308361], LUNA2_LOCKED[19.63052843], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[162.65930816], SOL-PERP[0], SRM[.0137123], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.27], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00516500 | | DOGE-PERP[281], SHIB-PERP[1100000], USD[45.65] | | |
| 00516501 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FRONT[38.99259], GRT-PERP[0], HT-PERP[0], OMG-20210326[0], ONT-PERP[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.03], USDT[.0496], XLM-PERP[0], YFI-PERP[0] | | |
| 00516503 | | BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00297621], FTT-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00516504 | | USD[10.00] | | |
| 00516507 | | BTC[.00011334], BTC-PERP[0], USD[-0.65] | | |
| 00516508 | | USD[10.00] | | |
| 00516509 | | 0 | | |
| 00516510 | | USD[10.00] | | |
| 00516511 | | USD[10.00] | | |
| 00516512 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.01], USDT[0.08642529], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00516513 | | BTC[0], CEL[0], ETH[0.00000001], GMEE[.00000001], GMEPRE[0], USD[0.39] | | USD[0.38] |
| 00516514 | | USD[10.00] | | |
| 00516516 | | USD[10.00] | | |
| 00516524 | | AKRO[206.24364678], EUR[0.01], RSR[159.9598034], UBXT[2], USD[0.00] | | |
| 00516525 | | BAO[1196.77522376], CRO[18.61797171], DENT[183.80567138], EUR[0.00], KIN[39949.76843528], SHIB[78132.36680967], USD[0.00] | Yes | |
| 00516526 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-MOVE-20210223[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-20210326[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-20210326[0], USD[0.00], XRP-PERP[0] | | |
| 00516527 | | USD[10.00] | | |
| 00516528 | | USD[10.00] | | |
| 00516529 | | BTC[.00017692], ETH[.0005471], ETHW[.0005471], USD[0.00] | | |
| 00516531 | | SRM[1.18284072], USD[3.00] | | |
| 00516533 | | AUDIO[1014.5748764], LINK[112.67572697], UNI[20.60712187], USD[11.09] | Yes | |
| 00516534 | | USD[10.00] | | |
| 00516537 | | 0 | | |
| 00516538 | | USD[10.00] | | |
| 00516540 | | DOGE[3], FLM-PERP[0], KNC[.03274], KNC-PERP[0], TOMO[.05076], USD[0.00] | | |
| 00516542 | | SXP[0], USD[0.00] | | |
| 00516546 | | AUD[13.32], USD[0.00] | | |
| 00516547 | | AKRO[1], BTC[.01292677], EUR[1612.13], FTM[740.1157541], FTT[.55427951], MATH[2], SXP[2], TOMO[1], TRX[1], UBXT[1], USD[0.00] | | |
| 00516548 | | BAO[964.3], USD[0.06] | | |
| 00516554 | | USD[10.00] | | |
| 00516555 | | USD[10.00] | | |
| 00516556 | | USD[10.00] | | |
| 00516559 | | AKRO[1], CHZ[1], DOGE[1], ENJ[0], EUR[0.00], USD[0.00], USDT[.00000772] | | |
| 00516560 | | BAO[999.8], ETH[.0029994], ETHW[.0029994], USD[0.19], USDT[0] | | |
| 00516562 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DYDX-PERP[0], ETH[4.04000000], ETHW[4.04], FTT[505.01484765], FTT-PERP[0], LINK-20210326[0], NFT (397696992487508018/FTX AU - we are here! #67322)[1], OXY-PERP[0], RAY[0], SOL[1025.80438049], SOL-PERP[0], SRM_LOCKED[231.03904994], SRM-PERP[0], USD[282.66], XRP[4040.01497044], XRP-PERP[0] | | |
| 00516563 | | NFT (386388746284497886/FTX EU - we are here! #275601)[1], NFT (443088902836348358/FTX EU - we are here! #275642)[1], NFT (515454195766033611/FTX EU - we are here! #275615)[1], TRX[.000003] | | |
| 00516564 | | 0 | | |
| 00516566 | | BAO[11385.72780774], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516567 | | BTC[.00021238], DOGE[2], USD[0.00] | | |
| 00516569 | | USD[10.00] | | |
| 00516570 | | 0 | | |
| 00516571 | | ETH[.00076346], ETHW[.00076346], TRX[.000009], USDT[.98191886] | | |
| 00516572 | | USD[10.00] | | |
| 00516574 | | MOB[8554.45500574], USD[6572.29] | | |
| 00516575 | | USD[0.00] | Yes | |
| 00516576 | | AKRO[1], BAO[1], EUR[0.00], FTM[26.21304946], KIN[2], SHIB[1239085.63139446], USD[0.00] | Yes | |
| 00516577 | | USD[10.98] | Yes | |
| 00516578 | | AKRO[1], BAO[4], CAD[0.00], CHZ[4], DENT[1], KIN[2], MATIC[3], TRX[1], UBXT[1], USD[10.00] | | |
| 00516581 | Contingent | AKRO[5], ALPHA[.35294754], BAO[4], DENT[1], DOGE[.44359264], FTM[.00134232], KIN[5], LUNA2[0.14870481], LUNA2_LOCKED[0.34686682], LUNC[.47929836], UBXT[1], USD[95.56], USDT[0.00288967] | Yes | |
| 00516583 | | USD[10.00] | | |
| 00516584 | | USD[10.00] | | |
| 00516585 | Contingent, Disputed | ADABULL[0], BNBBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], LTC[.239952], STEP[27.78866], SXP[0], SXPBULL[820.2153656], THETABULL[0], USD[0.30], USDT[0] | | |
| 00516586 | | ATLAS[299.943], DOGEBEAR[659874.6], ETH[.00318965], ETHW[.00119003], LTC[.009], SAND-PERP[0], SOL[0.11000000], USD[0.00], USDT[0.14497730] | | |
| 00516588 | | USD[10.00] | | |
| 00516591 | | USD[10.00] | | |
| 00516593 | | USD[2.60] | | |
| 00516594 | | USD[10.00] | | |
| 00516596 | | BTC[0], ETH[0], TRX[.000073], USD[2.13], USDT[0.79734836] | | |
| 00516597 | | AAVE[0], AGLD[0], ALCX[0], AMC[0], AMPL[0.00000204], ATLAS[0], AUDIO[0], AXS[0.00000060], BADGER[0.00000152], BAND[0], BAO[4.02170380], BB[0], BTC[0], CHR[0], CHZ[.00007078], COIN[0], CONV[0], COPE[0.00023750], CREAM[0], CTX[0], CUSDT[0], DAWN[0], DENT[0.00319164], DOGE[0], EMB[0], ETH[0], FIDA[0.00000229], FTM[0], FTT[0], GME[.00000004], GMEPRE[0], GRT[0.00001521], HOLY[0.00000115], HOOD_PRE[0], HT[0], HUM[0.00032253], KIN[4], LINA[0], LUA[0.00056406], MATH[0.00001004], MOB[0], MTA[0.00001440], NIO[0], NPXS[0], OMG[0], ORBS[0.00009625], POLIS[0], PROM[0.00001853], PUNDIX[0], RAMP[0], RAY[0.00000428], REN[0], ROOK[0], SAND[0], SGD[0.00], SHIB[0], SKL[0.00331100], SLP[0.00465515], SRM[0], STARS[0.00006896], STEP[0.00003512], STMX[0], STOR[0], SUN[0.00000001], SUN_OLD[0], SXP[0], TLRY[0], TRX[1.00013784], TSLA[.00000002], TSLAPRE[0], UBXT[1], USD[0.45], XPLA[1.90254296] | Yes | |
| 00516598 | | USD[10.00] | | |
| 00516599 | | USD[10.00] | | |
| 00516601 | | USD[10.00] | | |
| 00516603 | | AKRO[229.37643942], BAO[749.30695551], BRZ[37.32580601], BTT[4691716.80058813], CHZ[33.06778403], CONV[102.86300257], CRO[23.04818199], CUSDT[305.2166404], DENT[144.19026496], DMG[81.23989226], DOGE[151.87197069], EUR[0.03], FTM[20.60376522], HXRO[28.64236620], JST[45.49261439], KSOS[617.6493199], LINA[88.24476762], LRC[10.93033134], LUA[19.25181165], MATIC[17.03920149], ORBS[16.20771207], PRISM[75.92100166], REEF[82.93032752], RSR[57.23450480], SAND[9.61887096], SHIB[12924.47776912], SKL[9.04055939], SOS[24803.07082962], SPELL[185.50690908], STMX[93.61779960], TRU[13.81319499], TRX[305.43118590], TRYB[10.35262628], UBXT[106.93181568], USD[0.00] | Yes | |
| 00516604 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.68], USDT[0], YFI-PERP[0] | | |
| 00516605 | | BTC[0], ETH[0], ETHW[0], MOB[6747.74434973], USD[62144.44] | | |
| 00516607 | | BAO[2], DOGE[.0001579], ETH[.00000008], ETHW[.0000008], FTT[.00171286], MATIC[1.06785815], SOL[.22318102], SRM[.60556236], USD[0.00] | Yes | |
| 00516609 | | USDT[7.17859105] | | |
| 00516612 | | RAY[.9986], ROOK[.000886], ROOK-PERP[0], TRX[.000003], USD[0.00], USDT[2.57511635] | | |
| 00516613 | | AKRO[1], BAO[17], BTC[0.00000001], COMP[0], DOGE[745.17013002], ETH[.0000006], HXRO[1], KIN[12], MATIC[.00050392], TRX[2.00335309], UBXT[1], USD[0.00], USDT[0.00000598] | Yes | |
| 00516614 | | USD[10.00] | | |
| 00516618 | | CAD[172.99], DOGE[1], USD[10.00] | | |
| 00516619 | | USD[10.00] | | |
| 00516621 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0], USD[-0.13], XRP[.49637989] | | |
| 00516622 | | USD[10.00] | | |
| 00516623 | | EUR[0.00], KIN[4], RSR[2], USD[0.00] | | |
| 00516624 | | USD[10.00] | | |
| 00516625 | | USD[0.00] | | |
| 00516626 | | BTC[.00021284], DOGE[1], USD[25.00], XRP[16.00249997] | | |
| 00516630 | | USD[10.00] | | |
| 00516631 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC[.07013], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.009], STOR J[.0787516], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00516632 | | ATLAS[1799.6751], AURY[26.9951265], BTC[0.08528504], DMG[.081], ENS[.00723499], FTT[.2752759], LTC[3.9992628], OXY[3.9992628], RAY[.992628], SRM[1009.661857], STEP[2.65766629], USD[467.16], USDT[1929.99798856] | | |
| 00516633 | | USD[10.00] | | |
| 00516636 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00516637 | | DOGE[69.71616805], USD[0.00] | | |
| 00516639 | | USD[10.00] | | |
| 00516641 | | USD[10.00] | | |
| 00516643 | | COPE[.0035], DOGE[5], FTT-PERP[0], ICP-PERP[0], OXY[.971], RAY[.8951], RAY-PERP[0], STEP[.09188], STEP-PERP[0], TRX[.000012], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00516645 | | USD[10.00] | | |
| 00516646 | | GENE[8.90045556], GMT[0], NFT [40468412387970916/FTX EU - we are here! #165104][1], NFT [513363496160102273/FTX EU - we are here! #165063][1], SOL[0.00007823] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516647 | | BADGER[.08823003], BAO[2789.53857253], BNB[.00260367], FIDA[5.17534197], UBXT[1], USD[0.00], USDT[0.04789403] | Yes | |
| 00516649 | | USD[10.00] | | |
| 00516650 | | 0 | | |
| 00516651 | | USD[10.00] | | |
| 00516657 | | BTC[0.07929329], ETH[.786], ETHW[.786], FTM[1300.8898], FTT[29.69440431], MATIC[1249.9278], SOL[34.1981817], USD[176.13] | | |
| 00516660 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.80776669], CRO-PERP[0], CRV-PERP[0], DOGE[10.9156766], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00017800], ETH-PERP[0], ETHW[.000178], FB[.36975395], FIL-PERP[0], FTM-PERP[0], FTT[0.11893834], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.015432], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[41], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.00003332], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.01495607], SOL-PERP[0], SPELL-PERP[0], SRM[5.25396864], SRM_LOCKED[20.12036311], SRM-PERP[0], SUSHI-PERP[0], SWEAT[47451.8538545], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TWTR[0], UNI-PERP[0], USD[633.83], USDT[0.00000003], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00516661 | | BNB[0], BTC[0.00000001], COMP[0], ETH[0.00000001], FTT[0.03240519], LTC[0], SUSHI[0], TRX[.00003], USD[0.00], USDT[0.00000002] | | |
| 00516662 | | BNB[.01981914], USD[0.00] | | |
| 00516665 | | BNBBEAR[94540], BULL[.00541642], USD[67.94] | | USD[66.60] |
| 00516666 | | AKRO[1], BAO[1], DOGE[18.04867234], KIN[2], UBXT[1], USD[.45] | Yes | |
| 00516667 | | DOGE[.8967381], USD[0.00] | | |
| 00516668 | | USD[10.00] | | |
| 00516669 | | USD[10.00] | | |
| 00516670 | | USD[10.00] | | |
| 00516671 | | USD[10.00] | | |
| 00516672 | Contingent | APE-PERP[0], ATLAS[30580.3058], ATLAS-PERP[0], AVAX-PERP[0], BNB[39.17243020], BNB-2021123110], BTC[2.65350377], CHR[20075], CHZ[9219.654325], CRO-PERP[0], DOGEBULL[0.00000996], DOGE-PERP[0], ENJ[.80261925], ETH[41.04384752], ETHBULL[0], ETHW[44.68973452], FTM[.51056625], FTM-PERP[0], FTT[1406.90823970], GALA[28020], GMT-PERP[0], HNT-PERP[0], IMX[3350.6], LINK[.0505], LINK-PERP[0], LUNA2[95.79944906], LUNA2_LOCKED[223.5320478], LUNC[33158.68474386], LUNC-PERP[0], MATIC[0.31953380], NEAR-PERP[0], OXY_LOCKED[410053.43511475], RAY[2947.71132201], RUNE[262.06922775], SAND[152059.0166], SLP-PERP[0], SLRS[.674396], SOL[314.44761901], SOL-PERP[-12.93], SPELL-PERP[0], SRM[100.1931474], SRM_LOCKED[631.88019149], SRM-PERP[0], STEP[3579.73482917], SUSHI[0.44957299], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[67.23285222], USD[37782.95], USDT[0.00000030], USTC[13539.31946473], XRP-PERP[0] | | RAY[170.47241248], SOL[313.842587], USD[54.28] |
| 00516673 | | BAO[1], BAT[.00019139], BNB[.00000037], KIN[3], MXN[519.99], USD[0.00] | Yes | |
| 00516674 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[8.64818645], TRX-PERP[0], USD[-0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021032600], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00516677 | | USD[10.00] | | |
| 00516678 | | AXS[.00000001], BTC[0.03117088], ETHW[.00018946], FTT[338.83222], HNT[426.9021345], POLIS[.0624815], SOL[21.74346787], USD[10208.65], USDT[0] | | |
| 00516679 | | BTC[0], UBXT[1], USD[0.00] | | |
| 00516680 | | USD[10.00] | | |
| 00516682 | | CHZ[1], CRO[46.75945082], USD[0.00] | | |
| 00516683 | | USD[10.00] | | |
| 00516684 | | ETH[.00731263], ETHW[.0072168], USD[0.00] | Yes | |
| 00516685 | | USD[10.00] | | |
| 00516686 | | USD[10.00] | | |
| 00516687 | | USD[0.00] | | |
| 00516688 | | USD[10.00] | | |
| 00516690 | | BAO[3], BNB[0], ETH[0.00000001], KIN[1], TRX[.000018], USD[0], USTC[0] | | |
| 00516691 | | BRZ-2021032600], BRZ-PERP[0], TRX[.355795], TRYB-PERP[0], USD[0.06] | | |
| 00516693 | | ETH[0], USDT[0] | | |
| 00516696 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[107], ETH-PERP[0], SRM-PERP[0], USD[-29.85] | | |
| 00516697 | | AAVE[0.00036609], ALGO-PERP[0], AMPL[0.17574670], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.03077], HUM-PERP[0], MAPS-PERP[0], MTL-PERP[0], ORBS-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00516702 | | USD[10.00] | | |
| 00516702 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021032600], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04953845], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUN-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00516705 | Contingent | ALCX[8.82828698], BTC[0], DAI[.05515689], DOT[.0843], ETH[.00000001], FTT[902.59834722], ICP-PERP[0], IMX[6521.3326065], MOB[1637], ROOK-PERP[0], SOL[.00000001], SRM[13.02028141], SRM_LOCKED[133.61971859], USD[3549.67], USDT[0] | | |
| 00516706 | | DOGE[0.00000022], USD[0.00] | Yes | |
| 00516708 | | USD[10.00] | | |
| 00516710 | | USD[33.27], USDT[0], XRP[.02811973] | Yes | |
| 00516711 | | BAO[1], EUR[0.00], MOB[25.88641987], USD[0.01] | Yes | |
| 00516712 | | USD[10.68], USDT[0] | | |
| 00516713 | | USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00516714 | | LTC[.009601], LUA[.0314], USDT[0.03419523] | | |
| 00516715 | | USD[10.00] | | |
| 00516716 | | LTC[0] | | |
| 00516717 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516718 | | USD[10.00] | | |
| 00516719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08436111], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14.31], USDT[-0.00454276], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00516720 | | BAO[25516.07051446], USD[0.00] | | |
| 00516722 | | BTC-PERP[0], DOGE[1.03009053], DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00516723 | | TRX[.000003], USD[0.01] | | |
| 00516730 | | AUD[0.00], BTC[0], ETH[0.00420966], ETHW[0], FTT[0], USD[0.00] | | |
| 00516731 | | USD[10.00] | | |
| 00516732 | | USD[1.98], XRP-PERP[0] | | |
| 00516733 | | USD[10.00] | | |
| 00516736 | | USD[10.00] | | |
| 00516737 | | USD[10.00] | | |
| 00516739 | | USD[10.00] | | |
| 00516740 | | USD[10.00] | | |
| 00516742 | | USD[10.00] | | |
| 00516743 | | USD[10.00] | | |
| 00516744 | | BTC[.00017332], USD[0.00] | | |
| 00516747 | | BADGER[0], BCH[0], BTC[0], CONV[0], DOGE[40.89888732], ETH[0], MAPS[0], MATIC[0], MOB[0], REN[0], RSR[0], SOL[0], TRYB[0], USD[0.00] | | |
| 00516748 | | NFT (360661625674420105/FTX EU - we are here! #248964)[1], NFT (379704862862166107/FTX EU - we are here! #249446)[1], NFT (394376298495222139/The Hill by FTX #17340)[1], NFT (476592115841570510/FTX EU - we are here! #249457)[1] | | |
| 00516750 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.60502917], USD[0.22], USDT[0.18047557], XRP[.06173659], XRP-PERP[0] | | |
| 00516751 | | USD[10.00] | | |
| 00516752 | | ADABULL[0], AVAX[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETHBEAR[1604.8], ETHBULL[0], ETH-PERP[0], FTT[0.01023988], LTC-PERP[0], USD[1.92], USDT[0] | | |
| 00516754 | | USD[10.00] | | |
| 00516755 | | ETH[.000886], POLIS[9.9981], TRX[.000002], USD[753.70], USDT[0] | | |
| 00516756 | | BTC[0.04709385], DOGE[112083.7447], ETH[.4960142], ETHW[.4960142], FTT[25.09847167], SHIB[10000000], USD[58.85] | | |
| 00516757 | | USD[10.00] | | |
| 00516758 | | AUD[0.00], BAO[331682.72874087], CHZ[1], USD[0.00] | Yes | |
| 00516759 | Contingent | ADA-PERP[0], ALGO[.0152], APE[.0055], APE-PERP[0], BADGER[.0071044], BAL-PERP[0], BAO[845.34], BTC[0.16227383], BTC-PERP[0], CEL[.0607], DOGE[840.459696], ETH[1.43056538], ETH-PERP[0], ETHW[2.86055287], FTM[19.99639], FTT[.04412242], FTT-PERP[0], LTC[.4518527], LUNA2[0.00000000], LUNA2_LOCKED[0.00000014], LUNC[.0130978], LUNC-PERP[0], OP-PERP[0], SHIB[50191415.8], SOL[.00090405], SOL-PERP[0], USD[12663.86], XAUT-PERP[0] | | |
| 00516761 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[112.35], XMR-PERP[0] | | |
| 00516762 | | BTC[0.00002173], BTC-0325[0], BTC-0624[0], BTC-20211231[0], ETH[.00009658], ETHW[.00009657], LTC[-0.01268794], MATIC-PERP[0], USD[3.25] | | |
| 00516763 | | USD[10.00] | | |
| 00516765 | | USD[10.00] | | |
| 00516766 | | CRO[559.896792], FTT[.098119], USD[142.47] | | |
| 00516767 | | LUNC[1023396.50739583], MBS[410.26470284], TRX[1], USD[10.96] | Yes | |
| 00516771 | | DENT[1], TRX[180.05977665], USD[0.00] | Yes | |
| 00516772 | | AKRO[0], DOGE[0], MATIC[0], REN[.00000072], USD[0.00] | | |
| 00516775 | | USD[10.00] | | |
| 00516777 | | USD[10.00] | | |
| 00516779 | Contingent, Disputed | BAND[11.1535255], BSVBULL[0], BTC[1.02997656], CEL[0], CHZ[403.49358425], CREAM[16.132], DOGEBULL[0], ETH[2.98437168], ETHW[2.98437168], EUR[0.00], FTT[232.21830688], MANA[459.92903963], NFT (288866334201669176/Ape Art #191)[1], NFT (308233416904218671/Ape Art #163)[1], NFT (365580532420838195/Ape Art #322)[1], NFT (440922405765965787/Ape Art #36)[1], NFT (495041262392441140/Ape Art #183)[1], NFT (505583363591142480/Ape Art #517)[1], NFT (533302372386576779/FTX Ape Art #29)[1], NFT (552923407220833874/Ape Art #132)[1], NFT (563663450503109221/Ape Art #167)[1], NFT (573989572068618091/Ape Art #188)[1], OXY[69.217491], RAY[25.25281182], REN[184.45639125], RUNE[95.74516985], SKL[289.63109525], SOL[0], SRM[633.00306109], SRM_LOCKED[62563404], TOMO[62.002507], USD[0.00], ZRX[105.31298175] | | |
| 00516780 | | USD[10.00] | | |
| 00516781 | | BTC[.00000697], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00516782 | | USD[0.00] | | |
| 00516785 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[7.30] | | |
| 00516786 | | USD[10.00] | | |
| 00516787 | | USD[10.00] | | |
| 00516791 | | USD[10.00] | | |
| 00516793 | | USD[10.00] | | |
| 00516794 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 00516796 | | NFT (449919658975330033/FTX EU - we are here! #119838)[1], NFT (533395841692943189/FTX EU - we are here! #119551)[1], NFT (543064264414617199/FTX EU - we are here! #120630)[1], USD[4.67] | | |
| 00516797 | | USD[10.00] | | |
| 00516798 | | USD[10.00] | | |
| 00516799 | | OXY[90.9363], TRX[.000002], USDT[1.851254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516800 | | USD[10.00] | | |
| 00516802 | | USD[10.00] | | |
| 00516803 | | USD[10.52] | Yes | |
| 00516804 | | USD[10.00] | | |
| 00516807 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], AVAX-20210625[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], EOS-20210326[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[114.50265422], SRM_LOCKED[537.82067572], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], UNI-20210326[0], UNI-20210625[0], USD[141.56], USDT[0.00000001], YFI-20210625[0] | | |
| 00516809 | | USD[10.00] | | |
| 00516811 | | USD[10.00] | | |
| 00516812 | | USD[10.00] | | |
| 00516813 | | USD[10.00] | | |
| 00516817 | | USD[10.00] | | |
| 00516818 | | ETH[0], LTC[.00285028], TRX[.737701], USD[0.05], USDT[0.18747194] | | |
| 00516821 | | TRX[.000064] | | |
| 00516822 | | USD[10.00] | | |
| 00516823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00491027], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], USD[1.21] | | |
| 00516824 | | USD[0.01], USDT[0] | | |
| 00516825 | | USD[10.91] | Yes | |
| 00516827 | | ASD[46.88426062], BAL[0.28500062], BAO[835.57226495], BNB[0.11814868], BTC[0.00029105], CHZ[1], DOGE[88.51304388], ETH[0.02371894], ETHW[0.02371894], FTM[16.77005316], GRT[7.63108286], KIN[23975.80665254], LINA[63.75447909], LINK[0.84255631], MATIC[74.8824315], MKR[0.00791565], RSR[2], SHIB[683369.51444447], SRM[3.42847578], TLRY[0.35433183], TRX[294.64398797], TRYB[100.979683], UBXT[6], USD[0.16], USDT[11.85216704], XRP[25.27682476] | | |
| 00516828 | | COIN[1.95396398], USD[3.29] | | |
| 00516829 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[51.34253597], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SOL[8.21231086], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[10.000002], UNI-PERP[0], USD[1285.30], USDT[95.04638189], XMR-PERP[0], XRP-PERP[0] | | |
| 00516830 | | USD[10.00] | | |
| 00516831 | | USD[10.00] | | |
| 00516832 | | USD[10.00] | | |
| 00516834 | | USD[10.00] | | |
| 00516838 | Contingent | BTC[0.11461676], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[1], DOT-PERP[0], ETH[30.67904960], ETH-PERP[0], ETHW[43.69872491], FTM[6775.20417977], FTM-PERP[0], FTT[0], FTT-PERP[0], GARI[5708.58883865], LINK-PERP[0], LTC-PERP[0], LUNA2[3.79144623], LUNA2_LOCKED[8.84670788], LUNC[85025955.4004], LUNC-PERP[0], MATIC[22274.17532747], MATIC-PERP[0], RNDR[643], RSR[0], SOL[292.54382416], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3858.49], USDT[0.00015553], VET-PERP[0], XRP[416], XRP-PERP[0], XTZ-PERP[0] | | |
| 00516839 | Contingent | BAO[6], DENT[1], DOGE[0], EUR[0.00], KIN[9], LUNA2[0.00040874], LUNA2_LOCKED[0.00095373], LUNC[89.00445737], SOL[4.63412219], STEP[0], TRX[1], UBXT[2], USD[0.00] | | |
| 00516840 | | USD[10.00] | | |
| 00516842 | | LUA[.02447], USDT[0.00038328] | | |
| 00516843 | | DOGE[1], ETH[.00815851], ETHW[.00815851], GBP[0.00], KIN[1], SOL[0], USD[0.00] | | |
| 00516844 | | USD[10.00] | | |
| 00516845 | | BTC[.00322858], DOGE[1], USD[0.00], USDT[112.42561636] | | |
| 00516846 | | USD[11.04] | Yes | |
| 00516848 | | AAVE[0], ALPHA[0], ASD[0], AUDIO[0], BAO[0], BNB[0], BTC[0], CHR[0], CHZ[0], CREAM[0], DENT[0], DOGE[0], ETH[0.00594198], ETHW[0.00587353], HNT[0], HUM[0], KIN[0], LINK[0], LUA[0], MANA[9.25363947], MATH[0], MATIC[0], MKR[0], MOB[0], OKB[0], PERP[0], PUNDIX[0], RAY[0], RUNE[0], SHIB[1060871.24177700], SOL[0], STMX[0], SUSHI[0], TOMO[0], UBXT[0], USD[0.00], WRX[0], XRP[0], YFI[0] | Yes | |
| 00516849 | | USD[10.00] | | |
| 00516851 | | USD[10.00] | | |
| 00516852 | | AXS[1.5], BTC[0.01001586], BTC-PERP[-0.0033], DOGE[308.6075], ETH[0.00016070], ETHW[0.00016070], LTC[.00982045], LUNC-PERP[0], SRM-PERP[0], USD[152.84], USDT[0] | | |
| 00516853 | | USD[10.00] | | |
| 00516854 | | EUR[0.00], KIN[.00000001], SAND[7.51034323], SHIB[3907.99993486], USD[0.00] | Yes | |
| 00516855 | | USD[10.00] | | |
| 00516856 | | ALPHA[771.12108894], HOLY[1325.585545], RUNE[1096.653312], USD[1.66] | | |
| 00516859 | | USD[10.00] | | |
| 00516861 | | USD[10.00] | | |
| 00516863 | | BTC-PERP[0], COPE[14.79622165], FTT[.46442312], RAY[2.61026865], STEP[43.9468487], TRX[.00002], USD[2.07], USDT[11.20000006] | | |
| 00516864 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-0624[0], AMC-0930[0], AMZN-0325[0], AMZN-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAND-PERP[0], BITO-0624[0], BITO-1230[-0.01000000], BNB-PERP[0], BTC-PERP[0], BYND-0930[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DKNG-0624[0], DKNG-0930[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[0.03], FB-0624[0], FB-0930[0], FLOW-PERP[0], GALA-PERP[0], GDX-0624[0], GLD-0325[0], GLD-1230[-12.65], GOOGL-0624[0], GOOGL-0930[0], GOOGLPRE-0930[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA-1230[-0.01000000], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], NFLX-0930[0], NFLX-1230[-0.01000000], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV-0624[0], SLV-1230[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[-0.1], SUSHI-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE[0], UNI-PERP[0], USD[4253.35], USDT[0], USO-1230[-0.00999999], USO-20211231[0], WAVES-PERP[0] | | |
| 00516865 | | USD[10.00] | | |
| 00516866 | | USD[10.00] | | |
| 00516867 | | USD[10.00] | | |
| 00516869 | | AKRO[1], BAO[1], BTC[0], DOGE[0], TRX[1], USD[0.00] | | |
| 00516870 | | AKRO[4], AXS[.00004439], BAO[19], BNB[.00000075], CHZ[71.91312581], CRO[114.57928142], DENT[2], DOGE[128.36735282], ENS[1.26004841], ETH[.07858001], ETHW[.07760616], EUR[36.79], FTM[48.98711675], FTT[3.20910803], IMX[10.94905858], KIN[2], MATIC[29.30531376], MOB[2.82701716], RAY[3.10463344], RUNE[.00019713], SOL[.9504151], SPELL[1629.36712607], TRX[2], UBXT[4], USD[0.02], XRP[55.07093676] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516871 | | USD[0.00] | | |
| 00516872 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BNB-0325[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-0624[0], EXCH-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.24303207], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL[130000.051425], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[17.12], USDT[.04432883], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00516875 | | BF_POINT[200], DOGE[0], GBP[0.39], USD[0.00] | | |
| 00516877 | | 1INCH[0.00003832], BADGER[0], BTC[0], DOGE[0], USD[0.00] | | |
| 00516878 | | AKRO[0], BAT[0], BNB[0], CHZ[0], DOGE[0.34176118], HXRO[0], KIN[0], LINA[0], MATIC[0], RSR[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00516879 | | BTC[.00122001], BTC-PERP[0], DOGE-PERP[0], OLY2021[0], SOL[.0004635], USD[0.62] | | |
| 00516881 | | BTC[.00021244], USD[0.00] | | |
| 00516882 | | USD[10.42] | | |
| 00516884 | | BTC[0], DOGE[1], TRX[0], UBXT[1], USD[0.00] | | |
| 00516885 | | GRT[4.39384199], USD[0.00] | | |
| 00516886 | | AAVE-PERP[0], BAO-PERP[0], CAKE-PERP[0], CRV-PERP[0], FTT-PERP[0], GRT-PERP[0], HXRO[.31897464], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], USDT[1.99914807], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00516888 | | DOGE[32.20267591], USD[0.00] | | |
| 00516888 | | BAO[4092.67938477], DOGE[9.72471463], EMB[.00013803], EUR[0.05], REN[.00019263], SRM[.36501544], SUSHI[.16657075], USD[0.00] | | |
| 00516890 | Contingent | AURY[.97302], BICO[.42461], BTC[0], CQT[.72314284], ETH[0], LUNA2[23.07274873], LUNA2_LOCKED[53.83641371], LUNC[5024139.615344], RAY[.647531], SOL[.00479872], TRX[.000071], USD[33319.81], USDT[18037.35120658] | | |
| 00516891 | Contingent | ATLAS[9.6238], DOGE[.02891], HOT-PERP[0], LUNA2[0], LUNA2_LOCKED[19.30710209], TRX[.7], USD[0.40], XRP-PERP[0] | | |
| 00516892 | | USD[10.00] | | |
| 00516893 | | KIN[19058.50962454], USD[0.00] | | |
| 00516895 | | USD[10.00] | | |
| 00516896 | | USD[10.00] | | |
| 00516897 | | EUR[0.00], KIN[2], LINK[0.22712808], USD[0.00] | Yes | |
| 00516899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXL-0.00000013], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00516900 | | USD[10.00] | | |
| 00516901 | | AMPL-PERP[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.68], USDT[0] | | |
| 00516902 | | USD[10.00] | | |
| 00516903 | | ALGO-PERP[0], SOL[.00033003], USD[0.00] | | |
| 00516904 | | DOGE[3.93571419], ETH[0.00080511], ETHW[0.00080511], EUR[0.00], USD[0.00] | | |
| 00516908 | | USD[10.00] | | |
| 00516909 | | USD[10.00] | | |
| 00516910 | | BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[10.68955949], KSM-PERP[0], LINA[.00000001], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-574.48], USDT[639.20590041] | | |
| 00516913 | | DOGE[22.12814797], UBXT[2], USD[0.00] | | |
| 00516914 | | DOGEBULL[0], DOGE-PERP[0], USD[0.00] | | |
| 00516915 | | USD[10.00] | | |
| 00516916 | | AKRO[1], CREAM[2.32831235], DOGE[5], KIN[3], RUNE[112.83934493], SOL[0], TRX[2], USD[10.00], USDT[2615.60018870] | | |
| 00516917 | | ANC-PERP[0], BAO[1], BTC-PERP[0], ETC-PERP[0], ETHBULL[0.00030732], FTT[53.31766006], LUNC-PERP[0], MAPS[0.39402218], USD[0.00], USDT[0.00208200], USDTBEAR[.01646], XRP[0.00000001], XRPBEAR[5098], XRPBULL[.3328] | Yes | |
| 00516918 | | USD[10.98] | Yes | |
| 00516919 | | USD[10.00] | | |
| 00516920 | | USD[10.00] | | |
| 00516921 | | USD[0.00] | Yes | |
| 00516924 | | AKRO[0], BNB[0], CHZ[0], DOGE[0], FRONT[0], TRX[0], USD[0.00] | | |
| 00516925 | | AAVE-PERP[0], BADGER-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], HNT-PERP[0], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00516926 | | GBP[0.00], HMT[.37777062], USD[0.00] | Yes | |
| 00516927 | | USD[10.00] | | |
| 00516928 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00028638] | | |
| 00516931 | | ATLAS[117532.82335437], CONV[1941027.65367931], CQT[8317.24779418], USD[0.00], USDT[0] | | |
| 00516933 | | USD[10.00] | | |
| 00516934 | | BTC-20211231[0], BTC-PERP[0], BULL[0], ETHBULL[0], FTT[0], USD[0.00] | | |
| 00516935 | | DOGE[1137.01577260], ETH[.06732439], ETHW[.0664893], USD[0.00], XRP[166.26267417] | Yes | |
| 00516936 | | DOGE[167.44966128], USD[0.00] | | |
| 00516937 | | USD[10.00] | | |
| 00516938 | | USD[10.00] | | |
| 00516939 | | SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00516943 | | USD[10.00] | | |
| 00516946 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT[0], ATOM-PERP[0], BAL[.0052785], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[0.05961802], LUNA2[0.00000679], LUNA2_LOCKED[0.00001585], LUNC[1.48], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[0.59], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00516949 | | USD[10.00] | | |
| 00516950 | | USD[10.00] | | |
| 00516951 | | DOGE[.00413762], USD[0.00] | | |
| 00516953 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.05861324], SOL-PERP[0], SUSHI-PERP[0], USD[-0.03], YFI-PERP[0] | | |
| 00516954 | | USD[10.00] | | |
| 00516955 | | FTT[.033101], USD[0.00], USDT[0] | | |
| 00516957 | | USD[10.00] | | |
| 00516962 | | USD[10.00] | | |
| 00516963 | | AUDIO[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE[0.41484319], DOGEBEAR[139902], ETHBEAR[999.3], ETHBULL[0], ETHE[0], GRTBULL[0], MATIC[0], PAXG[.000099], SXP[0], THETABEAR[19.986], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], VETBULL[1459.33819405], XRPBULL[6872.58912916] | | |
| 00516967 | | USD[10.00] | | |
| 00516968 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[.00000001], BNB[0], BTC[0.66815000], ETH[2.47200000], ETH-PERP[0], ETHW[2.47200000], FTM[.00000001], FTM-PERP[0], FTT[25.05209193], HUM-PERP[0], LUNA2[409.90922176], LUNA2_LOCKED[72.4358571], LUNC[410.816963], LUNC-PERP[0], MEDIA[0], POLIS-PERP[0], RAY-PERP[0], SOL[830.53000000], STEP[.00000001], STEP-PERP[0], USD[0.98], USDT[0], USTC-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00516969 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-20210625[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], DOGE[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA[.0576277], FIDA_LOCKED[.22694621], FTM[.00000001], FTT[25.06405378], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-20210625[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (328473378452104239/Montreal Ticket Stub #851)[1], NFT (336844343806748698/Austin Ticket Stub #255)[1], NFT (347895300289274366/FTX EU - we are here! #86462)[1], NFT (357163201380999707/FTX AU - we are here! #2497)[1], NFT (405650861440762191/Japan Ticket Stub #341)[1], NFT (409553447733954397/Austria Ticket Stub #358)[1], NFT (412929206289087161/Singapore Ticket Stub #38)[1], NFT (422948582014039181/Silverstone Ticket Stub #111)[1], NFT (434695537561052651/FTX AU - we are here! #2488)[1], NFT (439674695086446644/Netherlands Ticket Stub #104)[1], NFT (489794024987445037/Belgium Ticket Stub #343)[1], NFT (497762050718157862/Monza Ticket Stub #388)[1], NFT (518883067252186369/FTX Crypto Cup 2022 Key #427)[1], NFT (522278768677469953/France Ticket Stub #115)[1], NFT (527988276083460615/Hungary Ticket Stub #590)[1], NFT (533143587763918676/The Hill by FTX #2376)[1], NFT (537962710768976118/Baku Ticket Stub #708)[1], NFT (551858245909145298/Mexico Ticket Stub #639)[1], NFT (552308210929256766/FTX AU - we are here! #2488S)[1], NFT (553134886294269597/FTX EU - we are here! #86899)[1], NFT (557359641283995795/FTX EU - we are here! #86729)[1], RUNE-PERP[0], SKL-PERP[0], SNX[0], SOL-PERP[0], SRM[.0184138], SRM_LOCKED[.0833587], SUSHI-20210625[0], SXP-20210625[0], TOMO-PERP[0], TRX[0.00101866], UNI[0], UNI-20210625[0], USD[0.12], USD[T0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-20210625[0], ZIL-PERP[0] | | TRX[.001005] |
| 00516971 | | ADA-PERP[0], BTC-PERP[0], FIL-PERP[0], RUNE-PERP[0], TRX[.002454], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00516972 | | USD[10.00] | | |
| 00516973 | Contingent | APT[35.36781836], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[24.60656000], FTT-PERP[0], LUNA2[1.54070455], LUNA2_LOCKED[3.59497728], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[37.90269549], SUSHI-PERP[0], USD[-69.67] | | |
| 00516974 | | BTC-PERP[0], USD[2.45] | | |
| 00516975 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.13], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00516976 | | DOGE[135.24956723], USD[0.00] | | |
| 00516977 | | USD[10.00] | | |
| 00516981 | | USD[10.00] | | |
| 00516983 | | DOGE-PERP[0], ETH[.00000001], USD[0.02] | | |
| 00516984 | | USD[10.00] | | |
| 00516987 | | USD[10.00] | | |
| 00516988 | | FTT[.0792235], USD[0.01], USDT[0] | | |
| 00516991 | | BAO[3], DOGE[.0013834], EUR[0.50], KIN[1], SHIB[749023.02921314], USD[0.00] | Yes | |
| 00516992 | | ETH[0.00054355], ETHW[0.00054355], USD[0.00], USDT[0.00003783] | | |
| 00516994 | | SOL[0] | | |
| 00516995 | | DOGE[5], ETH[.00071271], ETHW[0.00071270], TRX[.284702], USD[0.00], USDT[2.12570369] | | |
| 00516996 | | BTC[0.00006973], BTC-20211231[0], ETH[.00066147], ETH-20210326[0], ETH-20210625[0], ETHW[.00066147], STEP-PERP[0], USD[140.93] | | |
| 00516998 | | USD[10.00] | | |
| 00517000 | | EUR[0.02], SOL[.00000119], USD[0.00], USDT[0] | Yes | |
| 00517001 | Contingent | BAO[16], BNB[0], ETH[0], EUR[0.00], GALA[0], KIN[13], LTC[0], LUNA2[0.08111047], LUNA2_LOCKED[0.18925778], MATIC[0.00018954], SAND[.00006688], SHIB[0], SOL[0], TRX[1.00155400], UBXT[1], USD[0.00], USDT[0.00000098], XRP[0] | | |
| 00517002 | | USD[10.00] | | |
| 00517003 | | USD[10.00] | | |
| 00517004 | Contingent, Disputed | BNB[0], BTC[0], DOGE[72.23783699], LTC[0], USD[0.00], USDT[0] | | |
| 00517010 | | USD[10.00] | | |
| 00517012 | | ADABULL[0], BULL[0], EOSBULL[2128], ETHBULL[0.00000001], FTT[0.00000001], LINKBULL[0], SUSHIBULL[1129.7423625], USD[0.00], XTZBULL[0] | | |
| 00517013 | | DENT[7.79842836], EUR[0.00], USD[0.00] | | |
| 00517014 | | USD[10.00] | | |
| 00517015 | | DOGE[8268.45703209], EUR[0.00], USD[0.00] | Yes | |
| 00517016 | | AKRO[0], CHZ[0.00814372], DENT[1], DODO[0.00029277], GBP[0.00], KIN[.12870967], RSR[1], SHIB[730128.55273841], TRX[1], USD[0.00] | Yes | |
| 00517017 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00034659], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-0.72], XRP[1.12423627] | | |
| 00517021 | | AKRO[1], AUD[0.00], BAO[12], CHZ[0], DFL[.00066563], DOGE[0], ETH[.0000002], ETHW[.0000002], FTM[0], GALA[0.01247943], KIN[7], LRC[0.00109247], RSR[0], SHIB[24.05452310], USD[0.00], XRP[0.0019482] | Yes | |
| 00517022 | | USD[10.00] | | |
| 00517023 | | AKRO[0], BAO[0], BTC[0], CRO[2.70119388], DOGE[0], GME[.00000001], GMEPRE[0], MXN[0.00], RSR[0], SHIB[0.57567135], TRX[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517024 | | USD[0.00] | | |
| 00517025 | | USD[0.00] | | |
| 00517029 | | USD[10.00] | | |
| 00517030 | | USD[10.00] | | |
| 00517031 | | ADABULL[0.00000568], DAI[0], DEFIBULL[0.00000587], ETHBULL[0.00004418], GRTBULL[0.00000713], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00517033 | | BTC[0], BTC-MOVE-20210206[0], BTC-MOVE-20210207[0], BTC-MOVE-20210208[0], DOGE[0], ETH[0], FTT[0.26277123], USD[0.00], USDT[0] | | |
| 00517034 | | USD[10.00] | | |
| 00517035 | | ETH[0], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00517036 | | BTC[0.00000416], FTT[.0679335], FTT-PERP[0], USD[0.49], USDT[159.25029074], XRP[.995946] | | |
| 00517037 | | USD[11.08] | Yes | |
| 00517038 | | USD[10.00] | | |
| 00517039 | | USD[10.00] | | |
| 00517040 | | BADGER[0], BTC[0], FTT[0.07509297], USD[0.67], USDT[0] | | |
| 00517041 | | USD[10.00] | | |
| 00517043 | | BCH[0], DOGE[0] | | |
| 00517046 | | USDT[0] | | |
| 00517048 | | BAO[39090.48490249], CHZ[1], KIN[2], MATIC[.00010184], RSR[1], SLP[0], USD[0.00] | Yes | |
| 00517049 | | USD[10.00] | | |
| 00517050 | | USD[10.00] | | |
| 00517051 | | USD[10.00] | | |
| 00517052 | | USD[10.00] | | |
| 00517053 | | AKRO[.00241682], AMPL[0], ATLAS[.00054814], BAO[1.26891473], CONV[.00279966], DENT[.01354281], DMG[.00151461], EMB[.00054486], EUR[0.00], JST[.00108001], KIN[.81467967], LINA[.00147882], LUA[.00081886], ORBS[.00074022], REEF[.0028932], SPELL[.00441249], STMX[.00302646], SUN[.00231873], TLM[.0003412], TRX[.00081862], TRYB[.00089376], UBXT[.0026237], USD[0.00] | Yes | |
| 00517054 | | AKRO[1], BAO[1], DOGE[1735.80531097], ETH[3.11203346], ETHW[3.11072640], KIN[2], MANA[53.03427954], MATIC[129.46898224], TRX[1], USD[0.00], USDT[10.90228554], XRP[41.5147696] | Yes | |
| 00517057 | | FTT[0.08627143], USD[0.00], USDT[0] | | |
| 00517059 | | USD[10.00] | | |
| 00517060 | | ATOM[0.02277017], BTC[0.00020000], ETH[.00089975], ETHW[0.00089974], FTT[0.09665286], RNDR[.02297], USD[0.00], USDT[0] | | |
| 00517062 | | USD[10.00] | | |
| 00517063 | | USD[10.00] | | |
| 00517064 | | BTC[0], DOGE[0], USD[0.00] | | |
| 00517066 | | USD[10.00] | | |
| 00517067 | | ADA-PERP[0], USD[50.00] | | |
| 00517069 | | USD[0.00] | Yes | |
| 00517070 | | USD[0.00] | | |
| 00517071 | Contingent | BCH[.00103946], BNB[0.00500038], BNBBULL[0.00003523], BTC[0.00022942], BTC-PERP[0], DOGE[20.39421601], DOGE-20210326[0], DOGEBULL[5.00370986], ETH[0.0000003], ETHBULL[0.00628728], LTC[0.03694977], LUNA2[0.00688454], LUNA2_LOCKED[0.01606392], SHIB[114371.9365], SUSHIBULL[86687.96], THETABULL[.40074808], TRX[13.46982541], USD[0.99], USDT[1.02724288], USTC[.97454], XRPBEAR[16872.85], XRPBULL[89.7959895] | | |
| 00517074 | | USD[10.00] | | |
| 00517075 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00517077 | | BAO[0.01698863], UBXT[3187.91777341], USD[0.00] | Yes | |
| 00517079 | | AUD[0.00], BAO-PERP[0], DOGE[11], ETH[.42], ETHW[.42], FTT[106.6639955], TRX[.000004], USD[1.75], USDT[661.06330440], XRP[5.134015] | | |
| 00517080 | | USD[0.00], XRP[18.94435098] | Yes | |
| 00517081 | | ADA-PERP[0], BTC[.00545024], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-96.52], VET-PERP[1861], WSB-20210326[0] | | |
| 00517082 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.06969698], GST-PERP[0], LDO-PERP[0], LUNC[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000483], UNI[0], UNI-PERP[0], USDE-257.39], USDT[288.43022154], USTC-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00517083 | | USD[0.00] | | |
| 00517084 | | BNB[0], CHZ[0], DMG[0], DOGE[0], FRONT[0], GRT[0], OXY[0], SHIB[15832634.88288916], SOL[0], UBXT[0], USD[0.00], WRX[0], XRP[0] | Yes | |
| 00517086 | | USD[10.00] | | |
| 00517087 | | AKRO[2], AVAX[.00003541], BAO[2], BTC[.04515184], DENT[1], DOT[.00040064], ENJ[.00717323], ETH[0.29784919], ETHW[.00001421], GBP[0.09], GRT[1], KIN[4], LINK[68.41086755], RSR[1], SOL[13.31169112], TRX[1], USD[0.00], USDT[0.03335205] | Yes | |
| 00517089 | | USD[10.00] | | |
| 00517091 | | ATLAS[.04112201], BAO[4], DENT[1], EUR[0.00], POLIS[.00012305], USD[0.00], USDT[0.00079080] | Yes | |
| 00517092 | | DOGEBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00517093 | | BAO[1], BTC[0.07701725], ETH[.264], ETHW[.116], LINK[8.62943596], TRX[1], UBXT[1], USD[171.86] | Yes | |
| 00517094 | | USD[10.00] | | |
| 00517095 | | USD[10.00] | | |
| 00517096 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517097 | Contingent | FTT[0.07596084], NFT (303105573835616894/FTX EU - we are here! #131116)[1], NFT (320952151926419674/FTX EU - we are here! #132748)[1], NFT (433126929654338381/FTX EU - we are here! #132125)[1], NFT (448581319209855848/FTX AU - we are here! #16354)[1], SRM_LOCKED[.45551569], USD[152.38] | | |
| 00517098 | | DOGE[11.54436107], USD[0.00] | | |
| 00517100 | | GME[.03734], USD[0.01], USDT[0] | | |
| 00517101 | | DOGE[2], GRT[0], TRX[1], USD[0.00], XRP[0] | | |
| 00517102 | | USDT[0] | | |
| 00517106 | | USD[10.00] | | |
| 00517108 | | USD[0.00] | | |
| 00517109 | | USD[10.00] | | |
| 00517112 | | USD[10.00] | | |
| 00517113 | | USD[0.00] | | |
| 00517115 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[6.99], XRP-PERP[0] | | |
| 00517116 | | USD[559.45], XRP[.751734] | | |
| 00517117 | | USD[10.00] | | |
| 00517118 | | BTC-PERP[0], DEFI-20210625[0], TRX[.000001], USD[-0.05], USDT[6.48226194] | | |
| 00517119 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[.30462], DOGE-PERP[0], ETH-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00517120 | | USD[10.00] | | |
| 00517121 | | USD[0.86] | Yes | |
| 00517123 | | BNB[0.50152530], BTC[0.06732114], ETH[0.81997735], ETHW[0.70736163], EUR[150.00], FTT[4.48115167], USD[1170.41], USDT[0.00676446] | | BNB[.46582], BTC[.012717], ETH[.294762] |
| 00517124 | | USD[10.00] | | |
| 00517127 | | DOGE[0], USD[0.00] | | |
| 00517130 | | CHZ[1], ETH[0], USD[0.00] | | |
| 00517131 | | USD[10.00] | | |
| 00517132 | | DOGE[134.0281572], GBP[21.66], USD[0.00] | Yes | |
| 00517134 | | DEFI-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], USD[11.41] | | |
| 00517136 | | USD[10.00] | | |
| 00517140 | | USD[10.00] | | |
| 00517142 | | USD[10.00] | | |
| 00517144 | | USD[10.00] | | |
| 00517145 | | USD[10.00] | | |
| 00517148 | | BAO[1], DOGE[.00004399], EUR[0.00], RSR[1], UBXT[1], USD[10.00] | | |
| 00517149 | | USD[10.00] | | |
| 00517151 | | USD[10.00] | | |
| 00517152 | | ADABEAR[1508995.85], BNBBEAR[100839371.036], BTC-PERP[0], BULL[0], DOGEBEAR[669929385.4], FTT[0], MATICBEAR[493906140], USD[0.04], USDT[0], ZECBULL[277200] | | |
| 00517153 | | USD[10.00] | | |
| 00517154 | | USD[10.00] | | |
| 00517155 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.18] | | |
| 00517156 | | USD[10.00] | | |
| 00517157 | | USD[10.00] | | |
| 00517159 | | RSR[126.86908424], USD[0.00], USDT[0] | Yes | |
| 00517160 | | USD[10.00] | | |
| 00517161 | | USD[10.00] | | |
| 00517162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0128[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0228[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0819[0], BTC-MOVE-20211126[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000351], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00517163 | | USD[10.00] | | |
| 00517164 | | DOGEBEAR[1968689.95], USD[0.37], USDT[0] | | |
| 00517165 | | BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.43] | | |
| 00517166 | | BTC[.00021434], USD[0.00] | | |
| 00517170 | | USD[10.00] | | |
| 00517171 | | USD[10.00] | | |
| 00517172 | | ASD[0.02347055], AUD[106.90], BAO[2], CRV[18.77799445], DENT[1], FIDA[5.51354388], KIN[4], SHIB[336919.07752247], SOL[.00512339], SUSHI[6.49022102], TRX[2], UBXT[1], UNI[1.37807494], USD[0.00] | Yes | |
| 00517173 | | BAO[10055.96337885], DOGE[3], EUR[0.00], RSR[1], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517174 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00517175 | | DOGE[118.67686859], EUR[0.00], USD[0.00] | | |
| 00517176 | | 1INCH[0], AUDIO[0], BAL[0], BNB[0], CEL[0], CHZ[0], COMP[0], DOGE[0], EUR[0.00], FTM[0], FTT[0], KIN[1], OXY[0], SAND[0], SOL[0], TOMO[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00517178 | | EUR[0.00], USD[0.00] | | |
| 00517179 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[32], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[158.3828105], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], LINK[0.01916089], LINK-PERP[0], LTC-PERP[0], MATIC[739.75437424], MATIC-PERP[0], RAY[0], SNX-PERP[0], SOL[11.41080728], SOL-PERP[0], SRM[25.970075], TRX[.000002], USD[1.49], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00517180 | | USD[10.00] | | |
| 00517181 | | EUR[0.61], TRX[.9998], TRX-PERP[150], USD[-1.06] | | |
| 00517182 | | SOL[.01], USD[0.84], USDT[0] | | |
| 00517184 | | USD[10.00] | | |
| 00517191 | | USD[10.87] | Yes | |
| 00517193 | | NFT (354553954663228458/FTX EU - we are here! #213735)[1], NFT (436778691556909728/FTX EU - we are here! #213677)[1], NFT (487657496455156621/FTX EU - we are here! #213712)[1] | | |
| 00517196 | | ALGOBULL[35784.09304763], TOMOBULL[222], USDT[0] | | |
| 00517197 | | USD[10.00] | | |
| 00517199 | | USD[10.00] | | |
| 00517202 | | BTC[0], HNT[8.898309], USD[1.44] | | |
| 00517203 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00608], MATIC-PERP[0], MBS[.253914], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[1.69], USDT[0] | | |
| 00517206 | | USD[10.00] | | |
| 00517208 | | USD[10.00] | | |
| 00517210 | | USD[0.00] | | |
| 00517212 | | USD[0.00] | | |
| 00517214 | | USD[10.00] | | |
| 00517216 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[15.65], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ETH[.00007554], ETH-PERP[0], ETHW[.00007554], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00142114], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.51], USDT[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00517218 | | USD[0.00] | | |
| 00517219 | | USD[10.00] | | |
| 00517220 | | USD[2.16] | | |
| 00517222 | | ETH[0], TRX[0], USD[0.10], USDT[0] | | |
| 00517223 | Contingent, Disputed | ALPHA[7.11033919], ETH[0], NFT (302408581947310291/The Hill by FTX #17496)[1], NFT (338276893074131621/FTX EU - we are here! #48183)[1], NFT (364383849277454504/FTX EU - we are here! #48482)[1], NFT (495595769506743103/FTX EU - we are here! #48340)[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00517224 | | AVAX[.08471868], BADGER-PERP[0], BNB[.00179456], DOGE[.94335486], DOT-PERP[0], ETH[.03001065], ETHW[.03001065], FTT[.082976], HXRO[.193275], NEAR[.08162], ROOK[.00018292], TRX[.000005], USD[-4.94], USDT[2.93086367], XRP[.780322] | | |
| 00517225 | | USD[10.00] | | |
| 00517226 | | USD[10.00] | | |
| 00517227 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00517228 | | USD[10.00] | | |
| 00517229 | Contingent | ETH-20210924[0], FTT[.1], LINK-20210326[0], LUNA2[0.43567171], LUNA2_LOCKED[1.01656733], LUNC[94868.432866], TRX[.000002], USD[0.00] | | |
| 00517230 | | USD[0.00] | | |
| 00517234 | | ALGO[1101.0306232], BAO[1], CHZ[2641.81537776], ENJ[178.9007084], HT[2.17873526], UBXT[2], UNI[4.69614358], USD[0.00], USDT[0.00060295] | Yes | |
| 00517235 | | USD[10.00] | | |
| 00517236 | | DOGE[1], EUR[8.13], USD[0.00] | | |
| 00517237 | | USDT[0] | | |
| 00517238 | | BULL[0], DOGEBULL[0], USD[0.00] | | |
| 00517239 | | AKRO[861.47750856], ALPHA[4.5667625], AUDIO[34.75992287], BAO[1], BRZ[180.16862256], CHZ[221.60805344], CRO[85.00081874], DENT[1567.89946578], DOGE[4.03421604], EUR[0.00], FTM[43.72228419], GRT[44.60580733], KIN[6], LINA[272.71703857], LUA[152.99647338], MAPS[29.80809491], MATIC[135.45805183], PUNDIX[4.07711211], REEF[1055.6284856], SAND[55.86410935], SKL[30.72315236], STMX[444.7701531], SUSHI[5.10327994], TRU[84.6437077], TRX[368.26247922], UBXT[8], USD[0.00], XRP[97.76356644] | Yes | |
| 00517240 | | BTC[0.59700966], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRP-PERP[0] | | |
| 00517241 | Contingent | 1INCH[.90025], AAVE[.009462], BTC[0.00003591], BTC-PERP[0], CREAM[.009], ETH[.00087965], ETHW[.00087965], FTT[.06703], LINA[6.65], LUA[.073], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], RAMP[.07966522], RAY[.9771], ROOK[.0005576], UBXT[.3795], USD[0.01], USDT[0.48536572], USTC[100] | Yes | |
| 00517244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00517245 | | USD[10.00] | | |
| 00517247 | | USD[10.00] | | |
| 00517248 | | USD[10.00] | | |
| 00517250 | | BNBBULL[0.00002266], USD[0.00], USDT[0] | | |
| 00517251 | | BNB[0], BTC[0], CHZ[0], ETH[0], EUR[0.00], FTM[0], LUA[0], MKR[0], RUNE[0], USD[0.00], YFI[0], YFII[0] | | |
| 00517253 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.50], USDT[1.65], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00517254 | | BAO[.00000001], BNB[2.90991308], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517255 | | USD[10.00] | | |
| 00517258 | | USDT[0.00001125] | | |
| 00517260 | | USD[10.00] | | |
| 00517262 | | USD[10.00] | | |
| 00517263 | | ETH[.00635376], UBXT[1], USD[0.00] | Yes | |
| 00517267 | Contingent | ANC-PERP[0], AURY[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[.0085885], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.6080544], SRM_LOCKED[14.63554739], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00517268 | | DOGE[0] | | |
| 00517269 | | USD[10.00] | | |
| 00517271 | | USD[10.00] | | |
| 00517272 | | USD[10.00] | | |
| 00517273 | | USD[10.00] | | |
| 00517275 | | USD[0.00] | | |
| 00517276 | | BAO[1], MATIC[1], UBXT[2], USD[63.76] | | |
| 00517279 | | AKRO[2], AXS[0.00000697], BAO[1], CAD[44.37], CLV[0], DOGE[0], ETH[0], GME[.00000003], GMEPRE[0], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 00517280 | | ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[3.54], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00517281 | | USD[10.00] | | |
| 00517283 | | BTC-PERP[0], SOL[.007], TRX[.000004], USD[0.00], USDT[0] | | |
| 00517284 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.20], XRP[0], XRP-PERP[0] | | |
| 00517286 | | GRT[0], SUSHI[0.40732232], USD[0.00] | | |
| 00517288 | | USD[10.00] | | |
| 00517289 | | AKRO[0], ASD[0], CHZ[0], DOGE[0.00053162], ETH[0], FTM[0], KIN[0], LUA[0], MATIC[0], RAY[0], SHIB[404149.22377014], TRU[0], UBXT[0], USD[0.00] | Yes | |
| 00517291 | | BAO[676.6], KIN[7613], UBXT[.9363], USD[0.00] | | |
| 00517293 | | USD[10.00] | | |
| 00517294 | | DOGE[.0000687], USD[0.00] | | |
| 00517295 | | APE-PERP[0], DOGE[.95858], GMT-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00517296 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00517297 | | USD[10.00] | | |
| 00517298 | | CHZ[1], CRV[3.04903039], USD[0.00] | | |
| 00517301 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX.000003], UNI-PERP[0], USD[0.81], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00517303 | | KIN[100684.65565847], USD[0.00] | | |
| 00517304 | | ATOMBULL[8.44030000], EUR[0.00], GRT[.65857], THETABULL[588.2282154], USD[3.86], USDT[0.00000002], XTZBULL[9.1649] | | USD[2.16] |
| 00517305 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00517306 | | USD[10.00] | | |
| 00517308 | | USD[10.00] | | |
| 00517309 | | AVAX-PERP[0], BTC-PERP[.0033], ETH-PERP[0], STEP-PERP[0], TRU-20210625[0], USD[198.15] | | |
| 00517312 | | USD[10.00] | | |
| 00517314 | | LINK[.28164067], USD[0.00] | | |
| 00517317 | | GBP[0.00], USD[0.00] | | |
| 00517319 | | USD[10.00] | | |
| 00517320 | | USD[10.00] | | |
| 00517322 | | DOGE[37.6315793], EUR[0.00], GBP[0.00], KIN[3], SHIB[168607.15495154], USD[0.00], XRP[25.68331656] | Yes | |
| 00517323 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], ETH[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NPXS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRUMP2024[0], TRX[0], USD[0.42], XEM-PERP[0], XRP[.00436514] | | |
| 00517324 | | AUD[0.00], BTC[0.00109552], DOGE[0], ETH[0], ETHE[0], KIN[1], SHIB[0], USD[0.00] | Yes | |
| 00517330 | | DOGE[130.30340986], EUR[0.09], TRX[1], USD[0.00] | | |
| 00517332 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00110000], BTC-PERP[0], CEL[0], DOGE[0], ETH[.014], ETH-PERP[0], ETHW[0.01400000], EUR[0.00], FTT[.04663155], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], SHIB[55153862.93], USD[0.94], USDT[210.98366885] | | |
| 00517333 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-20210823[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ICP-PERP[0], MEDIA-PERP[0], MTL-PERP[0], SAND-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[-0.29], USDT[0], XLM-PERP[0], XRP[1.08827402] | | |
| 00517336 | | BTC[0.02283263], ETH[.09641376], ETHW[.09641376], FTT[14.0977174], SOL[15.595798], STEP[2.2], USD[4.56], USDT[0.00000789], XRP[200.308751] | | |
| 00517337 | | GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 00517338 | | FTT[.00059978], HKD[1899.99], KIN[1] | Yes | |
| 00517339 | | DOGE[35.59136354], USD[0.00] | Yes | |
| 00517341 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], USD[0.11], USDT[0], VET-PERP[0] | | |
| 00517343 | | FTT[0.00932579], TRX[.000778], USD[0.67], USDT[0.00204100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517344 | | USD[10.00] | | |
| 00517345 | | USD[10.00] | | |
| 00517347 | | BAO[1], BTC[.00005], CHZ[1], DENT[1], DOGE[1], EUR[0.00], TRX[2], UBXT[1], USD[0.00] | | |
| 00517348 | | BNB[.00028683], BTC[.00000028], ETH[.00001022], ETHW[0.00001022], FTT[.0003064], LINK[.00081605], MATIC[.00088397], SOL[.00007057], SRM[108.9334519], USD[0.02] | Yes | |
| 00517349 | | USD[10.00] | | |
| 00517350 | | MATIC[1], TRX[90.8507735], USD[0.00] | | |
| 00517351 | | USD[10.00] | | |
| 00517353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.09], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00137], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.005], CRO[8.672], CRV-PERP[0], DOGE-PERP[0], DOT[.09936], DOT-PERP[0], DYDX[.0556], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0093851], ETH-PERP[0], ETHW[.0093851], EUR[0.34], FLOW-PERP[0], FTM[.1977], FTM-PERP[0], FTT-PERP[0], GALA[4.47], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1.0881], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[4.15523.2241637], RSR-PERP[0], RUNE-PERP[0], SAND[.75], SAND-PERP[0], SC-PERP[0], SHIB[88000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.99], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.447357], TULIP-PERP[0], USD[580.92], USDT[0.35187636], VET-PERP[0], VGX[.97], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00517354 | | USD[10.00] | | |
| 00517356 | | CAD[0.00], DOGE[99.67799967], SHIB[228978.28455703], TRX[2], USD[0.00] | Yes | |
| 00517357 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[13107504.35], ASD-20210625[0], ASDBEAR[989036.675], BAO-PERP[0], BNBBEAR[9998.1], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CREAM-20210326[0], DMG-PERP[0], DOGE[0], DOGEBEAR[3153979.85], DOGEBEAR2021[0.00099933], DOGEBULL[.99981], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[.0204979], LRC-PERP[0], LTC[0], LTCBULL[2362.4991915], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKBBEAR[985940], PUNDIX-PERP[0], SHIB-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.00000001], VETBULL[.089778], ZECBEAR[.88068] | | |
| 00517359 | | AMPL[0.07894223], FTT[0.04327805], GBP[0.00], TRX[.000001], USD[0.78], USDT[0] | | |
| 00517360 | | USD[10.00] | | |
| 00517361 | | USD[10.00] | | |
| 00517363 | | USD[10.00] | | |
| 00517364 | | BTC-PERP[0], USD[0.00] | | |
| 00517365 | | AMPL[2.82775730], BAO[31988.22], LINA[9.9259], LTC[.548], USD[47.30], USDT[.74229867] | | |
| 00517366 | | BAO[1], DENT[1], DOGE[.00089376], EUR[85.21], USD[0.00] | | |
| 00517367 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HALF[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.0003900], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDT-15.71], USDT[121.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00517368 | | USD[10.00] | | |
| 00517369 | | DOGE[0], DOGE-PERP[0], FTT[0], OXY[0], RUNE[0], RUNE-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 00517370 | | USD[10.00] | | |
| 00517371 | | USD[10.00] | | |
| 00517374 | | USD[10.00] | | |
| 00517377 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.18], USDT[0.00000001] | | |
| 00517379 | | USD[10.00] | | |
| 00517381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE[.99962], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL[.0088031], SRM-PERP[0], TRX-PERP[0], USD[4.61], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00517382 | | USD[10.00] | | |
| 00517383 | | USD[10.00] | | |
| 00517387 | | USD[10.00] | | |
| 00517389 | | DOGE[172.22696648], ETH[.00214988], ETHW[.0021225], KIN[4], USD[0.00] | Yes | |
| 00517391 | | USD[10.00] | | |
| 00517393 | | USD[0.00] | | |
| 00517395 | | USD[10.00] | | |
| 00517397 | | USD[10.00] | | |
| 00517398 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.13411502], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[1.222], ETH-PERP[0], FTM[.60754], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[268.50150984], LUNA2_LOCKED[159.8368563], LUNC[220.67], LUNC-PERP[0], MASK-PERP[0], MATIC[1882.9801], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE[.0505425], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.60], USDT[.00369684], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00517401 | | BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], SC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00517403 | | USD[10.00] | | |
| 00517404 | | USD[10.00] | | |
| 00517405 | | DOGE[140.29690472], USD[0.00] | | |
| 00517406 | | ETH[0.00023715], ETHW[0.00023715], USD[0.00], USDT[0] | | |
| 00517407 | Contingent | ATLAS-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LINK-20210326[0], LUNA2[0.19810413], LUNA2_LOCKED[0.46224299], LUNC[43137.5934086], ORBS-PERP[0], PRISM[135002.4696], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-1.10], USTC-PERP[30] | | |
| 00517408 | | AUDIO[0], BAO[1], BNB[0], CHZ[6.65572531], DENT[0], DOGE[0.64582173], EUR[0.00], FRONT[0], FTM[0], KIN[4], SUSHI[0], TRX[1], USD[0.00], XRP[3.71255806] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517412 | | USD[10.00] | | |
| 00517414 | | USD[10.00] | | |
| 00517415 | | BAO[1], BNB[.02714393], KIN[1], USD[0.00] | Yes | |
| 00517419 | | USD[0.00] | | |
| 00517421 | | USD[10.00] | | |
| 00517426 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], LUNC[0], USD[2.39], ZECBULL[0] | | |
| 00517427 | | USD[10.00] | | |
| 00517428 | | ADA-20210326[0], BOBA[.6179875], BTC-20211231[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], ETH-20211231[0], FTT-PERP[0], GALA[.6105], LINK-20210326[0], LTC-20210326[0], MATIC[.7986], NFT (360274435394160382/FTX EU - we are here! #48765)[1], NFT (412997326034262819/FTX EU - we are here! #48600)[1], NFT (417003475646903267/FTX AU - we are here! #43676)[1], NFT (473017642145826773/FTX AU - we are here! #43736)[1], NFT (569026949863471996/FTX EU - we are here! #48726)[1], RAY-PERP[0], TRU[.5902235], USD[0.14], WRX[.780589], XLM-PERP[0], XTZ-20210326[0] | | |
| 00517429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00517432 | | USD[10.00] | | |
| 00517435 | | USD[10.00] | | |
| 00517437 | | USD[10.00] | | |
| 00517438 | | BCH[0], BTC[0.00005011], BTC-PERP[0], ETH[0], FTT[0.00067108], HEDGE[0], SUSHI[.3021625], THETABULL[0], USD[0.00], USDT[0], XTZBULL[0], YFI[0] | | |
| 00517440 | | USD[10.00] | | |
| 00517441 | | ETH[.00647554], ETHW[.00647554], USD[0.00] | | |
| 00517442 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AXS[-0.00956340], AXS-PERP[0], BCH[0.00146184], BCH-PERP[0.17000000], BNB[-0.00163927], BNB-PERP[0], BTC[3.57947688], BTC-031[0.00150000], BTC-1230[-2.58], BTC-PERP[-2.2932], DOT[-0.06859774], DOT-PERP[0], ETH[0.00100052], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[-0.00932571], EUR[-15103.47], FTT[-PERP[-150], HT[-0.00061042], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], RAY[0.00144796], RUNE[0], RUNE-PERP[0], SOL[9.16386738], SOL-0930[0], SOL-PERP[0], SRM[674.63198976], SRM_LOCKED[348.10746175], USD[146816.22], XLM-PERP[0], XRP-PERP[0], YFI[0] | | BCH[.00145830], ETH[.00099964], RAY[.00144783] |
| 00517447 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0.5476], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR[79450], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00012332], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00517448 | | BNB[0], USD[0.01], USDT[0.00000208] | | |
| 00517449 | | USD[10.00] | | |
| 00517450 | | BAO[1], EUR[9.53], KIN[1], UBXT[3], USD[0.00] | Yes | |
| 00517453 | | USD[10.00] | | |
| 00517454 | | USD[.63] | | |
| 00517456 | | USD[10.00] | | |
| 00517458 | | USD[10.00] | | |
| 00517459 | | USD[10.00] | | |
| 00517460 | | AKRO[3], BAO[7], BTC[.34896362], DENT[2], ETH[.78336402], ETHW[.64371632], FTT[28.15927354], KIN[4], REZ[2], TRX[2], USD[0.00] | Yes | |
| 00517462 | | USD[10.00] | | |
| 00517464 | | USD[10.00] | | |
| 00517466 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00400002], BTC-PERP[0], CHZ[490], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.05000025], ETH-PERP[0], ETHW[.05000025], FIL-PERP[0], FTT[3.28711845], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.03600582], ROOK-PERP[0], SOL[1.52092956], SRM-PERP[0], SUSHI[8.5], USD[10.46] | | |
| 00517467 | | USD[10.00] | | |
| 00517468 | Contingent | ADABULL[.06978698], ALGOBULL[10.98], BTC-PERP[0], DOGEBULL[0.00321120], EOSBULL[109100], ETCBULL[0.00000283], ETHBULL[0.00000734], ETH-PERP[0], LUNA2[19.21805215], LUNA2_LOCKED[44.84212169], LUNC[228384.040754], LUNC-PERP[0], MATICBULL[.689.71702], SOL-PERP[0], SXPBULL[-.005303], TRX[.000013], TRXBULL[1.006402], USD[0.03], USDT[0.88144852], XLMBULL[.00008692], XRPBULL[203023.62561], XRP-PERP[0] | | |
| 00517469 | | BCH[.00020676], BNB[.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], HOT-PERP[0], RSR[1.39142161], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00517470 | | GBP[0.05], USD[0.00] | Yes | |
| 00517471 | | APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00023719], ETH-PERP[0], ETHW[0.00023719], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000127], USD[1.69], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00517472 | | USD[10.00] | | |
| 00517473 | | BAO[3], BTC[0], CHZ[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], FRONT[0], KIN[1], MATIC[0], SOL[0], SRM[0], TRX[3], UBXT[7], USD[0.00] | | |
| 00517474 | | ALT-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], LRC-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00517477 | | USD[10.00] | | |
| 00517479 | Contingent | DAI[0], FIDA[40.20359399], FIDA_LOCKED[1.11250787], FTT[1.5994], MAPS[170.9373], OXY[65.9868], RAY[48.17004042], SOL[4.90255686], SRM[52.0014208], SRM_LOCKED[.83581374], STMX[3499.3], SXP[79.53584445], TRX[9958.91326788], TULIP[4.0994], UBXT[999.8], USD[17.78], USDT[87.94923024] | | SOL[.000892], TRX[9955.503806], USD[7.78], USDT[87.945817] |
| 00517480 | | USD[10.00] | | |
| 00517481 | | ETH[.00408925], ETHW[.00408925], USD[0.00] | | |
| 00517482 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CQT[2284.6198], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[626], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[295], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[1900000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[48.0904], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-126.47], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00517485 | | USD[10.00] | | |
| 00517486 | | DOGE[103.38986045] | Yes | |
| 00517490 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517491 | | USD[0.00] | | |
| 00517492 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00517494 | | AR-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00089140], ETH-PERP[0], ETHW[0.00088659], FTT[.0570125], FTT-PERP[0], GMT[.9682], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[7999980], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[.0725], USD[0.00], USDT[0.00000001] | | ETH[.000878] |
| 00517497 | | DOGEBEAR2021[.00059939], DOGEBULL[0.00000084], TRXBULL[.12991173], USD[0.00] | | |
| 00517498 | | USD[0.00] | | |
| 00517500 | | ADABULL[0.00000406], ADA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DOGEBEAR2021[.00079955], DOGEBULL[0], LTCBEAR[.053567], MATIC-PERP[0], OKBBEAR[87.099], OKB-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHIBEAR[884.635], SUSHIBULL[214.773181], SXPBULL[13.77105435], USD[376.96], XRPBULL[100.034469], XTZBEAR[.0233], XTZBULL[.00000649] | | |
| 00517502 | | USD[0.00] | | |
| 00517503 | | BTC[.00020895], TRX[1], USD[0.00] | | |
| 00517504 | | USD[0.00] | | |
| 00517507 | | BOBA[.01733], USD[0.01] | | |
| 00517509 | | USD[0.00] | | |
| 00517510 | | USD[0.00] | | |
| 00517511 | | USD[0.00] | | |
| 00517512 | | BTC[.00020396], UBXT[1], USD[0.00] | | |
| 00517513 | | USD[0.00] | | |
| 00517514 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0.00013525] | | |
| 00517515 | | AUD[0.01], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 00517518 | | USD[0.00] | | |
| 00517520 | | CGC[2.19846], USD[0.44] | | |
| 00517521 | | USD[0.00] | | |
| 00517522 | | USD[0.00] | | |
| 00517523 | | USD[0.00] | | |
| 00517524 | | USD[0.00] | | |
| 00517526 | | BTC[.00021893], KIN[1.84310307], USD[0.00] | | |
| 00517527 | | USD[0.00] | | |
| 00517528 | | DOGE[.00000495], EUR[0.00], USD[0.00] | | |
| 00517529 | | APE[.093844], ATLAS[0], AVAX[.098461], BTC[0.00000545], BTC-PERP[0], DOGE[0.62029855], DOGE-PERP[0], DOT-PERP[0], ETHW[.001], SOL-PERP[0], USD[164.19], USDT[122.25285407], VET-PERP[0] | | BTC[.00000544] |
| 00517530 | | USD[0.00] | | |
| 00517531 | | USD[0.00] | | |
| 00517533 | | DOGE[175.34838512], USD[0.00] | | |
| 00517534 | | USD[10.88] | Yes | |
| 00517535 | | USD[0.00] | | |
| 00517538 | | USD[0.00] | | |
| 00517540 | | TRX[.000002], USD[10.38], USDT[.001103] | | USD[10.14] |
| 00517541 | | BTC[.00004185], RUNE[42.9914], USD[0.63] | | |
| 00517542 | | USD[0.00] | | |
| 00517543 | | USD[0.00] | | |
| 00517544 | | DOGE[18.67136194], USD[0.00] | | |
| 00517545 | | USD[0.00] | | |
| 00517546 | | BCH[.00182843], BTC[.0001375], ETH[.00108867], ETHW[.00108867], USD[0.00] | | |
| 00517547 | | ETH[0], USD[0.00] | | |
| 00517548 | | USD[0.00] | | |
| 00517549 | | ALPHA-PERP[0], USD[0.00], USDT[.08] | | |
| 00517550 | Contingent, Disputed | RSR-PERP[0], SXP-PERP[0], USD[0.54], VET-PERP[0] | | |
| 00517554 | | AXS[.07485333], SOL[.03622835], USD[0.00] | | |
| 00517556 | | USD[0.00] | | |
| 00517557 | | USD[0.00] | | |
| 00517558 | | AVAX-PERP[0], BNB[0.00363348], DOGE-PERP[0], EUR[0.00], FTT[.127], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.00294045], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.53] | | |
| 00517560 | | USD[0.00] | | |
| 00517561 | | BNB[.00020351], USD[9.34] | | |
| 00517562 | | DOGE[28.93643785], KIN[1], SXP[.00674219], USD[0.00] | Yes | |
| 00517563 | | DOGE[23.18779111], USD[0.00] | Yes | |
| 00517565 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517567 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000159], ETHW[0.00000159], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00294884], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[16.27324389], LUNA2_LOCKED[35.63756908], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00517569 | | USD[10.00] | | |
| 00517571 | | BTC[.00018131], DOGE[.00816024], TRX[1], USD[0.00] | | |
| 00517572 | | ETH[.03658837], ETHW[.0361366], EUR[0.01], USD[0.00] | Yes | |
| 00517575 | | AKRO[1], BAO[4], CHF[0.00], DOGE[10643.55221777], KIN[3], MATIC[1.06808257], SHIB[1153886.0196572], USD[0.00] | Yes | |
| 00517578 | | ETH[0], USD[0], USDT[0.00000170] | | |
| 00517580 | | DEFI-PERP[0], USD[1.54], USDT[0.00000043] | | |
| 00517581 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00517582 | | EUR[0.00], USD[0.00] | Yes | |
| 00517583 | | ETH[.00279217], ETHW[.00279217], USD[5.00] | | |
| 00517584 | | USD[10.00] | | |
| 00517587 | | DOGE[2], KIN[36285.83817372], REEF[0], USD[0.00] | Yes | |
| 00517588 | | DOGE[136.86416790], USD[0.00] | | |
| 00517589 | Contingent | BNB-20210625[0], FTM-PERP[0], FTT[155.000025], KIN[1769248.455], MATIC-PERP[0], MEDIA[.00494], RAY[.8708655], SOL[2.614203], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI[1062.6133125], THETA-0325[0], THETA-20210924[0], THETA-20211231[0], TRX[.000003], UBXT[491506.36366186], UBXT_LOCKED[2552.51217092], USD[934.44], USDT[0] | | |
| 00517590 | | USD[10.00] | | |
| 00517591 | | USD[10.00] | | |
| 00517592 | | USD[10.00] | | |
| 00517593 | | 1INCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00517594 | | USD[10.00] | | |
| 00517595 | | LINA[88.80063192], USD[0.00] | Yes | |
| 00517596 | | BNB[1.775226], USD[0.01] | | |
| 00517598 | | USD[10.84] | Yes | |
| 00517599 | | USD[10.00] | | |
| 00517600 | | USD[10.00] | | |
| 00517601 | Contingent | APE[0], ATOM[0], AVAX[0], BTC[0.59405591], CHZ[0], ETH[3.19436618], ETHW[0], FTT[0], GBP[87.82], SOL[.00009525], SRM[107.98367588], SRM_LOCKED[989.51404732], USD[0.01] | Yes | |
| 00517603 | | USD[10.00] | | |
| 00517604 | | BTC[0.00006704], MOB[0.07849499], USD[0.01], USDT[21840.74045667] | | |
| 00517605 | | USD[10.00] | | |
| 00517606 | | USD[10.00] | | |
| 00517607 | | ETHW[.11890226], SHIB[2692.18632218], USD[0.00] | Yes | |
| 00517610 | | USD[10.00] | | |
| 00517611 | | AKRO[1], ETH[.00551832], ETHW[.00551832], USD[0.00] | | |
| 00517612 | Contingent, Disputed | FTT[.16692326], USD[0.00] | Yes | |
| 00517613 | | BTC[.00020006], USD[0.00] | | |
| 00517614 | | EUR[0.00], TRX[139.20150148], USD[0.00] | Yes | |
| 00517615 | | BTC[.00021912], USD[0.00] | | |
| 00517616 | | ADABULL[0], BCHBULL[0], BULL[0], ETHBULL[0], FTT[.08804577], LINKBULL[0], MIDBULL[0], TRXBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00517617 | | USD[10.00] | | |
| 00517618 | | BAND-PERP[0], BCH-PERP[0], BTC[.00000923], DOGE-PERP[0], MKR-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX-20210326[0], USD[0.34] | | |
| 00517620 | | COIN[0], EUR[0.00], FTT[0.00003063], USD[0.00] | | |
| 00517621 | | USD[10.00] | | |
| 00517622 | | LINA[57.36788677], USD[0.00] | | |
| 00517623 | | USD[5.00] | | |
| 00517627 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210326[0], AAVE-202112131[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-0325[0], ALT-0624[0], ALT-20210924[0], AMPL-PERP[0], AR-PERP[0], ASD[0.00000001], ATOM[7.5], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0930[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01568571], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-0325[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.17600000], EXCH-0325[0], EXCH-0624[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[49.38147116], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-0325[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC[18.1], MEDIA[0], MID-0325[0], MID-20210625[0], MID-PERP[0], NEAR[33.4], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00010451], SRM_LOCKED[0258893], STEP[0], STETH[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], UNI-PERP[0], USD[370.52], USDT[0.00730201], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WAXL[193], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00517628 | | USD[10.00] | | |
| 00517630 | | USD[10.00] | | |
| 00517631 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 00517633 | Contingent | LUNA2[0.45203571], LUNA2_LOCKED[1.05474999], NFT (410787432176926957/The Hill by FTX #27023)[1], USD[0.00], USDT[0.04871829], USTC[63.98784] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517635 | | TSM[.16845886], USD[0.12] | Yes | |
| 00517636 | | USD[10.00] | | |
| 00517637 | | AKRO[1], CHZ[2.00285141], DENT[1], DOGE[1], KIN[7.95397343], USD[1.87], USDT[.19740299] | Yes | |
| 00517638 | | USD[0.00], USDT[0.00022009] | | |
| 00517639 | | USD[10.00] | | |
| 00517641 | | USD[10.00] | | |
| 00517643 | | USD[10.00] | | |
| 00517644 | | USD[10.00] | | |
| 00517645 | Contingent | AKRO[2], BAO[1], KIN[2], LUNA2[0.00000068], LUNA2_LOCKED[0.00000160], LUNC[.14943842], USD[0.00], USDT[0] | Yes | |
| 00517646 | | USD[10.00] | | |
| 00517649 | | KIN[1.06221778], USD[0.01], ZAR[72.36] | Yes | |
| 00517651 | | USD[10.00] | | |
| 00517652 | Contingent, Disputed | ADABULL[17.19896], ALGOBULL[190327252.13], ATOMBULL[334801.9692], BALBULL[171985.20417], BCHBULL[1096436.54406], BSVBULL[40587181.4386], BTC-PERP[0], EOSBULL[1423413.642732], DMGBULL[3077.844], ETHBULL[29540031.49137], KNCBULL[17745.014368], LINKBULL[49396.52], LTCBULL[88436.90267], MATICBULL[162043.07972], SUSHIBULL[27169436.12282], SXPBULL[3238968.2776], TOMOBULL[28063465.80428], TRX[0.53263394], TRXBULL[1744.76562], USD[0.23], USDT[0.00342000], XTZBBULL[220539.1503] | | TRX[.000008] |
| 00517653 | | BAO[2], BTC[0.00127087], CHZ[0], DOGE[0], ETH[.00000001], KIN[1], OXY[0], SHIB[103412.61633919], SOL[0], USD[0.00] | | |
| 00517654 | | USD[10.00] | | |
| 00517656 | | USD[10.00] | | |
| 00517657 | | BAO[.00000001], SOL[0], USD[3.33] | | |
| 00517658 | | SOL[.21794067], USD[0.00] | | |
| 00517659 | | BAO[2], USD[0.00] | | |
| 00517662 | | BTC[0], UBXT[1] | | |
| 00517663 | | AKRO[1], BAO[15], BNB[0.00250350], BTC[0], CHZ[0], DENT[3], DOGE[0], ETH[0], EUR[0.00], KIN[13], MOB[0], PUNDIX[.001], TRX[0], USD[0.00] | | |
| 00517664 | | BTC-PERP[0], USD[0.00] | | |
| 00517665 | | USD[10.00] | | |
| 00517666 | | USD[10.00] | | |
| 00517667 | | USD[10.00] | | |
| 00517668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00517673 | | USD[10.00] | | |
| 00517674 | | AKRO[416.66892362], USD[0.00] | | |
| 00517675 | | USD[0.00] | | |
| 00517676 | | USD[10.00] | | |
| 00517678 | | BTC[0], BULL[0], COPE[0], ETHBULL[0], FTT[0.01826128], LINK[0], RAY[0], RAY-PERP[0], SECO[0], SOL[0], SOL-PERP[0], SRM[0], TSLA[2.20206474], TSLAPRE[0], UNI[0], USD[0.00] | | |
| 00517679 | | USD[10.00] | | |
| 00517680 | | USD[10.00] | | |
| 00517681 | | AVAX-PERP[0], FTT[0.03781671], TRX[.000007], USD[0.01], USDT[0] | | |
| 00517682 | | ASD[12.90624753], USD[0.00] | | |
| 00517683 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000292], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00517685 | | USD[10.00] | | |
| 00517687 | | AKRO[52.89293476], BAO[1], BTC[.00118231], CHZ[1], DOGE[1.75252687], EUR[11.92], KIN[8], LTC[.00863576], MNGO[491.71473346], RSR[1], SRM[.0203258], UBXT[4], USD[0.57] | Yes | |
| 00517688 | | USD[10.00] | | |
| 00517689 | | USD[10.00] | | |
| 00517690 | | ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.47], USDT[0] | | |
| 00517693 | | BULL[0.00000025], DOT-PERP[0], ETH[0], ETHBEAR[88060.2], ETHBULL[0.00000232], USD[1.30], USDT[0.00187098] | | |
| 00517695 | | USD[10.00] | | |
| 00517696 | Contingent | AVAX-PERP[0], BTC[0.00009442], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078457], MATIC-PERP[0], SOL-PERP[0], USD[849.85] | | |
| 00517697 | | USD[10.00] | | |
| 00517699 | | 0 | | |
| 00517700 | | DOGE[.00024992], SHIB[0], SLP[142.42426929], USD[0.00] | Yes | |
| 00517701 | | CEL[19.07782197], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00517702 | | AKRO[1], USD[0.00] | | |
| 00517703 | | LUNC-PERP[0], USD[0.00] | | |
| 00517705 | | USD[10.00] | | |
| 00517706 | | USD[10.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1782 Supplemental to Schedule F-37 to priority General Unsecured Claims Filed 06/27/23 Page 889 of 1607

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517707 | | USD[0.00] | | |
| 00517709 | | USD[10.00] | | |
| 00517711 | | 1INCH[0], BAL[0], BAO[4], BNB[0], BTC[0.02918590], DOGE[0], ENS[.00197246], ETH[0], FTT[0.00008680], KIN[4], MEDIA[0], RSR[1], RUNE[0], SECO[0], SOS[56177.30268402], TOMO[0], TRX[0.00126300], USD[0.00], USDT[86236.69295072] | Yes | |
| 00517712 | | FTT[0.38837367], RAY[.0043057], USD[0.00] | | |
| 00517713 | | USD[10.00] | | |
| 00517714 | | BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], LTC[0] | | |
| 00517716 | | LINA[.00211512], SLP[101.81170425], TRX[1], USD[0.00] | Yes | |
| 00517718 | | USD[10.00] | | |
| 00517720 | | USD[10.00] | | |
| 00517721 | | BAO[.23305332], USD[0.90], USDT[4.98451048] | | |
| 00517723 | | CEL[1.35194639], USD[0.00] | | |
| 00517724 | | USD[10.00] | | |
| 00517725 | | BAO[3], BNB[0], ETH[0], EUR[0.00], KIN[3], REEF[344.25430898], STMX[.00191651], UBXT[1], USD[0.00], USDT[0.00000097] | Yes | |
| 00517726 | | USD[10.00] | | |
| 00517727 | | DOGE[1], EUR[0.00], KIN[103632.38178533], MATIC[1.04106043], UBXT[3], USD[0.00] | Yes | |
| 00517728 | | USD[10.00] | | |
| 00517729 | | USD[10.72] | Yes | |
| 00517730 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[500.96], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[4276.41], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00517731 | | USD[10.00] | | |
| 00517732 | | USD[10.00] | | |
| 00517734 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.068061], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000108], TULIP-PERP[0], USD[-0.04], USDT[21.52000077], XRP-PERP[0], XTZ-PERP[0] | | |
| 00517735 | | USD[10.00] | | |
| 00517736 | | USD[10.00] | | |
| 00517737 | | ADA-PERP[0], BNB[10.42671875], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000175], WAVES-PERP[0], XRP-PERP[0] | | |
| 00517738 | | USD[10.00] | | |
| 00517740 | | USD[10.00] | | |
| 00517741 | | USD[10.00] | | |
| 00517742 | | USD[2.65], XRP[9.41128856] | | |
| 00517743 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.11], USDT[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00517744 | | USD[10.00] | | |
| 00517745 | | USD[10.00] | | |
| 00517746 | | TRX[.000005], USDT[0], XRPBEAR[7774], XRPBULL[.06347] | | |
| 00517747 | | BTC[0.00555025], CRO[8.01748503], ETH[.11911086], ETHW[.11818684], FTT[25.09612719], NFT [403516006541515008/FTX EU – we are here! #210168][1], NFT [470108646980917520/FTX EU – we are here! #210327][1], NFT [564273456773410044/FTX EU – we are here! #210423][1], SOL[.00332101], USD[814.70], USDT[0.00000001] | Yes | |
| 00517748 | Contingent, Disputed | EUR[0.00], USD[5.00] | | |
| 00517749 | Contingent | 1INCH[2.18802008], 1INCH-20210625[0], AAVE[0.01728577], AAVE-20210924[0], ALPHA[146.80977307], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0.88673850], ASD-PERP[0], ATLAS[162775.7865], ATLAS-PERP[-10], BADGER[16.71004145], BADGER-PERP[-14.05000000], BAL[7.080258], BAL-PERP[-6.86], BAO-PERP[0], BNB[15.49139470], BNB-2021062S[0], BNB-2021123[0], BNB-PERP[0], BOBA[613.69214137], BTC[0.03709270], BTC-2021062S[0], BTC-20210942[0], BTC-PERP[-0.00009999], C98[24.2034], C98-PERP[0], CHZ[176.703045], CHZ-PERP[0], COMP[0.06094973], COMP-20210924[0], CREAM[0.04403094], CREAM-PERP[0], DOGE[3349.68978037], DOGE-20210625[0], DOGE-PERP[-1], ENJ[1.66028345], ENJ-PERP[-1], ETH[5.73829265], ETH-20210625[0], ETH-20210924[0], ETH-PERP[-0.00099999], ETHW[5.71238375], FIDA[3.08259423], FIDA-PERP[0], FTM[117.98625135], FTM-PERP[0], FTT[1184.90635815], FTT-PERP[-0.09999999], GRT[7.94350618], GRT-PERP[0], HNT[.0344368], HNT-PERP[0], HOLY[9.19126413], HOLY-PERP[0], HT[49.45659192], HT-PERP[-0.10000000], KIN[13778960.54851], KIN-PERP[0], LINA[105711.177275], LINA-PERP[-10], LINK[1.00190406], LINK-PERP[-0.10000000], LTC[10.32615529], LTC-PERP[-9.65], MATIC[187.23922292], MATIC-PERP[0], MCB[4.3534598], MCB-PERP[0], MKR[0.00080545], MKR-PERP[0], MTA[25.49363262], MTA-PERP[0], OMG[0.19214137], OMG-PERP[0], OXY[4.779631], OXY-PERP[0], PERP[2.29800632], PERP-PERP[0], POLIS[1893.196963], POLIS-PERP[0], RAY[150.49698568], RAY-PERP[-3], REEF[39.34326], REEF-2021062S[0], REEF-PERP[0], REN[937.87996], REN-PERP[0], ROOK[0.03256045], ROOK-PERP[0], RUNE[1.38886458], RUNE-PERP[0], SAND[3.611746], SAND-PERP[-2], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[-0.00099999], SLP-PERP[0], SOL[9.05613734], SOL-20210924[0], SOL-PERP[-19], SPELL[32754.451], SPELL-PERP[0], SRM[1099.07530164], SRM_LOCKED[1161.26935134], SRM-PERP[-3], SRN-PERP[0], STEP[0.08197532], STEP-PERP[0], SUSHI[130.67220982], SUSHI-PERP[-0.5], SXP[360.59642454], SXP-20210924[0], SXP-PERP[-0.10000000], TOMO[0.25962915], TOMO-PERP[0], TRU[933.392596], TRU-PERP[-933], TRX[1.70860815], TRX-20210625[0], TRX-PERP[-1], USD[123723.94], USDT[6.73063783], USDT-20210625[0], USDT-PERP[0], XAP[229.23147992], XRP-20210625[0], XRP-PERP[-32], YFI[0.02930221], YFI-PERP[0], ZRX[1.59584866], ZRX-PERP[-1] | | 1INCH[1.860974], ALPHA[2.408228], BNB[12.874937], BTC[.0201], DOGE[632.738481], ETH[4.725787], FTM[101.428876], GRT[7.646981], HT[47.513686], LTC[9.946511], MATIC[18.645442], RAY[137.37657], USDT[6.644325], XRP[138.406082], YFI[.029177] |
| 00517750 | | USD[11.05] | Yes | |
| 00517751 | | ETH[.00000006], ETHW[.00000006], USD[0.00] | Yes | |
| 00517752 | | USD[10.00] | | |
| 00517753 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[.00845], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[5], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[9272], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[650.4], SOL-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00640262], USTC-PERP[0] | | |
| 00517754 | | SUSHIBULL[25.58208], USD[0.08], USDT[0] | | |
| 00517755 | Contingent | AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00063710], ETH-PERP[0], ETHW[0.00063710], FTT[29.06991119], HT[0], LUNA[002205180], LUNA2_LOCKED[0.00058753], LUNC[54.83027516], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[150.13], USDT[0], XRP-PERP[0] | Yes | |
| 00517756 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517757 | | USD[10.00] | | |
| 00517758 | | GRT[3.5252048], TRX[1], USD[0.00] | | |
| 00517759 | | USD[10.00] | | |
| 00517760 | | USD[10.00] | | |
| 00517761 | | USD[10.00] | | |
| 00517762 | | USD[10.00] | | |
| 00517763 | | USD[10.00] | | |
| 00517766 | | USD[10.00] | | |
| 00517768 | | USD[10.00] | | |
| 00517769 | | USD[10.00] | | |
| 00517770 | | USD[10.00] | | |
| 00517771 | | USD[10.00] | | |
| 00517772 | | USD[10.00] | | |
| 00517774 | | USD[0.00] | | |
| 00517776 | | USD[10.00] | | |
| 00517777 | | USD[10.00] | | |
| 00517778 | | ALPHA[0], BTC[0], DOGE[0], ENJ[0], SUSHI[0], SXP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00517779 | | USD[10.00] | | |
| 00517780 | | USD[10.00] | | |
| 00517781 | | 1INCH-20210326[0], ADA-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], FTM-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.04] | | |
| 00517782 | | USD[10.00] | | |
| 00517783 | | USD[10.00] | | |
| 00517784 | | USD[10.00] | | |
| 00517787 | | CHZ[19.72695526], USD[0.00] | | |
| 00517788 | | USD[10.00] | | |
| 00517790 | | USD[10.00] | | |
| 00517791 | | USD[10.00] | | |
| 00517792 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.07826129], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0959435], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.15], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00517793 | | BTC-PERP[0], ETH-PERP[0], FTT[.00003119], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00984819] | | |
| 00517794 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNA2[0.01190147], LUNA2_LOCKED[0.02777011], LUNC[2591.57183824], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[-135.72], USDT[299.13124807] | | |
| 00517796 | | AKRO[1], ALPHA[1.01692682], DOGE[.00056833], ETH[0.00179561], ETHW[0.10295459], GBP[2.03], SHIB[83525.5261105], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00517797 | | NFT (546311284161131508/FTX EU - we are here! #245472)[1], USD[0.00] | | |
| 00517798 | Contingent | BNB[0], FTT[38.75667291], SOL[0], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[0], USD[75.05], USDT[2.87054694], WRX[6.66061701] | | |
| 00517800 | | USD[10.00] | | |
| 00517801 | | USD[0.00] | | |
| 00517802 | Contingent, Disputed | 1INCH[.00000001], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], MATICBULL[0], SOL[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00517807 | | TRX[.000004], USD[0.00], USDT[1.20892936] | | |
| 00517808 | | USD[10.00] | | |
| 00517809 | | USD[10.00] | | |
| 00517810 | | USD[10.00] | | |
| 00517811 | Contingent | BTC[0.00006075], BTC-PERP[0], ETH[.00028815], ETH-PERP[0], ETHW[.00028815], LTC[.009], LUNA2[0.00655468], LUNA2_LOCKED[0.01529427], TRX[.000093], USD[0.00], USTC[.927848] | | |
| 00517812 | | USD[10.00] | | |
| 00517813 | | 1INCH[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002556], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00101446], ETH-PERP[0], ETHW[0.0061445], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], INJ-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], USD[0.87], USDT[19680.50000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00517814 | | USD[10.00] | | |
| 00517815 | | USD[11.04] | Yes | |
| 00517816 | | USD[0.00] | | |
| 00517818 | | AR-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], EUR[0.00], FLOW-PERP[0], HNT-PERP[0], KIN[329937.3], LUNC-PERP[0], ONE-PERP[0], SOL[.0899677], STEP-PERP[0], TOMO[3.1], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00517820 | | USD[10.00] | | |
| 00517821 | | AMPL[0.04619503], DOGE[10], ETH[.0005925], ETHW[.0005925], USD[4.08], USDT[.55055218] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517823 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BCH[196.98341879], BCH-PERP[0], BNB-PERP[0], BTC[8.49824674], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOT[2151.68270643], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[47.41304360], ETH-20211231[0], ETHBULL[2.1853], ETH-PERP[0], ETHW[36.42482674], FTT[75.09595026], FTT-PERP[0], LINK[1406.93999432], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[201.87492404], LTC-PERP[0], OXY-PERP[0], RAY[602.39335577], RAY-PERP[0], SOL[986.83960598], SOL-PERP[0], SRM[101.70951018], SRM_LOCKED[398.19138652], SRM-PERP[0], USD[-130499.21], USDT[0.00000001], XLM-PERP[0], XRP[36738.99386703], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | BCH[196.672831], DOT[2149.167889], ETH[.740807], LINK[24.197002], SOL[984.893841] |
| 00517824 | | USD[10.00] | | |
| 00517826 | | BTC[0], ETH[0], LTC[7.76580600], MEDIA[0], MOB[.428], SOL[0], TRX[0.00004900], USD[0.00], USDT[1.12295033], XRP[0] | | |
| 00517829 | | USD[10.00] | | |
| 00517830 | | USD[10.00] | | |
| 00517831 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC[-0.00007384], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00053681], ETH-PERP[0], FTT[0.18746027], RUNE-PERP[0], SOL[.006201], SRM[7.24512626], SRM_LOCKED[2055.94597967], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[179.20], USDT[0] | | |
| 00517833 | | USD[10.00] | | |
| 00517834 | | USD[10.00] | | |
| 00517835 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0351], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.32704029], ETH-PERP[0], ETHW[.77904029], EUR[439.25], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.82904234], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HXRO[114.924641], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[.5], NEAR-PERP[0], OXY[54.99867], OXY-PERP[0], PERP-PERP[0], RAY[.9981], RAY-PERP[0], RUNE[3.38431922], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.91516508], SOL-PERP[0], SRM[50.41500643], SRM_LOCKED[30568617], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001193], TRX-PERP[0], USD[639.34], USDT[0.72710333], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00517836 | | USD[0.00] | | |
| 00517837 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MNGO[7207.6554], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000052], UNI-PERP[0], USD[0.93], USDT[0.00051231], XRP-PERP[0] | | |
| 00517839 | | USD[10.00] | | |
| 00517840 | | USD[10.00] | | |
| 00517844 | | AKRO[52.25279568], BNB[.00000168], BTC[.00010691], ETH[.00028354], ETHW[.00028354], RUNE[.43880769], USD[0.00] | | |
| 00517846 | | USD[10.00] | | |
| 00517849 | | 1INCH[0], AKRO[0], ALPHA[0], ASD[0], AUDIO[0], BADGER[0], BAL[0], BAND[0], BAO[0], BAT[0], BCH[0], BNB[0], BTC[0], CEL[0], CHZ[0], COMP[0], CREAM[0], CRV[0], DMG[0], DOGE[0], ETH[0], FIDA[0], FRONT[0], FTM[0], GRT[0], HNT[0], HOLY[0], HT[0], HXRO[0], JST[0], KIN[0], KNC[0], LINA[0], LINK[0], LUA[0], MATH[0], MATIC[0], MTA[0], OKB[0], OMG[0], REEF[0], REN[0], RSR[0], RUNE[0], SECO[0], SNX[0], SOL[0], SUN[.00000349], SUN_OLD[0], SXP[0], TRU[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WRX[0], YFI[0] | | |
| 00517851 | | USD[10.00] | | |
| 00517853 | | USD[10.00] | | |
| 00517856 | | USD[10.00] | | |
| 00517857 | | DEFI-PERP[0], USD[1.10] | | |
| 00517858 | | BAO[5], DENT[1], EUR[0.00], SOL[0], USD[0.00] | | |
| 00517859 | | ATLAS[.01887084], BTC[0.00000004], DOGE[.0107727], ETH[.00000001], NFT (420136680701454622/Golden Goat)[1], USD[0.00], USDT[0], XRP[.00218036] | Yes | |
| 00517864 | Contingent | FTT[700.55250605], PSY[5000], SOL[26.38], SRM[11.27104041], SRM_LOCKED[121.72775305], USD[1542.31], USDT[0.47274499] | | |
| 00517865 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[10], BOBA-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[151.97112], SOL-PERP[0], SXP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00517866 | | USD[10.00] | | |
| 00517869 | | USD[10.00] | | |
| 00517870 | | USD[10.00] | | |
| 00517871 | | 1INCH[9.51987785], AKRO[6634.17727215], ALCX[.17641791], AMZN[.4362174], AUD[432.62], BAO[6], BTC[.00194672], CEL[1.00909306], COMP[.14562543], CREAM[.89514815], DENT[4], DOGE[1314.99999809], ETH[.00233045], ETHW[.00233045], FRONT[57.46238888], FTT[.15807773], KIN[3], LINA[2356.02629589], LTC[.39006634], MATIC[67.64418667], MOB[7.06005905], MTA[93.07649175], ORBS[132.25348353], PERP[.486057], ROOK[.35005947], SAND[11.85199757], SNX[5.71345205], SNY[7.24701425], SRM[.98354138], STEP[85.80116355], TRX[2], TSLA[.15732066], UBXT[2164.10692875], USD[0.00], XAUT[.06360928] | | |
| 00517872 | | USD[10.00] | | |
| 00517875 | | BADGER[.006674], BTC[.00009072], DAWN[.55734298], GODS[.01462378], MATH[.0528], MOB[.43525], NFT (550245758880754442/The Hill by FTX #19651)[1], TRX[.000934], USD[0.01], USDT[0.15543026] | | |
| 00517876 | | USD[10.97] | Yes | |
| 00517878 | | ETH[0], FTM[0], TRX[.000185], USDT[0.20641042] | | |
| 00517879 | | USD[10.00] | | |
| 00517881 | | AKRO[1], BAO[2], BNB[0], DOGE[0], KIN[7405.17121238], MATIC[0], SHIB[0], TRX[0], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00517884 | | USD[10.00] | | |
| 00517885 | | 1INCH-PERP[0], LINK-PERP[0], USD[218.39], USDT[0] | | |
| 00517886 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.01277466], LUNA2_LOCKED[0.02980754], LUNC[2781.71], USD[-17.64], USDT[19.68325719], XRP[-0.51640395], XRP-PERP[0] | | |
| 00517887 | | USD[10.00] | | |
| 00517888 | | USD[10.00] | | |
| 00517889 | | DOGE[169.43101844], USD[0.00] | | |
| 00517890 | | DAI[1.25470438], ETH[.00051129], ETHW[0.00051129], USD[0.34] | | |
| 00517891 | | USD[10.00] | | |
| 00517892 | | BTC[.97230154], BULL[4.96129632], TSLA[42.68917], TSLA-0325[0], TSLA-20210625[0], USD[-13847.47] | | |
| 00517893 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BAO-PERP[0], BTC[0], ETH[.00072138], ETHW[.00072138], FTM[.00000001], FTT[0.03025281], STEP-PERP[0], USD[0.02], USDT[0.00727133] | | |
| 00517894 | | 1INCH[0], AKRO[0], AMPL[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], KIN[3.27873403], USD[0.00], XRP[0] | Yes | |
| 00517895 | | BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00517904 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517905 | | AKRO[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 00517906 | | AKRO[1], BAO[2], BNB[.037447?], BOBA[4.44760601], BTC[.00017476], DENT[1], DOGE[27.00075758], ETH[.02232222], ETHW[.02204842], EUR[0.00], KIN[59309.77963198], LRC[4.01564959], OMG[0.25831929], RSR[1], SHIB[2081280.81892481], USD[0.00], XRP[.0942323] | Yes | |
| 00517907 | | DOGEBEAR[1339689], TRX[.00187472], USD[0.05] | | |
| 00517909 | | ETH-PERP[0], FTT-PERP[0], LINA[.832], RAY-PERP[0], TRX[.000011], USD[2.37], USDT[0.10210749] | | |
| 00517910 | | BADGER[.0098537], BAO[998.48], USD[0.01], USDT[0], WRX[.99658] | | |
| 00517913 | | USD[10.00] | | |
| 00517914 | | BAO[4], CHZ[1], ETH[0], KIN[3], LTC[0], UBXT[1], USD[0.00] | | |
| 00517915 | | ALCX[.0071012], DOGE-PERP[0], DOT-20210326[0], HNT[7.59749844], IOTA-PERP[0], LINK[1.99962], LINK-20210625[0], LTC-PERP[0], RUNE[.006067], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00517917 | | USD[10.00] | | |
| 00517918 | | AXS[.00055867], CHZ[0], USD[0.00] | Yes | |
| 00517919 | | BULL[0], ETH[0], ETHBULL[0], FTT[0.04439430], USD[0.34] | | |
| 00517922 | | USD[10.00] | | |
| 00517924 | | LINK[.008251], SOL[.00069408], USD[0.34], USDT[2.89823255] | | |
| 00517925 | | USD[10.00] | | |
| 00517926 | | USD[10.00] | | |
| 00517927 | | USD[10.00] | | |
| 00517929 | | USD[10.00] | | |
| 00517930 | | USD[10.00] | | |
| 00517936 | Contingent | 1INCH[3.41493092], 1INCH-PERP[0], AAPL[.72], AAVE[.00996335], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.2789582], ALT-PERP[0], AMD[.099981], AMPL[56.74137565], AMPL-PERP[0], AMZN[.534], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.3], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[1.88478097], BCH-PERP[0], BIT-PERP[0], BNB[0.00021856], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00069608], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTT[4000000], BULL[0], BULLSHIT[0.13388949], C98-PERP[0], CAKE-PERP[0], CEL[.095402], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.01225007], COMP[0.00499677], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[51.19942681], CVX-PERP[0], DEFI-PERP[0], DFL[.000157], DODO-PERP[0], DOGEBULL[0.00524744], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50187499], ETHBULL[0], ETHE[.499905], ETH-PERP[0], ETHW[0.00187399], ETHW-PERP[0], FIDA[.0002628], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01676401], FTT-PERP[4.99999999], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[.368], GOOGL-1230[1], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[2], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[.0043], LTC-PERP[0], LUNA2[0.02695828], LUNA2_LOCKED[0.08290266], LUNA2-PERP[0], LUNC[3006.27675], LUNC-PERP[0], MANA-PERP[0], MAPS[3.9981], MAPS-PERP[0], MASK-PERP[0], MATIC[8.96251022], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0.00995335], NFT (319279758646143994/Austin Ticket Stub #1181)[1], NFT (375258455092735314/Monza Ticket Stub #1961)[1], NFT (411246075818510142/Baku Ticket Stub #1641)[1], NFT (430827874306538876/FTX Crypto Cup 2022 Key #3497)[1], NFT (461172619604372774/Japan Ticket Stub #1588)[1], NFT (463156778494398062/Arger Gundam )[1], NFT (499568720935088297/The Hill by FTX #16693)[1], NXUNI[0.00000001], OLY2021[0], OMG[.4998157], OMG-PERP[0], OP-PERP[0], OPP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], PYPL[0.05670356], RAMP-PERP[0], RAY[.00001], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[1.50818307], SNX-PERP[0], SOL[2.02340617], SOL-PERP[0], SPELL-PERP[0], SRM[1], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[100], SUSHI[2.19332353], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00116900], TRX-PERP[0], TSM[0.35370264], UNI-PERP[0], UNISWAP-PERP[0], USD[2190.98], USDT[1000.87802122], USO[.0092628], USTC[1.861775], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.81000572] | | 1INCH[3.370145], BCH[.18685], BNB[.000208], MATIC[8.451376], SUSHI[2.186267], USD[71.85], USDT[16.813173], XRP[.767205] |
| 00517937 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[308.9281762], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[76.9859932], FTT[3], FTT-PERP[0], HXRO[.94547], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC[105], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.008], SRM[49.99715], SRM-PERP[0], TRX[.0000007], USD[116.56], USDT[0.00000001] | | |
| 00517938 | | AKRO[1], LINA[2.07259029], LTC[.04329138], USD[0.07] | | |
| 00517939 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.01092084], ETH-PERP[0], ETHW[.01092084], FIL-PERP[0], FLM-PERP[0], FTT[2.22332664], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.23], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00517940 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], HT-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR[8.6643], RSR-PERP[0], USD[3.72], USDT[0.00000001] | | |
| 00517942 | | BAO[40972.735], USD[1.01] | | |
| 00517943 | | USD[10.00] | | |
| 00517944 | | USD[10.00] | | |
| 00517946 | | USD[10.00] | | |
| 00517950 | | BAO[1029.01336417], EUR[0.00], KIN[3438.60742523], TRX[1.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 00517951 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], DOGE-PERP[0], ETH[0.00005215], ETH-20210326[0], ETH-PERP[0], ETHW[0.00005215], FIDA-PERP[0], FTM-PERP[0], FTT[0.0000001], LINK-PERP[0], LTC-20210326[0], MATIC-PERP[0], NEO-PERP[0], OXY[.88714], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.25], USDT[0.00], XLM-PERP[0] | | |
| 00517952 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTT-PERP[0], ETH[.00045748], ETH-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (314046140670831779/Green Point Lighthouse #126)[1], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00851972], XRP[0.00000708], XRP-PERP[0], XTZ-0930[0] | | |
| 00517953 | | USD[10.00] | | |
| 00517955 | | LTC[.08551119], LTC-20210326[0], LTC-PERP[0], USD[0.27], USDT[.8233632] | | |
| 00517958 | | USD[10.00] | | |
| 00517959 | | AAVE[.0099829], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[359.933652], ATLAS-PERP[0], AXS-PERP[0], BAT[80.9847867], BCH[.000981], BNB[0.25964802], BTC[0.10859671], BTC-PERP[0], CHZ[299.914785], CREAM[0.57989025], DOGE[1449.746065], DOT-PERP[0], DYDX-PERP[0], ENJ[43.9916856], ETH[0.62520236], ETH-PERP[0], ETHW[0.62520236], FTT[3.5991564], GRT-PERP[0], HOT-PERP[0], KIN[779799.55], LINK[4.0986985], LOOKS-PERP[0], LTC[.0096732], LUA[624.825225], LUNC-PERP[0], MKR[0.04098675], NEO-PERP[0], OXY[31.990623S], QTUM-PERP[0], REEF-PERP[0], REN[149.97207], RSR-PERP[0], SAND-PERP[0], SHIB[5998347], SOL[.6943042S], SOL-PERP[0], SUSHI[18.9952785], TRX[3160.10607], TRX-PERP[0], USD[23.08], USDT[130.15385425], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[116.9008637], XRP-PERP[0], YFII[0.0329658] | | |
| 00517962 | | BNBBULL[0.16130602], DOGE[466.935], ETHBEAR[89646068.6], ETHBULL[0.06389321], LTC[.11], LTCBULL[1268.831005], USDT[31.57975977] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00517964 | | USD[10.00] | | |
| 00517965 | | BTC[0.00117834], BTC-PERP[0], USD[-6.31] | | |
| 00517966 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00517968 | | USD[10.00] | | |
| 00517970 | | USD[10.00] | | |
| 00517971 | | BAO[1], CRV[0], DOGE[1], KIN[1], KNC[4.62191539], LINK[0], MATIC[5.94942599], USD[0.00] | Yes | |
| 00517972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.76], YFI-PERP[0] | | |
| 00517973 | | USD[10.00] | | |
| 00517974 | | 0 | | |
| 00517975 | | USD[10.00] | | |
| 00517976 | | USD[0.00] | | |
| 00517979 | | ALPHA[25.30221996], CHZ[1], GBP[0.00], KIN[47323.8370167], USD[0.00] | | |
| 00517980 | | USD[10.00] | | |
| 00517982 | | AKRO[10.01402327], ASD[10.93684221], DOGE[1], RSR[10.01663024], TRU[10.68843737], USD[0.10] | Yes | |
| 00517983 | | USD[11.08] | Yes | |
| 00517984 | | USD[10.00] | | |
| 00517985 | | ETH[.44460906], ETHW[.22671025], NFT (506430001132605456/FTX EU - we are here! #272251)[1], NFT (508851181833631984/FTX EU - we are here! #272254)[1], NFT (540137472565898699/FTX EU - we are here! #272248)[1], TRX[.000028], USDT[1580.09970795] | Yes | |
| 00517987 | | DOGE[14.29671315], USD[0.00] | | |
| 00517988 | | USD[10.00] | | |
| 00517989 | | USD[0.85] | Yes | |
| 00517991 | | AURY[.28631412], FTT[39.9], FTT-PERP[0], USD[-11.97] | | |
| 00517993 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20210212[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00331569], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.01], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.4806], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.42], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00517994 | | USD[10.00] | | |
| 00517996 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[7.98046], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-0811[0], BTC-MOVE-0817[0], BTC-PERP[0], COPE[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00005028], EUR[0.00], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.83691124], LUNA2_LOCKED[4.28621956], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[3.956], MATIC-PERP[0], MID-PERP[0], NEAR[.03815732], NEAR-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00572786], SOL-20210924[0], SOL-PERP[0], SRM[0.00173340], SRM_LOCKED[.0167], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0], USD[29.80], USDT[0.00001144], USDT-PERP[0], WAVES[.481279], YFII-PERP[0] | | |
| 00517997 | | USD[10.00] | | |
| 00518000 | | USD[10.00] | | |
| 00518001 | | BADGER[360.8550344], DAI[4.81441], USD[0.55] | | |
| 00518002 | | USD[0.00] | | |
| 00518004 | | USD[10.90] | Yes | |
| 00518006 | Contingent | BAL-PERP[0], BEAR[92.478], BNB-PERP[0], BNT-PERP[0], BTC[1.79996382], BTC-PERP[2.0054], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[13.7], ETH-PERP[0], ETHW[14], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[127.80125283], LUNA2[0.84240632], LUNA2_LOCKED[1.96561474], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[8726.9], SOL-PERP[0], SXP-PERP[0], TRX[934], TRX-PERP[0], USD[-65316.42], USDT[0], ZEC-PERP[0] | | |
| 00518007 | | USD[10.00] | | |
| 00518010 | | AAVE[10.4080221], AKRO[.97266], ATOM-PERP[0], AUDIO[.7897], AVAX-PERP[0], BADGER[.0091964], BAL[.007067], BAT[.83299], BTC[0.00009246], COMP[0.00008290], CREAM[.0098537], CRV[.1365], DASH-PERP[0], ENJ[.524105], ENS[.0098201], ETH[5.02497463], ETHW[5.02497463], FTM[.4155562], FTT[0.29266668], GRT[.80012], HNT[1.582178], ICX-PERP[0], KNC[.0302285], LINA[4.0682], LRC[.69258], LTC[.0065363], MATIC[9.772], MID-PERP[0], MTL[.011906], PRIV-PERP[0], RAMP[.52984], REEF[5.1848], REN[18.77257], ROOK[0.00052280], RUNE[206.260803], SAND[.91906], SHIT-PERP[0], SKL[.97992], SNX[.01518], SOL[.008841], STX-PERP[0], SXP[.03685], TOMO[.01], UNI[.0105], USD[0.00], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[.0000055], ZEC-PERP[0], ZIL-PERP[0], ZRX[.49577] | | |
| 00518011 | | CEL[0], USD[0.00] | | |
| 00518012 | | USD[0.00], USDT[0] | | |
| 00518013 | | GBP[0.00], USD[0.00] | | |
| 00518014 | | USD[10.00] | | |
| 00518015 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BTC[6.09816602], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[76.14229543], ETH-PERP[0], ETHW[76.14229543], FTM[14771.05581577], FTM-PERP[0], FTT[150.10484714], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-9556.16], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00518016 | | BEAR[0], ETHBULL[0], SHIB-PERP[0], USD[0.12], XRPBULL[810] | | |
| 00518017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01521814], ETH-PERP[0], ETHW[0.01521814], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.56332430], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-12.42], USDT[-0.00068075], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00518018 | | BNB[0], FLOW-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518020 | | AKRO[2], AUD[0.00], BAO[2], CRO[2.06677473], KIN[1], LINK[.00010906], SHIB[194.07920981], SRM[.00099839], UBXT[1], USD[0.00] | Yes | |
| 00518021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00518023 | Contingent | BTC[0.00008901], DOGE[4], ETH[.00000658], HXRO[ 904], LUNA2[9.04825281], LUNA2_LOCKED[21.00543269], LUNC[29], MTA[1334.7746587], TRX[.000004], USD[0.00], USDT[0.10873288], WBTC[.00000658] | Yes | |
| 00518024 | | USD[0.33] | Yes | |
| 00518025 | | BTC[0], DOGE[0], FTT[.0998005] | | |
| 00518027 | | USD[10.00] | | |
| 00518028 | | USD[10.00] | | |
| 00518030 | | USD[10.00] | | |
| 00518033 | | COPE[1212.87365], FTT[25], GBP[1691.76], SPELL[103800], USD[0.00], USDT[0] | | |
| 00518036 | | USD[10.00] | | |
| 00518038 | | ASD[16.11068881], AUDIO[.00004491], CHZ[50.3223436], DENT[1], DOGE[31.69109334], EUR[0.00], KIN[5], LINA[.0097509], MATIC[1.24871023], REEF[.00000147], RSR[.00899781], TRX[.00001801], USD[0.00], USDT[0.00000697], XRP[.00000345] | Yes | |
| 00518039 | | BNB[0], USD[0.00] | | |
| 00518041 | | BTC-PERP[0], USD[1.31], XRP[.40599] | | |
| 00518042 | | USD[10.00] | | |
| 00518043 | | USD[10.00] | | |
| 00518044 | | USD[10.00] | | |
| 00518045 | | USD[10.00] | | |
| 00518047 | | BAO[3], ETH[.04879931], ETHW[0.04879931], EUR[0.00], KIN[1], USD[0.00], XRP[9.5372403] | | |
| 00518048 | | MAPS[.896925], MATH[.0167355], SUSHIBULL[327892.33569891], TRX[.000003], USDT[0] | | |
| 00518054 | | USD[10.00] | | |
| 00518055 | | UBXT[1], USD[0.00] | | |
| 00518056 | | USD[10.00] | | |
| 00518057 | | AKRO[6], BAO[5], BTC[.0005725], DENT[1], ETH[.08306095], ETHW[.08306095], KIN[4], USD[0.11], USDT[0] | | |
| 00518061 | | MOB[23.98879], TRX[.000003], USDT[0.74629536] | | |
| 00518062 | | USD[10.00] | | |
| 00518064 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00518065 | | USD[10.00] | | |
| 00518066 | | USD[10.00] | | |
| 00518067 | | USD[10.00] | | |
| 00518068 | | BOBA[4920.3929232], BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], USD[2.87], XRP[2] | | |
| 00518069 | | ETH[.00129928], ETHW[.00128559], EUR[0.00], USD[0.00] | Yes | |
| 00518071 | | USD[10.00] | | |
| 00518072 | | BAO[2983.85], BTC[0.00000001], ETH[0], FTT[.0952785], FTT-PERP[0], KIN[1343.02438319], USD[0.00], USDT[0], XRP[5.04094521] | | |
| 00518073 | | USD[10.00] | | |
| 00518074 | | USD[10.00] | | |
| 00518075 | | BADGER[.002794], FTT[16.9881], GBP[0.00], GRTBULL[0.00001998], SPELL[109900], USD[0.19], VETBULL[.00009993] | | |
| 00518076 | | USD[10.00] | | |
| 00518077 | | CRO[0], DOGE[1.00246509], EUR[0.00], SHIB[0], USD[0.00] | Yes | |
| 00518080 | | USD[10.00] | | |
| 00518081 | | USD[10.00] | | |
| 00518084 | | USD[10.00] | | |
| 00518085 | | USD[10.00] | | |
| 00518086 | | USD[10.00] | | |
| 00518088 | | BAO[33977.39], USD[2.13] | | |
| 00518090 | | USD[10.00] | | |
| 00518093 | | USD[10.00] | | |
| 00518094 | Contingent | ATLAS[8.70756], FTT[3.00757223], LINK[18.46707887], LUNA2[0.00073551], LUNA2_LOCKED[0.00171619], LUNC[160.15968848], USD[0.00], USDT[26.91452220] | | |
| 00518096 | | DOGE[1], EUR[0.01], UBXT[1], USD[10.74] | | |
| 00518098 | | USD[10.00] | | |
| 00518099 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-119], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.07700000], ETH-PERP[0], ETHW[0.07700000], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00203198], LUNA2_LOCKED[0.00474130], LUNC[442.47], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3066.01], USDT[0.35858781], USTC-PERP[0], ZIL-PERP[0] | | |
| 00518100 | | ADA-20210625[0], BAT-PERP[0], BCH[.00053737], BTC[0.00004104], BTC-20210625[0], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-20210924[0], DOT-20210625[0], ENJ-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], FTT[.0955851], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LUNC-PERP[0], MATIC-PERP[0], SRM[.91690825], SUSHI-20210625[0], THETA-20210625[0], TRX-20210625[0], UNISWAP-20210625[0], USD[0.38], VET-PERP[0], XLM-PERP[0], XRP[.99983], XRP-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518101 | | BAO[1], DOGE[0.88366425], ETH[0], KIN[1], UBXT[1], UNI[0], USD[0.00] | | |
| 00518102 | | USD[10.00] | | |
| 00518103 | | USD[10.00] | | |
| 00518105 | | USD[10.00] | | |
| 00518108 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00045052], BNB-PERP[0], BTC[0], BTC-MOVE-20210206[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00027698], LUNA2_LOCKED[0.00064629], LUNA2-PERP[0], LUNC[60.31373775], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00749341], SOL-PERP[0], TOMO-PERP[0], TRX[0.09016221], TRX-PERP[0], UNI-PERP[0], USD[70.51], VET-PERP[0], XLM-PERP[0], XRP[65.73251236], XRP-PERP[0] | | |
| 00518111 | | AUD[100.00], BADGER-PERP[.58], USD[-50.50], USDT[99.80343414] | | |
| 00518112 | | USD[0.00] | | |
| 00518113 | | CHF[150.00], USD[10.00] | | |
| 00518114 | | USD[10.00] | | |
| 00518115 | | AAVE[0], UNI[0] | | |
| 00518116 | | USD[10.00] | | |
| 00518117 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BOBA[.45390604], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.018034], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00518118 | | USD[10.00] | | |
| 00518119 | | USD[10.00] | | |
| 00518121 | | USD[10.00] | | |
| 00518122 | | USD[10.00] | | |
| 00518125 | Contingent | DAI[.099981], ETH[3.95470059], ETHW[.00000001], FTT[26], LOOKS[.69211591], LUNA2_LOCKED[202.78076], MATIC[10], SOL[0], USD[687.50], USDT[26484.45479004], USTC[0] | | |
| 00518127 | | USD[10.00] | | |
| 00518130 | | BF_POINT[100], BTC[0], DOGE[0], EUR[0.00], KIN[1], SHIB[0], SOL[.15009108], USD[0.30], XRP[0] | Yes | |
| 00518131 | | FTT[0], SOL[0] | | |
| 00518133 | | KIN[1], SHIB[218888.25692335], USD[0.00] | | |
| 00518134 | | USD[10.00] | | |
| 00518135 | | CHZ[18.73076724], USD[0.00] | | |
| 00518136 | | OXY[.9825], USD[0.33] | | |
| 00518137 | | USD[10.00] | | |
| 00518141 | | BAO[1], BNB[0], CRO[.00092944], USD[0.00] | Yes | |
| 00518143 | | USD[10.00] | | |
| 00518144 | | USD[10.00] | | |
| 00518147 | | USD[35.00] | | |
| 00518148 | | USD[10.00] | | |
| 00518156 | | USD[10.00] | | |
| 00518158 | | USD[10.00] | | |
| 00518159 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00518160 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOSBULL[.09240395], EOS-PERP[0], ETC-PERP[0], ETH[.00000091], ETH-PERP[0], ETHW[.00000091], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00518162 | | 0 | | |
| 00518163 | | USD[10.00] | | |
| 00518164 | | USD[10.00] | | |
| 00518165 | | USD[10.00] | | |
| 00518167 | | USD[10.00] | | |
| 00518168 | | USD[10.00] | | |
| 00518169 | | USD[10.00] | | |
| 00518170 | | USD[10.00] | | |
| 00518171 | | USD[10.00] | | |
| 00518172 | | USD[10.00] | | |
| 00518174 | | BAO[1], DENT[1], KIN[56469.30341712], USD[0.00], USDT[0] | | |
| 00518175 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.02097992], ETH-PERP[0], ETHW[.02097992], FTT[25], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.00], USDT[665.38098210] | | |
| 00518176 | | BTC-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], VET-PERP[0] | | |
| 00518177 | | ETHBEAR[9519.7], KIN[799440], USD[4.26], USDT[.06624] | | |
| 00518178 | | ALCX[.13597416], BADGER[4.52290214], EUR[0.00], MAPS[121.7994657], OXY[194.87032622], USD[0.00], USDT[0.00013281] | | |
| 00518180 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 00518181 | | USD[10.00] | | |
| 00518183 | | USD[10.00] | | |

FTX Trading Ltd.

Schedule F-17 Nonpriority General Unsecured Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518184 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GME[0.0000001], GME-20210326[0], GME-20210625[0], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], MAPS-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00084018], SRM_LOCKED[0.00349463], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[47.16], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-20210326[0], YFII[0.00000001], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00518185 | | AKRO[0], BAO[3291.49427097], BNB[0], CHZ[0], CRO[0], DENT[6.80509596], DMG[0], DOGE[5.22870815], EUR[0.00], KIN[19364.13945226], REN[1.18946932], RUNE[3.31975235], SHIB[0], SKL[18.0416265], STMX[41.09147317], TRX[51.96949525], USD[0.00], USDT[0], XRP[14.25771903] | Yes | |
| 00518186 | | BAO[1], BTC[0], DOGE[0], ETH[.00464574], ETHW[.00459098], EUR[0.00], SAND[0.00072411], USD[0.00], USDT[0] | Yes | |
| 00518189 | | USD[10.00] | | |
| 00518190 | | USD[10.00] | | |
| 00518191 | | USD[10.00] | | |
| 00518192 | | USD[10.90] | Yes | |
| 00518193 | | USD[10.00] | | |
| 00518195 | | USD[10.00] | | |
| 00518196 | | BTC-PERP[0], USD[9.60] | | |
| 00518198 | | USD[10.00] | | |
| 00518199 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.4], FTM-PERP[0], FTT[0], LUNA2[0.00550508], LUNA2_LOCKED[0.01284519], MKR-PERP[0], ORBS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[771.11644579], XLM-PERP[0] | | |
| 00518200 | | USD[10.00] | | |
| 00518201 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | | |
| 00518203 | | ETH[0.00039276], ETHW[0.02039276], FTT[.0944805], USD[0.00], USDT[71.99448460] | | |
| 00518204 | | AMC[.10892433], AUD[1.22], BADGER[.04774311], BAO[3], BAT[6.66031729], CEL[.30351567], DMG[20.73793738], DOGE[48.82404799], ETH[.00430016], ETHW[.00430016], JST[58.26750885], LINA[117.20216307], REN[4.89375084], RUNE[.19393481], SGD[5.06], SRM[.77538169], SUN[3.09579], TRX[1], USD[0.65], XAUT[.00207179] | | |
| 00518205 | | AUD[0.00], BADGER[0], BAO[351.17548512], CHZ[1], DOGE[5], ETH[0.00000001], FTT[.52337362], MATIC[.2764229], REN[3.49156871], TRU[0], UBXT[3], USD[0.00], XRP[0] | | |
| 00518206 | | USD[10.00] | | |
| 00518207 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], UNI[0], UNISWAP-20210326[0], USD[0.87], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00518208 | | DOGE[25.05849781], USD[0.00] | | |
| 00518209 | | USD[0.00], XRP[0] | | |
| 00518210 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07840712], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00518212 | | AKRO[1], FIDA[9.66183285], USD[0.00] | | |
| 00518213 | | AUD[0.00], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COPE[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], HOLY[0], MATICBEAR2021[0], MATICBULL[0], RSR[0], SHIB[13065061.65506348], UNI[0], UNISWAPBULL[0], USD[0.00], XRP[0], XRPBULL[0] | | |
| 00518214 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0.07068980], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00161758], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003238], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.82969601], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.1882], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041736], ETH-PERP[0], ETHW[0.00041736], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06179748], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00389738], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.8], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.03733564], SNX-PERP[0], SOL[0.03563670], SOL-PERP[0], SPM[2.78382503], SRM_LOCKED[17.10140201], SRM-PERP[0], SUSHI[0.09766550], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000791], TRX-20210625[0], TRX-PERP[0], UNI[0.109.95], USDT[37.77914000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.617389], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00518216 | Contingent | AAPL[0], BNTX[0], CBSE[0], CHZ[0], COIN[0.00000001], LUNA2[0.00284526], LUNA2_LOCKED[0.00663894], LUNC[619.56189118], NOK[0], TRX[0], USD[0.00] | Yes | |
| 00518219 | | USD[10.00] | | |
| 00518220 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00518221 | | USD[10.00] | | |
| 00518222 | | BAND[.11558348], BTC[.00005822], DOGE[1], GRT[2.03724088], HNT[.28397077], USD[0.00] | | |
| 00518224 | | USD[10.00] | | |
| 00518225 | | USDT[0] | | |
| 00518227 | | USD[0.00] | | |
| 00518228 | | USD[10.00] | | |
| 00518230 | | USD[10.00] | | |
| 00518231 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBEAR[0], ALTBULL[0], ALTHALF[0], ALT-PERP[0], AMPL[0], AMZN[.00000009], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00318510], AVAX-PERP[0], AXS[2.00512308], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00176941], BNB-0624[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNV-20210625[0], BNV-PERP[0], BTC[0.01791789], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CBSE[0], CEL[.28035362], CEL-PERP[0], CHAIN[0], CRO[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[1.47503402], DOGE-0624[0], DOGE-20210625[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], ETHW[0.22250459], EXCH-PERP[0], FIL[0.00997051], FTM-PERP[0], FTT[11.03422128], FTT-PERP[0], GALA[630], GALA-PERP[0], GMT[0], GME[0.0000001], GMEPRE[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HALF[0], HALFSHIT[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00086794], LTCBULL[0], LTC-PERP[0], LUNA2[0.30870369], LUNA2_LOCKED[0.72030861], LUNC-PERP[0], MATIC[-0.24630069], MATICHALF[0], MATIC-PERP[0], MID-0930[0], MIDBULL[0.00018742], MIDHALF[0], MID-PERP[0], MKR[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT[431050912449975577/Caramel Santa)[1], NVDA_PRE[0], OKBBEAR[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.12232728], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STARS[0.38472876], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[81616.075], THETABULL[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-100.22], USDT[2.49663052], USTC[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-20211231[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518232 | | USD[10.00] | | |
| 00518233 | | USD[10.00] | | |
| 00518234 | | BTC[.00009881], BVOL[.0000669], PRIVBULL[.00007926], USD[0.00], USDT[59.44652579] | | |
| 00518238 | | USD[10.00] | | |
| 00518242 | | USD[10.00] | | |
| 00518243 | | ATLAS[11000], AUDIO[536], AURY[12], BTC[0], ETH[0], FTT[31.07480565], GOG[87.78384], LTC[0], POLIS[110], USD[0.00], USDT[0] | | |
| 00518244 | | AKRO[1], RSR[165.35028548], USD[0.00] | | |
| 00518245 | | BADGER[.009964], USD[0.01] | | |
| 00518247 | | ETH[.00000008], ETHW[0.00000008], SOL[0.17345067], USD[0.00] | Yes | |
| 00518248 | Contingent, Disputed | AAVE-PERP[0], ACB-20210326[0], ADA-PERP[0], APHA-20210326[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], DEFI-PERP[0], DOGE-PERP[0], ETHE-20210326[0], ETH-PERP[0], GBTC-20210326[0], GME-20210326[0], HNT-PERP[0], MRNA-20210326[0], MSTR[0], MSTR-20210326[0], SC-PERP[0], SUSHI-PERP[0], TLRY[0], TLRY-20210326[0], TRU-20210326[0], USD[4.30], USDT[0], XEM-PERP[0] | | |
| 00518250 | | ETH[0], FTT[0.08768869], MATIC[0], USD[0.00], USDT[0] | | |
| 00518252 | | USD[10.00] | | |
| 00518253 | | 1INCH[1.79333672], BAO[2], DOGE[0.00022741], KIN[2], UNI[.38560961], USD[0.00], XRP[9.68678293] | Yes | |
| 00518254 | | BTC[0.02289911], CBSE[0], COIN[0], DOGE[5], ETH[0.00082322], ETHW[0.00082322], EUR[0.00], USD[0.92] | | BTC[.022584] |
| 00518255 | | CHZ[232.77855720], DOGE[1], KIN[190791.92456719], USD[0.00] | Yes | |
| 00518256 | | USD[10.00] | | |
| 00518259 | | USD[0.40] | | |
| 00518261 | | USD[25.00] | | |
| 00518262 | | USD[10.00] | | |
| 00518263 | Contingent | FTT[429.11930700], SRM[0.27402469], SRM_LOCKED[80.73680855], USD[0.04], USDT[0] | | |
| 00518264 | | USD[10.00] | | |
| 00518265 | | USD[10.00] | | |
| 00518266 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], GRT[0], LRC-PERP[0], LTC[.00589139], LTC-PERP[0], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SOL[58.00680998], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.42], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 00518268 | | USD[10.00] | | |
| 00518269 | Contingent | APT[1], BTC[.00006748], LUNA2[0.00576968], LUNA2_LOCKED[0.01346260], SOL[0.00000089], USD[62.39], USDT[0], USTC[.816727] | Yes | |
| 00518272 | | AKRO[1], BTC[.00410049], KIN[2], SHIB[7739938.08049535], SRM[11.0329697], UBXT[1], USD[0.00] | | |
| 00518273 | | USD[0.17] | | |
| 00518275 | | AKRO[5], ALICE[.00031873], ATLAS[173.95102111], BAO[16.69296958], BTC[0], C98[0], CQT[0], CRO[.07184194], DENT[2], DOGE[0], EUR[0.00], HOLY[0], KIN[22], LEO[2.97930143], LRC[8.41419102], RSR[1], SHIB[478.33056532], TRX[169.70684187], UBXT[2], USD[0.00] | Yes | |
| 00518276 | | USD[10.00] | | |
| 00518277 | | BTC[0], DOGE[0], USD[0.00] | | |
| 00518278 | | ALEPH[0], ATLAS[0], COPE[0], FTT[0.00018299], TRX[0], USD[0.17], USDT[0], XRP[0] | | |
| 00518279 | | USD[10.00] | | |
| 00518280 | | 1INCH[0], AGLD[0], AKRO[7], ALICE[0.00911850], ALPHA[0.00007665], ATLAS[0.11935530], AVAX[0.00022354], BAO[32], BCH[0.00002747], CAD[0.01], CHR[0.03639764], DENT[17], DOGE[1], ENS[0.00457066], FRONT[0], FTT[0.00135509], GENE[0.00007753], GODS[0.01953434], GRT[0.03590026], HNT[0], HXRO[.00038375], IMX[0.01293030], KIN[18], KSHIB[0], LINA[0.07765067], LTC[0.00005480], MATIC[0.00004498], MEDIA[0], RAMP[0.19004760], RAY[0], RSR[0], RUNE[0.00002574], SECO[.00016448], SHIB[175.32068198], SOL[.00011859], SRM[0.00084136], SXP[.00012909], TLM[.0018965], TOMO[.00026503], TRU[11, TRX[5], UBXT[8], USD[0.16321787], XRP[0] | Yes | |
| 00518281 | | CONV[70.42914166], USD[0.00] | | |
| 00518282 | Contingent | BCH[.00062], DAI[0], ETH[.00000001], LTC[.004], LUNA2[6.98396898], LUNA2_LOCKED[18.62926097], NFT [43237238133837287/The Hill by FTX #19246][1], TRX[.000961], USD[0.01], USDT[94.89468751] | | |
| 00518283 | | USD[10.00] | | |
| 00518284 | | AKRO[1], BAO[1], FTT[.00001822], HT[11.78443215], KIN[1], TRX[247.75680414], USD[0.00] | Yes | |
| 00518285 | | USD[10.00] | | |
| 00518287 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], FTXDXY-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.00015], TRX-PERP[0], USD[0.64], USDT[0.00000001] | | |
| 00518288 | | USD[10.00] | | |
| 00518290 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00099252], ETH-PERP[0], ETHW[.00099252], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], USD[-1.19], XRP[.9925] | | |
| 00518292 | | EUR[0.00], TRX[1], USD[0.00] | | |
| 00518293 | | ATLAS[10120], BTC[0.00000731], ETH[.00000001], MNGO[0], POLIS[143.42120588], SOL[191.72647549], TRX[.000001], UNI[.00000001], USD[9.56], USDT[0.00000001] | | |
| 00518295 | | AUDIO[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00001596] | | |
| 00518296 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000617], ETH-PERP[0], ETHW[.00000617], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP[.088125], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[-0.92], USDT[3.11389745], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00518297 | | SOL[0], USDT[0.00000775] | | |
| 00518298 | | USD[10.00] | | |
| 00518299 | | USD[10.00] | | |
| 00518300 | Contingent | ADA-20211231[0], BTC-PERP[0], ETC-PERP[0], FTT[.0998], LUA[4704.85884], RAY[.9923], SHIB-PERP[0], SOL[.10322676], SOL-PERP[0], SRM[.20429669], SRM_LOCKED[.91371587], STEP[.05214], STEP-PERP[0], USD[10.01] | | |
| 00518301 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518302 | Contingent | ALTBEAR[1600.69581], BEAR[291.963], BNB[0.01905445], BULL[0], BTC[0.00007853], BULL[0], CBSE[0], COIN[2.17688820], DOGEBULL[0.00089240], ETHBEAR[738801.165], ETHBULL[0], FTT[.499905], GALA[0], HOOD[6.16901368], HOOD_PRE[0], LUNA2[0.27170720], LUNA2_LOCKED[0.63398348], LUNC[59164.8165486], USD[240.26], USDT[0.01488496], XRP[160.03619659], XRPBULL[17.988031, XRP-PERP[0] | | COIN[2.169825], USDT[.014633] |
| 00518305 | | BNB-PERP[0], DOGE-PERP[0], ETHBEAR[65844.7], ETHBULL[0.00000919], LINKBULL[0.00007708], MATICBULL[.04899069], TRX[.540543], USD[0.00], USDT[.0288694] | | |
| 00518306 | | BAO[3], DENT[1], ETH[.00000015], ETHW[.00000015], KIN[6], TONCOIN[.00206893], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00518309 | | BAO[3], DOGE[27.97472227], EUR[0.00], KIN[3], USD[0.00] | | |
| 00518310 | Contingent, Disputed | AKRO[1], BTC[.00000001], EUR[0.00], KIN[1], SHIB[398.08917197], USD[0.00] | Yes | |
| 00518311 | | USD[10.00] | | |
| 00518313 | | USD[10.00] | | |
| 00518315 | | USD[10.00] | | |
| 00518316 | | USD[10.00] | | |
| 00518318 | | 1INCH-PERP[0], ADABEAR[25123281.9], ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AURY[10], BEAR[173966.94], BTC-PERP[0], DOGE[.7003715], DOGE-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[2.79786212], FTT-PERP[0], KIN[810000], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.09392], SOL-PERP[0], SRM-PERP[0], THETABEAR[9295594.133], USD[1.25], USDT[0.00000001] | | |
| 00518319 | | DOGE[32.47566087], USD[0.00] | | |
| 00518320 | | BADGER[.006785], USD[0.01] | | |
| 00518321 | | USD[10.00] | | |
| 00518325 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00033681], ETHW[.00033681], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[.784], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], UNI-PERP[0], USD[25.90], USDT[3.72025593], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00518326 | | USD[10.00] | | |
| 00518327 | | AKRO[2], BAO[10], BTC[.00025714], CRO[60.83574958], DENT[2898.47511224], DOGE[3], ETH[.00226605], ETHW[.00226605], EUR[65.59], KIN[6], LINK[.67386483], LRC[4.3411793], LTC[.06728617], SOL[.07436651], TRX[384.03138908], UBXT[1], USD[0.00] | | |
| 00518328 | Contingent | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[40], AAVE-20210328[0], AAVE-20211231[0], BNB-20211231[0], BNB-PERP[0], CAKE-PERP[3000], CREAM-20210326[0], CRV-PERP[0], DOGE-20210326[0], ETH[6], ETHW[6], FTM[49877.99], FTT[315.000075], FTT-PERP[0], ICP-PERP[3000], INDI[4000], RAY[.032235], RAY-PERP[3000], SOL[9.9], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[4000], SUSHI-20210326[0], SUSHI-20211231[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[3000], TRX[.000008], UBXT[1696308.78269477], UBXT_LOCKED[5329.62894687], USD[-34616.56], USDT[16380.71595216], YFI-20210326[0] | | |
| 00518329 | | USD[10.00] | | |
| 00518330 | | DOGE[137.45086646], TRX[1], USD[0.00] | | |
| 00518331 | | USD[10.00] | | |
| 00518333 | | ETHBULL[0.74915493], THETABULL[0.00365306], TRX[.000001], USD[0.54], USDT[289.69184964] | | |
| 00518334 | | GBP[0.00], TRX[318.44090551], USD[0.00], USDT[0] | Yes | |
| 00518335 | | DOGE[6801], USD[1685.55], USDT[0.02520271] | | |
| 00518336 | | BAO[9], BTC[.00273025], CHZ[326.82318773], DOGE[1830.05097278], EUR[0.00], MATIC[102.88035433], RSR[2], SHIB[1900613.2903038], TRX[848.21537154], UBXT[188.85871028], USD[0.00] | | |
| 00518338 | | AKRO[1], BAO[1], BTC[0], COMP[1], FTT[27.894978], TRX[.000004], USD[6.62], USDT[0.00009221] | | |
| 00518340 | | USD[10.00] | | |
| 00518341 | | USD[10.00] | | |
| 00518342 | | USD[10.00] | | |
| 00518343 | | USD[10.00] | | |
| 00518344 | | 1INCH-PERP[0], BADGER[0], BAO[148000], BNB[0], BTC[0], CRO[470], FLM-PERP[0], FTT[80.53737258], KIN[1230000], LTC[0], SOL[60.61], SRM[347], USD[0.88], USDT[2159.87571377], YFI[0] | | USDT[2000] |
| 00518345 | | USD[10.00] | | |
| 00518348 | | USD[10.00] | | |
| 00518353 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[24.07912164], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5076.05167428], SRM[19.64609188], SRM_LOCKED[.46827068], USD[0.00], USDT[0.00000004] | Yes | |
| 00518354 | | BAO[34355.99683924], USD[0.00] | | |
| 00518355 | | USD[10.00] | | |
| 00518356 | | ETH[0], MNGO[4260], TRX[.000518], USD[0.00], USDT[0.00002015] | | |
| 00518357 | | DOGEBEAR[0], DOGE-PERP[0], ETH[0], HTBULL[0], LTC[.00245366], LTC-PERP[0], USD[0.05] | | |
| 00518358 | | USD[0.00], USDT[2.73930631] | | |
| 00518360 | | USD[0.00] | | |
| 00518361 | | USD[10.00] | | |
| 00518362 | | AMD[0], AUD[0.00], BADGER[0], BNB[0], BTC[0], COIN[0], EUR[0.00], FTM[0], IMX[0], MATIC[.00001812], OXY[0], RAY[0], USD[0.00], USDT[0] | Yes | |
| 00518363 | | USD[10.00] | | |
| 00518364 | | USD[10.00] | | |
| 00518366 | | ASDBULL[.0005496], BEAR[3.16], ETH-PERP[0], SXPBEAR[482.74], SXPBULL[6.9691264], USD[0.11], USDT[0] | | |
| 00518367 | | EUR[0.45], USD[4.48], USDT[0] | Yes | |
| 00518368 | | 1INCH-PERP[0], ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00518369 | | EUR[6.11], USD[0.00] | | |
| 00518370 | | USD[10.00] | | |
| 00518371 | | USD[10.00] | | |
| 00518372 | | DOGE[1], EUR[0.88], UBXT[1], USD[0.00] | | |
| 00518374 | | USD[10.00] | | |
| 00518376 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518379 | | USD[10.00] | | |
| 00518380 | | USD[10.00] | | |
| 00518381 | | USD[10.00] | | |
| 00518382 | | USD[10.00] | | |
| 00518383 | | USD[10.00] | | |
| 00518384 | | USD[10.00] | | |
| 00518385 | | USD[10.00] | | |
| 00518387 | | USD[10.00] | | |
| 00518388 | | AAVE[0], ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOT[0], DRGNBULL[0], ETHBULL[0], EUR[0.00], FTT[0.15268839], GRTBULL[0], HTBULL[0], LEOBULL[0], LINKBULL[0], MIDBULL[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.12], USDT[0], VETBULL[0] | | |
| 00518389 | | USD[10.00] | | |
| 00518391 | | DOGE[1.00000081], USD[0.00], USDT[.00131058] | Yes | |
| 00518394 | Contingent | ADABULL[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGOBULL[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[0], AURY[0], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BAO[2], BCH-PERP[0], BEAR[0], BNB[0.00000001], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBEAR[0], EXCHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[0], GRTBULL[0], HBAR-PERP[0], HTBULL[0], HT-PERP[0], INJ-PERP[0], KIN[4], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LRC-PERP[0], LTCBULL[0], LUNA2_LOCKED[0.00000001], MATICBULL[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUN[1675.22165246], SUSHIBULL[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TRU-PERP[0], TRXBULL[0], TRY[0.00], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBULL[0], WAXL[0], XLMBULL[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00518396 | | USD[0.00] | | |
| 00518397 | | USD[10.00] | | |
| 00518399 | | USD[10.00] | | |
| 00518400 | | BTC[.00017163], CHZ[1], USD[0.00] | | |
| 00518401 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.066835], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[5.32433398], MATIC-PERP[0], OMG-PERP[0], RAY[.81364536], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00434254], SOL-PERP[0], SRM[26.61701508], SRM_LOCKED[156.89737997], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.29], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00518402 | | BTC[.00030635], USD[0.00] | | |
| 00518406 | | USD[10.00] | | |
| 00518407 | | ATLAS-PERP[0], AXS-PERP[0], BCH[0], BCH-20210625[0], BTTPRE-PERP[0], CHZ-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EOS-20210625[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-2021123[0], FTT[55.46553165], FTT-PERP[0], GRT-20210625[0], KNC-PERP[0], LINK-20210625[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-20210326[0], SRM-PERP[0], USD[0.32], VET-PERP[0], WRX[0], XLM-PERP[0], XRP-20210625[0], ZEC-PERP[0] | | |
| 00518410 | | BCH[.00545728], LTC[0] | | |
| 00518411 | | USD[10.00] | | |
| 00518412 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.78000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00518414 | | ALPHA[5.71567151], USD[0.00] | | |
| 00518415 | | USD[0.00] | | |
| 00518416 | | AKRO[70], AUDIO[1], BAO[175], BAT[2.0000203], DENT[35], ETH[.0006076], ETHW[.00060747], EUR[2.81], FTT[.16883576], GRT[3], HXRO[.66927723], KIN[173], MATH[2], PUNDIX[.017], RSR[19], SECO[1.03836112], SOL[.00001783], TRX[23.7868957], UBXT[42], USD[10.26] | Yes | |
| 00518417 | | USD[10.00] | | |
| 00518419 | Contingent | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[88.0088], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.16406660], EUR[0.00], FIDA[151.98666400], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[105.58511388], SRM_LOCKED[2.14887528], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2333.61], USDT[0.00413442], XRP-PERP[0] | | |
| 00518420 | Contingent | BTC[0], DOGE[5], ETH[.16574331], ETHW[.16574331], RUNE[0], SOL[1.12800966], SRM[65.49455836], SRM_LOCKED[.84295683], TRX[.000002], USD[516.94], USDT[0], XRP[613.491] | | |
| 00518421 | | USD[10.00] | | |
| 00518422 | | USD[10.00] | | |
| 00518423 | Contingent | BADGER[8.53427246], CEL[.0508], COPE[161.89227], EUR[0.00], FTT[55.31128889], OXY[18.988695], SOL[0], SRM[9.97089022], SRM_LOCKED[.09991899], STARS[16.74867383], STEP[1193.5], TRX[.000003], USD[0.00], USDT[0] | | |
| 00518424 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[.00000799], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00001023], ETH-PERP[0], ETHW[.00001023], FTT[.06952854], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[6.23], XRP[.713765], XRP-PERP[0] | | |
| 00518425 | | USD[10.00] | | |
| 00518426 | | USD[10.00] | | |
| 00518427 | | USD[10.00] | | |
| 00518429 | | USD[10.00] | | |
| 00518430 | | USD[0.00] | | |
| 00518431 | | USD[10.96] | Yes | |
| 00518432 | | DOGE-PERP[0], ETH[.00000286], ETH-PERP[0], ETHW[0.00000285], LTC-PERP[0], USD[0.00] | | |
| 00518434 | Contingent, Disputed | BADGER[.0087802], BADGER-PERP[0], BAO[938.82], BAO-PERP[0], DOT-PERP[0], ETH-PERP[0], PERP-PERP[0], USD[0.02], USDT[0] | | |
| 00518435 | | USD[10.00] | | |
| 00518436 | | USD[10.00] | | |
| 00518439 | | USD[10.00] | | |
| 00518442 | | BNB[0], ETH[0.00000001], MPLX[25], SOL[0], TRX[0.00022600], USD[0.00], USDT[0], USTC[0] | | |
| 00518443 | | USD[10.00] | | |
| 00518444 | | AVAX[3.94222099], BAO[1], DOT[4.45427813], ETH[.50689493], ETH-PERP[0], FTT[17.56384686], KIN[1], TRX[.000009], USD[0.92], USDT[34.18797731] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518447 | | USD[10.00] | | |
| 00518448 | | USD[10.00] | | |
| 00518449 | | 1INCH[.00000001], AUD[8.86], USD[0.00] | | |
| 00518451 | | ADA-PERP[0], BTC-PERP[0], GRT-PERP[0], HUM-PERP[0], TRX[.000005], USD[-0.02], USDT[.56165703], XRP-PERP[0] | | |
| 00518452 | | BAO[1], DOGE[138.09829532], SHIB[866000.66600066], USD[0.00] | | |
| 00518453 | | USD[10.00] | | |
| 00518454 | | USD[10.00] | | |
| 00518455 | | BAO[3], DOGE[0], EUR[0.00], KIN[2], SHIB[0], USD[0.00] | Yes | |
| 00518456 | | USD[10.00] | | |
| 00518457 | | USD[10.00] | | |
| 00518459 | | USD[10.00] | | |
| 00518460 | | USD[10.00] | | |
| 00518461 | | USD[10.00] | | |
| 00518462 | | USD[10.00] | | |
| 00518463 | | USD[10.00] | | |
| 00518466 | | USD[10.00] | | |
| 00518467 | | USD[10.00] | | |
| 00518469 | | USD[10.00] | | |
| 00518470 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.29431432], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], HUM-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.39] | | |
| 00518471 | | USD[0.00] | | |
| 00518475 | | USD[25.35] | | |
| 00518476 | | BOBA[.498005], FTT[0], SOL[0.00000001], USD[0.00] | | |
| 00518478 | | USD[10.00] | | |
| 00518479 | | USD[10.00] | | |
| 00518480 | Contingent | AAVE[0], ATLAS[0], ATOM[3.49933500], BAO[0], BCH[0], BEAR[0], BNB[0], BTC[0.00003502], BTC-PERP[0], CEL[2.00706567], COMP[.00000001], DAI[0], DEFIBULL[0], DOGE[2], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[1.09981], LINK[0], LTC[0], LTCBULL[0], LUNA2[0.01641225], LUNA2_LOCKED[0.03829525], LUNC[.2899506], MATIC[80.02500000], MATIC-PERP[0], OMG[0], PAXG[0], RAYI7.73222264], REEF[0], RSR[0], RUNE[0], SHIB[0], SNX[0], SOL[0], SPELL[0], UNI[0], USD[7.96], USDT[0.02749999], USTC[2.32304492], XAUT[0] | | |
| 00518481 | | BTC[0], ETH[0.42215569], ETHW[0.32115569], FTT[2.99867], USD[-373.44], USDT[0] | | |
| 00518482 | | BCH-PERP[0], BTC[0.00000111], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], MTL-PERP[0], USD[0.22], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00518484 | | USD[10.00] | | |
| 00518485 | | USD[10.00] | | |
| 00518486 | | DOGE[136.85649392], USD[0.00] | | |
| 00518490 | | BTC[0], DOGE[0] | | |
| 00518491 | | ATLAS[4129.4096], ATLAS-PERP[0], AURY[.99964], BTC-0930[0], BTC-PERP[.004], COPE[.98398], KIN[9953.2], KIN-PERP[0], POLIS[.098974], TRX[.000002], USD[-52.48], USDT[0] | | |
| 00518492 | | USD[10.00] | | |
| 00518495 | | 1INCH[.64199879], USD[0.00], USDT[0] | | |
| 00518496 | | ETH[.00771343], USD[0.00] | Yes | |
| 00518497 | Contingent | DOT[.00000001], FTT[0.01690415], LUNA2[0.00673844], LUNA2_LOCKED[0.01572304], SOL[.00794572], USD[0.01], USDT[0], USTC[68.057937] | | |
| 00518498 | | ADABULL[0], AUDIO[0], BADGER[0], BNB[0], BTC[0], FTT[0], USD[0.00], USDT[1840.32821157] | | |
| 00518499 | | ATLAS[133.98539301], BAO[1], BCH[.00000003], CAD[0.00], CHZ[61.13205723], CRO[61.30868025], DOGE[52.22703918], ENS[.52815423], JST[262.66678908], KIN[70571.03350207], MANA[8.30995287], SXP[5.19232365], TRX[1], UBXT[2], USD[0.01], XRP[115.84964190] | Yes | |
| 00518503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[109.12], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00518505 | | USD[10.00] | | |
| 00518506 | | AKRO[3], ATOM[0], BAO[11], BNB[.00000595], BTC[0.00004579], CAD[0.00], DENT[4], DOGE[.00088447], ETH[0], KIN[40778.45746098], TRX[1.00041229], UBXT[3], USD[0.01], USDT[0.01208599] | Yes | |
| 00518512 | | USD[10.00] | | |
| 00518515 | | USD[10.00] | | |
| 00518516 | | USD[10.00] | | |
| 00518518 | | APE-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL[.02738076], USD[-0.07] | | |
| 00518520 | | USD[0.00] | | |
| 00518521 | | USD[10.00] | | |
| 00518522 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00518524 | | BAO[.28857451], USD[0.00] | | |
| 00518525 | | 1INCH[0], AKRO[0], BAND[0], BAO[2], CRV[0], DENT[0], ETH[0], KIN[6], LINK[0], PUNDIX[2.92569434], SNX[0], SOL[0], UBXT[0], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518527 | | USD[10.00] | | |
| 00518529 | | USD[10.00] | | |
| 00518530 | | USD[10.00] | | |
| 00518531 | | USD[0.18] | | |
| 00518532 | Contingent, Disputed | BTC[0], DOGE[0.00000224], USD[0.00] | | |
| 00518533 | | BCH[0], BTC[0], DOGE[0], MOB[0.00000001], USD[0.00] | | |
| 00518534 | | USD[10.00] | | |
| 00518537 | | USD[0.10] | | |
| 00518539 | | USD[10.00] | | |
| 00518540 | | USD[10.00] | | |
| 00518542 | | ETH[.0008936], ETHW[.0008936], SXP[0.07530000], TRX[.000006], UNI[8.74825] | | |
| 00518543 | | USD[10.00] | | |
| 00518544 | | COPE[0], SOL[0], USDT[0] | | |
| 00518546 | | USD[10.00] | | |
| 00518548 | | USD[10.00] | | |
| 00518549 | | ADA-PERP[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], TRX[1220], USD[0.01], USDT[0.00524155], XRP[.027581] | | |
| 00518552 | | USD[10.00] | | |
| 00518553 | | EUR[0.00], SHIB[11.26970204], USD[0.00] | Yes | |
| 00518555 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00518556 | Contingent | ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.01878211], FTT-PERP[0], LUNA2[4.70867684], LUNA2_LOCKED[10.98691263], LUNC[1025324.29570947], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[13.1835234], SRM_LOCKED[130.31938854], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[60781.89019529] | | |
| 00518558 | | USD[0.00] | | |
| 00518559 | | USD[10.00] | | |
| 00518560 | | USD[10.00] | | |
| 00518561 | | AUD[0.93], BAO[2], CHZ[4.1306913], DENT[1], DOGE[652.18128356], SHIB[2714277.88206473], USD[0.00] | Yes | |
| 00518562 | | COIN[1.98455938], USD[2.57], USDT[0] | | |
| 00518563 | | 0 | | |
| 00518564 | | USD[10.00] | | |
| 00518565 | | USD[10.00] | | |
| 00518567 | Contingent | ASD[0.00035959], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], DEFI-20210326[0], DEFI-PERP[0], DOGE[10], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[31.08612718], FTT[903.39396224], IP3[3000], LINA-PERP[0], LTC-PERP[0], SRM[1.93411136], SRM_LOCKED[51.10915027], SXP[.049164], SXP-PERP[0], TRX[.000014], USD[1400.15], USDT[0], YFI-PERP[0] | Yes | |
| 00518569 | | DOGE[103.25551582], USD[0.00] | | |
| 00518572 | | USD[0.77] | | |
| 00518573 | | FTT[0.08758134], USDT[0] | | |
| 00518574 | | USD[11.04] | Yes | |
| 00518575 | | BAO[35985.3], MAPS[.965], USD[0.50], USDT[0] | | |
| 00518579 | | USD[10.00] | | |
| 00518580 | | USD[10.00] | | |
| 00518583 | | USD[10.00] | | |
| 00518585 | | USD[10.00] | | |
| 00518586 | | AKRO[653.8692], TRX[.000001], USDT[0.01039028] | | |
| 00518587 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH[.0000583], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00002927], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], OLY2021[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.11], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00518591 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-20210924[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[500], ENJ-PERP[0], ETH[0.81613770], ETH-PERP[5], ETHW[0.00313770], FLOW-PERP[0], FTT[.0375048], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NFLX-0624[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-8399.65], VET-PERP[0], ZIL-PERP[0] | | |
| 00518593 | | SNX[.43180465], USD[0.00] | | |
| 00518595 | | SNX[.37320183], USD[0.00] | | |
| 00518597 | Contingent | ARKK[1.01212286], AVAX[0], BNB[0], BTC[0.02361410], CEL[0], DAI[0], DOGE[0], ETH[0.00000003], ETHW[0], FTT[151.00000001], GBP[12074.67], GME[.00000001], GMEPRE[0], GMT[0], GMT-PERP[0], GST[.00000001], MSOL[0], NFT (308080048971795638/FTX Moon #378)[1], RAY[0], SOL[0.00000001], SPY[6.00505296], SRM[.02815242], SRM_LOCKED[.12909881], STEP[.00000001], STSOL[0.03989162], USD[15159.48], USDT[713.65207559], XRP[0] | | GBP[10000.00], SPY[6.003856], USD[1000.00], USDT[709.104407] |
| 00518598 | | USD[253.02] | | |
| 00518599 | | DOGE[1378.61531958], EUR[0.00], LINK[3.26982126], TRX[1], USD[0.00] | Yes | |
| 00518600 | | BNB[0], BNB-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00518601 | | USD[10.00] | | |
| 00518602 | | USD[10.00] | | |
| 00518603 | | USD[10.00] | | |
| 00518604 | | CREAM[1.27405983], DOGE[1], ETH[.5], ETHW[.5], REN[556.95891626], TRX[1], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518605 | | AAVE-PERP[0], ALGO[263], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004204], BTC-PERP[0], CAKE-PERP[0], CLV[.0742], DOGE-PERP[0], DOT-PERP[0], EMB[9.15096], EOS-PERP[0], ETH[.000734], ETH-PERP[0], ETHW[.000734], FTT[25.0330975], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.07072215], STEP-PERP[0], TRX[.000004], USD[10388.59], USDT[89.99514855], YFII-PERP[0], YFI-PERP[0] | | |
| 00518606 | | USD[10.00] | | |
| 00518608 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[3.28], WRX[.19896906] | | |
| 00518609 | | BOBA[43.8], BTC[0.01300000], CAKE-PERP[0], DOGE[5], ETH[0], ETHW[0], FLOW-PERP[0], FTT[55.467992], HNT-PERP[0], HT[0.09503494], LOOKS[.3991115], NFT (328570899608804150/FTX EU - we are here! #271135)[1], NFT (397002066610678865/FTX EU - we are here! #271144)[1], NFT (432505161976766461/FTX EU - we are here! #271139)[1], TRX[.000041], USD[0.25], USDT[0], USTC-PERP[0] | | |
| 00518611 | Contingent | AAVE[.005548], BTC[0.00001213], LINK[500], LUNA2[22.96445764], LUNA2_LOCKED[53.58373449], LUNC[5000559], SHIB[19998000], UNI[73.69591], UNI-PERP[0], USD[0.69], USDT[1245.10218583], YFI-PERP[0] | | |
| 00518612 | | USD[10.00] | | |
| 00518613 | | EUR[0.00], LINK[0], USD[0.00] | | |
| 00518614 | | COIN[0.68939913], FTT[0.05050545] | | |
| 00518615 | | USD[10.00] | | |
| 00518617 | | USD[10.00] | | |
| 00518618 | | USD[10.00] | | |
| 00518619 | | DOGE[125.05886293], RSR[1.38319698], USD[0.00] | | |
| 00518620 | | USD[10.00] | | |
| 00518621 | | USD[10.00] | | |
| 00518623 | | USD[0.00] | Yes | |
| 00518627 | | USD[10.00] | | |
| 00518628 | | AAVE[0], ALGOBULL[61.71], BCH[0], BNBBULL[0], BTC[0], BULL[0.00000081], COMPBULL[0], DAI[0], DOGE[0], DOGEBULL[0], ETH[0], GRTBULL[0], MKRBULL[0], OKBBULL[0], USD[0.00], USDT[0.00000439] | | |
| 00518629 | | AKRO[2], AXS[3.30433152], BAO[7], DENT[1], DOGE[39.54591178], EUR[0.00], FIDA[1.74149637], HHT[2.7275958], HXRO[13.8773148], KIN[11], LRC[11.38792192], MANA[22.66001282], SAND[14.12600768], SECO[3.56518487], SHIB[1094954.03031801], SOL[2.79814824], SOS[1357290.37181288], SPELL[950.44957209], TRX[1], UBXT[10], USD[0.00] | Yes | |
| 00518630 | | USD[10.00] | | |
| 00518631 | | USD[10.00] | | |
| 00518632 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE[474.10369742], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDE-28.43], USDT[73.61737004], XLM-PERP[0] | | |
| 00518633 | | EUR[20.00] | | |
| 00518634 | | USD[10.00] | | |
| 00518635 | | SHIB[39932.45508274], USD[0.00] | | |
| 00518637 | | USD[10.00] | | |
| 00518638 | | USD[10.00] | | |
| 00518642 | | ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00518644 | | BAO[1], ETH[.00280254], ETHW[.00280254], USD[0.00] | | |
| 00518645 | Contingent | 1INCH[0], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000377], FTT-PERP[0], GAL[.09229857], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00259818], LUNA2_LOCKED[0.00606242], LUNC[565.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00897143], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00518646 | | LUA[.03997665], USDT[0] | | |
| 00518647 | | USD[10.00] | | |
| 00518648 | | USD[10.00] | | |
| 00518649 | | DENT[1], KIN[1], SHIB[559058.75681862], TRY[0.00], USD[0.00] | Yes | |
| 00518650 | | HT-PERP[0], USD[0.00], USDT[0] | | |
| 00518652 | | ATLAS[3.60389753], FTT[.07681994], OXY[.2866], TRX[.000006], USD[0.00], USDT[0] | | |
| 00518654 | | USD[10.00] | | |
| 00518656 | | USD[10.00] | | |
| 00518657 | | USD[10.00] | | |
| 00518658 | | NFT (357319024134939562/FTX Crypto Cup 2022 Key #16363)[1], SNX[0], USDT[0] | | |
| 00518659 | | USD[0.00] | | |
| 00518660 | | AKRO[0], AMPL[0], AUD[0.00], BAO[0], BNTX[0], BRZ[0], CUSDT[.48374771], DENT[313.77141882], DOGE[9.42061551], KIN[27434.66326860], REN[0], SHIB[196652.40900459], SOL[0], SRM[0], TRU[0], USD[0.00] | | |
| 00518661 | | BF_POINT[200], FTT[1140.89134485], IMX[392.425425], SOL[5], USD[7417.89], USDT[3886.91300000] | | |
| 00518662 | | AUD[12.80], DOGE-PERP[0], SNX-PERP[0], USD[5.58] | | |
| 00518663 | | BTC[0], USD[0.29] | | |
| 00518665 | | BTC[0] | | |
| 00518667 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[0.02371785], FTT-PERP[0], GMT-PERP[0], GRT[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[168.44911848], LUNC[.01161], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[112.80207168], SOL-PERP[0], SRM[967.23765006], SRM_LOCKED[11308.07587079], SRM-PERP[0], TRX[.000179], USD[3.43], USDT[10000000.00353140], USDT-PERP[0], WAVES-PERP[0] | | |
| 00518668 | | DOGEBEAR[5818834], ETCBEAR[13383.9996], USD[1000.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518669 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00518670 | | EUR[0.00], KIN[3], SHIB[828341.15164457], UBXT[3], USD[0.00], XRP[13.92626604] | Yes | |
| 00518671 | | AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[1.91], USDT[0], XLM-PERP[0] | | |
| 00518673 | | USD[10.00] | | |
| 00518676 | | USD[10.00] | | |
| 00518678 | | USD[10.00] | | |
| 00518680 | | USD[0.00] | | |
| 00518682 | | USD[10.00] | | |
| 00518683 | | AKRO[1], BAO[4], DENT[1], DOGE[161.71654496], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 00518684 | | USD[10.00] | | |
| 00518690 | | USD[10.00] | | |
| 00518691 | | MOB[.17], USD[0.00] | | |
| 00518692 | | BTC-PERP[0], DOGE-PERP[0], LTCBULL[.44929415], SXPBULL[.1799658], TRXBULL[.0097739], USD[0.10], USDT[0] | | |
| 00518693 | Contingent, Disputed | SOL[0], SUSHI[0], UNI[0] | | |
| 00518695 | | ADA-20210326[0], ALPHA-PERP[0], AVAX-20210326[0], BNB[0], BNB-20210326[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], COMP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SOL-20210326[0], SXP-20210326[0], THETA-20210326[0], THETABULL[0], THETA-PERP[0], UNI-20210326[0], UNISWAP-20210326[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 00518696 | | BAO[1], BTC[.00030257], DOGE[.00002915], USD[0.00] | | |
| 00518697 | | TRX[.000012], USDT[66.78812534] | | |
| 00518699 | | USD[10.00] | | |
| 00518700 | | USD[10.00] | | |
| 00518701 | | CEL[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00518703 | | BEAR[99.943], ETHBULL[0.00000999], USD[0.05], USDT[0] | | |
| 00518704 | | CHZ[1], GBP[0.00], USD[0.00] | | |
| 00518705 | Contingent | APT-PERP[0], AXS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTT[172.95576743], LUNA2[0], LUNA2_LOCKED[0], NFT (434599889328701769/The Hill by FTX #23702)[1], SNX[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00518706 | | USD[10.00] | | |
| 00518707 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AR-PERP[0], BAND[0], BAND-PERP[0], BNB[0.01188144], BNB-PERP[0], BTC[0.00326139], BTC-PERP[0], CHZ-20210326[0], CRV-PERP[0], DMG-PERP[0], DOGE[334.10417746], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH[0.87282012], ETH-PERP[0], ETHW[0.18014618], FIDA[0.59543297], FIDA_LOCKED[1.27781769], FIL-PERP[0], FTM[118.55265491], FTM-PERP[0], FTT[25.00000078], FTT-PERP[0], HKD[0.00], LINK[3.02298506], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[82.94651175], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG[0.07114772], RAY[1.05687389], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SOL[20.56548584], SOS-PERP[.7400000], SRM[75.37961898], SRM_LOCKED[1.51068998], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[1181.45], USD[3.28920237], VET-PERP[0], XRP-PERP[0] | | MATIC[.106212], RAY[.0002056], SOL[.10985926] |
| 00518708 | | USD[0.86] | | |
| 00518710 | | EUR[0.00], USD[0.00] | | |
| 00518711 | | AKRO[2], BAO[20], DENT[3], DOGE[85.76225683], FTT[1.25498597], KIN[10], TRX[5], UBXT[4], USD[0.00] | | |
| 00518713 | | USD[10.00] | | |
| 00518714 | | SXP[4.11183623], USD[0.00] | Yes | |
| 00518716 | | USD[10.00] | | |
| 00518718 | | KIN[61974.88593366], USD[462.22] | | |
| 00518720 | | USD[10.00] | | |
| 00518722 | | DOGEBEAR[0], DOGE-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 00518723 | | USD[10.00] | | |
| 00518724 | | BAO[260.865], BNB[.00774098], BNB-PERP[0], BTC[.00007336], SOL[.00943714], USD[0.01], USDT[0] | | |
| 00518726 | | USD[10.00] | | |
| 00518727 | | USD[0.00], USDT[9.30991099] | | |
| 00518728 | | USD[152990.91] | | |
| 00518730 | | ETH-PERP[0], USD[2.10] | | |
| 00518732 | | EUR[9.70], USD[0.00] | | |
| 00518733 | | BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], NEO-PERP[0], USD[0.00], XRP[-0.00000001], XRP-PERP[0] | | |
| 00518734 | | USD[10.00] | | |
| 00518735 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00030386], FTT-PERP[0], GALA-PERP[0], KIN[.00000001], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA20.00709325], LUNA2_LOCKED[0.01655092], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMOBEAR[49965000], UNI-PERP[0], USD[0.68], USDT[0], XRP[.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00518739 | | EUR[0.00], USD[0.00] | | |
| 00518741 | | USD[10.00] | | |
| 00518743 | | AKRO[1], USD[0.00] | | |
| 00518744 | | USD[10.00] | | |
| 00518745 | | USD[0.00] | Yes | |
| 00518746 | | USD[10.00] | | |
| 00518748 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518749 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.08215396], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2400000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000900], TRX-PERP[0], TRYB-PERP[0], UNI-SWAP-PERP[0], USD[-0.01], USD[0.00293600], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00518750 | | BNB[0.01020994], TRX[.47105], USD[0.00], USDT[0.00263316] | | BNB[.009624] |
| 00518752 | | DOGE[122.24114626], DOT[2.51175570], EUR[0.00], SOL[2.14505250], USD[0.00], USDT[0] | | |
| 00518753 | | AKRO[1], ATLAS[113.22449035], BAO[105.38930791], BNB[0.09059925], CRO[60.71345843], DENT[1], DOGE[.00171369], ETH[.00898779], ETHW[.00887827], KIN[10123.10698572], NFT (340249771055566680/Ape Art #105)[1], NFT (459261541424684215/Deity of illumination)[1], SHIB[1465722.00772745], SPELL[176.78684267], TRX[111.86618931], UBXT[1], USD[0.00], XRP[24.51030075] | Yes | |
| 00518754 | | BTC[0], STARS[.744354], USD[2.47], USDT[0] | | |
| 00518756 | | USD[10.00] | | |
| 00518757 | | USD[10.00] | | |
| 00518758 | | AKRO[1], BAO[16], BAT[.00000914], BTC[0], DENT[2], DOGE[0.38892964], ETH[0.00017774], ETHW[0.00017774], EUR[0.44], KIN[5], MATH[1], SAND[.01996576], SHIB[0], SXP[1.03044354], TRU[1], TRX[1], UBXT[3], USD[0.25], USDT[0.00068257] | Yes | |
| 00518759 | | FTT[.0004477], LTC[.0574332], MATIC[.00070468], SOL[.00000132], TRX[0], USD[2.78], USDT[0] | Yes | |
| 00518760 | Contingent | ATOM[.089811], BNB[.0085311], BTC[0], FTM[.35566904], LUNA2_LOCKED[0.00000002], LUNC[.0019272], TRX[3.389598], USD[0.39], USDT[0.08538937] | | |
| 00518761 | | BTC-PERP[0], DOGE-PERP[0], USD[0.03] | | |
| 00518762 | Contingent | FTT[0], MOB[0], NFT (336274546375347435/FTX AU - we are here! #5121)[1], NFT (357458919845325652/FTX AU - we are here! #5127)[1], SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00518763 | | USD[10.00] | | |
| 00518764 | | AKRO[0], ASD[0], BCH[0], BTC[0], CHZ[0], CUSDT[0], DOGE[0], GME[.00000001], GMEPRE[0], GRT[0], HXRO[0], KIN[0], LINA[0], MAPS[0], MATIC[0], MOB[0], RSR[0], SHIB[7747.30339321], SUN[0], TRU[0], TRX[0], TRYB[0], UBXT[0], USD[0.00], USDT[0], WRX[0], XRP[0], ZAR[0.00] | Yes | |
| 00518766 | | BAO[4], DOGE[.42880678], SHIB[129342.26927273], USD[0.00] | Yes | |
| 00518767 | | USD[10.00] | | |
| 00518770 | | 0 | | |
| 00518771 | | USD[10.00] | | |
| 00518778 | | USD[10.00] | | |
| 00518781 | | USD[10.00] | | |
| 00518782 | | USD[10.00] | | |
| 00518783 | | AKRO[0], USD[0.00] | | |
| 00518784 | | USD[10.00] | | |
| 00518785 | | BNB[0], DOGE[1], USD[0.09] | | |
| 00518787 | | USD[10.00] | | |
| 00518788 | | USD[10.00] | | |
| 00518789 | | USD[10.00] | | |
| 00518790 | | USD[10.00] | | |
| 00518794 | Contingent | ADA-20210326[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], CHZ-20210625[0], CREAM-20210326[0], CRV-PERP[0], DOGE[10000.1], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[20000], DOT-20210625[0], DOT-PERP[0], ETH-20210326[0], FTM[5641.05641], FTM-PERP[0], FTT[1125.711683], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-20210924[0], LUNA2_LOCKED[1.09192535], LUNC[101901.019], LUNC-PERP[0], NFT (456353030495712767/FTX AU - we are here! #16095)[1], SAND-PERP[0], SOL-20210326[0], SOL-20210625[0], SRM[78.79292275], SRM_LOCKED[477.01033538], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[1200], UBXT[33993.87442421], USDl14863.40], USDT[7615.27789700] | | |
| 00518795 | | USD[0.00] | | |
| 00518796 | | USD[0.00] | | |
| 00518797 | | USD[10.00] | | |
| 00518798 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], SUSHI-20210326[0], USD[0.41] | | |
| 00518799 | | USD[9.73] | | |
| 00518800 | | USD[10.00] | | |
| 00518801 | | USD[10.00] | | |
| 00518802 | | BNB[0], BTC[0.00000001], FTT[.0333195], USD[0.00], USDT[0] | | |
| 00518803 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00518804 | | AKRO[1], BAO[5], BTC[0.00000004], DENT[1], ETH[.00558155], ETHW[.0055131], EUR[0.00], FTM[0], KIN[8], MATIC[0.0000746], RSR[1], TRX[3], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00518805 | | AAVE-PERP[0], BNBBULL[0], BULL[0], KIN[0], REEF[1049.65269077], RUNE[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00518806 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00816963], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.000081], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00637446], FTT-PERP[20.7], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[3.63796232], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.0962], SXP-PERP[0], TRX[.946801], TRX-PERP[0], UNI-PERP[0], USD[-52.72], USDT[0.00314849], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00518808 | | BADGER[6.71585735], USD[0.19] | | |
| 00518809 | | BTC[.00018081], USD[0.00] | | |
| 00518810 | | ALPHA[603.65167742], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE[36.43141440], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | USD[0.00] |
| 00518811 | | DOGE[25.42675798], ETH[.00121633], ETHW[.00120264], USD[0.00] | Yes | |
| 00518812 | | USD[76.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518813 | Contingent | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0.00005006], ETH-PERP[0], ETHW[0.00005006], FTM[0], FTM-PERP[0], FTT[26.794658], FTT-PERP[0], FXS[152.5], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[2219.74997656], SOL-PERP[0], SPELL-PERP[0], SRM[75324164], SRM_LOCKED[.69966524], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[5], UNI[.044424], UNI-PERP[0], USD[5798.56], USDT[1.54240213], USTC-PERP[0], XRP-PERP[0] | | |
| 00518814 | | USD[0.00], XRP[18.2759583] | | |
| 00518815 | | USD[10.00] | | |
| 00518816 | | USD[10.00] | | |
| 00518818 | | BAT[8.44330604], USD[0.00] | Yes | |
| 00518819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00518820 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[19098.1665], ALICE-PERP[0], ATOMBULL[0.61195790], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[1.70356768], BAND[2.8], BCHBULL[50], BNB[.12859479], BNBBULL[0.00008583], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMPBULL[0.01740044], CQT[.98668], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[.29.31059899], ETCBULL[0.00054311], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[20.99730200], GMT-PERP[313], HMT[2172.96352], HTBULL[.20], IBVOL[0], ICP-PERP[0], KNC-PERP[299.01], LINKBULL[0.12825940], LTC[0], LTCBULL[0], MATICBULL[0.00208782], MCB-PERP[0], MKRBULL[0.00041239], PEOPLE-PERP[0], PRIVBULL[0.00052651], RAY[0.00119526], ROOK[0], RUNE[0.37746932], SOL[2], SOS[154900000], SPELL-PERP[0], SRM[.00566155], SRM_LOCKED[.01717916], SUSHIBULL[66.6230384], SXP[0], SXPBULL[3.23889552], TOMOBEAR2021[0], TONCOIN-PERP[0], TRX[.26254764], TRXBULL[0.05715725], TRX-PERP[0], USD[2483.00], USDT[0.00000003], USTC-PERP[0], XLMBULL[0.00361267], XRP-PERP[0], ZECBULL[0.06872428] | | |
| 00518821 | | USD[10.00] | | |
| 00518822 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000004], USD[5.69], USDT[0] | | |
| 00518823 | | 1INCH[0], ACB[0], AKRO[4], ALCX[0], AXS[0], BADGER[0], BAO[18], BTC[0], CREAM[0], DENT[1], DOGE[0], ETH[0], FTM[0], KIN[17], LTC[0], MATIC[0], MEDIA[0], MOB[0], MTA[0], RAY[0], SHIB[2531.96784492], SPA[0.00025292], SPELL[3570.90155682], SRM[0], STEP[0], SUSHI[0], TRX[0], UBXT[2], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00518824 | | SRM-PERP[0], STG[.91], THETABULL[.3566], TRX[.000008], USD[0.00], USDT[0] | | |
| 00518828 | | BAO[1], CHZ[1], DOGE[2302.84182438], EUR[111.16], FRONT[1.02432727], SHIB[27179929.4683077], TRX[1], USD[11.07] | Yes | |
| 00518828 | | USD[10.00] | | |
| 00518829 | | USD[10.00] | | |
| 00518831 | | CHZ[.00509523], DOGE[1], EUR[0.00], KIN[2.89114042], TRX[1], USD[0.00] | Yes | |
| 00518832 | | DOGE[0.30125245], USD[0.00] | | |
| 00518833 | | USD[10.00] | | |
| 00518834 | | BTC[.0013089], CHZ[1], DOGE[123.751793], EUR[0.00], USD[0.00] | | |
| 00518835 | | ADA-20210326[0], BTC-PERP[0], GRT-PERP[0], USD[-1.76], USDT[2.05700001] | | |
| 00518836 | | USD[10.00] | | |
| 00518837 | | USD[10.00] | | |
| 00518839 | | BTC[0], CTX[0], USD[0.00], XPLA[.01668163] | Yes | |
| 00518843 | | USD[10.00] | | |
| 00518846 | | ETH[0], USDT[.8225] | | |
| 00518848 | | USD[10.00] | | |
| 00518849 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00518852 | | EUR[100.00], USD[10.00], USDT[0] | | |
| 00518853 | | ALGOBULL[932776.56503259], BCHBULL[30000], BSVBULL[1000000], BULL[.00098898], DOGEBEAR2021[0], DOGEBULL[5.02662141], DOT-PERP[0], EOSBULL[14.71561268], ETCBULL[5.46001], ETHBULL[0.00824237], MATICBULL[92.227319], SUSHIBULL[565.66747], TOMOBULL[52.9509432], TRX[.09572033], TRXBULL[.408641], USD[0.00], USDT[0], XLMBULL[90], XRPBULL[558.200717] | | |
| 00518855 | | USD[10.00] | | |
| 00518857 | | USD[10.00] | | |
| 00518858 | | USD[10.00] | | |
| 00518859 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAI-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GBP[0.00], GRT[0.00000001], GRT-PERP[0], HNT-PERP[0], KNC[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XAUT-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00518860 | | USD[10.00] | | |
| 00518861 | | USD[10.00] | | |
| 00518862 | Contingent | BNB[0], BTC[0], ETH[.61240798], FTM[17102], FTT[150], GODS[.00000002], IMX[0], NFT[30886460044427725/NFT][1], SOL[0], SOL-PERP[0], SRM[.38483073], SRM_LOCKED[24.70044561], USD[0.00], USDT[8] | | |
| 00518864 | | USD[10.00] | | |
| 00518865 | | DOGE[123.87636395], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518866 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[8.30045445], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00003874], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098273], ETH-PERP[0], ETHW[0.00098271], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0000001], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SWEAT[.91], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00003100], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[9.20], USDT[0.00000000], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00518867 | | BOBA[20.986035], LUNC-PERP[0], OMG[.486035], RSR[9.9506], TRX[.000003], USD[0.00], USDT[0] | | |
| 00518869 | | BAO[2], BNB[0], DOGE[0.00004949], ETH[0], KIN[2], MATIC[0], USD[0.02] | | |
| 00518870 | | USD[10.00] | | |
| 00518871 | | MAPS[10.4101744], USD[0.00] | | |
| 00518872 | | BAO[1], BNB[0], CONV[0], DOGE[0], ETH[.00000001], EUR[0.00], KIN[1], MOB[0], UBXT[0], USD[0.00], XRP[0] | | |
| 00518873 | | DOGE-PERP[0], FTT[0.00345040], USD[0.00], USDT[0] | | |
| 00518874 | | USD[10.89] | Yes | |
| 00518876 | | ABNB[0.00152633], ATLAS-PERP[0], BEAR[325.69], DYDX-PERP[0], GALA-PERP[0], SAND-PERP[0], USD[-0.65], USDT[0.76648652], XRP[24.831099] | | |
| 00518877 | Contingent | BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.41480902], LUNA2_LOCKED[0.96788772], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.02], USDT[0] | | |
| 00518878 | | USD[10.00] | | |
| 00518879 | | BAL[0], BAO[0], BIT[0], BNB[0], BTC[0.01043343], CHZ[0], COMP[0], CONV[1050.24226411], CRO[0.00020857], DOGE[0.00092306], ENJ[53.01555557], EUR[0.00], FTM[0], FTT[1.06033793], KIN[1], LUA[0], MATIC[52.97903391], RSR[1], SECO[2.17110154], SHIB[2.30901646], SLRS[.00018472], SOL[1.05960867], SUSHI[0], TRX[0], USD[37.78], WAVES[0], XRP[26.50836810], ZRX[0] | Yes | |
| 00518880 | | USD[10.00] | | |
| 00518881 | | USD[10.00] | | |
| 00518883 | | USD[10.00] | | |
| 00518884 | | USD[10.89] | Yes | |
| 00518885 | Contingent | BOBA[75.68486], SRM[501.42699748], SRM_LOCKED[1.50958388], USD[0.73] | | |
| 00518886 | | ETH[.0000008], ETHW[.0000008], NFT (359759821204064490/The Hill by FTX #7252)[1], NFT (463315239744397383/FTX EU - we are here! #195146)[1], NFT (474633409946839328/FTX EU - we are here! #195051)[1], USDT[0.00000083] | Yes | |
| 00518887 | | USD[10.00] | | |
| 00518888 | | USD[10.00] | | |
| 00518889 | | AAVE[0], ACB[0], AKRO[3], ALCX[0], ALPHA[0], AMC[0], APHA[0], ASD[0], BAO[8], BAT[1.01638194], BCH[0], BNB[0], BTC[0], CHZ[0], CONV[0], CRON[0], DENT[1], DMG[0], DOGE[0], ETH[0], FRONT[1.00485165], HT[0], HXRO[1], KIN[16], LINA[0], MATH[0], MATIC[0], NPXS[36667.61857186], ORBS[0], RSR[2], SAND[0], TLRY[0], TRX[6], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 00518890 | | BTC[0], ETH[0.01286816], ETHW[0.01286816], USDT[0.00000803] | | |
| 00518894 | Contingent, Disputed | ADA-PERP[0], AUDIO[101.845188], BAT-PERP[0], BCH-PERP[0], BTC[0.02895955], BTC-PERP[0], CAKE-PERP[0], CEL[62.14415459], CHZ[859.07462], COMP[0.73563837], DOGE[850.040234], DOGE-PERP[0], ENJ[49.9903], ETH[0.44419105], ETHBULL[0], ETH-PERP[0], ETHW[0.44419105], FTM[393.966554], FTM-PERP[0], FTT[2.79944], GT[31.1030806], LINK[18.67269015], LINK-PERP[0], LTC[8.04449372], LTC-PERP[0], LUNA2[1.68047595], LUNA2_LOCKED[3.92111055], LUNC-PERP[0], MANA[137.897568], MATIC[1854.87918580], MATIC-PERP[0], SAND[103.883406], SHIB-PERP[0], SNX[125.87733870], SNX-PERP[0], SOL-PERP[0], SPELL[3781.5894], TRX-PERP[0], UNI[32.993448], UNISWAP-PERP[0], USD[8.01], USDT-PERP[0], VET-PERP[0], WAVES[16.4967], WAVES-PERP[0], XLM-PERP[0], YFI[0.01257651] | | |
| 00518895 | | BTC[0.02613400], BTC-PERP[0], ETH-PERP[0], GBP[0.00], USD[1.03], USDT[0.00165568] | | |
| 00518896 | | 1INCH[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], CHZ-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], EGLD-PERP[0], ENJ[1043.757408], ETH[1.53076149], ETHW[1.52270584], FTM[1461.781188], FTM-PERP[0], FTT[35.18980883], GRT-PERP[2568], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[95.25484195], LTC[8.18368846], MATIC[299.019336], RAY[342.56919236], SAND[212], SOL[29.50383665], SOL-PERP[0], USD[-973.35], USDT[3453.26465202], VET-PERP[0] | | ETH[1.511154], FTM[1400], LINK[94.533459], MATIC[280], SOL[8.980889], USDT[2900.911133] |
| 00518897 | | USD[10.00] | | |
| 00518898 | | USD[10.00] | | |
| 00518899 | | USD[20.00] | | |
| 00518900 | | BRZ-PERP[0], USD[0.01], USDT[.005059] | | |
| 00518901 | | USD[10.00] | | |
| 00518903 | | USD[10.00] | | |
| 00518904 | | BTC[.0072532], DOGE-PERP[0], USD[45.98] | | |
| 00518905 | | USD[0.00] | | |
| 00518906 | | USD[0.00] | | |
| 00518908 | | USD[10.00] | | |
| 00518910 | | MOB[81], USDT[6.19620038] | | |
| 00518911 | | BNB[.06802871], USD[0.00] | | |
| 00518912 | | USD[10.00] | | |
| 00518814 | | AKRO[1133.04175224], BAO[40], BTC[.00273696], DENT[3], DOGE[40.68538942], ETH[.00270444], ETHW[.00267706], EUR[1.87], KIN[5], UNI[1.45899543], USD[0.00], USDT[0] | Yes | |
| 00518815 | | BAO[3], CHZ[1], HUM[5.42232684], HT[1.39222873], HUM[12.95023517], KIN[99399.91673475], LUA[59.1088636], NFT (402322968282074052/The Hill by FTX #12898)[1], NFT (562759253171890029/FTX Crypto Cup 2022 Key #13368)[1], RSR[150.85453817], STMX[153.87744098], TRX[1], UBXT[1], USD[0.00], WRX[2.85486857] | Yes | |
| 00518916 | | USD[0.00], XRP[20.80143951] | Yes | |
| 00518917 | | USD[1.78], USDT[0] | | |
| 00518918 | | BTC[.00021663], USD[0.00] | | |
| 00518919 | | USD[10.00] | | |
| 00518921 | | USD[10.00] | | |
| 00518922 | | USD[10.00] | | |
| 00518923 | | USD[10.00] | | |
| 00518924 | Contingent | FTT[0.09864780], SRM[.00172828], SRM_LOCKED[.00590179], USD[1.40] | | |
| 00518925 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00518926 | | USD[10.00] | | |
| 00518928 | | USD[10.00] | | |
| 00518930 | | BAO[4], EUR[0.00], KIN[1], MATIC[1], SHIB[3715873.953981], USD[0.00] | | |
| 00518931 | | BNB[.0491437], USD[0.00] | Yes | |
| 00518932 | | GBP[0.00], USD[0.00], XRP[9.08469671] | Yes | |
| 00518933 | | FTT[29.06487788] | | |
| 00518935 | | USD[10.00] | | |
| 00518937 | | USD[10.00] | | |
| 00518941 | | USD[0.09] | | |
| 00518943 | | ADA-PERP[0], BAO-PERP[0], BTC[.00082015], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.099335], RSR-PERP[0], SXP-PERP[0], TRX[.47848], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00518944 | | CAD[0.28], USD[0.00] | | |
| 00518945 | | USD[0.00] | Yes | |
| 00518946 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0] | | |
| 00518947 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.33693754], XRP[.019801] | | |
| 00518948 | | USD[10.00] | | |
| 00518949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00518950 | | USD[10.00] | | |
| 00518952 | | BAO[1], CHZ[465], HXRO[1], KIN[2], NFT (375057911075913554/FTX EU - we are here! #195857)[1], NFT (475569817005580918/FTX EU - we are here! #195690)[1], NFT (567988801340014220/FTX EU - we are here! #195801)[1], USD[0.00], USDT[3.38407437] | | |
| 00518954 | | GBP[1.00], USD[10.00] | | |
| 00518955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[589.891263], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.197872], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00518956 | | USD[0.00] | | |
| 00518957 | | 0 | | |
| 00518958 | | USD[10.00] | | |
| 00518959 | | BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], LINA-PERP[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP-20210326[0] | | |
| 00518961 | | USD[10.00] | | |
| 00518963 | | BNB[.00992365], BTC[0.00000403], DOGEBULL[0.00000052], USD[2.32] | | |
| 00518964 | | USD[10.00] | | |
| 00518968 | | USD[10.00] | | |
| 00518970 | | USD[10.00] | | |
| 00518971 | | USD[10.00] | | |
| 00518976 | | BTC[0], DOT-PERP[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.00023416] | | |
| 00518979 | | MATIC[1], USD[0.00] | | |
| 00518980 | | USD[10.00] | | |
| 00518981 | | USD[10.00] | | |
| 00518983 | | USD[10.00] | | |
| 00518984 | | USD[10.00] | | |
| 00518987 | | CAKE-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[.15452783], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0.00151252] | | |
| 00518988 | Contingent, Disputed | BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], LTC-20210326[0], USD[0.00] | | |
| 00518991 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], OMG-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00026842], ZEC-PERP[0] | | |
| 00518992 | | USD[10.00] | | |
| 00518995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002816], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[79251.10697300], UNI-20210625[0], USD[11.15], USDT[0.26884769], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00518998 | | 1INCH[.52079668], ALPHA[.65211157], COMP[.00343242], CREAM[.00454208], DOGE[28.99393274], USD[1.75] | Yes | |
| 00518999 | | USD[10.00] | | |
| 00519000 | | USD[10.00] | | |
| 00519001 | | BAO[1], CAD[0.00], CHZ[.00002744], DOGE[.01400043], HOLY[.00000915], KIN[1], USD[0.00] | Yes | |
| 00519003 | | 0 | | |
| 00519004 | | USD[10.00] | | |
| 00519005 | | BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00519006 | | AAVE[0], BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0.00000002], ETHW[0.00000001], FTT[0.19154255], TRX[.000003], USD[0.00], USDT[0], XAUT[0] | | |
| 00519009 | | USD[10.00] | | |
| 00519011 | | DOGE[11400], USD[0.00], USDT[0.75495926] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519013 | | USD[10.00] | | |
| 00519014 | | USD[10.00] | | |
| 00519016 | | BTC[0], DAI[0], USD[1.23] | | |
| 00519017 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.11377513], BTC-MOVE-0111[0], BTC-MOVE-0205[0], BTC-MOVE-0214[0], BTC-MOVE-0404[0], BTC-MOVE-0417[0], BTC-MOVE-2021061[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.40380193], ETH-PERP[0], ETHW[0.40363220], FTT[57.91489542], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (306799468047507412/FTX EU - we are here! #159828[1], NFT (498352536736568897/FTX EU - we are here! #159698[1], NFT (516460577016217300/Monaco Ticket Stub #1551[1], NFT (561912581329067523/Montreal Ticket Stub #576[1], NFT (576437067700516511/FTX EU - we are here! #160253[1], SOL[0.02305947], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[63.76], USDT[937.49024267], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00519018 | | AMC[0], BNB[0], BTC[0], DOGE[0], ETH[.00000001], USD[1.82] | | |
| 00519019 | | USD[10.00] | | |
| 00519020 | | USD[0.00] | Yes | |
| 00519021 | | AAVE[0], ALPHA[0], ASD[0], AUDIO[0], BAL[0], BB[.00054023], BNB[0], BRZ[0], BTC[0], CHZ[0], CLV[0], COPE[0], CRV[0], DMG[0], DOGE[0], EMB[0], FRONT[0], FTT[.2], HNT[0], JST[0], KIN[0], LINA[0], LINK[0], LUA[0], MATIC[0], MOB[0], MTA[0], NPXS[0], ORBS[0], OXY[0], PERP[0], PUNDIX[0], SHIB[0], SOL[0], SRM[0], STMX[0], SUSHI[0], TRX[0], UNI[0], USD[.15], USDT[0], WRX[0], | | |
| 00519022 | | USD[10.00] | | |
| 00519024 | | 0 | | |
| 00519025 | | USD[10.00] | | |
| 00519026 | | USD[10.00] | | |
| 00519027 | | USD[10.00] | | |
| 00519028 | | DOGE[.00002536], GBP[0.00], UBXT[1], USD[10.00] | | |
| 00519031 | | USDT[0.00000001] | | |
| 00519032 | | AUDIO[0], BAO[0], BF_POINT[300], BTC[0], CHZ[0], DENT[1], ETH[0.00000345], ETHW[0.00000345], EUR[0.00], FRONT[0], GRT[0], JST[0], RAY[0], SOL[0], TRX[0], UBXT[1], USD[0.00], WRX[0] | Yes | |
| 00519034 | | ADA-PERP[0], BTC-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[16.95] | | |
| 00519036 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00002509], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.86839798], LUNA2_LOCKED[2.02626197], LUNC[189095.49], LUNC-PERP[0], SOL[9.00710946], SOL-PERP[0], SRM[.00083055], SRM_LOCKED[0.0549678], SUSHI[0], USD[17.19], USDT[0.00481473], USTC-PERP[0], XRP[7.71448344], XRP-PERP[0] | | |
| 00519037 | Contingent | AUDIO[.8558], BNB[0], DOGE[2], ETH[1], FTM[381], FTT[29.61201819], LUNA2[204.9776615], LUNA2_LOCKED[478.2812102], SOL[6.50000001], SUSHI[42.47025], TRX[.000006], USD[11.82], USDT[17.31000001], USTC[29015.578707] | | |
| 00519038 | | USD[10.00] | | |
| 00519039 | | USD[10.00] | | |
| 00519040 | | USD[0.00] | | |
| 00519042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00519046 | | DOGE[218.63517118], USD[0.00] | Yes | |
| 00519047 | | USD[10.00] | | |
| 00519048 | | BADGER[.179874], BAO[7994.4], LINA[129.909], PERP[1.19916], USD[0.36], USDT[0] | | |
| 00519049 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], LUNC-PERP[0], USD[-0.11], USDT[0.12031977], XRP-PERP[0] | | |
| 00519050 | | MOB[.53115391], USD[0.00] | | |
| 00519051 | | USD[10.00] | | |
| 00519052 | | 0 | | |
| 00519054 | | LINA[5.82], LTC[.00096431], USD[0.42] | | |
| 00519055 | | USD[10.00] | | |
| 00519056 | | BTC[.00020845], USD[0.00] | | |
| 00519057 | | USD[10.00] | | |
| 00519058 | | USD[10.00] | | |
| 00519059 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], USD[0.00], USDT[-0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00519060 | | USD[10.00] | | |
| 00519061 | | BTC[0.00021422], FTT[.096542], USD[0.00], USDT[0.00001653] | | |
| 00519062 | | BAO[7], DENT[749.7648811], DOGE[1], EUR[0.00], KIN[32869.4934421], LINA[.00047135], RSR[139.14184402], SLP[30.23893426], TRX[1], USD[0.00] | Yes | |
| 00519063 | | BTC[.00020928], DOGE[1], USD[0.00] | Yes | |
| 00519064 | | SRM[.91645271], USD[0.00] | | |
| 00519065 | | USD[0.00] | | |
| 00519066 | | USD[10.00] | | |
| 00519067 | | BAO[47966.4], USD[1.47] | | |
| 00519068 | | USD[10.00] | | |
| 00519073 | | USD[10.00] | | |
| 00519075 | | BNB[0.01030314] | | BNB[.0095] |
| 00519077 | | USD[10.00] | | |
| 00519078 | | ETH[.00530823], ETHW[.00530823], GBP[0.00], USD[0.00] | | |
| 00519079 | | USD[10.00] | | |
| 00519080 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[8.60], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519081 | | BADGER[1.559688], ETH[.00017741], ETHW[.00017741], USD[0.18] | | |
| 00519082 | | USD[10.99] | Yes | |
| 00519083 | | USD[10.00] | | |
| 00519084 | | USD[10.00] | | |
| 00519085 | | BAO[9], KIN[7], SLRS[.0001772], SOL[.09863158], UBXT[1], USD[0.00] | Yes | |
| 00519086 | | USD[10.00] | | |
| 00519088 | | 0 | | |
| 00519090 | | USD[10.00] | | |
| 00519091 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[1.024951195], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[284.42], XLM-PERP[0] | | |
| 00519094 | | USDT[0.00001154] | | |
| 00519095 | | ATLAS[775.67635106], BTC[0], SOL[0] | | |
| 00519097 | | ASD[0.00322645], BAO[585.86699402], BOBA[0.00116248], COMP[0.00000112], COPE[0], CRO[0.03615541], DENT[3], FTM[0], GENE[0.00032397], HGET[.00013113], HMT[.00042359], HXRO[0], IMX[0.00225941], KIN[832.99995611], MANA[0], MOB[0], OMG[0], OXY[0], RSR[1], SLND[0.00007739], SOL[0], SPELL[0], STARS[0], TOMO[0], UBXT[2], USD[0.00] | Yes | |
| 00519099 | | USD[10.00] | | |
| 00519100 | | USD[10.99] | Yes | |
| 00519101 | | ALT-PERP[0], AR-PERP[0], ASD-PERP[0], BAO[78984.99], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], LUNC-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK[1.60369524], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[68.68], USDT[0] | | |
| 00519103 | Contingent | ALPHA[1730.88904], ARKK[27.3776915], BCH[3.0865925], BTC[0.57087948], BTC-0930[0], BTC-PERP[0], CVX[27.4], DOGE[3766.01970707], DOGEBEAR2021[0], ETH[13.56030432], ETHW[13.64030432], EUR[0.25], FTM[227], FTM-PERP[0], FTT[73.80000073], GMT-PERP[0], ICX-PERP[0], JPY[36764.80], LTC[0], LUNA2[12.36499663], LUNA2_LOCKED[28.85165588], LUNC[500], LUNC-PERP[0], MANA[1844.04452], RAY[55], REEF[37126.5442], SOL[.0000026], SOL-PERP[-8], SPELL[93459.46], TRX[12751.1035], TSLA[20.46512517], USD[7509.47], USDT[0], USTC[1750], XMR-PERP[0], ZRX[1884.58462] | | |
| 00519104 | | USD[10.00] | | |
| 00519107 | | USD[10.00] | | |
| 00519108 | | USD[0.03] | | |
| 00519111 | | 0 | | |
| 00519112 | | DOGE[31.88144525], USD[0.00] | | |
| 00519113 | | AVAX[0], BAO[1], BNB[0.46652557], BTC[0.01006003], CAD[0.00], CHZ[0], DOGE[0], ETH[0.09909949], ETHW[0], FRONT[0], USD[0.00], USDT[0.00001569] | | |
| 00519115 | | 1INCH-PERP[0], ADA-20210326[0], ADABULL[0], ALGO[762.17009907], AMPL[0], ASD-PERP[0], ATLAS[6750], ATOM[74.82183101], BAND-PERP[0], BTC[0.39521129], BTC-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMPHEDGE[0], DOGE[0], DOT-PERP[0], ETCBULL[0], ETH-20211231[0], ETHHEDGE[0], ETH-PERP[0], EUR[0.00], FTM[1004.450262], FTT[0], HEDGE[0], KIN[4826183.4.19028926], KIN-PERP[0], LTC-20210625[0], RAY[0], SAND[273.1937217], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UNI[46.16003776], USD[0.33], USDT[0.08289820], VET-PERP[0], YFII-PERP[0] | | BTC[.107466] |
| 00519117 | | USD[0.00], USDT[0] | | |
| 00519118 | Contingent, Disputed | BNB[.00000001], BTC[0], ETH[0], KIN[0], LTC[0], SOL[0], TRX[0.00000100], USD[0.01], USDT[0] | | |
| 00519119 | | USD[10.00] | | |
| 00519120 | | USD[10.00] | | |
| 00519122 | | 0 | | |
| 00519123 | | USD[10.00] | | |
| 00519124 | | TRX[.000001] | | |
| 00519125 | | AMC-0930[0], AMD-20210625[0], ARKK-20210625[0], BTC[.00000001], BTC-20210625[0], BTC-MOVE-20210406[0], BTC-PERP[0], DOGE-PERP[0], FB-0930[0], FB-1230[0], GME-20210625[0], MSTR-0624[0], SPY-20210625[0], TSLA-20210625[0], TSM-20210625[0], USD[284.97], ZM-20210326[0], ZM-20210625[0] | | |
| 00519126 | | COIN[.02880447], USD[0.00] | | |
| 00519127 | | 0 | | |
| 00519128 | | 1INCH-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FIL-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00519130 | | USD[10.00] | | |
| 00519131 | | AAVE-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00519132 | | USD[0.00] | | |
| 00519133 | | USD[10.00] | | |
| 00519134 | | 0 | | |
| 00519136 | | ADA-PERP[0], ATLAS[2602.97088601], DYDX[15.8969154], FTT[4.99900001], FTT-PERP[0], RAY-PERP[0], RSR[4279.16968], USD[1.00], USDT[2.14186033] | | |
| 00519138 | | USD[10.00] | | |
| 00519140 | | DEFI-PERP[0], EUR[0.00], USD[0.00] | | |
| 00519143 | | 0 | | |
| 00519145 | | USD[10.00] | | |
| 00519146 | | ATOMBULL[.0026753], BALBULL[.00074255], BCHBULL[.0081079], BNBBULL[0.00000247], DOGEBULL[1.13878359], EOSBULL[1.00905], ETCBULL[10.13892192], FTT[.00475172], GRTBULL[.05596295], KNCBULL[.00010111], LINKBULL[0.08836119], LTCBULL[.0037645], MATICBULL[.00658535], OKBBEAR[746.475], SUSHIBULL[.164259], SXPBULL[4.72764846], THETABULL[2.06290234], TOMOBULL[10188.315775], TRX[.000006], USD[0.21], USDT[.0063674], VETBULL[46.06511401], XLMBULL[27.8468175], XRPBULL[13225.042633], ZECBULL[0.00779398] | | |
| 00519147 | | MOB[0.02732965], OXY[1.29968336], SRM[1.01881817], USD[0.00] | | |
| 00519150 | | USD[10.00] | | |
| 00519151 | | BADGER[.26078292], SUSHI[0.32467458], USD[-0.09], USDT[0] | | |
| 00519152 | | ETH[.00091274], ETHW[.00091274], USD[2.63], USDT[0.00615306] | | |
| 00519154 | | ALGO-PERP[0], ATLAS[1.69949797], BADGER-PERP[0], BTC[.00007704], BTC-PERP[0], CRV[.8075], DOGE[2], ETH[.00019729], ETH-PERP[0], ETHW[0.00019729], FIL-PERP[0], FTM[.9234], LRC[1230], LUNC-PERP[0], POLIS[.02258764], RSR-PERP[0], SOL[67.67368773], SOL-PERP[0], STEP[.08882474], SXP-PERP[0], TRX[.000006], USD[0.02], USDT[0.00001779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519155 | | USD[10.00] | | |
| 00519156 | | USD[10.00] | | |
| 00519157 | | USD[10.00] | | |
| 00519159 | | USD[10.00] | | |
| 00519160 | | USD[10.00] | | |
| 00519161 | | ASD[0], AUDIO[0], BADGER[0], BCH[0], CEL[0], CONV[0], COPE[0], DOGE[0], ETH[0], GME[0.00000003], GMEPRE[0], HNT[0], HT[0], HXRO[0], KIN[0], LINA[0], LINK[0], MAPS[0], MATIC[0], MOB[0], OXY[0], RUNE[0], SHIB[0], SOL[0], SRM[0], STEP[0], STMX[0], SUSHI[0], SXP[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000031], WAVES[0], WRX[0], XRP[0] | | |
| 00519162 | Contingent | ALICE[5248.35572], ANC[1722], AXS[.09834], ES6[.007768], FTM[.8634], GAL[.07496], GAL4[7.592], GMT[.9142], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006834], PEOPLE[8.934], SAND[17024.828], SOL[.009298], SRM[3106.95075154], SRM_LOCKED[55.25162408], TRX[.001168], USD[0.19], USDT[0.00689365] | | |
| 00519163 | | USD[10.00] | | |
| 00519164 | | ASD[4.59502846], BAO[2], DOGE[10.1566349], EUR[0.00], MATIC[171.06915822], SHIB[373068.44891377], UBXT[100.74531236], USD[0.00] | Yes | |
| 00519165 | Contingent, Disputed | USD[10.00] | | |
| 00519166 | | EUR[0.00], KIN[1], RSR[1], USD[0.00] | | |
| 00519167 | | USD[10.00] | | |
| 00519169 | | USD[10.00] | | |
| 00519172 | | BTC[.00020902], USD[0.00] | | |
| 00519174 | | USD[10.00] | | |
| 00519175 | | USD[10.00] | | |
| 00519176 | | 1INCH[0], BAO[1], BNB[0], BTC[0.00124964], CHZ[22.25955614], COMP[0], DENT[1], DYDX[.62615778], ETH[.00992942], ETHW[.00980621], EUR[0.00], FTT[0], KIN[1], TRX[1], USD[0.00], USDT[5.21185257], XRP[9.99033236] | Yes | |
| 00519178 | | USD[0.40], USDT[0] | | |
| 00519180 | | LTC[0] | | |
| 00519181 | | USD[10.00] | | |
| 00519182 | | BADGER[.0199867], BAO[30964.47], BAO-PERP[0], DMG[.0694765], ETH[.00040047], ETHW[.00040047], SUSHI[.49734], USD[0.77], USDT[0] | | |
| 00519183 | | USD[10.00] | | |
| 00519184 | | USD[10.00] | | |
| 00519185 | | USD[10.00] | | |
| 00519187 | | BNB[0.00193484], BTC[0.00008131], USD[0.00], USDT[1.12566236], XRP[.41086508] | | |
| 00519188 | | ADA-PERP[0], ALPHA[.16728685], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0000012], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0009406], ETHBULL[.18308], ETH-PERP[0], ETHW[0.00094060], FTT-PERP[0], MATIC[.03713393], LINK-PERP[0], LTC[.00541107], LTC-PERP[0], LUNC-PERP[0], MATIC[.77076282], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[0.44868365], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.73], USDT[0.00000005], VET-PERP[0], XLM-PERP[0], XRP[.169968] | | |
| 00519189 | | USD[10.00] | | |
| 00519190 | | BNB[0], USD[0.00], USDT[0] | | |
| 00519192 | | USD[10.00] | | |
| 00519195 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.34], XRP-PERP[0] | | |
| 00519196 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[.075181], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[6.53], USDT[1.45345970], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00519198 | | AAVE[0], USD[10.00] | | |
| 00519199 | | AAVE[0], AAVE-20210625[0], AAVE-20210924[0], ALPHA[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], COPE[0], DEFI-PERP[0], EDEN[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.06958061], FTT-PERP[0], LINA-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[0], RAY[0], RAY-PERP[0], REN[0], ROOK-PERP[0], RUNE[0.02462000], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.90], USDT[0.00000016], XTZ-PERP[0], YFII.00000001] | | |
| 00519200 | | BAO[8], BNB[0.00720286], BTC[0], DENT[1], DMG[.00086637], ENJ[0.00012385], ETH[0.01274001], KIN[18735.17030347], RSR[1], TRX[1], UBXT[1], UNI[0], USD[0.00], USDT[0.00022280] | Yes | |
| 00519201 | | USD[0.00] | | |
| 00519202 | | USD[10.00] | | |
| 00519203 | | BAT[0], BCH[0], CHZ[0], FRONT[0], GRT[0], OXY[0], TRX[0], USD[0.00], XRP[0] | | |
| 00519207 | | USD[10.00] | | |
| 00519208 | | USD[10.00] | | |
| 00519209 | | DOGEBEAR[112754968.05], USD[0.52] | | |
| 00519210 | | AXS-PERP[0], FTT[0.00577121], SOL-20210924[0], SOL-PERP[0], USD[0.00], XRPBULL[169.9677] | | |
| 00519211 | | BNB[.00000001], GODS[.0289], KSM-PERP[0], TRX[0.00003000], USD[2.51], USDT[0] | | |
| 00519213 | | BAO-PERP[0], USD[0.16], USDT[1.55] | | |
| 00519217 | | USD[10.00] | | |
| 00519219 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00133308], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.0004918], FLOW-PERP[0], FTM-PERP[0], FTT[.00298786], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.12000052], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28745480], LUNA2_LOCKED[0.67072788], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX[.0783], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00519220 | | USD[10.00] | | |
| 00519221 | | BTC[0.47118714], DOGE[100], GBP[0.00], RUNE[200.00039878], USD[16.69], XRP[6000] | | |
| 00519222 | | DOGE[.80100752], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519224 | | TRU[21.34096201], USD[2.00] | | |
| 00519225 | | ASD[0], AUDIO[0], BAO[1], BNB[0], BOBA[0], BTC[0], CHZ[0], DENT[1], DOGE[0], ETH[0], ETHW[0], EUR[0.00], HNT[0], KIN[142.58418105], LINA[1875.76846301], LINK[0], LUNC[0], MATIC[0], MKR[0], REEF[1955.11114001], RUNE[0], SAND[0], SECO[0], SNX[0], SOL[0], SPA[604.65909550], SUSHI[0], SXP[0], TRX[465.82083513], UBXT[0], USD[0.00], XRP[0.00242655] | Yes | |
| 00519226 | | AURY[.00000001], BTC[0], FTT[0.00221476], SOL[0.00000001], USD[0.57], USDT[0], XRP[0] | | |
| 00519227 | | KIN[2], USD[0.00] | Yes | |
| 00519228 | | BAO[3], BNB[.00000366], BTC[0], DENT[1], DOGE[.00388021], FTM[106.86367707], FTT[1.08643073], KIN[4], MATIC[0.00020979], RSR[1], SOL[3.07636494], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00519230 | | BAO[97471.58703238], EUR[0.00], FTT[11.3998264], RAY[23.97884361], RUNE[305.03670157], SOL[7.38296916], SRM[33.89505768], USD[0.00] | | |
| 00519231 | | USD[10.00] | | |
| 00519232 | | USD[10.00] | | |
| 00519233 | | USD[10.00] | | |
| 00519234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[4], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.21580399], BCH-PERP[0], BNB-PERP[0], BTC[0.00007967], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.66547806], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MSOL[.00000001], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-26.20], USDT[0.00435005], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00519236 | | USD[10.00] | | |
| 00519237 | | USD[10.00] | | |
| 00519238 | | LINA[0] | | |
| 00519239 | | USD[0.58], USDT[0] | | |
| 00519241 | | ALT-PERP[0], BNB-PERP[0], BTC[0.00950830], BTC-PERP[.031], CAKE-PERP[6], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.1], FTT[.398138], FTT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-711.90], VET-PERP[0] | | |
| 00519242 | | USD[10.00] | | |
| 00519244 | | BNB[0], BTC[0], DODO[0], DOGE[32762.19599671], FTT[0], NFT [292726050838193119/FTX EU - we are here! #169678][1], NFT [304921880860575137/FTX EU - we are here! #177623][1], NFT [517938717063536380/FTX EU - we are here! #178562][1], TSLA[.00000002], TSLAPRE[0], USD[0.39], USDT[0], XRP[0] | | DOGE[32599.382293], USD[0.39] |
| 00519245 | | USD[10.00] | | |
| 00519246 | | FTT[0.01869307], SOL[5.83671928], USD[0.00], USDT[118.7726206] | | SOL[5.71] |
| 00519247 | | USD[10.00] | | |
| 00519248 | | USD[10.00] | | |
| 00519250 | Contingent | 1INCH[444], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[5790], ATLAS-PERP[0], ATOM[.7], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.07473247], BNB-PERP[0], BSV-PERP[0], BTC[0.00000472], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ[6.6147225], CHZ-PERP[0], COMP-PERP[0], COPE[.997473], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[154.6], EGLD-PERP[0], EMB[9.8041575], ENJ[4.810475], ENJ-PERP[0], EOS-PERP[0], ETH[0.54442945], ETH-PERP[0], ETHW[0.55442945], FIL-PERP[0], FLM-PERP[0], FTT[.09697102], FTT-PERP[0], GRT[.44074165], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0.03776992], LUNA2[0.04088947], LUNA2_LOCKED[0.09540878], LUNC[8903.77], LUNC-PERP[0], MATIC[.429247], MATIC-PERP[0], MEDIA[0.00860383], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[.8552827], RAY-PERP[0], REEF-PERP[0], REN[.73896675], REN-PERP[0], ROOK[0.00060314], RUNE[.04422085], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00774331], SOL-PERP[0], SRM[.84941835], SRM-PERP[0], STEP-PERP[0], STMX[3.408], SUSHI[.4556685], SUSHI-PERP[0], SXP[.09962095], SXP-PERP[0], THETA-PERP[0], TRX[24], TRX-PERP[0], UNI-PERP[0], USD[8091.06], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00519251 | | DOGE[1], EUR[0.00], GRT[29.48026509], TRX[226.13306761], USD[0.00] | Yes | |
| 00519253 | | USD[0.00], XRP[7.07471039] | | |
| 00519254 | | ETH[.00484884], ETHW[.00484884], USD[0.00] | | |
| 00519255 | | USD[10.00] | | |
| 00519256 | | USD[10.00] | | |
| 00519257 | | USD[10.00] | | |
| 00519263 | | USD[10.00] | | |
| 00519264 | | USD[10.00] | | |
| 00519265 | | BNB[.02204425], USD[0.00] | | |
| 00519267 | | USD[10.00] | | |
| 00519268 | | BAO[2], KIN[1], MATIC[.00009631], USD[0.00], USDT[11.76326839] | Yes | |
| 00519269 | Contingent | AVAX-PERP[0], BTC[0.00009454], BTC-PERP[0], DMG[.0073945], DMG-PERP[0], FIL-PERP[0], FTT[.098442], MNGO-PERP[0], OXY[.99525], RUNE-PERP[0], SOL[.0086624], SRM[0.88886049], SRM_LOCKED[.16099169], SXP[.004936], TRX[.000009], UBXT[.477795], USD[3.31], USDT[3.79845088] | | |
| 00519270 | | BCH[0.01336781], BTC[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], HOT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000039], LTC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], USD[0.01], VET-PERP[0], XRP[0] | | |
| 00519271 | | EUR[0.00], RSR[28.08911965], UBXT[563.52825998], USD[0.00] | | |
| 00519272 | | USD[10.00] | | |
| 00519274 | | BAO[1], BTC[0], EUR[0.00], FTT[0], GME[.00000003], GMEPRE[0], KIN[2], LINK[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 00519275 | | USD[10.00] | | |
| 00519276 | | USD[10.00] | | |
| 00519277 | | USD[10.00] | | |
| 00519278 | | USD[10.00] | | |
| 00519279 | | USD[10.00] | | |
| 00519280 | | USD[10.00] | | |
| 00519281 | | USD[10.00] | | |
| 00519282 | | 0 | | |
| 00519283 | | USD[10.00] | | |
| 00519284 | | BTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00519287 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519288 | | USD[0.00], USDT[10.88829021] | | USDT[10.397555] |
| 00519289 | | BTC[.00020555], USD[0.00] | | |
| 00519291 | | 1INCH[0], BNB[0.00493102], BTC[0.01767788], CEL[0], DOGE[0.40627517], ETH[0.00519664], ETHBULL[0], ETH[0.00519664], FTT[.099886], LINK[0.09924000], SOL[0.00040503], SUSHI[0.02123402], UNI[0.02685685], USD[0.00], USDT[0], YFI[0] | | BTC[.017523] |
| 00519292 | | ALCX-PERP[0], BNB[.02109853], PERP-PERP[0], USD[-1.80] | | |
| 00519296 | | USD[10.00] | | |
| 00519297 | Contingent | 1INCH[218], AKRO[40704], ATLAS[13639.95668], AVAX[5.6], BTC[0.07716905], C98[225.9983755], COMP[2.41282790], CVC[1140], DENT[123600], DOGE[2338], ENJ[.6499348], ETH[0.84753687], ETHW[0.84753687], EUR[0.00], FTT[38.17884951], GRT[960], HNT[21.8], JST[0], LEO[55], LINK[33.7], LTC[3.06], MATIC[200], ROOK[5.28492798], SAND[119.30476222], SRM[238.33439075], SRM_LOCKED[2.89240785], SRM-PERP[0], USD[3.16], USDT[0.01461499], WRX[832] | | USDT[.00649] |
| 00519298 | | USD[10.00] | | |
| 00519301 | | USD[10.00] | | |
| 00519302 | | USD[10.99] | Yes | |
| 00519303 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], DOGE[11], DOGEBULL[.0008499], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRTBULL[0.01931649], KAVA-PERP[0], LINKBULL[.00009859], LINKHEDGE[.00961935], MATIC-PERP[0], SKL-PERP[0], SUSHIBULL[.576235], SXPBULL[.66408], SXP-PERP[0], THETABULL[0.00003596], THETA-PERP[0], TRX[.000006], USD[0.46], USDT[0.00390089], XRP-PERP[0] | | |
| 00519304 | | BNB[.00000001], DOGE[.3195], ETH[0], NFT (531742109665877356/FTX EU - we are here! #161295)[1], TRX[.328302], USD[1.00], USDT[0.00005491] | | |
| 00519306 | | CHZ[39.20549207], DENT[1], EUR[0.00], USD[0.00] | Yes | |
| 00519307 | | USD[10.00] | | |
| 00519308 | Contingent | AMD[0], BCH[0.00096256], BNB[-0.00364762], BTC[0], DOGE[-0.61817950], LTC[0], LUNA2[0], LUNA2_LOCKED[9.08634280], LUNC[5.39000000], NEXO[0], SOL[0.00], USD[2.44], USDT[499.99840217] | | |
| 00519309 | | USD[10.00] | | |
| 00519310 | | USD[10.00] | | |
| 00519311 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 00519313 | | TRX[180.03628091], USD[0.00] | | |
| 00519314 | | USD[10.00] | | |
| 00519316 | | TRX[60.5662117], USD[0.00] | | |
| 00519318 | Contingent | ATLAS[6.56521739], AVAX[0.05156629], BNB[.00000001], BTC-PERP[-0.00030000], ETH[0], ETH-PERP[0], FTT[.0854], LUNA2[36.37570923], LUNA2_LOCKED[0.00804121], POLIS[.09565217], SOL[.005], USD[12.45], USDT[9.44803792], USTC[.487831] | | |
| 00519321 | | USD[10.00] | | |
| 00519322 | | ADA-PERP[0], TRX-20210924[0], USD[0.01], USDT[0] | | |
| 00519323 | | BCH[0.01192288], BTC[0], LTC[0], USD[0.00] | | |
| 00519326 | | CHZ[1], EUR[0.00], MATIC[1], TRX[1], UBXT[1], USD[0.00] | | |
| 00519328 | | USD[10.80] | Yes | |
| 00519329 | | USD[10.00] | | |
| 00519331 | | USD[10.00] | | |
| 00519332 | Contingent | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[-119324], BNB-PERP[0], BOBA-PERP[0], BTC[12.69586854], BTC-0325[0], BTC-PERP[-0.00009999], CHZ[4.531255], CHZ-PERP[0], CREAM-PERP[0], CRO[9.69185098], CRO-PERP[0], DEFI-PERP[-11.415], DOGE-PERP[0], DOT[4676.43948795], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00176294], ETH-PERP[0], ETHW[0.20975202], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12485.26351136], FTT-PERP[0], FTXDXY-PERP[-4411.26], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], IND[4000], IOST-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], PRIV-PERP[0], PSY[13531.2126486], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[852.93778128], SRM_LOCKED[9992.30600135], STORJ-PERP[0], SUSHI-PERP[0], TRX[.170532], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1657666.54], USDT[0.00971478], USTC-PERP[-4237800], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00519336 | | USD[10.00] | | |
| 00519337 | | USD[10.93] | Yes | |
| 00519338 | | USD[25.00] | | |
| 00519342 | | USD[10.00] | | |
| 00519343 | | USD[10.00] | | |
| 00519344 | | ADA-PERP[0], APT-PERP[0], BTC[0], FTT[0.00759718], SUSHI-PERP[0], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 00519345 | | USD[10.00] | | |
| 00519346 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[596.01758900], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00519347 | | USD[10.00] | | |
| 00519348 | | 0 | | |
| 00519350 | | PUNDIX[.001], SOL[0], USD[0.00] | | |
| 00519351 | | USD[10.00] | | |
| 00519352 | | USD[10.00] | | |
| 00519354 | | USD[10.00] | | |
| 00519355 | | USD[10.00] | | |
| 00519356 | | USD[10.00] | | |
| 00519357 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.08688653], FTT-PERP[0], GBP[429.95], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXT-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.99239151], SRM_LOCKED[801.97212794], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[99926.95], USDT[1000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00519360 | | BAO[54963.425], USD[0.66] | | |
| 00519361 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519364 | | USD[10.00] | | |
| 00519365 | | FTT[171.87360788], NFT (435256889778339998/FTX AU - we are here! #48399)[1], NFT (526368486608562945/FTX AU - we are here! #48255)[1], USD[16.39], USDT[0.00000001], XRP[.323421], XRP-PERP[0] | | |
| 00519366 | | USD[10.00] | | |
| 00519367 | | CHZ[37.42815769], GBP[0.00], MATIC[.00007822], USD[0.00] | Yes | |
| 00519369 | | USD[10.00] | | |
| 00519371 | Contingent | AUD[0.00], ETH[.00007634], SRM[.29322254], SRM_LOCKED[24.06677746], TRX[.000042], USDT[0.24429927] | | |
| 00519373 | | USD[10.00] | | |
| 00519375 | | USD[10.00] | | |
| 00519376 | Contingent | AVAX[2.1], BICO[.00000002], BTC[1.44838080], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[4.62235956], ETHW[4.60152844], FTT[48.992622], GAL[.16689995], GAL-PERP[0], IMX[3330.19782421], IMX-PERP[0], LUNA2[0.06439578], LUNA2_LOCKED[0.15025683], LUNC[14022.31831858], SOL[77.79761309], SOL-PERP[0], USD[21680.06], USDT[92.55922554], USDT-PERP[0], USTC[0] | | SOL[75.986348], USDT[1.67999169] |
| 00519377 | | USD[10.00] | | |
| 00519378 | | AKRO[1], BAO[3], DENT[2], EUR[0.00], KIN[5], RSR[1], UBXT[6], USD[0.00], USDT[0] | | |
| 00519379 | | USD[10.00] | | |
| 00519381 | | USD[10.00] | | |
| 00519383 | | USD[10.00] | | |
| 00519384 | | USD[0.00] | | |
| 00519385 | | ETHBULL[0.00001058], USD[0.00], USDT[0] | | |
| 00519386 | | USD[10.00] | | |
| 00519387 | | USD[10.00] | | |
| 00519389 | | USD[10.00] | | |
| 00519392 | | USD[10.00] | | |
| 00519395 | | BAO[1], CHZ[2], EUR[0.03], KIN[1], UBXT[1], USD[10.71], XRP[791.85110071] | Yes | |
| 00519399 | | USD[10.00] | | |
| 00519400 | | USD[10.00] | | |
| 00519401 | | DOGEBEAR[351], DOGE-PERP[0], USD[1.97] | | |
| 00519402 | | USD[10.00] | | |
| 00519404 | | USD[10.00] | | |
| 00519407 | | USD[10.00] | | |
| 00519408 | | USD[0.00] | | |
| 00519410 | Contingent | ALPHA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00015584], BTC-MOVE-1013[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE[281.17296548], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHW[0.00013228], FIDA-PERP[0], FIL-PERP[0], FTM[186.56471840], FTT[8.7986605], GAL[1641], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00862987], LUNC-PERP[0], NFT (396338969794667741/The Hill by FTX #5081)[1], OP-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL[5.31941075], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX[.000011], UNI-PERP[0], USD[278.89], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00519411 | | USD[10.00] | | |
| 00519412 | | GBP[0.00], TRX[1], USD[0.00] | | |
| 00519413 | | AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210226[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-20210326[0], OMG-PERP[0], UNI-PERP[0], USD[31.68], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00519414 | | USD[10.00] | | |
| 00519415 | | BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], FLM-PERP[0], GRT-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00519416 | | BNB[.009195], CHZ[423.96082540], DOGE[269.42137856], ETH[0.98268780], ETHW[0.98268780], USD[0.73], USDT[0.44736407] | | |
| 00519417 | | CHZ[.00049046], CRO[6.91896845], DOGE[0], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00519418 | | CAD[0.00], CHZ[0], DOGE[0.02140225], KIN[46.51683468], MANA[5.46299660], UBXT[346.03581234], USD[0.00] | Yes | |
| 00519420 | | AUDIO[.83253498], USD[0.77] | | |
| 00519421 | | BAO[1], SOL[0], USD[0.00] | Yes | |
| 00519422 | | USD[10.00] | | |
| 00519423 | | UNI[.50213876], USD[0.00] | Yes | |
| 00519424 | | USD[10.00] | | |
| 00519427 | | BAO[39982.425], USD[0.19], USDT[0.00000001] | | |
| 00519428 | | BAO[1], DOGE[34.09328199], USD[0.00], USDT[0] | Yes | |
| 00519429 | | USD[10.00] | | |
| 00519430 | | USD[10.00] | | |
| 00519431 | | USD[10.00] | | |
| 00519432 | | USD[10.00] | | |
| 00519433 | | AXS[80.19209410], BADGER[.00000001], BNBBULL[0], BTC[0.36331855], BULL[0], DOGE[0], DOGEBEAR2021[0], ETH[0.00238814], ETHBULL[0], ETHW[0.00231555], FTT[0.15314272], GBP[2021.00], HT[388.098084], ROOK[0], SOL[0.01206070], SUSHI[.251955], TRX[.19151545], USD[15826.07], USDT[2.39198172], YFI[0] | Yes | |
| 00519434 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.005066], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DENT[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.46205463], LUNA2_LOCKED[1.07812748], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-20211231[0], REEF-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0.00000200], USD[1.94], USD[0.00000016], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00519435 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519436 | | ETH[.00022132], ETH-PERP[0], ETHW[0.00022132], USD[-0.10], XRP[1], XRP-PERP[0], ZEC-PERP[0] | | |
| 00519437 | | BTC[0.00074606], DOGE[184.78802115], ETH[0.01773922], ETHW[0], EUR[0.00], SHIB[0], UBXT[0], USD[0.00], XRP[55.64829349] | Yes | |
| 00519440 | | DENT[.0000224], DOGE[160.07631887], KIN[1], USD[0.00] | | |
| 00519441 | | USD[10.00] | | |
| 00519442 | | USD[10.00] | | |
| 00519445 | | TRX[.000002], USD[0.04], USDT[-0.00137300] | | |
| 00519446 | | USD[10.00] | | |
| 00519447 | Contingent | 1INCH[121.83603964], ALCX[1.1285041], ALICE[20.29683085], APE[60.78900869], ASD[690.79396516], AVAX[0], BF_POINT[100], BNB[21.09407078], BNT[0], BTC[0.07135976], C98[111.63257027], CEL[0.08039287], DAI[0], DFL[4749.45844556], DOGE[0], DOT[0], EMB[619.05333715], ENJ[138.0184496], ETH[0.45893918], ETHW[0.45880497], FIDA[104.52888256], FTM[0], FTT[275.04766106], GMT[0], HOLY[14.20780705], KNC[256.83124033], LINK[17.57593077], LTC[0], LUNA2[0.15436691], LUNA2_LOCKED[0.36015926], LUNC[0.00963443], MATIC[1049.30413713], MER[323.76097747], MNGO[1877.46396733], MOB[58.06573630], NFT (320023147128452265/Netherlands Ticket Stub #1779)[1], NFT (351011065083048440/The Hill by FTX #2058)[1], NFT (415036173228121306/FTX EU - we are here! #19288)[1], NFT (422172521753520898/FTX Crypto Cup 2022 Key #211)[1], NFT (474896558369607665/FTX AU - we are here! #25709)[1], NFT (475155656060342118/Belgium Ticket Stub #1774)[1], NFT (479814208170602573/FTX AU - we are here! #2328)[1], NFT (487875422123596918/FTX AU - we are here! #2343)[1], NFT (522636214175487673/FTX EU - we are here! #119876)[1], NFT (540626609684242655/FTX EU - we are here! #19681)[1], OXY[274.0072179], PUNDIX[57.33413354], RAMP[517.56918922], RAY[241.98262000], REN[1040.92399925], RUNE[0], SECO[16.3896031], SLRS[1288.85231757], SNX[0], SOL[37.5034863], SRM[246.67501784], SRM_LOCKED[5.26635329], STEP[1014.84560637], STMX[3085.15458006], SUSHI[84.75668361], TOMO[0], TRU[816.9476964], TRX[4564.92910381], TULIP[26.38588036], UBXT[11392.32146355], UBXT_LOCKED[61.1914401], USD[30504.00], USDT[0], USTC[21.87630918], XRP[0], YFI[0], YFII[0] | Yes | |
| 00519450 | | PERP[0], USD[0.81] | | |
| 00519451 | | USD[10.98] | Yes | |
| 00519452 | | BNB[.06901403], BTC[0], BULLSHIT[0], COIN[1.81779605], DOGE[208.86101500], ETH[0], SHIB-PERP[3500000], SUSHI[.99981], TRX[182.98121039], USD[-41.31] | | |
| 00519453 | | ATLAS[2084.18684828], BTC[.01020294], IMX[18.23663491], MAPS[79.15901972], OXY[14.99715], RAY[36.43518668], SRM[151.78882049], TRX[.000003], USD[0.00], USDT[0] | | |
| 00519454 | | USD[10.00] | | |
| 00519455 | | ALGOBULL[34793.388], ATOMBULL[16.7168232], BCHBULL[191.417574], BSVBULL[1566.70227], DOGEBEAR2021[.00000041], EOSBULL[190.91621], LTCBULL[21.0460005], SUSHIBULL[268.94889], TOMOBULL[439.9164], USD[0.00], USDT[.05476985] | | |
| 00519456 | | USD[10.00] | | |
| 00519457 | | ETH[.00643794], ETHW[.00643794], USD[0.00] | | |
| 00519458 | | KIN[107956.3856202], USD[0.00] | | |
| 00519459 | | BAO[969.125], DMG[.036624], USD[1.99] | | |
| 00519460 | | USD[10.00] | | |
| 00519463 | | USD[10.00] | | |
| 00519464 | | USD[10.00] | | |
| 00519465 | | USD[10.00] | | |
| 00519466 | | USD[10.00] | | |
| 00519469 | | 0 | | |
| 00519470 | | USD[10.00] | | |
| 00519471 | | USD[0.31] | | |
| 00519472 | | USD[10.00] | | |
| 00519475 | | USD[10.00] | | |
| 00519476 | | DENT[1], RSR[1], TRX[1], USD[0.00] | | |
| 00519477 | | ETHBULL[0], FTT[0.17207199] | | |
| 00519479 | | ATOMBULL[572], DOGEBULL[1.379], GRTBULL[445.8], LINKBULL[77], RAY-PERP[0], USD[0.09], VETBULL[5277.5] | | |
| 00519481 | | LINK[.35195111], TRX[1], USD[0.00] | Yes | |
| 00519482 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[.000558], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00519483 | | USD[10.00] | | |
| 00519486 | | GBP[0.25], USD[0.00] | | |
| 00519489 | | USD[10.00] | | |
| 00519490 | Contingent | BAO[4.77287508], BTT[11709305.72309974], LUNA2[0.00055356], LUNA2_LOCKED[0.00129166], LUNC[120.54100002], USD[0.00] | Yes | |
| 00519491 | | USD[10.00] | | |
| 00519494 | | EOS-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.00007], USD[2.07], USDT[-1.79626304] | | |
| 00519495 | | USD[10.00] | | |
| 00519496 | | BADGER[13.72019173], EUR[4.86], FTT[88.41020212], FTT-PERP[0], OXY[150.14722098], SXP[319.26629392], USD[0.27], USDT[0.00000005] | | |
| 00519497 | | DOGE[2], GBP[0.01], REN[26.49994074], TSLA[.18762678], UBXT[1], USD[0.00] | | |
| 00519498 | | USD[10.00] | | |
| 00519499 | | USD[10.00] | | |
| 00519500 | | USD[10.00] | | |
| 00519501 | | DOGE[125.01211054], USD[0.00] | | |
| 00519502 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 00519503 | Contingent | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0.09293535], LTC[0], LUNA2[0.00619195], LUNA2_LOCKED[0.01444789], LUNC[1348.31103], RUNE[0], RUNE-PERP[0], USD[3.06], USDT[0.0000003], XRP-PERP[0] | | |
| 00519504 | | USD[10.00] | | |
| 00519505 | | AUD[0.00], USD[0.00] | | |
| 00519507 | | USD[10.00] | | |
| 00519508 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519510 | | BAO[1], TONCOIN[5.13464234], USD[0.00] | Yes | |
| 00519511 | | USD[0.00] | | |
| 00519512 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00064653], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00077701], TRX-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00519513 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.3901], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[71.538], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[66.29629482], LUNA2_LOCKED[154.6913546], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.72777819], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00966741], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-0.61], USDT[20.70530256], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00519515 | | RON-PERP[0], USD[-0.10], XRP[1.4475971], XRP-PERP[0] | | |
| 00519516 | Contingent | CRO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093999], USD[0.00], USDT[0] | | |
| 00519517 | | BNB[0], USD[7.85], USDT[0] | | |
| 00519521 | | USD[10.00] | | |
| 00519522 | | 1INCH-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI-33.82], USDT[1051.21853770], WAVES-PERP[0], XRP-PERP[0] | | |
| 00519523 | | CHZ[9.26466021], DENT[64.92161688], DOGE[31.98877066], PUNDIX[.82951187], USD[0.00] | | |
| 00519525 | | BAO[7], BTC[0], DENT[1], DOGE[1.01108793], ETH[0], KIN[8], MATIC[0], TRX[1], UBXT[1], USD[0.00] | | |
| 00519529 | | USD[10.00] | | |
| 00519530 | | USD[10.00] | | |
| 00519532 | | USD[10.00] | | |
| 00519533 | | USD[10.00] | | |
| 00519534 | | USD[10.00] | | |
| 00519535 | | USD[10.00] | | |
| 00519539 | Contingent, Disputed | BTC-PERP[0], USD[19610.28] | | |
| 00519540 | | ETH[.00561242], ETHW[.00561242], USD[0.00] | | |
| 00519542 | | USDT[0.00000253] | | |
| 00519544 | | 1INCH[.99487], BTC[0.00184183], DOGE[.94906], ETH[.00099658], ETHW[.00099658], GBP[0.00], MATIC[0], SXP[0.03907081], USD[1.80], USDT[0.13803370], XRP[0] | | |
| 00519545 | | USD[10.00] | | |
| 00519546 | | USD[10.00] | | |
| 00519547 | | USD[10.00] | | |
| 00519548 | | USD[10.88] | Yes | |
| 00519549 | | USD[10.00] | | |
| 00519553 | | USD[10.00] | | |
| 00519554 | | USD[10.00] | | |
| 00519559 | | ATLAS[118.33429957], BAO[1], USD[0.00] | Yes | |
| 00519560 | | EUR[0.00], IMX[26.6], USD[0.35] | | |
| 00519561 | | USD[10.00] | | |
| 00519562 | | USD[10.20] | Yes | |
| 00519563 | | USD[10.00] | | |
| 00519564 | | BTC[0.00009468], ETH-PERP[0], USD[0.00], XRP[228.599005] | | |
| 00519565 | | USD[10.00] | | |
| 00519567 | | USD[10.00] | | |
| 00519571 | | USD[10.00] | | |
| 00519572 | Contingent | BTC[0], FTT[0.01603640], LUNA2[0.01657646], LUNA2_LOCKED[0.03867841], USD[1.02] | | |
| 00519573 | | USD[0.00] | | |
| 00519574 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.00959925], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.98765], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00519575 | | USD[10.54] | Yes | |
| 00519576 | | USD[10.00] | | |
| 00519579 | | USD[10.00] | | |
| 00519580 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519582 | | CHZ[1], DOGE[23.98691008], USD[0.00] | Yes | |
| 00519584 | | USD[10.00] | | |
| 00519585 | | BTC[0.00009456], ETH[.00097264], ETHW[.00097264], USD[0.75], USDT[3839.15939878] | | USDT[3817.141212] |
| 00519586 | | USD[10.00] | | |
| 00519587 | | USD[10.00] | | |
| 00519588 | | USD[10.00] | | |
| 00519589 | | USD[10.00] | | |
| 00519590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.0136731 4], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00519591 | | FTT[0.08055141], SOL[.0895768], USD[0.68], USDT[0] | | |
| 00519592 | | USD[10.00] | | |
| 00519594 | | USD[10.00] | | |
| 00519599 | | AXS[.00000109], BRZ[0], BTC[0], ETH[0], SOL[0], USD[0.00], XRP[.00041414] | Yes | |
| 00519600 | | USD[10.00] | | |
| 00519601 | | EUR[42736.12], GBP[25000.87], HOLY[1.02404177], KIN[1], SOL[.33], USD[0.00], USDT[0.17010496] | Yes | |
| 00519602 | Contingent, Disputed | 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[3.7900000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210222[0], BTC-MOVE-20210322[0], BTC-MOVE-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09997000], FTT-PERP[.25], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210326[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.16567783], LUNA2_LOCKED[2.71991494], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[73], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TVK-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11703.11], USDT[98.77882309], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00519603 | | USD[10.00] | | |
| 00519604 | | DEFI-PERP[0], USD[0.03], XRP[.48], XRPBULL[15.889983] | | |
| 00519605 | | BTC[0.00000043], ETH[.00089474], ETHW[.00089474], OXY-PERP[0], USD[2204.84], USDT[1.92947566] | | |
| 00519606 | | USD[0.00] | | |
| 00519607 | | ADA-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00519608 | | 1INCH-PERP[0], BAO[53989.2], COPE[22.9709], MATIC-PERP[0], TRX[32.12415408], USD[-44.75], USDT[73.06526162] | | |
| 00519609 | | USD[10.00] | | |
| 00519612 | | 1INCH-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.38] | | |
| 00519613 | | AAPL[.17008361], BAO[1], BNB[.00000075], KIN[1], USD[0.04] | Yes | |
| 00519614 | | TRX[138.14097065], USD[0.00] | | |
| 00519615 | | USD[11.08] | Yes | |
| 00519616 | | BAO[1], CAD[65.69], DOGE[.00058804], USD[0.00] | | |
| 00519618 | | USD[10.00] | | |
| 00519620 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], PERP[.0758445], PERP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00519621 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00164883], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00577074], SRM_LOCKED[.03175906], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00519622 | | BNBBEAR[17994.68], TRX[.9], USD[0.00], USDT[0.09834075] | | |
| 00519623 | | BAO[3997.2], USD[0.89] | | |
| 00519624 | | MATH[.0729725], TRX[.000002] | | |
| 00519626 | | DOGE[26.08235804], EUR[0.00], HOLY[5.93011426], USD[0.00] | Yes | |
| 00519627 | | USD[10.00] | | |
| 00519628 | | USD[10.00] | | |
| 00519629 | | USD[10.00] | | |
| 00519631 | | USD[10.00] | | |
| 00519632 | | USD[10.00] | | |
| 00519633 | | BAO[15], DENT[2], EUR[0.00], KIN[15], RSR[1], UBXT[3], USD[0.00] | Yes | |
| 00519634 | | BNB[.009], USD[0.00], USDT[0] | | |
| 00519635 | | USD[10.00] | | |
| 00519636 | | BTC-PERP[0], CEL-PERP[0], DOGE[.9], ETH[.00094518], ETH-PERP[0], ETHW[0.00094518], MATIC[.0001], SOL-PERP[0], USD[17898.63], USDT[0] | | |
| 00519639 | Contingent | BTC[0.00001000], ETH[0], EUR[0.00], FTT[0.07184655], SOL[0.00500000], SRM[.02486019], SRM_LOCKED[.17443175], USD[1860.22], USDT[0.64145249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519643 | Contingent | CEL-PERP[0], ETH-PERP[0], LOOKS[70140.19611067], LUNA2_LOCKED[112.7952515], LUNC-PERP[0], USD[1529158.93], USDT[10], USTC-PERP[0], WAVES-PERP[0] | | LOOKS[68445] |
| 00519644 | | USD[10.00] | | |
| 00519646 | | USD[0.00] | | |
| 00519647 | | CHF[0.00], ETH[0], MATIC[.00136098], SHIB[1834.85599876], USD[0.00] | Yes | |
| 00519648 | | BTC[0], ETH[0], NFT (369008161239612954/FTX EU - we are here! #212865)[1], NFT (496250157545172858/FTX EU - we are here! #212969)[1], NFT (538856937471383995/FTX EU - we are here! #213099)[1], USDT[0.00008830] | | |
| 00519649 | | USD[10.00] | | |
| 00519652 | | USD[10.00] | | |
| 00519653 | | USD[10.00] | | |
| 00519654 | | BEAR[1002.17380609], DOGEBEAR[52187.8745916], ETHBEAR[16959.21309251], USD[0.00] | | |
| 00519655 | | AKRO[179.08792225], BAO[3], CAD[392.97], CEL[0], CHZ[225.38941491], CRV[0], DOGE[.01411027], ETH[0.32975359], ETHW[0.32958804], EUR[0.00], LINK[0.00004873], LRC[20.62253557], MATIC[1.03154606], RSR[1], SLRS[261.54354076], SOL[12.49011494], STEP[33.59257675], TOMO[0.00143535], TRX[2], UBXT[21], USD[0.00], XRP[67.44301690] | Yes | |
| 00519656 | | USD[10.00] | | |
| 00519658 | | USD[10.00] | | |
| 00519660 | | USD[10.00] | | |
| 00519662 | | USD[0.00], WAVES[.45914714] | | |
| 00519664 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[245.20653522], SOL-PERP[0], STEP-PERP[0], TRX[.000092], USD[-121.98], USDT[360.79935918] | | |
| 00519665 | | SUSHI[.51465907], USD[0.00] | | |
| 00519666 | Contingent | ETH[.00096719], ETHW[0.00096719], FTT[28], UBXT[623514.26938279], UBXT_LOCKED[5550.79908571], USD[26.72] | | |
| 00519668 | Contingent | ADA-PERP[0], ATLAS[62842.86919769], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[.002655], FIDA-PERP[0], FTT[560.0001], IND[4000], LUNA2-PERP[0], LUNC-PERP[0], NFT (478102272990292761/FTX AU - we are here! #20907)[1], NFT (307608038585929426/FTX EU - we are here! #124526)[1], OP-PERP[0], RAY[1213.03864865], SOL[1.93324788], SOL-PERP[0], SRM[17.49624004], SRM_LOCKED[154.20455588], TRX[.000059], USD[0.00], USDT[39.69417439] | | |
| 00519670 | Contingent, Disputed | BEAR[107.603], BTC[0.00009880], BULL[0.00000132], EOSBULL[.060298], ETCBULL[.0000676], ETHBULL[0.00000571], LTCBEAR[.32905], MATICBULL[.0146967], TRX[.000006], TRXBULL[.002675], USD[0.00], USDT[66.92695176], XRPBULL[.0576992], ZECBULL[0] | | |
| 00519671 | | BNB[0.00999368], DEFI-PERP[0], FTT[45.369809], GODS[.0757], RAY[28.20099619], RAY-PERP[0], USD[0.28], USDT[4.29087934] | | |
| 00519673 | | USD[10.00] | | |
| 00519675 | | USD[10.00] | | |
| 00519676 | | USD[10.00] | | |
| 00519678 | | AAVE[54.98955], ATOM-PERP[0], BTC[.200043], BTC-PERP[0], ETH[3.99631943], ETH-PERP[0], ETHW[2.99650943], MATIC[9.772], RAY[.93597], RUNE[.04059], RUNE-PERP[0], SNX[299.943], SOL[150.39675749], SOL-PERP[0], SRM[1000.791], SRM-PERP[0], STEP-PERP[0], TRX[.000018], USD[20955.16], USDT[0.00000002] | | |
| 00519679 | | USD[10.00] | | |
| 00519680 | | USD[10.00] | | |
| 00519681 | | 1INCH-PERP[-25], AAVE-PERP[0], ADA-20210326[0], ADABULL[0.02937645], ADA-PERP[0], BADGER-PERP[2.85], BAND-PERP[0], BAT-PERP[-240], BNB[.95119829], BNB-20210326[0], BNB-PERP[0], DEFI-20210326[0], DMG-PERP[0], DOGE-20210326[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], NEO-PERP[0], SECO[.93483], USD[244.76] | | |
| 00519683 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTMRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09795846], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00519684 | | AKRO[0], BNB[0], CEL[0], DOGE[0], GRT[0], KIN[1], LTC[0], MATH[0], MATIC[0], MOB[0], SHIB[0], SOL[0], STMX[0], TRX[0], USDT[0], WRX[0], XRP[0], YFI[0] | Yes | |
| 00519685 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00077017], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00519689 | | USD[10.00] | | |
| 00519690 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-MOVE-20210215[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20211017[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY[30], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[6.20], USDT[0], XRP-PERP[0] | | |
| 00519691 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000078], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-20210326[0], LTC-PERP[0], SHIT-PERP[0], USD[32.42], XLM-PERP[0] | | |
| 00519692 | | GBP[8.04], USD[0.00] | | |
| 00519694 | | USD[10.00] | | |
| 00519696 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00519697 | | USD[10.99] | Yes | |
| 00519698 | | AKRO[2], BAO[1], CRO[0], DOGE[.00005674], ETH[0.00124476], ETHW[0.00123107], FTT[.00014662], HMT[.00093838], IMX[0], KIN[6], MATIC[.00000947], MTA[.00000001], RSR[3], SECO[0], UBXT[5], USD[0.00] | Yes | |
| 00519699 | | USD[10.00] | | |
| 00519700 | | BAO[4997.5], USD[0.26] | | |
| 00519701 | | FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519702 | | USD[0.00] | | |
| 00519703 | | ALGOBULL[0], ASDBULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00470334], ETCBULL[0], ETH[0], MATICBULL[0], SUSHIBULL[0], UNISWAPBULL[0], USD[0.34] | | |
| 00519704 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00519705 | | USD[0.04] | | |
| 00519709 | | BTC[0.00043044], DENT[1], DOGE[1.00068548], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00519710 | | BAO[1], EUR[0.00], MATIC[0.00005592], RSR[1], STEP[101.19313706], USD[2.20] | Yes | |
| 00519712 | | BTC[0], DOGE[.90172], FTT[0], MOB[.49802], TONCOIN[.385175], TRX[2.75917], USD[24.51] | | |
| 00519713 | | USD[10.00] | | |
| 00519715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.09], XLM-PERP[0], YFI-PERP[0] | | |
| 00519718 | | AKRO[1], BTC[.00020576], USD[0.00] | | |
| 00519719 | | CAD[23.95], DOGE[.00085764], TRX[.92851111], UBXT[1], USD[0.00] | | |
| 00519720 | | DOGE[.00005252], ETH[0], USD[0.00] | | |
| 00519721 | | USD[10.00] | | |
| 00519722 | | BTC[0], CEL[.0257], LTC[0], TRX[.000004], USD[2.70, USDT[0.00013730], XRP[.193916] | | |
| 00519724 | | ALGOBULL[3072205.11895295], ALTBULL[1.82601526], ASDBULL[163.01137151], ATOMBULL[394.39592821], BALBULL[73.68089835], BCHBULL[310.87419273], BEAR[3677.95799771], BNB[0], BSVBULL[717294.58741258], BULLSHIT[2.01613047], DOGEBULL[612.90283364], EOSBULL[5441.34232968], ETCBULL[1.49593906], GRTBULL[14.997], HTBEAR[478.29634667], KNCBULL[211.98331797], LINKBULL[36.63766733], LTCBULL[170.68345135], MATICBULL[211600], OKBBULL[1.04484171], SUSHIBULL[228290.35116000], SXPBULL[76102.08716862], THETABULL[15.54869974], TOMOBULL[11859.86348676], TRX[.000022], TRXBULL[119.40596339], USD[0.00], VETBULL[24.2832367], XLMBULL[3.89727], XRPBEAR[0], XRPBULL[16629.98063792], ZECBULL[10.9064643] | | |
| 00519726 | | USD[10.96] | Yes | |
| 00519728 | | BTC[0.01099579], COMP[.8414], CRV[99.9321], DASH-PERP[0], DOGE[1163], ETH[0.08087574], ETHW[0.08087574], EUR[0], FTT[17.61328260], LTC[2], REN[708.512226], USD[1.26], USDT[0.01357540], ZIL-PERP[0] | | |
| 00519729 | | AVAX[0], BTC[0], CRV[.00000001], ETH[0], FTT[0], LOOKS[.00000001], LOOKS-PERP[0], NEAR-PERP[0], SOL[0.00000001], TRX[0], UNI[.00000001], USD[0.00], USDT[0], WBTC[0] | | |
| 00519731 | Contingent | 1INCH[0], AAVE[0], BADGER[0], BNB[0], BTC[0], COMP[0], ETH[0.00002500], ETHW[0.00002500], FTT[0], GRT[0], SNX[0], SOL[0], SRM[31.10074388], SRM_LOCKED[198.15538162], SUSHI[0], TULIP[0], USD[0.00], YFI[0] | | |
| 00519732 | | DOGE[68.98630489], USD[0.14] | Yes | |
| 00519733 | | USD[10.00] | | |
| 00519734 | Contingent | ASD[0], BNB[0], BNB-PERP[0], BTC[0], EUR[0.00], EXCHBULL[0.00001088], FIDA[1.56327425], FIDA_LOCKED[7.28257025], FTT[0], HT[0.03650534], MOB[0], MSTR[0], OKB[0], RAY[0], SOL[0.00899175], SRM[71.95672373], SRM_LOCKED[1.35694214], SXPBULL[0], TRX[64.14423131], TRX-PERP[0], UBXT[.00000001], USD[16529.50], USDT[0.00000366], XAUT[0] | | SOL[0.00604296], TRX[59.040457], USD[16455.00] |
| 00519737 | | AVAX-PERP[0], AXS-PERP[0], BADGER[0.00916788], BNB-PERP[0], BTC[.00006982], BTC-PERP[0], FTT[.06804956], LINK-PERP[0], LUNC-PERP[0], RUNE[.01320382], RUNE-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00519738 | | ADA-PERP[0], ALGOBULL[139573476], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-2021062[0], DOGEBULL[.06620662], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0.00007308], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.02415027], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LINKBULL[3.00757955], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATICBULL[105.00497715], OMG-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[4251.0364025], SXP-PERP[0], TRX[.668033], TRXBULL[119.94716872], TRX-PERP[0], USD[12.12], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00519740 | | ALGOBULL[66.8285], BTC-PERP[0], BTTPRE-PERP[0], USD[-3.38], USDT[4.22556427] | | |
| 00519741 | | DOGE[1], USD[0.00] | | |
| 00519743 | | ETH[0], FTT[.00680011], GBP[0.01], SOL[0], SUSHI[0], USD[0.00], USDT[0.00725633] | | |
| 00519744 | | USD[10.00] | | |
| 00519745 | | USD[10.00] | | |
| 00519746 | | USD[10.00] | | |
| 00519748 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00519749 | | ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MNGO-PERP[0], ONE-PERP[0], OXT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00519751 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[100], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0044539], BADGER-PERP[0], BAO[608.1225], BAO-PERP[0], BEAR[31.676], BEARSHIT[52.5], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.8157], CRO-PERP[0], CRV-PERP[0], DEFIBULL[.0000005], DEFI-PERP[0], DOGEBULL[.3], DOGE-PERP[0], DOT[.1], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00062716], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[7104547], ETHBULL[.0009555], ETH-PERP[0], ETHW[0.00062716], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[27.46630409], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HTBULL[.00022355], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[.0022803], LUNA2[4.69405821], LUNA2_LOCKED[10.95280250], LUNC[102141.06], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98157], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.981], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[97.48157], SUSHIBULL[310005.4875], SUSHI-PERP[0], THETA-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[341.22], USDT[3.80857309], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00519752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210924[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00519753 | | USD[10.00] | | |
| 00519759 | | USD[0.15] | | |
| 00519760 | | BNB[.00635278], CEL-0930[0], CEL-20210625[0], TRX[.00004], USD[0.05], USDT[0.00161078] | | |
| 00519761 | | USD[10.00] | | |
| 00519762 | | USD[10.33] | Yes | |
| 00519763 | | 1INCH[0], AAVE[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CREAM[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25.06572685], FTT-PERP[-450], KIN[0], KSHIB-PERP[0], LINK[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI[0], TONCOIN-PERP[0], UNI[0], USD[3102.60], VET-PERP[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519764 | | USD[10.00] | | |
| 00519765 | | BAO[7919.93085746], DOGE[102.23865333], GBP[0.00], KIN[231083.52947481], SHIB[4244482.17317487], USD[0.00] | | |
| 00519767 | | USD[10.00] | | |
| 00519768 | | USD[10.00] | | |
| 00519769 | | USD[10.00] | | |
| 00519770 | | USD[10.00] | | |
| 00519772 | | 1INCH-PERP[0], ADABULL[.0007], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021092[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[.0002], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210924[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-2021062[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.63907088], DOGEBULL[.009], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.5024138], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210320[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[9000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRXBULL[.6], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[.0007], USD[220.04], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.192518], XRPBULL[60], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00519773 | | USD[10.00] | | |
| 00519774 | | USD[10.00] | | |
| 00519775 | | USDT[1.1317] | | |
| 00519777 | | USD[10.00] | | |
| 00519780 | | USD[10.00] | | |
| 00519781 | | USD[10.00] | | |
| 00519782 | | BTC[.00539676], USD[406.95] | | |
| 00519784 | | USD[10.00] | | |
| 00519785 | | USD[10.78] | Yes | |
| 00519787 | | USD[10.00] | | |
| 00519788 | | USD[10.00] | | |
| 00519790 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CGC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRE-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.44216923], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[.009928], LTC-PERP[0], LUNA2[.5915922], LUNA2_LOCKED[120.3803818], LUNC[1234177.8220685], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[53.58], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00519791 | | USD[10.92] | Yes | |
| 00519792 | | USD[10.00] | | |
| 00519794 | | DOGEBEAR[249833.75], USD[0.00] | | |
| 00519796 | | USD[10.00] | | |
| 00519799 | | USD[10.00] | | |
| 00519800 | | BAO[186.48], FTT[.089455], TRX[.000002], USD[0.58] | | |
| 00519801 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00519803 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[1927.63368000], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00026291], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0436027], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[3], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.52574598], LUNA2_LOCKED[1.20459237], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (306850052848517965/Austin Ticket Stub #1128)[1], NFT (338906907827441604/FTX AU - we are here! #3699)[1], NFT (369174957676679171/FTX EU - we are here! #140069)[1], NFT (372372079683139281/Belgium Ticket Stub #715)[1], NFT (394793442111522276/FTX EU - we are here! #139596)[1], NFT (406542355899007328/FTX AU - we are here! #25029)[1], NFT (410022721008804311/FTX AU - we are here! #3710)[1], NFT (420400685614922660/Mexico Ticket Stub #1198)[1], NFT (427085999088582737/Netherlands Ticket Stub #648)[1], NFT (429961769681988286/Japan Ticket Stub #1833)[1], NFT (465360686901114287/Baku Ticket Stub #1097)[1], NFT (495772311858571016/FTX Crypto Cup 2022 Key #13564)[1], NFT (540328712683202306/The Hill by FTX #4951)[1], NFT (565037143483233058/FTX EU - we are here! #14618)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000028], UNI-PERP[0], USD[490.59], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00519805 | | LTC[0.00888282], USD[0.40], USDT[0.01830966], XRP[.5] | | |
| 00519806 | | USD[10.00] | | |
| 00519807 | | AKRO[1], BAO[8], DENT[2], DOGE[58.34199109], GBP[0.00], KIN[6], UBXT[2], USD[0.00] | | |
| 00519808 | | USD[10.00] | | |
| 00519813 | | BTC[0], DOGE[145.971785], ETH[0], USD[105.55], USDT[0.40102964] | | |
| 00519814 | | USD[10.00] | | |
| 00519815 | | USD[10.00] | | |
| 00519817 | | BAT[1], DENT[1], MATH[1], RSR[1], UBXT[1], USD[0.00], XPLA[6.816], XRP[0] | | |
| 00519819 | | 1INCH[0], BNB[0], BTC[0], DAI[0], ETH[0], EUR[0.57], MANA[.7625], MANA-PERP[0], MATIC[2.53037354], SOL[0], TRX[.000894], USD[53149.13], USDT[0] | | USD[53042.80] |
| 00519821 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519822 | | USD[0.00] | | |
| 00519823 | | DOGE[136.51890179], KIN[1], SHIB[1740979.38144329], USD[0.00] | | |
| 00519825 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.26], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 00519826 | | USD[10.00] | | |
| 00519827 | | USD[10.00] | | |
| 00519829 | | USD[0.00] | | |
| 00519830 | | USD[10.00] | | |
| 00519831 | | USD[10.00] | | |
| 00519832 | | BAO[6], BTC[0.00000001], BYND[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], KIN[4], MANA[10.22651878], MATIC[62.58016119], MSTR[0], SOL[1.50154684], SQ[.1354821], SRM[14.19287006], TRX[1], TSLA[0], UBXT[1], USD[0.00], WAXL[0] | Yes | |
| 00519833 | | BNB[0], RAY[0], RSR[0], SOL[3.69079575], TRX[1097.23140000], TRX-PERP[0], USD[0.23] | | |
| 00519834 | | GBP[0.00], SHIB[.00000001], USD[0.00], XRP[.00000001] | | |
| 00519835 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00009750], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.0000164], ETH-PERP[0], ETHW[.0000164], LINK[.0069], LTC-PERP[0], MTA-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.002916], SOL-PERP[0], STEP[.03452], STEP-PERP[0], STG[.337], TRX[.000051], TRX-PERP[0], USD[21.84], USDT[0.49403525], USTC-PERP[0], WAVES-PERP[0] | | |
| 00519838 | | USD[10.00] | | |
| 00519841 | | USD[10.00] | | |
| 00519842 | | TRX[.000001], USD[0.80], USDT[0], VET-PERP[0] | | |
| 00519843 | | ALPHA[0], AXS[0], BNB[0], BTC[0], CONV[.00001126], DMG[0], DOGE[0.99855792], GBP[0.00], HXRO[0.98751492], JST[4.81369881], RAY[0], REEF[0], RSR[0], SAND[.00448412], SHIB[0], TRX[23.65052334], USD[0.00], USDT[0] | Yes | |
| 00519844 | | USD[10.00] | | |
| 00519845 | | CAD[0.00], DOGE[16.7958203], UBXT[1], USD[0.00] | | |
| 00519847 | | BRZ-20210326[0], BRZ-PERP[0], USD[0.78] | | |
| 00519848 | | CEL[0], FTT[25], USD[0.36] | | |
| 00519849 | | USD[1210.56] | | |
| 00519850 | | AKRO[1], BAO[2], BNB[0], CHF[0.00], CHZ[1], DENT[1], ETH[.05692552], ETHW[0.05621708], SECO[1.04261813], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00519851 | | BAO[79422.38050526], EUR[0.00], USD[0.00] | Yes | |
| 00519852 | | USD[10.00] | | |
| 00519853 | | USD[10.00] | | |
| 00519855 | | USD[10.00] | | |
| 00519861 | | BAO[1], BTC[.24124568], USD[0.00], XRP[9.66232092] | Yes | |
| 00519862 | | USD[10.00] | | |
| 00519864 | | USD[10.00] | | |
| 00519866 | | USD[10.00] | | |
| 00519867 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00519868 | | USD[10.00] | | |
| 00519872 | | USD[10.00] | | |
| 00519873 | | EUR[0.00], UBXT[154.709073], USD[0.00] | Yes | |
| 00519874 | | USD[10.00] | | |
| 00519875 | | BAO[1], BNB[.01044622], BTC[.00036482], DOGE[315.67580478], ETH[.00936683], ETHW[.0092685], EUR[0.00], KIN[1], USD[0.00], XRP[14.8438623] | Yes | |
| 00519876 | | ADA-PERP[0], AMC-20210625[0], BAT-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GME[.00000002], GMEPRE[0], LTC-20210625[0], LTC-PERP[0], SOL-PERP[0], USD[4901.24], USDT[0], XRP-PERP[0] | | |
| 00519877 | | USD[10.00] | | |
| 00519878 | | TRX[.000017], USD[0.06], USDT[0.00000314] | | |
| 00519880 | | BTC[.00021514], USD[0.00] | | |
| 00519881 | | USD[10.00] | | |
| 00519882 | | AXS[.41535575], BAO[3], DENT[1], EUR[0.00], KIN[4], USD[0.00] | Yes | |
| 00519883 | | BTC-PERP[0], ETH-PERP[0], FTT[.01284868], LTC-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0] | | |
| 00519889 | | EOSBULL[46315.6854225], FTM[.009], KIN[59988], LTCBULL[.0052], MATICBULL[0.07651033], SXPBULL[99.98], TOMO[7.19856], TRXBULL[9.998], USD[0.03], USDT[.03832893] | | |
| 00519890 | | ALPHA[0], ASD[0], ATLAS[13092.81887890], AUDIO[0], AXS[0], BTC[0], CHZ[0], DENT[0], DODO[0], DOGE[0], EDEN[0.00755680], ETH[0], EUR[0.00], HNT[0], KIN[0], LTC[0], LUA[0], MOB[0], ROOK[0], SHIB[0], SOL[0], SPELL[0], UBXT[0], UNI[0], USD[0.00], WRX[0], XRP[0] | Yes | |
| 00519891 | | AKRO[1], DOGE[3], GBP[0.00], LINK[0], USD[0.00] | | |
| 00519892 | | USD[10.00] | | |
| 00519893 | | EUR[0.00], UBXT[2], UNI[.51214118], USD[0.00] | | |
| 00519894 | | AKRO[4], BAO[19], BNB[0.00000213], CAD[0.00], DENT[5], DOGE[0], ETH[0.29754552], ETHW[0.29735240], FIDA[10.51777580], FTM[61.08040097], KIN[20], RAY[0.00005785], SHIB[0], SOL[7.53533975], STEP[0], TRX[14.68994037], UBXT[4], USD[0.00] | Yes | |
| 00519896 | | BTC[.00017164], USD[0.00] | | |
| 00519898 | | USD[10.00] | | |
| 00519899 | | USD[10.73] | Yes | |
| 00519900 | | BNB[0], BTC[0], CHZ[1], DOGE[1], GBP[0.00], MATIC[0], TRX[0], USD[0.00] | | |
| 00519901 | | USD[10.00] | | |
| 00519902 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519903 | | DOGE-PERP[0], TRX[.958705], USD[11.82], USDT[0.00361712] | | |
| 00519905 | | USD[10.00] | | |
| 00519907 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH4[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07525808], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000342], TRX-20210326[0], TRX-20210625[0], USD[21.96], USDT[0.00283700], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00519908 | | USD[0.00] | | |
| 00519909 | | USD[10.00] | | |
| 00519910 | | USD[10.00] | | |
| 00519912 | | DOGE[212.93294887], USD[0.00] | Yes | |
| 00519913 | | USD[10.00] | | |
| 00519915 | | BALBULL[.00005644], BEAR[2.84], COMPBULL[.00400092], ETH[.04590474], ETHW[0.00090472], KNCBEAR[3.01], KNCBULL[187.02752426], LINKBULL[.00008154], LTC[.00016746], LTCBULL[29979851.531978], SUSHIBULL[.06551], SXPBULL[.0025748], TOMOBULL[.65644], USD[0.36], USDT[.077325], XTZBULL[.7390475] | | |
| 00519916 | | DOGEBULL[35.29092134], GRTBULL[0.62871074], USD[0.43], USDT[0], XRPBULL[94582.026] | | |
| 00519918 | | USD[10.00] | | |
| 00519919 | | BTC[.00021393], USD[0.00] | | |
| 00519920 | | USD[10.00] | | |
| 00519921 | | BAO[1], DOGE[3872.54074035], GBP[0.00], KIN[1], SHIB[2721720.9242946], UBXT[.89443332], USD[0.00] | Yes | |
| 00519922 | | USD[10.00] | | |
| 00519924 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT[151.65239340], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HU-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049936], LUNC-PERP[0], MATIC[1], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP[.00000001], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[1.08963547], SRM_LOCKED[24.52388599], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[116540.48], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0] | Yes | |
| 00519926 | | BTC[.00021494], USD[0.00] | | |
| 00519927 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-1230[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00519930 | | TRX[.000002], USDT[0] | | |
| 00519931 | | USD[10.00] | | |
| 00519932 | | ETH[.06605365], ETHW[.00598001], USD[0.00] | Yes | |
| 00519933 | | TSLA[.03912111], USD[0.00] | | |
| 00519934 | | USD[10.00] | | |
| 00519935 | | USD[301.17] | | |
| 00519936 | | ADA-PERP[0], ATLAS[8.916], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[.9436], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00519937 | | USD[10.00] | | |
| 00519938 | | AKRO[2], BAO[1], CHZ[1], FTT[0], HOOD[.02620108], MOB[.00053966], SOL[0], UBXT[1], USD[0.01], USDT[0.00000001] | Yes | |
| 00519939 | | USD[11.06] | Yes | |
| 00519940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07312524], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.33], USDT[2.25232075], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00519941 | | USD[10.00] | | |
| 00519942 | Contingent | AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00440740], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[10.14340479], FTT-PERP[-60], GLMR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[1.56917794], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[107.1749931], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[.044], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF[1449.732765], ROOK[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[281.96], USDT[1.65117380], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BNB[.00440739], LINK[1.56916002], USD[11.20], USDT[1.65114552] |
| 00519945 | | USD[10.00] | | |
| 00519946 | | USD[10.00] | | |
| 00519947 | Contingent, Disputed | BNB[.01437351], CAD[0.00], DOGE[7.67677915], FTM[10.96459957], KIN[1], MATH[1.78637538], MATIC[5.4400061], SOL[.21709615], USD[0.00] | | |
| 00519948 | | USD[10.00] | | |
| 00519949 | | USD[10.00] | | |
| 00519953 | | AKRO[4], BAO[1], DENT[1], RSR[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00519956 | | ADABULL[0], ADA-PERP[0], BNB[.009734], BNB-PERP[0], BTC[0.00005551], BTC-PERP[0], BULL[0.00007052], DOGE-PERP[0], ETH[.0008758], ETHBEAR[47532], ETHBULL[0.00078600], ETH-PERP[0], ETHW[.0008758], LEO[.8626], LINK[.19724], MATIC-PERP[0], MOB[.48655], ROOK[.0021152], SOL-PERP[0], SRM[.9912], THETABULL[0], TRX[.000006], UNI[.04853], USD[3.20], USDT[0.00000002], XTZ-PERP[0] | | |
| 00519958 | | USD[10.00] | | |
| 00519959 | | BAO[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.09305050], SPELL[96.39026874], USD[0.00], USDT[0.00002445] | | |
| 00519960 | | USD[10.00] | | |
| 00519961 | | USD[10.00] | | |
| 00519962 | Contingent | AKRO[99.93], FTT[0.02963063], OXY[48.9657], RAY[62.31950995], SRM[1206.59313237], SRM_LOCKED[31.89818427], USD[0.00] | | |
| 00519964 | | AAVE[.202548], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC2[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[.0376], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNC[.0008316], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00519967 | | GRT[15.04533724], KIN[1], USD[0.00] | | |
| 00519968 | | USD[10.00] | | |
| 00519971 | | AKRO[2], ALPHA[1], AUDIO[1], BAO[2], BTC[0.00008638], DENT[1], DOGE[.3354], FIDA[1], FRONT[1], FTT[150.066085], MATIC[1], RAY[1.28064828], RSR[2], SHIB[99999], SOL[.33168131], TRU[1], TRX[1.000002], UBXT[3], USD[20.69], USDT[36978.29493102], XTZ-PERP[0] | | |
| 00519972 | | AAVE[3.14641445], ATOM[.00004591], BTC[0.00000391], DOGE[.01308303], ETHW[1.92486649], EUR[0.00], FB[5], FTT[165.52337221], LINK[35.42711582], LTC[15.54591604], NFLX[.25], PAXG[.00000001], SOL[4.52323433], TSLA[1.8], UNI[12.42383088], USD[0.00], USDT[2336.01352140] | Yes | |
| 00519973 | | USD[10.00] | | |
| 00519974 | | ALCX[.00030292], APE-PERP[0], ETH[.02], ETHW[.02], LINKBULL[0.00008565], OXY[.93692], SRM-PERP[0], SUSHI[.2137175], SUSHIBULL[.0465625], USD[731.39], USDT[36.45955172] | | |
| 00519975 | | BADGER[17.565166], MATH[2397.72031], USD[0.61], USDT[.003682] | | |
| 00519977 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.77922], QTUM-PERP[0], RAY[.03214893], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.31074872], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00519978 | | BAO[.00000001], USD[0.92] | | |
| 00519979 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], TRX-PERP[0], USD[0.01], USDT[0.35000000], XLM-PERP[0] | | |
| 00519980 | | USD[0.00] | Yes | |
| 00519981 | | USD[10.00] | | |
| 00519982 | | ALGO-PERP[0], ATLAS[120368.13586219], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[290.06566737], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], MATIC-PERP[0], NFT [40732342752868230/FTX Crypto Cup 2022 Key #1522][1], NFT [447747645642341971/Japan Ticket Stub #1258][1], NFT [454477043322980982/The Hill by FTX #2595][1], OP-PERP[0], PERP-PERP[0], POLIS[3929.97590392], RSR-PERP[0], SOL[0], USD[372.08], USDT[0.00000001], USTC[0] | Yes | USD[371.34] |
| 00519983 | | USD[10.00] | | |
| 00519984 | | USD[10.00] | | |
| 00519985 | | USD[10.00] | | |
| 00519986 | | BABA[.00404560], BTC[0.00000138], BULL[0], TSLA[.10423343], USD[152.79] | | |
| 00519987 | | 0 | | |
| 00519988 | | USD[10.00] | | |
| 00519989 | | 1INCH[0], AKRO[0], AMPL[0], AUDIO[0], BAO[0], BNB[0], CHZ[0], CRO[0], DENT[0], DOGE[0], ENJ[0], ETH[0], EUR[0.00], FIDA[0], FTT[0], GRT[0], HUM[0], KIN[0], LINK[0], MATIC[0], MOB[0], PERP[0], REEF[0], RSR[0], RUNE[0], SAND[0], SNX[0], SOL[0], SRM[0.16297886], STMX[0], UNI[0], USD[0.00], XRP[0] | | |
| 00519991 | | USD[10.00] | | |
| 00519992 | | USD[10.00] | | |
| 00519994 | | BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTT[.0998005], HOT-PERP[0], MATIC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00519996 | | USD[10.00] | | |
| 00519997 | | USD[0.00] | | |
| 00519998 | | BADGER[0], BNBBULL[0], BTC[0], COPE[0], EOSBULL[0], FTT[0], HOLY[0], LTC[0], LUA[0], SRM[0], SXP[0], SXPBULL[0], SXPHALF[0], TOMO[0], TRXHALF[0], USD[0.00] | | |
| 00519999 | | USD[10.00] | | |
| 00520000 | | USD[10.00] | | |
| 00520001 | | BTC[.0005], BTC-PERP[0], ETH[.008], ETHW[.008], USD[2.46], USDT[3.28179886] | | |
| 00520003 | | USD[10.00] | | |
| 00520005 | | ASD[0], BTC[-0.00000058], DOGEBEAR[0], DOGE-PERP[0], EOSBULL[0], ETH[0], FTT[0.01722917], GBP[0], TRX[.000002], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRPBULL[0] | | |
| 00520006 | | BADGER[0], BNB[0], FTT[0.15692838], PAXG[0], USD[3.70] | | |
| 00520007 | | CRV[9.9981], EUR[0.00], FTM[29.9905], USD[0.00], USDT[6.63698040] | | |
| 00520008 | | CHZ[19.3954173], USD[0.00] | | |
| 00520009 | | USD[0.00] | | |
| 00520010 | | BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], HOLY-PERP[0], LINKBULL[1.08028113], RAY-PERP[0], SHIB[81446.5], USD[0.01], USDT[0.00011108] | | |
| 00520011 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00520014 | | ATLAS[0], BNB[0], FTT[0], SAND[0], USD[0.71], USDT[0] | | |
| 00520015 | | USD[10.00] | | |
| 00520017 | | USD[10.00] | | |
| 00520018 | | CHZ[1], TRX[1], USD[0.00], USDT[0.00000551] | | |
| 00520019 | | USD[10.00] | | |
| 00520020 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520025 | | ALGOBULL[61502.7105], USD[101.44] | | |
| 00520026 | | BAO[700.5], USD[1.50] | | |
| 00520032 | | BAO[1], FTM[152.78500579], UBXT[1], USD[0.03] | Yes | |
| 00520033 | | USD[0.00] | | |
| 00520034 | | BAO[952.785], CHZ[279.8138], ROOK[0.00088163], USD[0.68], USDT[0.06409453] | | |
| 00520035 | | BAO[1], CAD[0.00], DENT[1], KIN[4], REEF[.14379128], RSR[1], SHIB[977896.00143523], TRX[1], UBXT[1], USD[0.00] | | |
| 00520036 | | USD[10.00] | | |
| 00520039 | | AMC[0], BTC[0.00071988], CHF[0.00], CUSDT[0], DOGE[0], ETH[0], FTT[0], MATIC[0], MRNA[0], NFLX[0], SHIB[406178.06003709], SUN_OLD[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 00520040 | | BTC[.00005431], ETH[.40619067], ETH-PERP[0], ETHW[.40619067], USD[0.01] | | |
| 00520043 | | USD[11.03] | Yes | |
| 00520044 | | USD[3.20], USDT[0] | | |
| 00520045 | | AKRO[0], ALPHA[0], BADGER[0], BAND[0], BTC[0], DOGE[162.53445696], ETH[0], FIDA[0], MAPS[0], SOL[0], SRM[0], USD[0.00] | | |
| 00520046 | | USD[10.00] | | |
| 00520047 | | ADA-PERP[105], USD[0.31] | | |
| 00520049 | | USD[10.00] | | |
| 00520050 | | USD[10.00] | | |
| 00520052 | | USD[10.00] | | |
| 00520053 | | LINA[52.33081097], UBXT[1], USD[0.00] | | |
| 00520055 | | ALGO-PERP[0], ALICE[26.195022], ATLAS[2029.6143], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], ONE-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.38173408], TRX-PERP[0], USD[319.57], USDT[550.91187931], XLM-PERP[0] | | |
| 00520056 | | APE[577.4], BTC[0.04841233], ETH[.082], ETHW[.082], FTT[27.62685178], LTC[2.86663895], SHIB[3497623.5], UNI[.04317605], USD[0.01], USDT[0.87437917] | | |
| 00520058 | | USD[10.00] | | |
| 00520059 | Contingent | TRX[.000004], UBXT[.0000001], UBXT_LOCKED[3.85273962], USD[0.00], USDT[0] | | |
| 00520063 | | RAY[0], RUNE[0], SOL[0], SXP[0], USD[0.00], XRP[0] | | |
| 00520064 | | GBP[0.04], MATIC[3.88111004], USD[0.00] | | |
| 00520065 | | USD[10.00] | | |
| 00520067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.02775147], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA[125], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], USD[3.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00520068 | | USD[0.00] | Yes | |
| 00520069 | | DEFIBULL[0], ETH-PERP[0], SHIB[0], USD[0.32], USDT[0.76743183] | | |
| 00520070 | | USD[10.00] | | |
| 00520071 | | BNB[0], EUR[6.33], KIN[1], USD[0.00] | Yes | |
| 00520072 | | ETH[0], TRX[0], USDT[0] | | |
| 00520074 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (47375060126070737/6/The Hill by FTX #21267)[1], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.01], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], ZIL-PERP[0] | | |
| 00520075 | | USD[0.00] | | |
| 00520076 | | FTT[3.35948834], RUNE[.0967415], SOL[2.19974629], USD[15.94] | | |
| 00520077 | | USD[10.00] | | |
| 00520079 | | USD[10.00] | | |
| 00520080 | | USD[10.00] | | |
| 00520081 | | NFT (43535372539573117/5/The Hill by FTX #22931)[1] | | |
| 00520082 | | USD[10.00] | | |
| 00520084 | | USD[10.86] | Yes | |
| 00520085 | | USD[10.00] | | |
| 00520086 | | BAO[9], BTC[.00537164], CHZ[1], DOGE[447.36767655], EUR[0.00], KIN[115013.11452434], SHIB[1904545.55860957], TRX[1], UBXT[1], USD[0.00] | | |
| 00520087 | | USD[10.00] | | |
| 00520088 | | USD[10.00] | | |
| 00520089 | Contingent | BTC[0.00002346], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], MATIC[2.1815], MATIC-PERP[0], SHIB[37008.5], SHIB-PERP[0], SOL[85.4823493], SRM[.97963259], SRM_LOCKED[3.534393711], SUSHI[3234425], SUSHI-PERP[0], UNI[0.87548650], USD[5.07] | | |
| 00520090 | | GBP[0.00] | | |
| 00520091 | | USD[10.00] | | |
| 00520092 | | BTC[0], ETH[0], FTT[0], LTC[0.00195370], USD[0.00], USDT[0.00000067] | | |
| 00520093 | | 1INCH[0], DOGE[0], UBXT[0.00002604], USD[0.00] | | |
| 00520094 | | DOGE[0], RSR[0], SOL[.53004845], TRX[0], USD[0.01] | | |
| 00520095 | | FTT[8.6], RUNE[412.8783], USD[-0.40], USDT[1.92795819], ZRX[.50910588] | | |
| 00520096 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.01], XRP[0], XRP-PERP[0] | | |
| 00520097 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520099 | | 1INCH-PERP[0], AAPL-0624[0], AAPL-1230[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], AMZN-0325[0], AMZN-1230[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00466920], BTC-MOVE-20210228[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210404[0], BTC-MOVE-20210230[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[0.00000003], GME-0325[0], GME-0624[0], GME-20210326[0], GMEPRE[0], GRT-20210326[0], GRT-20210625[0], GST-PERP[0], GST-PERP[0], HEDGE[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[0], IMX[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KLUNC-PERP[0], KSOS[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210326[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-1230[0], OKB-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-21092[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SPY-1230[0], SRM[0], STEP-PERP[0], STMX-PERP[0], STOR[0], STORJ-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHIBULL[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA[0.00000001], TSLA-0624[0], TSLA-1230[0], TSLAPRE[0], TULIP-PERP[0], TWTR-0624[0], TWTR-1230[0], UBXT[0], UNI[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00520100 | | USDT[.2811], XRP[3864.2931] | | |
| 00520101 | | USD[10.00] | | |
| 00520103 | | USD[10.00] | | |
| 00520104 | | DOGE[119.59957342], GBP[0.00], USD[0.00] | | |
| 00520105 | | BAO[1], DOGE[93.3097766], TRX[1], USD[4.84] | Yes | |
| 00520106 | | USD[10.00] | | |
| 00520107 | | AAVE[0.00000921], ATOM[0], AVAX[33.26943160], AVAX-PERP[0], BNB[0], BTC[0.16736563], DYDX[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[25.00013742], FTT-PERP[0], MATIC[10.04794623], NFT (412328851985042339/BITCOIN SPACE MONKEY #1)[1], NFT (419349044703108219/ETHEREUM SPACE MONKEY #1)[1], NFT (431772190345276870/SOLANA SPACE MONKEY #1)[1], RAY[0], SOL[0], SOL-PERP[0], STETH[0.13864045], USD[0.00], USDT[0], XAUT[0] | Yes | |
| 00520108 | | BTC[0.00002575], DOGE[0.70436956], DOGE-PERP[0], USD[0.11] | | |
| 00520109 | | BTC[.00017443], USD[0.00] | | |
| 00520114 | | DOGE[145.03798285], KIN[1], LINK[0.00003713], UBXT[1], USD[0.00] | | |
| 00520115 | | USD[10.00] | | |
| 00520119 | | ADABULL[0], BTC[0], USD[0.00] | | |
| 00520120 | | USD[10.00] | | |
| 00520122 | | USD[10.00] | | |
| 00520123 | | USD[10.00] | | |
| 00520125 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000001], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (549193872619555965/Unique #1)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[79], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[3.62], USDT[0.00015171], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00520126 | | 1INCH[0], GRT[0], LINK[0], SNX[0], USD[-0.02], USDT[0.02007974] | | |
| 00520127 | | USD[10.00] | | |
| 00520128 | Contingent | AURY[.00000001], BTC[0], BTC-PERP[0], FTT[201.54238016], LUNA2[39.40610694], LUNA2_LOCKED[91.94758285], LUNC[181.69], SOL[309.38726865], SRM[2150.28813507], SRM_LOCKED[15.16631811], USD[1.87], USDT[0], USTC[.509] | | |
| 00520130 | | AAVE-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00520131 | | BCH[0], BTC[0], DOGE[0], ETH[0], FRONT[0], GRT[0], TRX[0], USD[0.00] | | |
| 00520132 | Contingent | DOT-PERP[0], FTT[0], GRT-PERP[0], LINA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.49810453], SRM_LOCKED[11.53891911], SRM-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00520134 | | KIN[260.36366391], LUA[.00544], TRX[.000001], USD[0.00], USDT[0] | | |
| 00520138 | | BTC[0.00005542], BTC-PERP[0], ETH-PERP[0], FTM[0.61218739], FTM-PERP[0], LTC[.00733515], LTC-PERP[0], SRM[0], STEP-PERP[0], USD[13.45], USDT[0.00000001] | | |
| 00520139 | | USD[10.00] | | |
| 00520140 | | USD[10.00] | | |
| 00520141 | | USD[10.00] | | |
| 00520142 | | BNB[.0137756], BTC[.00000573], DOGE[15], RSR[2.86455], SLP[6810], USD[0.76], USDT[7.64449381], YFII[0.00085835] | | |
| 00520146 | | BCH[.01122087], USD[0.00] | | |
| 00520147 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[.90480475], ETH-PERP[0], ETHW[.90480475], FTM[110], FTT-PERP[0], LUNA2[12.6713221], LUNA2_LOCKED[29.56641824], LUNC[2603989.53963639], ONE-PERP[0], SHIB-PERP[0], SOL[.00620376], SOL-PERP[0], UBXT[1], USD[-86.70], USDT[0], YFI-PERP[0] | | |
| 00520149 | | USD[10.00] | | |
| 00520150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00520151 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00021978], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00104371], ETH-PERP[0], ETHW[0.00104370], FIL-PERP[0], FTT[0.02123332], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.01], USDT[0], XMR-PERP[0] | | |
| 00520153 | | BTC-PERP[0], USD[-0.51], XRP[2.37861604], XRP-PERP[0] | | |
| 00520154 | | USD[10.00] | | |
| 00520156 | | USD[10.00] | | |
| 00520157 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.00282979], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP-2946[5], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[36351.71], USDT[0.00000002], VET-PERP[0] | Yes | |
| 00520158 | | USD[0.00] | | |
| 00520161 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.12715345], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.53], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520163 | | USD[10.00] | | |
| 00520164 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05131042], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.000225], CRV-PERP[1296], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031170], ETH-20211231[0], ETH-PERP[0], ETHW[.0003117], FIDA-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT[0.38672345], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[323], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETABULL[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1570.26], USDT[196.56664525], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[400], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00520166 | | USD[10.00] | | |
| 00520168 | | USD[10.00] | | |
| 00520169 | | ADA-PERP[0], ALT-20210326[0], ATOM-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00520171 | | USD[10.00] | | |
| 00520173 | | USD[10.00] | | |
| 00520174 | Contingent | 1INCH[25.40371885], ALGO-PERP[0], ASD[11.19217604], BAO-PERP[0], BNB[1.02185054], BNBBULL[0], BNB-PERP[0], BTC[0.00820194], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CRO[0], DENT[0], DOGE[301.35078737], DOGE-20211231[0], DOT-PERP[0], ETH[0.15334606], ETH-0930[0], ETH-PERP[0], ETHW[0.15263685], FTT[11.09372772], FTT-PERP[0], GRT[9.05454348], KIN[0], LRC[0], LTC[1.01415604], LTC-PERP[0], LUNA2[0.00004555], LUNA2_LOCKED[0.00010629], LUNC[9.92], MANA[0], MATIC[61.96506647], NEO-PERP[0], OMG[12.20097879], RAY[10.94759435], SAND[0], SOL[1.05878580], SOL-20211231[0], SRM[18.89195974], SRM_LOCKED[33562832], SUSHI[0], SXP[1.05945011], SXP-PERP[0], TONCOIN[0], TRX[49.09791156], UNI[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[101.66923190], ZEC-PERP[0] | | 1INCH[25.363601], BTC[.008193], DOGE[300.982908], ETH[.153041], GRT[9.030852], LTC[1.013211], MATIC[61.718189], OMG[12.143733], TRX[48.141916], XRP[101.517872] |
| 00520175 | | USD[10.00] | | |
| 00520177 | | USD[10.00] | | |
| 00520180 | | USD[10.00] | | |
| 00520182 | | USD[2.14] | | |
| 00520184 | | USD[10.00] | | |
| 00520185 | | USD[0.00] | Yes | |
| 00520186 | | BADGER[.11969642], USD[0.00] | | |
| 00520187 | | USD[10.00] | | |
| 00520188 | | ICP-PERP[4.37], MEDIA-PERP[0], POLIS[30], USD[599.40] | | |
| 00520189 | | DOGE[39.84439568], USD[0.80] | | |
| 00520192 | | BTC[0], SOL[0], USD[0.00] | | |
| 00520193 | | DOGE[1546.77802534] | | |
| 00520194 | | USD[10.00] | | |
| 00520197 | | FTT[.3368369], USD[0.00] | Yes | |
| 00520198 | | FTT[.25904521], GRT[.00021284], USD[0.93] | | |
| 00520199 | | AKRO[1], CRO[52.49870597], GBP[0.00], USD[0.00] | Yes | |
| 00520200 | | ALGOHEDGE[.0009145], ATLAS[3177.798622], BAL[.87], BAT[.9832306], BOBA[1], BTC[0], CLV[.188258], COMP[0.00008814], CRV[.9952082], DENT[100], DOGE[.96029], DRGNBEAR[9593.4], ETCBULL[2.12], FTT[0], HTHEDGE[.00097777], HUM[9.9164], KNCHEDGE[0.00028757], MANA[.9495018], MATICBEAR2021[.88277], PAXGBULL[0.00000793], SLP[5348.608535], SOL[0], SUSHI[.4996675], TOMO[.198594], TRX[.198439], TRXBEAR[873970], USDI[-0.56], USDT[0.00628043], WAVES[.49981], WRX[.13874], XLMBULL[20.39624028], XTZBEAR[9775.8] | | |
| 00520202 | | USD[10.00] | | |
| 00520204 | | BTC[0.00011400], CEL[.0059], USD[0.00], USDT[0] | | |
| 00520205 | | EUR[0.00], GRT[13.60040513], KIN[2], USD[0.00] | | |
| 00520207 | | BNB[0.03242179], BTC[.00014089], CEL[.45377417], DOGE[1], ETH[.00000007], ETHW[.00000007], EUR[2.17], SUSHI[.15824294], UBXT[1], USD[0.00] | Yes | |
| 00520211 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00520213 | | USD[10.00] | | |
| 00520214 | | USD[10.00] | | |
| 00520215 | | ETH[0], USD[14.68] | | |
| 00520216 | | ABNB[0], ATLAS[20000], BULL[0], COPE[0], FTT[50.13229001], IOTA-PERP[0], LUNC-PERP[0], OXY[699.55207], RAY[282.97173479], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[27.15108484], UBXT[10000], USD[-5.05], USDT[30.00587145] | | |
| 00520217 | | USD[10.00] | | |
| 00520219 | | USD[10.00] | | |
| 00520223 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.11], USDT[17.03364542], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00520228 | | USD[0.00] | | |
| 00520231 | | USD[10.00] | | |
| 00520232 | | USD[10.00] | | |
| 00520233 | | BTC[0], BTC-PERP[0], USD[0.08], USDT[0] | | |
| 00520234 | | FTT[0.16237949], LTCBULL[184.3949583], USD[0.07], USDT[0] | | |
| 00520235 | | USD[10.00] | | |
| 00520237 | | BTC[0], DOGE-PERP[0], FTT[0.09557553], USD[0.00], USDT[0] | | |
| 00520238 | | USD[10.00] | | |
| 00520239 | | ATLAS[919.816], AURY[48.47808], BNB[1.47995732], DOGE-PERP[0], DYDX[34.19316], ETH[0.01299864], ETH-PERP[0], ETHW[0.01299864], FTT[6.7986812], LTC-PERP[0], MNGO[379.924], TRX[368.981212], USD[0.34], USDT[0], XTZ-PERP[0] | | |
| 00520240 | | USD[10.00] | | |

Supplemental Schedule F-37 Nonpriority Creditors Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520241 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SRM[0.00639345], SRM_LOCKED[0.03121168], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00520242 | | DOGE[194.44981882], USD[0.00] | | |
| 00520244 | | USD[10.97] | Yes | |
| 00520245 | | ABNB[0], AMZN[.00000006], AMZNPRE[0], BTC[0], GLXY[0], TSLAPRE[0], USD[0.00] | | |
| 00520246 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], LINK[0], LTC[0], SXP[0], UNI[0], USD[0.00] | | |
| 00520247 | | USD[10.00] | | |
| 00520250 | | USD[10.00] | | |
| 00520253 | | USD[10.00] | | |
| 00520254 | | USD[10.00] | | |
| 00520255 | | USD[10.00] | | |
| 00520256 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], LINK[16.5630365], MATIC[9.8138], MER[1063.417713], RAY[.624855], RAY-PERP[0], SHIB[97830], SOL[.009322], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[1298.55], XRP-PERP[0] | | |
| 00520259 | | GRT[4.14326669], USD[0.00] | | |
| 00520261 | | CRV[2.84336254], USD[0.00] | | |
| 00520262 | | USD[10.00] | | |
| 00520264 | | BAO[971.405], USD[0.26] | | |
| 00520265 | | AKRO[2], BAO[11], DENT[2], ETH[.00000502], ETHW[.00000502], KIN[14], MXN[0.00], SHIB[411669.65698465], TRX[4], UBXT[11], USD[0.00] | Yes | |
| 00520266 | | USD[10.00] | | |
| 00520270 | Contingent | FTT[0.09059752], SOL[-0.00746085], SRM[1.77193433], SRM_LOCKED[10.46806567], TRX[ 0008], USD[-0.48], USDT[0.94700261] | | |
| 00520271 | | DOGE[0], EUR[0.00], MATIC[0.00563027], USD[0.00] | | |
| 00520273 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0.00000001], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00052684], ETH-PERP[0], ETHW[0.00004902], FIL-PERP[0], FTT[0.01293058], FTT-PERP[0], GRT[0], HBAR-PERP[0], HXRO[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG[0], RAY[0], RAY-PERP[0], ROOK[.00000001], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], TOMO[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[254.42], USDT[859.45001041], VET-PERP[0], XRP-PERP[0] | | |
| 00520274 | | USD[10.00] | | |
| 00520275 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[105.58506287], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000445], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00001094], FTT-PERP[0], GBTC-2021123[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.14127811], LUNA2_LOCKED[0.32964893], LUNC[.00013722], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00136235], SRM_LOCKED[0.00572767], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.05566806], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[7424.94], USDT[49.89199515], USTC[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRPBULL[60], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00520276 | | USD[10.00] | | |
| 00520278 | | ETH[0], USD[0.00] | | |
| 00520279 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI[.4938], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000069], TRX-PERP[0], UNI-PERP[0], USD[-1.44], USDT[0.89940000], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00520280 | | ADA-PERP[0], BTC[0.01411033], FTT[0], LINK-PERP[0], USD[-0.92] | | |
| 00520281 | | ATLAS[5.16304432], MAPS[547.81454949], OXY[312.50020099], USD[0.00], USDT[0] | | |
| 00520282 | | AMPL[0], NFT (37229019446552 04 30/FTX EU - we are here! #122650)[1], NFT (453884571102406983/FTX EU - we are here! #122826)[1], NFT (563080833289105945/FTX EU - we are here! #123002)[1], USD[1.30] | | |
| 00520284 | | USD[10.00] | | |
| 00520285 | | ALGOBULL[71.3], ATOMBULL[3.6744261], FTT[0.02687449], TOMOBULL[.74887], TRX[.000002], USD[0.03], USDT[0.00587400] | | |
| 00520286 | | AKRO[3], AVAX[3.22000022], BAO[25], BF_POINT[300], CHZ[1], DENT[.36625635], FTT[.00002476], GALA[1557.50207944], GBP[0.00], KIN[1525.74506454], MAPS[0], RAY[0], RSR[2], SOL[.00000001], TRX[11], UBXT[11], USD[0.00], XRP[56.82378598] | Yes | |
| 00520288 | | USD[10.00] | | |
| 00520289 | | BTC[0.21254281], ETH[0], TRX[.000236], USD[0.00], USDT[0] | | |
| 00520290 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[14.48254569], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000026], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00520292 | | USD[10.00] | | |
| 00520293 | | BEAR[26.185], BULL[0.00000430], USDT[0.02158553] | | |
| 00520294 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520295 | | AKRO[4364.77988033], ATLAS[5166.58242196], ATOMBULL[64652.35862328], BADGER[16.08511266], BAO[380390.32226763], BNBBULL[0.04294743], BTC[0.01772376], BULL[0.07477419], CHZ[765.48225361], COPE[17.7894], DOGE[0], DOGEBULL[0], DRGNBULL[46.32830151], EOSBULL[1256343.7287572], ETH[0], ETHBULL[1.20636923], FTT[9.24417452], GRTBULL[134.26960675], HGET[40.05658963], LINA[4720.13078111], LINABULL[45.17376974], LTCBULL[7186.91928464], MATICBULL[5623.36335560], MBS[477.92885059], POLIS[31.81384653], RAY[101.66916411], STEP[466.76144582], SXPBULL[546622.10053943], USD[0.00], USDT[0], VETBULL[10594.43450216], XLMBULL[40.92799055], XRPBULL[3160.71858937] | | |
| 00520297 | Contingent | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00400792], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[300.29679292], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LOO-PERP[0], LOOKS-PERP[0], LUNA2[0.00038803], LUNA2_LOCKED[0.00090540], LUNA2-PERP[0], LUNC[10125], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[22.88552978], SRM_LOCKED[97.48420289], SRM-PERP[0], STEP-PERP[673420.9], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[244534.35], USDT[1000.15000000] | | |
| 00520298 | | USD[10.00] | | |
| 00520299 | | USD[10.00] | | |
| 00520301 | Contingent | KIN[159968], TRX[.000009], UBXT[17369.45029404], UBXT_LOCKED[889.16124488], USD[0.01], USDT[0.08800901] | | |
| 00520302 | | USD[10.00] | | |
| 00520303 | | BTC[.00006675], BTC-20211231[0], ETH[.00072715], ETH-20210625[0], ETHW[.00072715], USD[32154.69], USDT[.5825] | | |
| 00520304 | | USD[10.00] | | |
| 00520305 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.07027860], BTC-PERP[0], DEFI-PERP[0], ETH[.5909349], ETH-PERP[0], ETHW[.5909349], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC[10], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[228.62], USDT[0.00000001], ZEC-PERP[0] | | |
| 00520306 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-0930[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20211231[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-20211231[0], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00654900], FTT-PERP[0], GALA-PERP[0], GOG[0], GRT-0325[0], GRT-20211231[0], GRTBULL[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-0930[0], LTC-20211231[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAIP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-20210924[0], SXPBULL[0], SXP-PERP[0], THETA-0325[0], THETA-20210625[0], THETABULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.07], USDT[0], VETBULL[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], WAVES-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-20211231[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00520307 | | ACB[4.57387927], BAO[1165.80221882], COIN[0.08991329], FTM[50.82408998], GODS[.19211563], KIN[22449.70127808], MATIC[1.06701998], OKB[6.11976279], STMX[32.71021139], TLM[3.82575109], TRX[2], USD[7.48], USDT[0.00000330] | Yes | |
| 00520308 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.01602425], STORJ-PERP[0], USD[-0.01], USDT[0.07538913], XRP-PERP[0], ZRX-PERP[0] | | |
| 00520309 | | AAVE[0], BULL[.00071884], DOGE[0], FTT[.00003642], LINKBULL[0.00789474], USD[0.00] | | |
| 00520310 | | EUR[10.00], USD[10.00] | | |
| 00520315 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC[0.00056583], BTC-0624[0], BTC-PERP[0], ETH[0.00147695], ETH-PERP[0], ETHW[0.00149596], FLOW-PERP[0], FTT[0.16591503], FTT-PERP[0], HXRO[.892837], LOOKS[.97329846], LOOKS-PERP[0], LTC-PERP[0], SRM[26.21751829], SRM_LOCKED[107.0414298], USD[4.97], USDT[0] | | |
| 00520316 | | USD[10.00] | | |
| 00520317 | | USD[10.00] | | |
| 00520318 | | KIN[55688.58940803], USD[0.00] | | |
| 00520320 | | USD[10.00] | | |
| 00520321 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[.09376], ATOM-PERP[0], AVAX-PERP[0], BTC[.00006693], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.000011], ETH-PERP[0], ETHW[.000011], EUR[1.02], GALA-PERP[0], IOTA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[002824], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000029], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[1.096547], XRP-PERP[0], ZIL-PERP[0] | | |
| 00520322 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.77], XAUT-20210326[0], XAUT-PERP[0] | | |
| 00520324 | | TRX[.000001] | | |
| 00520325 | | 1INCH[0], AKRO[0], AXS[0], BAO[0], BAT[0], BNB[0], BTC[0], CHF[0.00], CHZ[0], COIN[0], CRO[0], DENT[0], DOGE[0], ENS[0], FRONT[0], FTM[0], GRT[0], KIN[0], LINK[0], LTC[0], LUA[0], MATH[0], MATIC[0], NPXS[0], SHIB[5257820.21974650], SNX[0], SOL[0], SUSHI[0], TOMO[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00520326 | | USD[10.00] | | |
| 00520327 | | USD[10.00] | | |
| 00520330 | | USD[10.00] | | |
| 00520331 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.26] | | |
| 00520332 | | USD[11.03] | Yes | |
| 00520333 | | USD[10.00] | | |
| 00520334 | | USD[23.06] | | |
| 00520335 | | USD[10.00] | | |
| 00520337 | | STEP[109] | | |
| 00520338 | | ETH[0.00049315], ETHW[0.00049315], LINKBULL[.09266], MATICBEAR2021[78.80468], MATICBULL[.02732], MBS[.1096], RUNE[.06028], THETABULL[0.00006832], TRX[.000007], USD[0.00], USDT[0], VETBULL[.6562] | | |
| 00520339 | | BCHBEAR[.62646], BCHBULL[.0120339], BEAR[6.52925], BSVBULL[2.49766], BULL[0.00000752], EOSBULL[.593849], ETHBEAR[976.28], ETHBULL[0.00002193], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.6933314], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[42.91], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-13.58], USDT[0.00808800], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00520341 | | USD[10.00] | | |
| 00520342 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-20210326[0], DOGE-PERP[0], FTM-PERP[0], LINK-20210326[0], LINK-PERP[0], LUA[.09348], MATIC-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.54], USDT[0.01161213], XLM-PERP[0] | | |
| 00520343 | | USD[10.00] | | |
| 00520345 | | ETH[0.26082643], ETHW[0.26082643], EUR[1.08], USD[5.62] | | |
| 00520351 | | USD[10.00] | | |
| 00520352 | | USD[0.00] | | |
| 00520353 | | USD[10.00] | | |
| 00520354 | | BNB[0], TRX[.000002], USDT[0.00000053] | | |
| 00520356 | Contingent | BNB[0], ETH[.00004109], ETHW[.00002657], LUNA2[0.09286835], LUNA2_LOCKED[0.21669282], LUNC[0.27926808], USD[0.15], USDT[0.00268350], XRP[0] | | |
| 00520357 | | USD[10.00] | | |
| 00520359 | | TRX[.618], USD[0.00], USDT[0.20756381] | | |
| 00520360 | | USD[10.00] | | |
| 00520362 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX[.000003], TSLA-20210625[0], UNI-PERP[0], USD[2.90], USDT[0] | | |
| 00520365 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00520366 | | USD[10.00] | | |
| 00520367 | | BNB[.01346286], CHZ[1], USD[0.00] | | |
| 00520368 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.955775], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007814], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.874455], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00079791], ETH-PERP[0], ETHW[.0007979], FTM-PERP[0], FTT[0.07193092], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.01035757], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[7.823], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.04661891], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[4.26], SNX-PERP[0], SOL-PERP[0], SRM[.7696967], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2715.42], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00520370 | | BAT[1], DENT[1], DOGE[2], ETH[0], ETHE[0.05204654], EUR[0.72], FTT[0.00857932], GBTC[0.00454227], HOLY[1], KIN[1], RSR[1], TRX[2], UBXT[3], USD[0.00] | | |
| 00520371 | | EUR[0.00], MOB[0], USD[0.01], USDT[0] | | |
| 00520372 | | USD[10.00] | | |
| 00520374 | | USD[0.00] | | |
| 00520375 | | SUN_OLD[0], TRX[0], USD[0.00] | | |
| 00520377 | | USD[10.94] | Yes | |
| 00520378 | | USD[10.00] | | |
| 00520379 | | USD[10.93] | Yes | |
| 00520380 | | BTC[.00020895], MATIC[1], USD[0.00] | | |
| 00520381 | Contingent | AUD[0.01], BTC[0], CEL[0], ETH[0], FTT[0.00000001], LUNA2[0.00372495], LUNA2_LOCKED[0.00869155], SNX[0], USD[0.76], USDT[0.21087600], USTC[.527285] | Yes | |
| 00520382 | | BAO[992.59], FTT[2.399544], SHIB[99594.54], SOL[.2998005], USD[3.49] | | |
| 00520383 | | USD[10.00] | | |
| 00520385 | | AUDIO[25], BADGER[0], BOBA[.0217], BTC[.00005936], ENJ[15], TRX[4.986295], USD[0.00], USDT[0.00000001] | | |
| 00520387 | | USD[10.00] | | |
| 00520388 | | MEDIA[0.31192568], USD[0.00000041] | | |
| 00520389 | | FTT[0], HXRO[.6745], USD[0.00], USDT[0] | | |
| 00520390 | | DOGE[2], NFT (467972931789351313/FTX EU - we are here! #202892)[1], NFT (473420028511721640/The Hill by FTX #23897)[1], NFT (528230030557543918/FTX EU - we are here! #203133)[1], NFT (562142030669408500/FTX EU - we are here! #203061)[1], UBXT[1], USD[0.00] | | |
| 00520394 | | ADABULL[0], BNB[0], BTC[0], BULL[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], LINK[0], LINKBULL[0], MATICBULL[0], SUSHI[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00520396 | | USD[10.00] | | |
| 00520397 | | USD[10.00] | | |
| 00520399 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.8993], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[2.33896154], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00520400 | | USD[10.00] | | |
| 00520401 | | USD[10.00] | | |
| 00520402 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KEEP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00019265], SRM_LOCKED[.00074525], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[4.54], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00520403 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520405 | Contingent | AAVE[1.17604707], APE[8.87034113], APT[15.10955858], ATLAS[6622.19665631], AVAX[1.3771207], BAO[1], BAT[49.08161979], BCH[.18543465], BNB[.51494427], BTC[.02018847], CHZ[1112.72717781], DFL[2339.49344105], DMG[1486.13361595], DOGE[672.1456327], DYDX[12.37899012], ENS[1.01334617], ETH[.14701187], ETHW[2.09715091], EUR[0.00], FIDA[34.15367062], FTM[61.68128243], FTT[2.64944941], GENE[1.41651514], GST[266.6088969], HUM[104.58548287], LINK[2.25615307], LOOKS[49.06095049], LRC[39.71415433], LTC[.49047422], LUNA2[0.08479145], LUNA2_LOCKED[0.19784672], MANA[47.21938114], MATH[46.59242116], MATIC[30.09515294], MBS[213.97338573], MNGO[266.56703566], QI[1310.8722046], RAY[19.55665526], SAND[31.18497775], SHIB[5041727.71101401], SLP[3944.40658716], SOL[1.75907803], SPA[456.69448034], SPELL[20251.44599383], SRM[15.77191262], STARS[139.2897525], STORJ[16.16053906], SUSHI[14.34971948], TONCOIN[30.2985212], TULIP[4.31097786], UBXT[3005.9676084], UNI[5.40577188], USD[0.02], USDT[0], USTC[12.00373622] | Yes | |
| 00520406 | | USD[10.00] | | |
| 00520407 | | USD[10.00] | | |
| 00520409 | | BAO[4], NFT [335564017359095772/FTX EU - we are here! #87982][1], NFT [381769485499622343/The Hill by FTX #12636][1], NFT [411232898833172920/FTX Crypto Cup 2022 Key #10532][1], USD[0.00], USDT[0.00000730] | Yes | |
| 00520410 | | ALPHA[1], DOGE[5], ETH[1.36295129], ETHW[1.36295129], EUR[0.00], USD[10.00] | | |
| 00520411 | | USD[10.00] | | |
| 00520413 | | BAO[1], DENT[1], KIN[1], UBXT[2.88239966], USD[0.00], XRP[9.90625337] | | |
| 00520415 | | AAVE[0], ADABEAR[9993549.5], ALGOBEAR[9793678.51], ASDBULL[0], ATOM[.00922], BADGER[0], BNB[0], BNBBEAR[8994194.55], BNBBULL[0], BTC[0.00297548], BULL[0], DOGE[0], ETH[0.75289442], ETHBULL[0], ETHW[0.72410233], FTT[0.06636928], GBP[662.77], LINK[0], SNX[0], THETABEAR[4197290.79], TRX[0.00001662], TRXBULL[0], TRYBBEAR[0], UNISWAPBULL[0], USD[0.21], USDT[0.14270790], VETBULL[0] | | BTC[.002974], TRX[.00001] |
| 00520416 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00520417 | | ADABULL[0], AMPL[0], ASD[0], BAO[0], BNB[0], BTC[0], CHZ[0], CONV[0], COPE[0], DENT[0], DMG[0], DOGE[3042.80122470], EN.[0], EOSBULL[0], ETH[0], ETH-PERP[0], ETHW[0.04543052], FRONT[0], FTM[0], FTT[0], HOOD[.00000001], HOOD_PRE[0], HT[0], JST[0], KIN[0], LINA[0], LUA[0], MAPS[0], MATIC[0], NPXS[0], ORBS[0], OXY[0], PUNDIX[0], RAY[0], ROOK[0], RSR[0], SAND[0], SHIB[0], SUS[0], SOL[0], SRM[0], STMX[0], SUSHIBULL[0], SXPBULL[0], TOMO[0], TOMOBULL[0], TRX[0], TRXBEAR[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WRX[0], XRP[1383.15940397] | | |
| 00520418 | | APE[1.82279461], BAO[2], GBP[0.00], SHIB[0], USD[0.00] | Yes | |
| 00520420 | | USD[10.00] | | |
| 00520421 | | USD[0.00] | | |
| 00520422 | | ADABULL[0], ADAHALF[0], AMC[0], BADGER[0], BTC[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], USD[0.00], USDT[0.00000001], VETBULL[1.01878635], VET-PERP[0] | | |
| 00520423 | | ADABEAR[2259891.54847334], ADABULL[0], ALGOBULL[0], ATLAS[0], ATOMBULL[2599.73126941], BAO[0], BCHBULL[1369.59678444], BEAR[0], BNB[0], BNBBULL[0], BULL[0], COMPBULL[28.4275], DOGEBEAR[1914807.15452339], DOGEBEAR2[0012], ETHBULL[197.06185900], DOGEHEDGE[1.01940805], EOSBEAR[15.55391527], EOSBULL[0], ETCBEAR[0], ETCBULL[7.01006565], ETH[0], ETHBEAR[35821.13857260], ETHBULL[0.01179227], GALA[0], GITBEAR[724.28235944], GRTBULL[42614.69400675], KIN[252.56109246], KLUNC[42160113], LTC[0], LTCBULL[9.573435], MATICBULL[27.22862410], RSR[0], SHIB[111665.04720175], SXPLL[23.30973132], THETABULL[22.6481], TOMOBEAR[854617.54424687], TOMOBULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0], YFI[0], ZECBULL[0] | | |
| 00520424 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-123[0], APE-123[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], BULL[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.16163575], GBP[0.41], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], USD[9102.86], USDT[0.00322846], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00520425 | | USD[10.00] | | |
| 00520428 | | BAND-PERP[0], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00520429 | | USD[10.00] | | |
| 00520434 | | USD[10.00] | | |
| 00520435 | | AVAX[0.97423752], TRX[.000002], USD[0.00], USDT[0] | | |
| 00520436 | | USD[10.00] | | |
| 00520437 | | USD[10.00] | | |
| 00520438 | | DOGE[0], KIN[0], SHIB[681339.03592958], USD[0.00] | Yes | |
| 00520439 | | ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL[0], TRX-PERP[0], USD[1.56], USDT[0.00000001], YFI-PERP[0] | | |
| 00520440 | | USD[10.00] | | |
| 00520441 | | USD[10.00] | | |
| 00520442 | | USD[10.00] | | |
| 00520443 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.04], VET-PERP[0] | | |
| 00520446 | | ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAL[0.1466564], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00004629], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-38.51], USDT[42.29027479], WAVES-PERP[0] | | |
| 00520450 | Contingent | AVAX[.0663604], AXS[.0939666], BTC[0.91769927], ETH[1.38183614], ETHW[0.78023248], FTM[306.882436], FTT[20.92851142], LUNA2[7.09479389], LUNA2_LOCKED[16.55451909], LUNC[.004768], MATIC[1750.4101], USD[423.66], USDT[0] | | |
| 00520452 | | ADABULL[0], ADAHEDGE[0], BAO[100000], BNB[0], BTC[0], CHZ[0], DENT[23], DOGE[0], ENJ[0], EOSBULL[0], EOSHEDGE[0], EOS-PERP[0], ETH[0.02115267], ETHW[0.02115267], EUR[0.00], ICP-PERP[0], KIN[800], LTC[0], SHIB[1142125.94954633], TRX[0], USD[-9.29], XRP[60.00121229] | | |
| 00520455 | | USD[10.00] | | |
| 00520456 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], COPE[1.231649], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.09296297], FTT-PERP[0], KSM-PERP[0], LTC[.00363493], LUA[.03742], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RSR[.23550486], SAND-PERP[0], SOL[0.00094692], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.20], USDT[0.00000001] | | |
| 00520457 | | USD[10.00] | | |
| 00520458 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[100.9], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HGET[0], LINK[0.06707790], LOOKS[0.96451987], LTC-PERP[0], LUNA2[0.00389683], LUNA2_LOCKED[0.00909261], LUNC[848.54383734], OP-PERP[0], OXY[0], RAY[0.54100965], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0.07068680], SHIB-PERP[0], SNX-PERP[0], SOL[0.00483865], SPELL-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[1.30], USDT[0.00000001], VET-PERP[0] | | |
| 00520461 | | USD[10.00] | | |
| 00520462 | | USD[10.00] | | |
| 00520466 | | BTC[0.01180526], ETH[0.08472488], ETHW[0.08472488], MOB[0.76], USDT[0.00000005] | | |
| 00520468 | | BAO[987.365], MOB[.479385], USD[0.00], USDT[0] | | |
| 00520470 | | DOGE[2], GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520471 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.34879874], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[6.15500000], ETH-PERP[0], ETHW[2.09900000], FTT[0.00110065], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00124182], LUNA2_LOCKED[0.00289759], LUNC[270.41], LUNC-PERP[0], REEF-PERP[0], ROOK[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10633.90], USDT[405.73729529], XLM-PERP[0] | | |
| 00520472 | | USD[10.00] | | |
| 00520473 | | DENT[1], KIN[1], MBS[.00189656], USD[0.00] | Yes | |
| 00520474 | | USD[10.00] | | |
| 00520475 | | BADGER-PERP[0], USD[0.00], USDT[.003342] | | |
| 00520476 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00520477 | | BAO[1], CBSE[0], COIN[0], KIN[1], PUNDIX[.001], REEF[176.20042965], USD[0.00] | | |
| 00520478 | | USD[10.00] | | |
| 00520479 | | ATLAS[0], BAO[1], CHR[229.04772104], CHZ[570.60129414], ETH[.00000001], EUR[8.48], FRONT[1.01940928], KIN[1372274.66930737], LINA[0], LUNC[0], MATIC[0], NPXS[0], PUNDIX[0], QI[1082.44410581], SHIB[2072905.30927373], SOS[490493.55149981], SPELL[6917.55366284], SUN[4384.63934978], UBXT[1348.96296426], USD[0.00], XRP[1109.97750934] | Yes | |
| 00520480 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0] | | |
| 00520481 | | DOGE[14.71358101], USD[9.00] | | |
| 00520482 | | USD[10.00] | | |
| 00520483 | | USD[10.00] | | |
| 00520484 | | USD[10.00] | | |
| 00520485 | | USD[10.00] | | |
| 00520486 | | ADABEAR[7373370.03194888], ADABULL[112.5430615], BTC[0], DOGEBEAR[3461510.89808917], DOGEBULL[0.00000036], ETHBEAR[1654984.4323935], LTC[0], MATICBULL[429167.71492372], USD[0.00] | | |
| 00520487 | | ALPHA[1.00136155], CAD[0.02], DOGE[.01627833], KIN[1], MATH[1.00059379], SHIB[195200463.62967984], TRX[1], USD[0.33] | Yes | |
| 00520488 | | EUR[0.00], KIN[2], RAMP[18.43824108], UBXT[4], USD[0.00] | Yes | |
| 00520490 | | HT-PERP[0], USD[0.00], USDT[0] | | |
| 00520491 | | BCHBEAR[.00002], BEAR[.004], BSVBEAR[.00035], BULL[0], ETHBULL[0], USD[0.00], USDT[0.08818018] | | |
| 00520494 | | KIN[1], USD[0.00] | Yes | |
| 00520495 | | SXP[1.62846366], USD[1.70] | | |
| 00520499 | | BNB[0.00002211], ETH[0.00000287], MAPS[0], MATIC[0], NFT (320247444073427068/FTX AU - we are here! #35249)[1], NFT (360184691895347334/FTX AU - we are here! #35301)[1], NFT (419348642355267719/FTX Crypto Cup 2022 Key #3184)[1], NFT (447335637889600197/FTX EU - we are here! #24500)[1], NFT (453245202425834223/Netherlands Ticket Stub #1974)[1], NFT (473328329485682282/FTX EU - we are here! #24666)[1], NFT (485749525549806177/FTX EU - we are here! #24416)[1], NFT (486834034106011641/The Hill by FTX #6261)[1], SOL[0.00290702], TRX[0.00995825], USD[0.02], USDT[0.00057329], XRP[0] | | |
| 00520502 | | USD[10.00] | | |
| 00520503 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 00520504 | | CAD[0.00], KIN[1], USD[10.81] | Yes | |
| 00520508 | | USD[10.00] | | |
| 00520509 | | USD[10.00] | | |
| 00520511 | | DOGE[.02184], GME[4.89882515], GMEPRE[0], IMX[2.25527876], SHIB[0.72953908], USD[0.63] | | |
| 00520513 | | USD[10.00] | | |
| 00520517 | | CBSE[0], COIN[0.00000001], DOGE[.00000008], ETH[0], USD[0.10] | | |
| 00520518 | | AKRO[2], DOGE[0], USD[0.00], XRP[15.57034142] | | |
| 00520521 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00520523 | | USD[20.00] | | |
| 00520524 | | USD[10.00] | | |
| 00520525 | | USD[10.00] | | |
| 00520526 | | 1INCH[0], ALPHA[0], AUDIO[0], BAO[0], BCH[0], BNB[0], BTC[0], CHZ[0], COMP[0], CRO[0], DENT[0], DOGE[0], ETH[0], FRONT[0], FTM[0], FTT[0], GRT[0], HNT[0], HT[0], KIN[0], LINA[0], LINK[0], LTC[0], LUA[0], MATIC[0], MOB[0], OXY[0], PERP[0], PUNDIX[0], RAY[0], RSR[0], SHIB[35698.96594118], SOL[0], SRM[0], SUSHI[0], TRX[0], TSLA[.00000003], TSLAPRE[0], UBXT[0], USD[0.00], WAVES[0], WRX[0], XRP[0] | Yes | |
| 00520527 | | USD[10.00] | | |
| 00520528 | | USD[10.00] | | |
| 00520529 | | AUDIO[1], CHZ[3], DOGE[5], FTT[0.05805592], HOLY[0], MATIC[2], RSR[2], TRX[3], USD[25.00], USDT[0.00024901] | | |
| 00520530 | | BADGER[.00082549], DOGE[140.34760733], USD[0.00] | | |
| 00520531 | | BTC[.00000176], DOGE-PERP[0], USD[0.00] | | |
| 00520533 | | DOGEBEAR[3369], ETH[0.00001220], ETHW[0.00001221], ROOK[3.7610526], ROOK-PERP[0], TRX[.000047], USD[-0.01], USDT[0] | | |
| 00520534 | | USD[10.00] | | |
| 00520537 | Contingent, Disputed | ALGOBULL[8874], LTCBEAR[4.80884864], TRXBULL[48.69952], USD[0.03], USDT[0.02134516], VETBEAR[40000], VETBULL[87.63077] | | |
| 00520538 | | USD[10.00] | | |
| 00520539 | | ADA-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO[1.82257616], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[2.12009784], ETHBEAR[.65], ETH-PERP[0], ETHW[0.00076046], FTM-PERP[0], FTT[25.38596607], FTT-PERP[0], GMT-PERP[0], HKD[0.00], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND[.00009715], SAND-PERP[0], SOL[0.00981814], SOL-PERP[0], USD[1632.80], USDT[0.00050297], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00520542 | | USD[0.00] | | |
| 00520544 | | BAO[5], BNB[.00000272], DENT[1], KIN[1], LTC[.05327332], MATIC[2.80674138], NFT (331304784298458432/FTX EU - we are here! #169574)[1], NFT (341464111644436905/FTX EU - we are here! #169651)[1], NFT (489098675322406758/FTX EU - we are here! #169437)[1], NFT (494599605579283025/FTX Crypto Cup 2022 Key #14368)[1], TONCOIN[3.33033963], TRX[120.5878947], USD[0.00] | Yes | |
| 00520546 | | AAPL[0], BCH[0], DOGE[0], SHIB[0], USD[0.00], XAUT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520547 | | MATIC[0], UBXT[1], USD[0.00] | Yes | |
| 00520548 | | USD[10.00] | | |
| 00520549 | | USD[10.00] | | |
| 00520550 | | USD[10.00] | | |
| 00520551 | | USD[10.00] | | |
| 00520552 | | USD[0.00], USDT[.41344965] | | |
| 00520553 | | USD[10.00] | | |
| 00520554 | | TRX[.000004], USDT[0.00000002] | | |
| 00520557 | | AAVE[0], AKRO[2], AMPL[0], BAO[4], DENT[2], KIN[3], NFT (380988287115442547/FTX EU - we are here! #239459)[1], NFT (410646392252944207/FTX EU - we are here! #239472)[1], NFT (431345144179951741/FTX EU - we are here! #239468)[1], RSR[1], TRX[3], UBXT[14], USD[0.00] | | |
| 00520558 | | UBXT[1], USD[11.94] | | |
| 00520561 | | BAO[1], ETH[.05931847], ETHW[.05931847], EUR[0.00], KIN[1], USD[0.00] | | |
| 00520564 | | BAO[1], USD[10.00] | | |
| 00520565 | | USD[10.00] | | |
| 00520566 | | USD[10.00] | | |
| 00520567 | | USD[25.00] | | |
| 00520568 | | USD[10.00] | | |
| 00520569 | | AMPL[0], DODO[2.6584268], ETH[0], GBP[0.00], UBXT[1], USD[0.00] | | |
| 00520570 | | USD[10.00] | | |
| 00520571 | | USD[10.00] | | |
| 00520572 | | USD[10.00] | | |
| 00520574 | | AMPL[6.60952148], BTC-PERP[0], USD[114.42] | | |
| 00520576 | | DOGE[168.77064592], USD[0.00] | | |
| 00520578 | | BAO-PERP[0], BTC[0.00010390], CEL[0.05621826], ETH[0.20000000], ETHW[0.20000000], FTT[0], MOB[0], USD[1.79], USDT[0.80061255] | | |
| 00520580 | | ADA-PERP[0], AR-PERP[0], BADGER[0.00609379], BADGER-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0.00009879], BTC-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[32.18602365], FTT-PERP[0], HXRO[197.7755226], MTA[43.9235383], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0.22388325], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002] | | |
| 00520582 | | BTC[.00047626], EUR[0.00], USD[0.00] | | |
| 00520583 | | APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FIDA[.459776], FTT[0.02879456], FTT-PERP[0], GME[.00000002], GME-20210924[0], GMEPRE[0], KIN-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP[0], SOL[0.00926955], SOL-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], USTC-PERP[0] | | |
| 00520586 | | AVAX[0], BNT[0], BTC-PERP[0], COPE[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX[.00000001], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00520587 | Contingent | BTC[.00000001], DAI[22202.23212645], FTT[0], SOL[.009], SRM[.2483034], SRM_LOCKED[71.71830944], USD[6404.73], USDT[1203.59454289] | | |
| 00520590 | | USD[10.00] | | |
| 00520591 | | BADGER[.009031], ETH[.00059119], ETHW[.00059119], USD[0.00] | | |
| 00520593 | | USD[10.00] | | |
| 00520596 | | AKRO[1], FTM[1.22274627], GBP[0.00], USD[0.00] | | |
| 00520597 | | DENT[997.65652087], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00520598 | | 0 | | |
| 00520599 | | USD[10.00] | | |
| 00520602 | | USD[10.00] | | |
| 00520603 | | ASDBULL[0.03665795], USD[0.00], USDT[0] | | |
| 00520605 | | USD[10.00] | | |
| 00520606 | | BTC[0], DOGE[0], ETH[.00000001], FTT[0.00836886], GRT[0], LTC[0], USDT[0] | | |
| 00520607 | | ADABEAR[30127500], ADA-PERP[0], AKRO[4], ALGOBULL[7071], ALGO-PERP[0], BAO-PERP[0], BNBBEAR[934200], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], ORBS-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.03] | | |
| 00520609 | | BTC[0], USD[853.04], USDT[.054775] | | |
| 00520610 | | USD[10.00] | | |
| 00520611 | | ADABULL[0.00000329], ALGOBULL[62.07], ASDBULL[.0004887], BNBBULL[0], ETHBULL[0.00000197], GRTBULL[.00003312], LINKBULL[.00004628], LTCBULL[.005336], SUSHIBULL[0.54220000], TRX[.000013], USD[0.00], USDT[0.02354254], USDTBULL[0.00000999], XLMBULL[.00009727] | | |
| 00520613 | | DOGE[10], ETH[.000325], ETHW[.000325], EUR[0.01] | | |
| 00520614 | | USD[10.00] | | |
| 00520615 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], FTT[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[1.00], USDT[0] | | |
| 00520616 | | BTC[0], ETH[0], ETHW[0.16900000], SOL[.00152348], TRX[.000002], USD[0.00], USDT[0] | | |
| 00520617 | | AKRO[1], BAO[4], CHZ[1], DENT[3], DOGE[.00596333], KIN[4], RSR[1], SHIB[1759618.30519324], SNX[0], TRX[1], USD[0.00] | Yes | |
| 00520618 | | ALGO-PERP[0], APT[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNT[0], COMP[0], DOT-PERP[0], ETH[0.00023503], ETHW[-0.00062390], FIL-PERP[0], FTT[0], ONT-PERP[0], RAY[.00000001], REEF-PERP[0], SC-PERP[0], SOL[0.00665575], STG[0], SXP[0], TRX[0.00116800], USD[0.04], USDT[0.11122409], XLM-PERP[0], XMR-PERP[0] | | |
| 00520619 | | LINK[.35247663], USD[0.00] | | |
| 00520620 | | BTC[.00000002], ETH[.00000006], ETHW[.00000006], EUR[0.00], PUNDIX[.00004828], SHIB[4174277.56256955], USD[0.00], USDT[0] | Yes | |
| 00520623 | | USD[10.00] | | |
| 00520624 | | USD[10.00] | | |
| 00520627 | | SOL[0], SPELL[5200], USD[0.19] | | |
| 00520629 | | BTC[0], DOGE[.963425], EUR[0.01], FTT[.0872985], LTC[0.00114710], USDT[4.64223237] | | |
| 00520630 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520631 | | USD[10.00] | | |
| 00520632 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT[.99126], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.03492590], FTT-PERP[0], GST-PERP[0], REEF-PERP[0], SOL[0], TRX[.904251], USD[25.83], USDT[0.00255312], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00520634 | | 1INCH-PERP[0], AAVE[.009698], AAVE-20210625[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09272], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00] | | |
| 00520635 | | USD[10.00] | | |
| 00520636 | | AAPL[0], AKRO[1], AVAX[0], BAO[5], CRO[0], DENT[1], ETH[0], JOE[0], KIN[7], MATIC[0], QI[0], USD[0.00] | Yes | |
| 00520637 | | USD[10.00] | | |
| 00520638 | | USD[0.00] | | |
| 00520639 | | USD[11.09] | Yes | |
| 00520640 | Contingent | GBP[0.00], KIN[1.38361638], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00333454], PAXG[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 00520641 | | USD[10.00] | | |
| 00520642 | | USD[10.00] | | |
| 00520644 | | USD[0.50], USDT[0], XRPBULL[5.99585046] | | |
| 00520645 | | 1INCH[2.06282140], USD[2.00] | | |
| 00520646 | | USD[10.00] | | |
| 00520647 | | USD[10.00] | | |
| 00520650 | | USD[10.00] | | |
| 00520651 | Contingent, Disputed | 1INCH-PERP[0], BTC[0], BTC-MOVE-20211216[0], BTTPRE-PERP[0], DOGEBEAR[194866670.36523896], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FTT[0], FTT-PERP[0], GALA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], YFI-20210326[0] | | |
| 00520652 | | USD[10.00] | | |
| 00520655 | Contingent | AGLD[.05958], ALGOBULL[5558], BSVBULL[488902.2], COMPBULL[0.02955709], DOGEBULL[3.33452463], EOSBULL[173.96], ETH[.00052527], ETHW[0.00052527], GRTBULL[69.19174766], LINKBULL[81.29777126], LUNA2[0.00152434], LUNA2_LOCKED[0.00355681], LUNC[331.93], MATICBULL[47.223994], SUSHIBULL[317597.45938], SXPBULL[8797.1273368], THETABULL[2.3286928], TLM[.1248], TOMOBULL[72.35808], TRX[.000293], TRXBULL[.128411], USD[0.06], VETBULL[.12121478], XLMBULL[.0002892], XRPBULL[311308.192056], ZECBULL[2.39989] | | |
| 00520656 | | USD[10.00] | | |
| 00520658 | | USD[10.00] | | |
| 00520659 | | USD[10.00] | | |
| 00520661 | | BTC[0.00005625], DOT[-0.72334078], ETH[0.00022425], ETHW[0.00043825], TRX[346145.4995], USDT[0.93763811] | | |
| 00520663 | | ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BTC-PERP[0], CRV[0], GBP[0.00], RAY[0], SOL[425.75584513], SXP[0], TRX[.000006], USD[0.12], USDT[0.00000002] | | |
| 00520665 | | ALGO-PERP[7676], ATOM-PERP[281.96], BTC-PERP[0.03230000], USD[3699.11] | | |
| 00520666 | | USD[10.00] | | |
| 00520668 | | USD[10.00] | | |
| 00520670 | | DOGE[124.99081317], USD[0.00] | | |
| 00520673 | | USD[10.00] | | |
| 00520674 | | USD[10.00] | | |
| 00520676 | | USD[10.00] | | |
| 00520678 | | BTC[0.02559513], EUR[0.08] | | |
| 00520679 | | USD[10.00] | | |
| 00520681 | | AMC-20210326[0], BTC[.00004044], BTC-PERP[0], GME-20210326[0], USD[3.31], USDT[0.00096327] | | |
| 00520682 | | USD[10.00] | | |
| 00520683 | | ADABULL[0], ALICE-PERP[0], ALTBULL[0.00000001], BCHBULL[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], DOT-PERP[0], EGLD-PERP[0.75999999], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINKBULL[0.00000001], LTCBULL[0.00000001], LUNC-PERP[0], MATICBULL[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXPBULL[0], THETABULL[0.00000001], USD[64.19], USDT[0.00000002], VETBULL[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00520684 | | USD[10.00] | | |
| 00520686 | | USD[0.00] | | |
| 00520687 | | AAVE-PERP[0], DOGE-PERP[0], USD[0.00], USDT[.565523] | | |
| 00520688 | | BTC[0.00000491], DOGE[.00009941], ETH[.05943064], ETHW[.05869138], USD[0.00] | Yes | |
| 00520689 | | USD[10.00] | | |
| 00520690 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[18.44468563] | | |
| 00520691 | | USD[10.00] | | |
| 00520692 | | CEL[0], MATIC[0], REEF[28.63259], REEF-PERP[0], SHIB[3899259], USD[0.01] | | |
| 00520693 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00783178], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00520694 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM[.00365077], HOT-PERP[0], MATIC[0], RSR[0], THETA-PERP[0], USD[0.03], USDT[0] | | |
| 00520695 | | USD[10.00] | | |
| 00520696 | | USD[0.00], USDT[0] | | |
| 00520697 | | USD[10.00] | | |
| 00520698 | | USD[10.00] | | |
| 00520700 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[-0.42985422], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[10000], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.04450960], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.08], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520701 | | MAPS[.5759], MATH[.09629], OXY[.7713], USD[0.01], USDT[0] | | |
| 00520703 | | ETH[.055], ETHW[.055], USD[0.00], USDT[0.00000001] | | |
| 00520704 | | KIN[1], MANA[14.8602239], USD[10.85] | | |
| 00520705 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FTT[0.02793427], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM[95], TLM-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0] | Yes | |
| 00520706 | | AKRO[1], BAO[4], FTM[0], GRT[7.33674885], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 00520707 | | USD[10.00] | | |
| 00520708 | | USD[10.00] | | |
| 00520710 | | USD[10.00] | | |
| 00520711 | | CEL[220.96318253], TRX[.000007], USD[0.50], USDT[0.00000002] | | |
| 00520713 | | USD[0.00], USDT[0.00000023] | | |
| 00520716 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.02], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00520717 | | USD[10.00] | | |
| 00520718 | Contingent, Disputed | DOGE[0] | | |
| 00520720 | | BTC-MOVE-0408[0], BTC-MOVE-0409[0], USD[0.00] | | |
| 00520722 | | USD[0.00], USDT[215.52823607] | | |
| 00520723 | | ATLAS[75.65357083], BAO[6881.76631976], USD[0.00] | Yes | |
| 00520724 | | BAO[204.06], TRX[.273128], USD[0.03] | | |
| 00520725 | | USD[10.00] | | |
| 00520727 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00001877], ETH[.004768], ETHW[.004768], HOLY-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[12.45] | | |
| 00520728 | | USD[10.00] | | |
| 00520729 | | 1INCH-PERP[0], ATOM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT[.09306], KNC-PERP[0], RAY-PERP[0], USD[-2.30], USDT[3.21274817] | | |
| 00520730 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00520732 | | USD[10.00] | | |
| 00520733 | | CHF[0.00], DOGE[0], USD[0.00] | | |
| 00520734 | | BNB-PERP[0], BTC[0.00000469], CAKE-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00520735 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], AKRO[2041.549797], ALCX[.00993], ALICE-PERP[0], AMD[.11], AMPL[4.00449953], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[41.139563], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[144898.05], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHHALF[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BRZ[211.844223], BTC[.00049965], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[2758.289], CQT[86.940402], CRO[1009.76984], CRO-PERP[0], CRV[12.985854], CRV-PERP[0], DENT[25784.453], DENT-PERP[0], DOGE[229.06558028], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX[2], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[100.23], FIDA_LOCKED[.05194826], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.70000000], FTT-PERP[0], FXS-PERP[0], GALA[100], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[4.69254745], HNT-PERP[0], HOLY[1.9986], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[12.5910228], KNC-PERP[0], LINA[999.3105], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1.27672393], LTC-PERP[0], LUA[.016023], LUNC-PERP[0], MANA-PERP[0], MATIC[9.99612], MATIC-PERP[0], MCB-PERP[0], MEDIA[.459678], MINA-PERP[0], MKR[0], MOB[2.9972], MSTR-2021092400], MTA[.97944], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[4.86771441], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.1538922], ROOK-PERP[0], ROSE-PERP[0], RUNE[9.7916774], RUNE-PERP[0], SAND[46.978502], SAND-PERP[0], SECO[2.9979], SHIB[99321], SHIB-PERP[0], SHIT-PERP[0], SLP[1049.83704], SLP-PERP[0], SLRS[63.9552], SLV[.8], SOL[.52947925], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.09341234], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.6944322], TONCOIN-PERP[0], TRX[528.311979], TRX-PERP[0], TRYB[.3004546], TULIP-PERP[0], UBXT[911.73442253], UNI-PERP[0], USD[-99.61], USDT[25.22585024], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[34.932876], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00520737 | | USD[10.00] | | |
| 00520738 | | USD[10.00] | | |
| 00520739 | | AAVE-PERP[0], ADABULL[0.00072490], ADA-PERP[0], ALGOBULL[2662.35], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMPBULL[.00762738], COMP-PERP[0], CREAM-PERP[0], CRO[9.94], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0.00001647], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00000049], ETH-PERP[0], FTT[0.38910922], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[.0274628], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.00000001], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[.00251161], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.26], USDT[0.25353778], VETBULL[.008812], VET-PERP[0], XRPBULL[103.7187], XRP-PERP[0], XTZ-PERP[0] | | |
| 00520742 | | USD[10.00] | | |
| 00520743 | | USD[10.00] | | |
| 00520744 | | USD[0.00], XRP[6.64452551] | | |
| 00520745 | | BAO[275.68], BTC[.0000202], DOGE[.019945], USD[0.00], USDT[0] | | |
| 00520746 | | 0 | | |
| 00520747 | | BTC[0], CRO[200], CRO-PERP[20], DOGE[0.06338526], LTC[0], MATIC[18.96742673], SAND[1.22692620], UNI[0], USD[-4.56] | | |
| 00520748 | | 0 | | |
| 00520749 | | USD[10.00] | | |
| 00520750 | | FTT[0], PORT[10.69111653], USD[0.03], USDT[0] | | |
| 00520751 | | USD[10.00] | | |
| 00520752 | | EUR[0.00], REEF[3164.40604483], USD[0.00] | | |
| 00520756 | | FTT[.093], USD[2.61], XRP[.8127] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520757 | | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[26.88566878], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[2.45], USDT[0.00000001] | | |
| 00520758 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAND-BCH-20210625[0], BNB[.009525], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.393192], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[.99202], FTM-PERP[0], FTT[20.01858731], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC[.809006], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.96675], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0016], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.476235], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[.3375], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-0325[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI[.561], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00520760 | | BTC[.002], BTC-PERP[0], USD[-10.37] | | |
| 00520761 | | USD[0.00], USDT[0] | Yes | |
| 00520762 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.33] | | |
| 00520763 | | USD[10.00] | | |
| 00520764 | | USD[10.00] | | |
| 00520765 | | ETH-PERP[0], FTT[0.06052839], RUNE[0], SHIB-PERP[0], SOL[.06936], USD[0.00], USDT[4697.44784871] | | |
| 00520766 | | USD[10.00] | | |
| 00520768 | | DOGEBEAR[32620444.73873705], USD[0.07], USDT[0] | | |
| 00520769 | | USD[10.00] | | |
| 00520770 | | USD[10.00] | | |
| 00520771 | | RAY[.809145], USD[0.01] | | |
| 00520772 | | BAO[2.60634729], DENT[3], DOGE[.00151347], ETH[.02535722], ETHW[.02504235], FTT[.0000078], KIN[3], SHIB[317745.64966787], SRM[1.49136251], UBXT[1], USD[0.00], XRP[.00009644] | Yes | |
| 00520773 | | USD[10.00] | | |
| 00520774 | Contingent | BTC[0.00043795], BULL[0.64499758], DOGEHEDGE[0], ETHBULL[1.59636229], ETHW[.00001516], FTT[30.27449784], HNT[3.64449864], MID-PERP[0], NFT (383140305605657169/The Hill by FTX #1733)[1], RAY[4.66408608], SOL[48.12306998], SRM[.00232838], SRM_LOCKED[.08585974], USD[18], USDT[49.76404443] | | |
| 00520775 | | USD[10.00] | | |
| 00520776 | | USD[0.00] | Yes | |
| 00520777 | | AKRO[16895.94653988], ETH[.0065], ETHW[.0065], FTT[.64484414], PERP[154.21436969], SNX[76.70704954], SOL[100.42820421], SRM[213.98483389], USD[0.83], USDT[0] | | |
| 00520781 | Contingent | AAVE[0], ALCX[0], AVAX[0.04931485], BTC[0.00062988], COMP[0], CRV[.97760755], DOT[.062922], ETH[0.03303403], ETHW[-0.01608750], FTM[0], FTT[0.08582583], LINK[0.55164227], LUNA2[0.00527077], LUNA2_LOCKED[0.01229847], LUNC[75.28650000], MATIC[9.87880485], RAY[.00000001], RUNE[0], SOL[0.48996446], SRM[.00016678], SRM_LOCKED[.72257573], SUSHI[0], UNI[0], USD[-1.94], USDT[0], YFI[0] | | |
| 00520782 | | BRZ[21.3325] | | |
| 00520783 | | USD[1.12] | | |
| 00520784 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00291], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 00520785 | | ALPHA[.867665], ASD[.0838765], BAO[309.06], DOGE[.632945], USD[0.24], USDT[0.00000001] | | |
| 00520787 | | BTC[0], ETH[0] | | |
| 00520788 | | USD[10.00] | | |
| 00520789 | | BNB[.6983194], SOL[0], USD[0.00] | | |
| 00520792 | | BAO[499.78], COPE[101.9804448], STEP[0], USD[59.73] | | |
| 00520794 | | AKRO[4], BAO[2], BNB[0], BTC[0], DOGE[1], EUR[0.00], HXRO[1], KIN[6], TRX[3], UBXT[1], USD[0.00] | | |
| 00520796 | | USD[10.00] | | |
| 00520797 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAND[47.93241346], BAT-PERP[0], GRT[452.59739], MANA-PERP[0], REEF-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.51], USDT[0.00970966] | | |
| 00520798 | | USD[10.00] | | |
| 00520799 | | ALICE-PERP[0], APE[.0071295], BTC[0.00003204], CLV-PERP[0], CQT[.47822143], ETH[0], ETH-PERP[0], ETHW[0.99999340], FTT[150.12734197], GOG[2326.00243], LOOKS[.1766895], NFT (546233865761688224/FTX Crypto Cup 2022 Key #9236)[1], SHIB[11400000], SUSHI[0.07617821], TRX[34340.61522057], USD[0.33], USDT[0.00000001], USTC[0], WBTC[0.03690000], YFI[.00000278] | | |
| 00520800 | | BTC[0.00003455], GBP[0.00], USD[0.00] | | |
| 00520801 | | AAVE[.00542619], AKRO[1], AVAX[.03182139], BTC[0.00000136], CRV[.1414088], DOT[.05559605], ETH[0.00001174], EUR[0.93], FTT[.01581079], STETH[0.00005394], TRX[.000006], USD[733.49], USDT[0.01466977] | Yes | |
| 00520802 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[9.52] | | |
| 00520803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.52], USDT[2.99163606], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00520804 | | BAO[941.6] | | |
| 00520805 | | BTC[.00000002], DOGEBEAR2021[.00000332], USD[0.00] | | |
| 00520807 | | USD[10.00] | | |
| 00520809 | | KIN[1], SHIB[426002.36509044], USD[0.00] | Yes | |
| 00520811 | | USD[10.00] | | |
| 00520812 | | USD[0.00] | | |
| 00520813 | | BULL[0.00000006], DOGEBEAR[9752.35], DOGEBULL[0.00021579], USD[5.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520814 | | USD[10.00] | | |
| 00520815 | | FTT[0.00950545], USD[0.00], USDT[0] | | |
| 00520816 | | ATLAS[.81376812], BNB[.00000001], POLIS[.02463768], TRX[.000002], USD[-0.14], USDT[0.27963924] | | |
| 00520817 | | BNB[0], BTC[0.04583116], CHZ[0], ETH[1.12366489], ETHW[1.12319293], EUR[0.00], LTC[0], MATIC[0], RUNE[23.73784880], SHIB[0], SNX[0], SQ[0], TRX[1111.04355409], UBXT[1], USD[0.00], XRP[380.99152948] | Yes | |
| 00520818 | | USD[10.00] | | |
| 00520819 | | USD[10.00] | | |
| 00520820 | | USD[10.00] | | |
| 00520821 | | USD[10.00] | | |
| 00520822 | Contingent | FTT[0.04459279], LUNA2[0.00518283], LUNA2_LOCKED[0.01209327], USD[0.00], USDT[0], USTC[.733655] | | |
| 00520823 | | BTC[.00014089], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00520824 | | USD[10.00] | | |
| 00520825 | | USDT[0.00000584] | | |
| 00520826 | | APT[.83071], ETH[.02], USD[3.08], USDT[4463.2318248] | | |
| 00520827 | | ETH[0], USD[0.00] | | |
| 00520828 | | USD[10.00] | | |
| 00520829 | | USD[0.00] | | |
| 00520832 | | BADGER[21.42807817], BAO[3], GBP[0.00], KIN[1], MOB[.00050274], UBXT[1], USD[0.00], USDT[0.00000010] | Yes | |
| 00520833 | | ADA-PERP[0], DOGE[2352.9888882], ETHBULL[0], USD[0.24], USDT[1.70886946] | | |
| 00520834 | | TRX[.000001] | | |
| 00520835 | | AAVE[0], BAND[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.07064397], GBP[0.55], ROOK[0], SKL[0], SNX[0], SOL[0], USD[0.28], USDT[112.05450690] | | |
| 00520837 | | LTC[.00871019], USD[2.01] | | |
| 00520838 | | APE[0.00000753], BAO[6], BCH[.00000006], CHZ[.00006005], DOGE[.00023157], ETH[0.00993159], ETHW[0.04660320], EUR[0.00], KIN[5], LRC[4.30442581], USD[0.00] | Yes | |
| 00520840 | Contingent | EUR[0.00], SOL[0], SRM[0.07118470], SRM_LOCKED[.30870671], USD[0.00], USDT[0.00000001] | | |
| 00520841 | | AAVE[0], AKRO[0], ALPHA[0], AXS[0], BADGER[0], BAT[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ENJ[0], ETH[0.01068936], ETHW[0.01068936], FTM[0], GRT[0], KIN[0], LEO[0], LINK[0], LTC[0], MATIC[36.08371720], MKR[0], OMG[0], RSR[0], RUNE[0], SOL[0.56584350], SUSHI[0], SXP[16.84866142], TRX[0], UNI[0], USD[0.00], USDT[0.00000177], WRX[0] | | |
| 00520843 | | USD[10.00] | | |
| 00520844 | | USD[10.00] | | |
| 00520845 | | ASD[16.99890949], BAO[1], EUR[0.00], RSR[196.2295635], USD[1.00] | | |
| 00520846 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00520849 | | 1INCH-20210625[0], AAPL-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210625[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], APHA-20210625[0], APT-PERP[0], ARKK-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BILI-20210625[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20211015[0], BTC-MOVE-2021016[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], FIDA-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[1.30881183], FTT-PERP[0], GALA-PERP[0], GBTC-20210625[0], GLD-20210625[0], GME-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210625[0], MSTR-20210625[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20210625[0], NVDA-20210625[0], OKB-20210625[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PFE-20210625[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SQ-20210625[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0.00002798], THETA-PERP[0], TLRY-20211231[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRXBULL[1.10992685], TRX-PERP[0], TSLA-20210625[0], TSM-20210625[0], TULIP-PERP[0], TWTR-0624[0], TWTR-20210625[0], UBER-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USO-20210625[0], USO-20211231[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00223591], XRP-0930[0], XRP-1230[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZM-20210625[0], ZRX-PERP[0] | | |
| 00520850 | | USD[10.00] | | |
| 00520851 | | BAO[4], BAT[55.25466464], DENT[1], ETH[.02034365], ETHW[.0200927], KIN[2], TRY[0.00], UBXT[2], USD[0.00], USDT[0.00074799] | Yes | |
| 00520852 | | USD[10.00] | | |
| 00520853 | | ETH[.00547132], ETHW[.00547132], USD[0.00] | | |
| 00520854 | | BTC[.00000274], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00520856 | | USD[0.00] | | |
| 00520859 | | USD[10.94] | Yes | |
| 00520860 | | USD[10.00] | | |
| 00520862 | | BNB[0], FTT[0.78733221], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[-0.87], XRP-PERP[0] | | |
| 00520865 | | ETH[.00473192], ETHW[.00473192], KIN[1], USD[0.00] | | |
| 00520866 | | MAPS[.9515], USDT[.3315228] | | |
| 00520868 | | USD[0.09] | | |
| 00520869 | | USD[10.00] | | |
| 00520870 | | AKRO[1], BAO[1], BF_POINT[300], DENT[2], KIN[1], USD[0.00] | Yes | |
| 00520874 | | USD[0.00] | | |
| 00520875 | | USD[0.00] | | |
| 00520876 | | LUA[159.90244671], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520877 | | USD[10.00] | | |
| 00520879 | | CEL[75.3583], DOGE[1], FTT[.55680302], USD[0.00] | | |
| 00520880 | | USD[0.00] | | |
| 00520883 | | USD[10.00] | | |
| 00520885 | | AKRO[1], BAO[5], DENT[1], DOGE[.0019388], GRT[1.00497121], KIN[22.49266195], TRX[633.3184032], UBXT[1], USD[81.76], XRP[0.00111332] | Yes | |
| 00520886 | | SOL-PERP[0], USD[14.32] | | |
| 00520888 | | FTT[.17633356], KIN[1], USD[0.00] | Yes | |
| 00520889 | | USD[11.04] | Yes | |
| 00520893 | | USD[11.06] | Yes | |
| 00520894 | | USD[10.00] | | |
| 00520895 | | BADGER[0], CRV[0], ETH[0], GBP[0.00], MATIC[0], USD[0.00] | Yes | |
| 00520896 | | USD[10.00] | | |
| 00520897 | | USD[0.00] | | |
| 00520898 | | USD[10.00] | | |
| 00520899 | | USD[10.00] | | |
| 00520900 | | USD[10.00] | | |
| 00520901 | | USD[0.00], USDT[0] | | |
| 00520902 | | USD[10.00] | | |
| 00520903 | | ETH[.00195113], ETHW[.00195113], USD[3.00] | | |
| 00520904 | | BADGER[.13019117], USD[0.00] | Yes | |
| 00520905 | | USD[10.00] | | |
| 00520906 | | USD[10.00] | | |
| 00520907 | | AAVE-PERP[0], BCH[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04444370], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00520909 | | USD[10.00] | | |
| 00520910 | | AKRO[1], BAO[4], GBP[102.22], KIN[2], MATIC[2], RSR[5], TRX[1], UBXT[1], USD[0.00] | | |
| 00520911 | | USD[10.00] | | |
| 00520912 | | UNI[.51489592], USD[0.00] | | |
| 00520915 | | USD[10.00] | | |
| 00520916 | | USD[10.00] | | |
| 00520917 | | SXP[4.65667779], USD[0.00] | | |
| 00520918 | | USD[10.00] | | |
| 00520919 | | USD[10.00] | | |
| 00520920 | | LUNC-PERP[0], TONCOIN[9], TRX[.000074], USD[0.04], USDT[1.38601922] | | |
| 00520921 | | BTC[.00018421], USD[0.00] | | |
| 00520923 | | USD[10.00] | | |
| 00520924 | | USD[10.00] | | |
| 00520926 | | OXY[3.12590108], USD[0.00] | | |
| 00520928 | | BTC[.00021265], NFT (497619472302137335/The Hill by FTX #43728)[1], USD[0.00] | | |
| 00520929 | | USD[10.00] | | |
| 00520933 | | USD[10.00] | | |
| 00520934 | | BAO[1], CHF[9.44], KIN[1], USD[0.00] | | |
| 00520935 | | USD[10.00] | | |
| 00520936 | | USD[10.00] | | |
| 00520937 | | KIN[34968.7030108], USD[0.00] | | |
| 00520938 | | BAO[825.33531001], USD[0.00] | | |
| 00520939 | | USD[10.00] | | |
| 00520940 | | USD[10.00] | | |
| 00520941 | | CAKE-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.57248075], XRP-PERP[0] | | |
| 00520943 | | USD[10.00] | | |
| 00520944 | | BTC[0.59261326], BULL[0], FTT[0], USD[0.00], USDT[45.97656166] | | USDT[44.377663] |
| 00520945 | | USD[10.00] | | |
| 00520946 | | USD[10.00] | | |
| 00520947 | | USD[10.00] | | |
| 00520948 | | USD[10.00] | | |
| 00520949 | | USD[10.00] | | |
| 00520952 | | USD[0.00] | | |
| 00520953 | | USD[10.00] | | |
| 00520954 | | USD[10.94] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00520955 | Contingent | AAVE-20210625[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00010501], BTC-2021092410], BTC-MOVE-2021072810], BTC-MOVE-WK-2021051410], BTC-MOVE-WK-2021052110], BTC-MOVE-WK-2021061110], BTC-MOVE-WK-2021070910], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00016570], ETH-2021062510], ETH-2021092410], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-2021032610], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-2021092410], SOL-2021062510], SOL-PERP[0], SRM[1.76716707], SRM_LOCKED[7.61058132], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-2021092410], USD[113.85], USDT[.0014], USDT-PERP[0], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00520958 | | USD[0.00] | | |
| 00520959 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 00520960 | | USD[0.00] | | |
| 00520961 | | ALT-PERP[0.00500000], BTC-PERP[-0.00029999], MID-PERP[0.00299999], SHIT-PERP[0.00199999], USD[-1199.78], USDT[3023.3227] | | |
| 00520962 | | ADA-PERP[0], ALGO-20210625[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00078046], BTC-PERP[0], ETH[0], ETHBULL[0], FTT[0.74556256], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATICBULL[0], SOL[0.07697231], TRX-PERP[0], USD[4.98], USDT[0.00886045], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00520963 | | AKRO[0], ASD[0], BF_POINT[200], BNB[0], BTC[0], CHZ[113.64386953], DOGE[242.77431920], ETH[0.03108286], ETHW[0], EUR[0.00], HOLY[0], KIN[6], MATIC[0], RAY[0], SHIB[24.36923302], SOL[1.07416382], TRX[0], UBXT[0], USD[0.00], USDT[0.00044013], XRP[39.84576843] | Yes | |
| 00520964 | | USD[10.00] | | |
| 00520965 | | USD[10.00] | | |
| 00520966 | Contingent | AKRO[25.01425073], ALPHA[1.00669807], ATLAS[0.05171107], AUDIO[0.00008831], BAO[84], BNB[0.00001005], BTC[0.00000010], CHZ[0.00126302], CRO[0.00796158], DENT[.18768243], DOGE[0.06711336], ETH[0.00000187], ETHW[0.00000187], EUR[731.15], FIDA[3.17329354], GRT[3.17329358], HXRO[1], KIN[66.07866437], KSHIB[0], LUNA2[0.83485895], LUNA2_LOCKED[1.87896933], LUNC[2.99665583], MATH[.0000092], MATIC[.00014148], RAY[0.00003311], RSR[10], SHIB[169.70515183], SOL[.00003509], SPELL[0], SUSHI[0.00059711], TOMO[1.04204013], TRU[1], TRX[.0002189], UBXT[10.15005979], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00520967 | | USD[10.00] | | |
| 00520970 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[2.16431868], LUNA2_LOCKED[5.05007692], LUNC[4712284.95], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00006], TRX-PERP[0], USDI-2.76], USDT[32.37943883], XLM-PERP[0], XRP-PERP[0] | | |
| 00520971 | | USD[10.00] | | |
| 00520972 | | USD[10.00] | | |
| 00520973 | | USD[10.00] | | |
| 00520974 | | USD[10.00] | | |
| 00520976 | | AKRO[2], CHZ[3], EUR[0.20], MATIC[4], RSR[1], TRX[3], UBXT[13], USD[10.00] | | |
| 00520978 | | USD[10.00] | | |
| 00520979 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 00520981 | Contingent | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0112[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0310[0], BTC-MOVE-0327[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0037144], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC[4.75807], USTC-PERP[0], WAVES-PERP[0] | | |
| 00520983 | Contingent | AMPL[0], DOGE[2], EUR[0.00], FTT[25.0025], LUA[.057072], MATH[517.7], OXY[450.49168], SRM[620.47133909], SRM_LOCKED[13.63343647], TRX[419.7207], USD[0.00], USDT[0.29014510], USDT-PERP[0] | | |
| 00520984 | | USD[10.00] | | |
| 00520985 | | CHZ[1], FTT[0], SOL[0], SUSHI[0], TRX[1], UBXT[2], USD[5.00] | | |
| 00520986 | | AAVE[0.00982290], ADABEAR[9194.4], ALPHA[.8180959], AMPL[0.09117364], ASD[.068048], AUDIO[.99392], BADGER[.00403495], BAO[920.865], BCH[0.00084595], BNB[0.00477589], BNT[.09238841], BTC[0.31959309], CHZ[3.05088893], COPE[.95623316], CREAM[0.00817450], DOGE[0.69208683], ETH[0.03020673], ETHW[0.03020673], EUR[0.00], FTM[115.35039], FTT[.09144065], GRT[.259], JST[8.83891], KIN[9808.1], LINA[8.002188], LINK[0.05941282], LTC[0.00334806], MANA[63], MATIC[8.6364841], MKR[0], MOB[.49886], OXY[.97792025], RAY[.990025], RUNE[.098157], SAND[115], SOL[.9817198], SRM[.98129355], SUSHI[.498157], SXP[.06475777], TRU[.69128], TRX[.95547], UNI[.09793584], USD[3.54], USDT[5.22596069], XRP[.187601] | | |
| 00520988 | | USD[10.00] | | |
| 00520989 | | USD[10.00] | | |
| 00520990 | | AAVE-PERP[0], ADABEAR[89982000], CRV-PERP[0], CVX-PERP[0], DOGEBEAR2021[.0034852], DOGE-PERP[0], ETCBEAR[875750], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], KNCBEAR[7738.452], LEOBEAR[.519896], LOOKS-PERP[0], MATICBEAR2021[.09559], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETABEAR[440280000], TRX-PERP[0], USD[366.50], USDT[.09741932], VETBEAR[893897.7], WAVES-PERP[0] | | |
| 00520991 | | ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.80], USDT[0.02068839], XRP-PERP[0] | | |
| 00520993 | | KIN[2], LINK[103.27813083], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00520995 | | USD[10.00] | | |
| 00520996 | | USD[10.00] | | |
| 00520997 | | BNB[.39846772], POLIS[4.2], USD[0.94] | | |
| 00520998 | | USD[10.00] | | |
| 00520999 | Contingent | BAO[2], BTC[.00090696], DENT[1], DOGE[244.74769327], EUR[0.00], LUNA2[0.28924603], LUNA2_LOCKED[0.67288215], LUNC[65134.18380513], SHIB[864667.48766541], USD[0.01] | Yes | |
| 00521000 | | USDT[0.00003000] | | |
| 00521001 | | BAO[158992.62544197], EUR[0.00], SHIB[4466.51226334], USD[0.00] | Yes | |
| 00521002 | | TRX[.000002], USD[0.25] | | |
| 00521005 | | USD[10.00] | | |
| 00521006 | | USD[10.00] | | |
| 00521008 | | USD[0.00] | | |
| 00521009 | | USD[0.00], XRP[.27024318] | | |
| 00521011 | | USD[10.00] | | |
| 00521012 | | AKRO[1], BAO[3], CHZ[.00005487], DENT[4], KIN[4], RSR[4], TRX[1], TRY[0], UBXT[4], USD[0.00], USDT[0] | | |
| 00521014 | | USD[10.00] | | |
| 00521015 | | USD[10.37] | Yes | |
| 00521016 | | GBP[0.00], KIN[3], RSR[293.39976076], USD[0.00] | Yes | |
| 00521017 | | ETH[.0056654], ETHW[.0056654], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521018 | | USD[10.00] | | |
| 00521020 | | USD[10.00] | | |
| 00521021 | | USD[10.00] | | |
| 00521022 | | MAPS[.122], USD[0.00], USDT[0] | | |
| 00521023 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HXRO[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00016563], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00521024 | | USD[10.00] | | |
| 00521025 | | USD[10.00] | | |
| 00521026 | | USD[10.00] | | |
| 00521027 | | USD[10.00] | | |
| 00521028 | | USD[10.00] | | |
| 00521029 | | BTC[.00001299], BTC-PERP[0], DOGE[10], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00521030 | | DOGE[17.9650922], USD[0.00] | | |
| 00521031 | | USD[10.00] | | |
| 00521032 | | USD[10.00] | | |
| 00521033 | | USD[10.00] | | |
| 00521034 | | USD[10.00] | | |
| 00521035 | | USD[10.00] | | |
| 00521037 | | BAO-PERP[0], TRX[.000003], USD[-0.91], USDT[0.99581300] | | |
| 00521039 | | DOGEBEAR2021[0.00715729], ETH[.00000019], ETHW[0.00000019], USD[0.00], USDT[0] | | |
| 00521040 | | USD[10.00] | | |
| 00521041 | | BAT-PERP[0], BTC-PERP[0], DOGE[.984], DRGN-PERP[0], LEOBULL[.00979314], USD[0.10] | | |
| 00521042 | | USD[10.00] | | |
| 00521043 | | USD[10.00] | | |
| 00521045 | | USD[10.00] | | |
| 00521046 | | ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[4.97800772], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[200.00], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.75], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00521049 | | USD[10.00] | | |
| 00521050 | | USD[10.00] | | |
| 00521052 | | BTC[.00017113], USD[0.00] | | |
| 00521053 | | ADA-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VETBULL[.00013], VET-PERP[0] | | |
| 00521054 | | USD[0.00] | | |
| 00521058 | | USD[10.00] | | |
| 00521059 | | USD[10.00] | | |
| 00521060 | | USD[10.00] | | |
| 00521061 | | USD[0.16], USDT[.004117] | | |
| 00521062 | | USD[10.00] | | |
| 00521064 | | USD[10.00] | | |
| 00521065 | | USD[10.00] | | |
| 00521066 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00521068 | | SXP[.08578], TRX[.000001] | | |
| 00521069 | | FTT[0.01425410], THETA-PERP[0], USD[0.79], USDT[0], VET-PERP[0] | | |
| 00521070 | | BAO[1], USD[0.01] | | |
| 00521071 | | USD[10.00] | | |
| 00521072 | | BAO[993], USD[-0.23], XRP[.78371129] | | |
| 00521073 | | AAVE-PERP[0], BTC-PERP[0], ETH[.00000299], ETH-PERP[0], ETHW[0.00000298], USD[0.00], USDT[0.00151178] | | |
| 00521074 | | GME[3.877284], USD[0.93] | | |
| 00521075 | | USD[0.09] | | |
| 00521076 | | USD[10.00] | | |
| 00521077 | | USD[10.00] | | |
| 00521079 | | USD[10.00] | | |
| 00521080 | | SHIB[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00521081 | | USD[10.00] | | |
| 00521082 | | USD[10.00] | | |
| 00521083 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.05692076], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.42], USDT[159.86662001] | | |
| 00521086 | | USD[10.00] | | |
| 00521089 | | BAO[37974.73], USD[1.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521090 | | ADA-PERP[0], ALT-PERP[0], ATLAS[2.46376812], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE[14.96181547], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IMX[.001326], LEO[.01237], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[.02253768], POLIS-PERP[0], Q[9.48486219], RAY-PERP[0], RUNE[.00367], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0085549], SOL-PERP[0], SRM[.094158], SRM-PERP[0], STEP-PERP[0], SUSHI[.007425], THETA-PERP[0], TRX[.000008], TULIP-PERP[0], USD[0.09], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00521091 | | USD[10.00] | | |
| 00521092 | | USD[10.00] | | |
| 00521095 | | USD[10.00] | | |
| 00521097 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[.00092419], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], REEF-PERP[0], SNX[.098499], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.99], USDT[6.58068733], VETBULL[0.00006650], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00521098 | Contingent | AAVE[0.00001650], AKRO[12], ALPHA[0], ATLAS[0.01227537], AVAX[0], BAO[15], BNB[0], CAD[0.00], CHZ[2], COPE[0.00143434], DENT[2], DODO[0.03110991], DOGE[10.62234101], ENS[11.97108809], ETH[0.07772281], ETHW[0.07675852], FTM[0], FTT[0.00005184], HOLY[0], KIN[11], LINK[0], LUNA2[3.00601397], LUNA2_LOCKED[6.76546369], LUNC[9.35001054], MATIC[409.43189983], MKR[0.00000104], ROOK[0], RSR[4], RUNE[0], SLRS[0.16918163], SOL[0], SPELL[0], TRU[11], TRX[7], TULIP[0.01009252], UBXT[7], UNI[0.00011045], USD[0.00], XRP[0] | Yes | |
| 00521101 | | CAD[0.00], DENT-PERP[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 00521102 | | AKRO[0], ALPHA[0], AMPL[1.13881722], ASD[0], AUDIO[0], BADGER[0], BAO[0], BAT[1], BICO[757.58670575], BOBA[0], BTC[0], CHR[0], CLV[0], DENT[2], DFL[2.88306254], DOGE[1], EDEN[0], FIDA[0], FRONT[0], FTT[0], GBP[0.00], GODS[0], GRT[0], HNT[0], HOLY[0], HT[0], HUM[0], KIN[0], LINA[0], LUA[0], MANA[0], MATIC[0], MTA[0], RAY[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SLRS[0], SOL[0], SRM[0], STEP[0], STMX[0], SUSHI[0], SXP[1], UBXT[0], UNI[0], USD[0.00], USDT[0.00000061] | | |
| 00521103 | | USD[10.00] | | |
| 00521104 | | USD[10.00] | | |
| 00521105 | | USD[10.00] | | |
| 00521107 | | USD[10.00] | | |
| 00521108 | | USD[10.00] | | |
| 00521109 | | USD[10.00] | | |
| 00521110 | | DOGE[39.81236432], USD[0.00] | | |
| 00521114 | | USD[10.00] | | |
| 00521115 | | BTC[.00113], USD[0.00] | Yes | |
| 00521116 | | ALTBEAR[48000], ATLAS[999.62], BALBULL[23.196162], BEAR[8695.25], BEARSHIT[34993.35], BNBBEAR[24995250], DENT-PERP[0], DODO-PERP[0], EOSBULL[97.815], ETHBEAR[16196922], KNCBULL[2.09943], LTC-PERP[0], MATICBEAR2021[78.98499], PROM[.003977], SOL[.5798898], SOL-PERP[0], SUSHIBEAR[77990500], SUSHI-PERP[0], TRX[.000001], USD[0.14], USDT[0.03701394] | | |
| 00521117 | | USD[10.00] | | |
| 00521119 | | ATOM-PERP[0], AVAX-PERP[0], DEFIBULL[0], EUR[10000.00], FTT-PERP[0], GRT-PERP[0], KIN[9276129.1], LINK[80.585492], LINK-PERP[0], LRC[1070.914], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[98.8422052], SOL-PERP[0], USD[72.67], USDT[0], XLM-PERP[0] | | |
| 00521120 | | EUR[0.00], LEO[5.1818263], USD[0.00] | Yes | |
| 00521121 | | BADGER[.000312], BAO[633.9], USD[0.00], USDT[0] | | |
| 00521122 | | USD[.40] | | |
| 00521123 | | USD[10.00] | | |
| 00521124 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMD-20210326[0], AMD-20210625[0], AUDIO-PERP[0], AXS-PERP[0], BAO[.00000001], BAO-PERP[0], BNB-PERP[0], BTC[0.00000143], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGEHEDGE[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUA[0], LUNC-PERP[0], NPXS-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TSM[0], TSM-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], VET-PERP[0], WAVES[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00521126 | | ETH[.00556093], ETHW[.00556093], USD[0.00] | | |
| 00521126 | | USD[10.00] | | |
| 00521127 | | USD[10.00] | | |
| 00521128 | | USD[10.00] | | |
| 00521130 | | USD[10.00] | | |
| 00521131 | | ETH[.00513812], ETHW[.00513812], TRX[1], USD[0.00] | | |
| 00521132 | | DENT[2], DMG[.00003594], DOGE[34.49544727], EUR[0.00], KIN[3], TRX[1.00089351], USD[0.00] | | |
| 00521133 | | USD[10.00] | | |
| 00521134 | | USD[10.00] | | |
| 00521135 | | USD[10.00] | | |
| 00521136 | | USD[0.78] | | |
| 00521137 | Contingent | AAVE[0], ATOM[0.09826582], AVAX[0], BTC[0], ETH[0], ETHW[0], FTT[0.07477742], LINK[0], LTC[0], LUNA2[0.00185212], LUNA2_LOCKED[0.00432161], LUNC[0], RAY[0.79636018], SOL[0.00751448], SRM[11.63510507], SRM_LOCKED[491.98610801], SUSHI[0], USD[11652.34], USDT[18150.18000000], XRP[3.1878675], YFI[0] | | |
| 00521138 | | AAVE[.0003316], APE-PERP[0], APT[1], AVAX[0.07390969], BTC[0.00007909], COPE[0], ETH[0.00048986], FTT[0.00238420], FTT-PERP[0], GRT[0], IMX[0.07249686], LINK[0.07588900], LOOKS[0], LTC[0], MATIC[0], MNGO-PERP[0], RAY[0.24170683], SOL[46.45874595], SUSHI[0], SXP[0], USD[13856.87], USDT[0.00000047] | | |
| 00521142 | | USD[10.00] | | |
| 00521142 | | USD[0.00] | | |
| 00521143 | | USD[10.00] | | |
| 00521144 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00007124], ETH-PERP[0], USD[-0.82] | | |
| 00521145 | | USD[10.00] | | |
| 00521146 | | BAO[20985.3], TRX[.000001], USD[0.00], USDT[0] | | |
| 00521147 | | USD[10.00] | | |
| 00521149 | | USD[10.00] | | |
| 00521150 | | AKRO[1], ALPHA[0], BAO[1], BNB[0], DENT[1], DOGE[0], EUR[0.00], KIN[3], MATIC[0], RSR[2], TRU[1], USD[0.00], XRP[0] | | |
| 00521151 | | BAO[1], MATIC[4.05059742], USD[0.02] | Yes | |
| 00521152 | | USD[10.00] | | |
| 00521154 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521155 | | USD[10.00] | | |
| 00521156 | | USD[10.00] | | |
| 00521157 | | USD[10.00] | | |
| 00521158 | | USD[10.00] | | |
| 00521159 | | USD[10.00] | | |
| 00521160 | Contingent | BAO[1999.6], SRM[1.0313211], SRM_LOCKED[.71521042], USD[0.01], USDT[0] | | |
| 00521161 | | USD[10.00] | | |
| 00521163 | | COPE[.13002], DOGE[6], DOGE-PERP[0], ETH[0], FTT-PERP[0], TRX[.000007], USD[0.00], USDT[0.30297872] | | |
| 00521164 | | AKRO[0], BNB[0], CHZ[0], COIN[0], DENT[0], DOGE[0], ETH[0], GRT[0], KIN[0], LINK[0], LRC[0], LTC[0], PUNDIX[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0.75315317] | | |
| 00521165 | | MATIC[1], USD[0.00] | | |
| 00521166 | | USD[10.00] | | |
| 00521169 | | BAO[1], CHZ[1], USD[0.00], USDT[0] | | |
| 00521170 | | RUNE[180.96134155] | | |
| 00521171 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[.00031788], FIDA_LOCKED[.04048091], FTM-PERP[0], FTT[0.00118997], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[1000.22276423], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02229711], SRM_LOCKED[.09928042], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[1218.91], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00521172 | | USD[10.00] | | |
| 00521173 | | BNB[.03744138], USD[0.00] | | |
| 00521174 | | USD[10.00] | | |
| 00521175 | | USD[10.00] | | |
| 00521176 | | ATLAS[0], DOT[.097777], ETH[0], FTT[0.05088961], USD[2.05], USDT[0] | | |
| 00521177 | | CREAM[.00943326], MKR[.0008943], USD[5.62] | | |
| 00521179 | | DOGE[299.9999764], EUR[0.00], SHIB[1467030.03812379], USD[0.00] | | |
| 00521180 | | ALPHA-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], REN-PERP[0], SXP-PERP[0], USD[0.20], USDT[0] | | |
| 00521181 | | SOL[.24466408], USD[0.00] | Yes | |
| 00521182 | | MATIC[89.33274159], USD[0.00] | | |
| 00521184 | | USD[10.00] | | |
| 00521185 | | USD[0.00] | | |
| 00521187 | Contingent | AVAX-PERP[0], BNB[7], BTC[0.10466660], CAKE-PERP[0], FTM[3582.394], FTT[0.02439403], LTC[.00194745], SOL[.003261], SRM[1.17122826], SRM_LOCKED[161.7081802], USD[13.06], USDT[2898.93222188] | | |
| 00521189 | | BAO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00521190 | | USD[10.00] | | |
| 00521191 | | USD[10.00] | | |
| 00521192 | | USD[10.00] | | |
| 00521193 | | MTA[2.57803088], USD[0.00] | | |
| 00521194 | | BAO[19470832.27075353], BAO-PERP[0], BOBA[13], BTC-PERP[0], BTTPRE-PERP[0], DENT[10000.00070488], DFL[200], EDEN[36.7], HGET[15], HUM[130], KIN[500009.52332642], LINA[1200.00550745], MCB[3.67], MTA[40], PTU[20], REEF[1173.09982935], SC-PERP[400], SPELL[2500], STEP[121.6], TRX[.000029], USD[1.19], USDT[0.00040000] | | |
| 00521195 | | USD[0.00], USDT[0] | | |
| 00521197 | | USD[10.00] | | |
| 00521198 | | USD[10.00] | | |
| 00521199 | | BTC[.0121861], BTC-PERP[0], DOGE[0.48426459], ETH[.1418313], ETHW[.1418313], SHIB[28794240], SOL[.979804], USD[1.76] | | |
| 00521202 | | CHZ[1], DOGE[1], EUR[0.00], KIN[187735.54617889], UBXT[1], USD[0.00] | Yes | |
| 00521204 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.0624726], ETH-PERP[0], ETHW[.0624726], FTT-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.02], YFI-PERP[0] | | |
| 00521206 | | ATLAS[5630], BAO[711.77], BTC[.00005398], ROOK[0.82844871], USD[0.78], USDT[0.00599093] | | |
| 00521207 | | USD[10.00] | | |
| 00521208 | | USD[10.00] | | |
| 00521209 | | USD[10.00] | | |
| 00521211 | | USD[10.00] | | |
| 00521213 | | USD[10.00] | | |
| 00521214 | | USD[10.00] | | |
| 00521215 | | USD[10.00] | | |
| 00521216 | | BNB[0], DOGE[0], EUR[0.00], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00521218 | | USD[10.00] | | |
| 00521219 | | AKRO[2], ALPHA[.00000904], ATLAS[1071.08439015], AVAX[0], BTC[0], CEL[1.05198088], DOGE[0.03574053], EUR[0.04], FTM[0.00720353], LTC[0], RSR[2], SOL[.00047122], SPELL[252.24588992], SRM[0.00346102], TRX[2], USD[0.00], USDT[0] | Yes | |
| 00521220 | | USD[10.00] | | |
| 00521221 | | USD[10.00] | | |
| 00521222 | | BNT[0], BTC[0.59026500], ETH[2.70725960], ETHW[0.41196333], FTT[0], SOL[9.88], USD[40994.68] | | |
| 00521223 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521224 | | USD[0.00] | | |
| 00521225 | | CEL-PERP[0], TRX[.001268], USD[0.21], USDT[.0061] | | |
| 00521226 | | BTC[0.00003378], BTC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], EOS-20210326[0], ETH[0.00099933], ETH-PERP[0], ETHW[0.00099933], EUR[0.00], USD[0.00] | | |
| 00521227 | | AKRO[1], ASD[.07256582], DENT[1], KIN[1], USD[0.01], USDT[0] | | |
| 00521228 | | USD[10.00] | | |
| 00521229 | | USD[10.00] | | |
| 00521230 | | USD[10.00] | | |
| 00521231 | | USD[10.00] | | |
| 00521233 | | USD[0.00] | | |
| 00521238 | | USD[10.00] | | |
| 00521239 | | DOGE[1], RSR[.01418543], USD[0.04] | | |
| 00521240 | | USD[0.00] | | |
| 00521241 | | ETH[0] | | |
| 00521242 | Contingent, Disputed | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[15.42], VET-PERP[0], ZEC-PERP[0] | | |
| 00521243 | | ETH[.00904616], ETHW[.00904616], TRX[.000002], USD[23.89], USDT[0] | | |
| 00521244 | | USD[0.00] | | |
| 00521245 | | BAO[300000] | | |
| 00521246 | | ALGO-PERP[0], AVAX-PERP[0], BNB[.00274054], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], KIN[9692], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[9.916], NEO-PERP[0], RAY[.290975], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLRS[.964], SOL[.00600271], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.71], USDT[0.88845701], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00521247 | | USD[0.00] | Yes | |
| 00521249 | | TRX[.08907987], USD[0.00] | | |
| 00521250 | | USD[1.58] | | |
| 00521252 | | AKRO[3], BAO[4], CHZ[3.05052779], DENT[1], KIN[6], MATIC[1.06702974], PUNDIX[.001], RUNE[9.8331293], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 00521255 | | USD[11.02] | Yes | |
| 00521256 | | DOGE-PERP[0], EUR[0.00], KIN-PERP[0], SHIB[4975168.56266126], USD[0.00] | | |
| 00521257 | | USD[10.00] | | |
| 00521258 | | ADABEAR[2500000000.36], DOGE-PERP[0], FTT[.09981], USD[0.20], XTZBULL[5.1] | | |
| 00521259 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00000138], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00521261 | Contingent, Disputed | BCH[.02025262], CAD[0.00], USD[0.00] | | |
| 00521262 | | USD[10.00] | | |
| 00521263 | | USD[10.00] | | |
| 00521264 | | ETH[.00423243], ETHW[.00423243], USD[0.00] | | |
| 00521266 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNA2[1.42775822], LUNA2_LOCKED[3.33143586], LUNC[310897.36], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00521267 | | USD[10.00] | | |
| 00521268 | | BADGER[.00013599], BADGER-PERP[0], COPE[.1677203], USD[11.02], USDT[0] | | |
| 00521269 | | USD[10.00] | | |
| 00521270 | | BAO[.00000001], RSR[0], USD[0.00] | | |
| 00521271 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], LTC-20210326[0], SNX-PERP[0], USD[0.39], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00521273 | | USD[10.00] | | |
| 00521274 | | AKRO[12], ALICE[.00001933], ARKK[.01383145], BAO[60], BAT[.00087728], BITO[.03284113], CEL[.98789465], CHZ[1], DENT[21], DOGE[.05010998], FIDA[.0008767], FTM[.00083403], GDX[.03300962], GDXJ[.025117], GRT[1.0032578], KIN[71], RSR[7], SHIB[4490.95309934], SNX[.00001825], SOL[.00000001], SPY[.00214082], SRM[.00002466], STEP[.00030041], TRU[1], TRX[15.27597342], TULIP[.00000462], UBXT[9], USD[0.99], USDT[0] | Yes | |
| 00521275 | | DOGEBEAR2021[.00001576], USD[0.08] | | |
| 00521276 | | USD[10.00] | | |
| 00521277 | | ETH-PERP[0], USD[0.01], USDT[3853.94958101] | | |
| 00521278 | | USD[10.00] | | |
| 00521279 | | USD[10.00] | | |
| 00521280 | | USD[10.00] | | |
| 00521281 | | AKRO[1], AUDIO[0], BAO[7], BTC[0], CHZ[0], DENT[1], DOGE[0], EUR[0.00], FTM[0], KIN[11], KNC[0], LINA[0], MATIC[0], NPXS[0], OMG[0], RSR[1], SOL[0], TOMO[0], TRX[0.00100500], UBXT[2], USD[0.00], USDT[0.00000040] | | |
| 00521282 | | ATLAS[1490], BADGER[.0024855], FTT[0.06651760], USD[0.12], USDT[0.00200713], XRP[.868995] | | |
| 00521283 | | RUNE[0], USD[0.21] | | |
| 00521287 | | MOB[51.41] | | |
| 00521289 | | USD[10.00] | | |
| 00521290 | | LINK[486.56132893], NFT [292181345191267725/FTX EU - we are here! #232371][1], NFT [500784822465772821/FTX EU - we are here! #232389][1], NFT [517005813127499628/FTX EU - we are here! #232379][1], USDT[6152.14223107] | Yes | |
| 00521291 | | AKRO[1], BAO[2], DOGE[41.67306442], EUR[0.00], KIN[1], USD[0.00] | | |
| 00521293 | | AAVE-PERP[0], BAO[22.1], BAO-PERP[0], DOGE[5], DOGE-PERP[0], EGLD-PERP[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521294 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[4114440], ATOM-PERP[833.29], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[-0.3692], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG[20541.3], DOGE-PERP[188236], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[15.40000000], ETC-PERP[0], ETH-PERP[-4.42099999], FTM-PERP[0], FTT[108.38595590], FTT-PERP[3555.2], KNC-PERP[190.35], LINK-PERP[1796.7], LTC-PERP[97.34000000], LUA[34836.8], LUNC-PERP[0], MATIC-PERP[5098], MID-PERP[-0.589], MKR-PERP[11.42], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[24732], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[1237.64], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[-5111.14634999], THETA-PERP[2689.4], TONCOIN[2771.7], TRX-PERP[26801], UNI-PERP[0], USD[63202.81], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[92971], XTZ-PERP[0], ZEC-PERP[236.1] | | |
| 00521296 | | USD[10.00] | | |
| 00521297 | | USD[10.00] | | |
| 00521298 | | ADABULL[342.55062], ADA-PERP[0], APE-PERP[0], BNB[.00075133], BNBBULL[.003], BNB-PERP[0], BTC-PERP[0], BULL[0.00073098], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGEBULL[231.5], DOGE-PERP[0], ETH[0.00070970], ETHBULL[0.00112841], ETHW[0.00070970], FIL-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[86.879571], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXPBULL[3089000], TRX[.001032], USD[0.00], USDT[29.22560378] | | |
| 00521299 | | USD[10.00] | | |
| 00521300 | | USD[10.00] | | |
| 00521301 | | USD[10.00] | | |
| 00521302 | | USD[11.08] | Yes | |
| 00521303 | | BAO[1], CHZ[1], DENT[2], DOGE[1], EUR[0.00], FTM[.00120144], KIN[2], MATIC[1.05084145], NFT (45935371347601422/The Hill by FTX #40104)[1], NFT (50937904328510538S/FTX EU - we are here! #213826)[1], OXY[.00737784], SOL[0.15861057], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00521304 | | USD[10.00] | | |
| 00521305 | | BNB[.01157482], BTC[.000101], DOGE[6.46953883], USD[0.00] | Yes | |
| 00521307 | | ETH[.00333356], ETHW[.00333356], EUR[0.00], USD[0.00], XAUT[.00000001] | | |
| 00521308 | | USD[10.00] | | |
| 00521309 | | 1INCH-PERP[0], ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[17.13], USDT[9], XRP-PERP[0] | | |
| 00521310 | | USD[10.00] | | |
| 00521312 | | USD[10.00] | | |
| 00521313 | | USD[10.00] | | |
| 00521316 | Contingent | 1INCH[0], AKRO[0], AXS[0], BAL[0], BAO[0], BNB[0], BTC[0], CHZ[0], DAI[0.01758274], DOT[0], DYDX[0], ETH[0], ETHW[0.27766257], GALA[0], HNT[0], KIN[2], LINK[6.94729439], LUNA2[1.39462922], LUNA2_LOCKED[3.13881210], LUNC[303833.23976701], MATIC[0], REEF[0], RSR[0], SHIB[11592186.77098897], SLP[0], SLRS[0], SNX[0], SOL[3.82259334], STEP[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[1011.02667033] | Yes | |
| 00521318 | | USD[10.00] | | |
| 00521321 | Contingent | AUD[9000.00], AVAX[53.39216587], BTC[0], DOGE[513.17556625], ETH[6.36818908], ETHW[6.36818908], FTT[49.75756509], LUNA2[223.66745788], LUNA2_LOCKED[521.8907351], LUNC[33.18024535], MATIC[1036.72691711], USD[98.61], USDT[50.74716394], USTC[31661.188147] | | AVAX[51.639642] |
| 00521322 | | USD[10.00] | | |
| 00521323 | | USD[10.00] | | |
| 00521325 | | 0 | | |
| 00521326 | | USD[10.00] | | |
| 00521327 | Contingent | AAPL[4.3620531], ALGO[.00000001], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FB[4.37467867], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00205954], LUNA2_LOCKED[0.00480559], NFLX[1.02049777], PYPL[5.26144765], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN[0], TRX[.00000028], TRX-PERP[0], USD[1.00], USDT[0.00000002], USTC-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00521328 | | CHZ[13.75678508], HNT[0], USD[0.00] | | |
| 00521329 | | USD[10.00] | | |
| 00521330 | Contingent, Disputed | EUR[0.00], FTT[1.71157727], KIN[2], USD[0.01] | Yes | |
| 00521331 | | AMPL[56.88385483], USD[1.17] | | |
| 00521333 | | USD[20.00] | | |
| 00521334 | | BTC[.00072671], BTC-PERP[0], EGLD-PERP[.09], ETH[.00299946], ETHW[.00299946], USD[-11.73] | | |
| 00521335 | | USD[10.00] | | |
| 00521336 | | BADGER[.004423], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00521337 | | USD[10.00] | | |
| 00521338 | | BNB[0], BTC[0.00000002], BTC-PERP[0], BULL[0], DOGE[709.82854813], ETH[0], ETH-PERP[0], ETHW[0.02000000], EUR[0.00], FTT[150.95249419], ROOK[1.34300000], ROOK-PERP[0], SPY[0.00035220], SPY-1230[0], TRX[54.00000337], USD[-0.19], USDT[8535.95561183], USDT-PERP[0] | | TRX[.000003] |
| 00521339 | | USD[0.00] | | |
| 00521340 | | USD[10.00] | | |
| 00521342 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUD[5304.41], AUDIO-PERP[0], BADGER-PERP[0], BNB[.0034674], BNB-PERP[0], BTC[0.01602913], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039358], ETH-PERP[0], ETHW[1.55139358], FIL-PERP[0], FLOW-PERP[0], FTT[0.07598287], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21512485], LUNA2_LOCKED[0.50195799], LUNC[46843.89], MATIC[9.0951], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00510827], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2470.57], USDT[0.00336600], VET-PERP[0], XLM-PERP[0] | | |
| 00521346 | | USD[10.00] | | |
| 00521347 | | USD[10.00] | | |
| 00521348 | | USD[10.00] | | |
| 00521349 | | AKRO[1], BAO[2], DOGE[32.11715011], HNT[.0020163], KIN[1], TRX[.000001], USD[0.00], USDT[0.00001889], XRP[24.6592282] | Yes | |
| 00521351 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022382], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00521352 | | DOGE[181.64485907], USD[0.58] | | |
| 00521354 | | USD[10.00] | | |
| 00521355 | | USD[0.00] | | |
| 00521356 | | BTC[0], ETH[.00000026], ETHW[.00000026], GBP[0.00], USD[0.00] | Yes | |
| 00521357 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521358 | Contingent | BTC[0.80998386], ETHBULL[0], FTT[.06109129], RAY[.8848], SLRS[4715.77314], SNY[.84901], SOL[64.57], SRM[19.68858746], SRM_LOCKED[160.43141254], STEP[.025273], USD[2.64], USDT[0] | | |
| 00521359 | | USD[10.00] | | |
| 00521362 | | BADGER-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00521364 | | LOOKS-PERP[0], USD[1.10] | | |
| 00521365 | | USD[10.00] | | |
| 00521366 | | USD[10.00] | | |
| 00521367 | Contingent | AAPL[0], ANC-PERP[0], AVAX[0], BNB[0], BTC[0.01350000], BULL[.0009256], DOGE[0], ETH[0.00000014], ETH-PERP[0], ETHW[-0.00002003], FTT[0.00818669], GST-PERP[0], LUNA[0.00743300], LUNA2_LOCKED[00.01734367], LUNC-PERP[0], REEF-0624[0], SPY[0], TRX[0.70227729], USD[2.99], USDT[0], USTC[0], YFII-PERP[0] | | |
| 00521368 | | EUR[0.10], USD[10.00] | | |
| 00521369 | | BTC[.00021265], USD[0.00] | Yes | |
| 00521370 | | BTC[.00008856], USD[5.00] | | |
| 00521371 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.04], USDT[0.07396262], VET-PERP[0], ZEC-PERP[0] | | |
| 00521372 | | USD[10.00] | | |
| 00521373 | | XRP[55.126097] | | |
| 00521374 | | USD[10.00] | | |
| 00521376 | | USD[10.00] | | |
| 00521377 | | BAO[4], EUR[0.00], KIN[2], TRX[2], USD[0.00] | | |
| 00521378 | | BAO[1], BNB[0.03310133], USD[0.00] | | |
| 00521381 | | USD[10.00] | | |
| 00521383 | | DOGE[48.69064098], TRX[62.22413964], USD[2.00] | | |
| 00521385 | | USD[10.00] | | |
| 00521386 | | USD[10.00] | | |
| 00521388 | | USD[10.00] | | |
| 00521389 | | USD[10.00] | | |
| 00521391 | | USD[10.00] | | |
| 00521393 | | USD[10.00] | | |
| 00521396 | | AURY[0.42631568], REN[.00002269], USD[0.00] | | |
| 00521397 | | BAO-PERP[0], USD[-3.75], USDT[6.05] | | |
| 00521398 | | AKRO[1], ALEPH[72.95383438], BAO[1.18231999], DENT[0.02190462], DOGE[0.00209389], GBP[20.70], KIN[2.30184827], LINK[12.07671985], MATIC[69.73522643], SHIB[8612867.52756496], TRX[.00187931], UBXT[1809.14666167], USD[0.00] | Yes | |
| 00521400 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-0624[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.00005336], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00277500], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00277500], EXCH-20210326[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00610297], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.99372257], LUNA2_LOCKED[9.31868601], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], TOMO-PERP[0], USD[357.19], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00521401 | | CAD[0.00], DOGE[0], SHIB[1746626.96637635], USD[0.00], USDT[0] | | |
| 00521402 | Contingent | AMC-20210326[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00039368], BTC-20210326[0], BTC-PERP[0], BULL[0], CHF[0.01], CRO-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[25.06870080], FTT-PERP[0], GME[4.1364026], GME-20210326[0], GMT-PERP[0], LINK-20210326[0], LOGAN2021[0], LOOKS-PERP[0], LRC[.02196], LUNC-PERP[0], MATIC[9.96350209], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHIBULL[35900.36851], TRX[223.41754922], TRX-PERP[0], UBXT[12529.54219958], UBXT_LOCKED[62.92693786], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.00008704], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00521403 | | CAD[0.00], DOGE[0.19159211], LINK[0], TRU[0], USD[0.00] | | |
| 00521405 | | FTT[.05243184], USD[0.00], USDT[1242.09] | | |
| 00521406 | | USD[0.00] | | |
| 00521407 | | ETH[.00321988], ETHW[.00317881], USD[0.00] | Yes | |
| 00521409 | | USD[10.00] | | |
| 00521410 | | AKRO[1], BTC[.00021184], USD[0.00] | | |
| 00521411 | | USD[10.00] | | |
| 00521412 | | USD[10.00] | | |
| 00521413 | | USD[10.00] | | |
| 00521414 | | USD[0.00] | | |
| 00521415 | | USD[10.00] | | |
| 00521417 | | USD[10.00] | | |
| 00521419 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00521420 | | USD[10.00] | | |
| 00521421 | | USD[10.00] | | |
| 00521422 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.55], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00521423 | | USD[10.00] | | |
| 00521425 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521426 | | USD[10.00] | | |
| 00521427 | | USD[10.00] | | |
| 00521428 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00521429 | | ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[2.22738719], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00521431 | | ACB[0], AUD[0.00], BTC[0], DOGE[0], KIN[822.87923048], MATIC[0], USD[0.00] | | |
| 00521432 | | USD[10.00] | | |
| 00521433 | | USD[10.00] | | |
| 00521435 | | USD[10.00] | | |
| 00521437 | | ATOMBULL[0], ATOM-PERP[0], DOGE-PERP[0], LINK[0.05914003], LINKBULL[0], LINK-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHIBULL[0], SXPBULL[0], TRX[.000002], USD[1.23], USDT[-1.18903536] | | |
| 00521438 | | USD[0.00] | | |
| 00521440 | | USD[10.00] | | |
| 00521441 | | BAO[25.22904579], BTC[.00001787], DOGE[69.65824149], KIN[1286.44229235], TRX[68.50531507], USD[0.00] | | |
| 00521442 | | USD[10.00] | | |
| 00521443 | | ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE[.77572], FLM-PERP[0], IOTA-PERP[0], RAY-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], WRX[10.99307] | | |
| 00521445 | | USD[10.00] | | |
| 00521447 | | ADABULL[0.00000068], ALGOBULL[3624036.27693163], BNBBULL[0.00000081], ETHBULL[0.00000837], FTT[.01059709], LTCBULL[.003025], NEO-PERP[0], TRX[.000023], TRXBULL[236.6406691], USD[0.00], USDT[0] | | |
| 00521448 | | USD[0.05] | | |
| 00521452 | | AKRO[1], DOGE[509.80106135], USD[1.59] | | |
| 00521453 | | USD[10.00] | | |
| 00521454 | | USD[10.00] | | |
| 00521456 | | SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00521457 | | USD[10.00] | | |
| 00521460 | | USD[10.00] | | |
| 00521461 | | USD[10.00] | | |
| 00521462 | | 0 | | |
| 00521463 | | BADGER[.00000001], FTM[900], RSR[42982.676], USD[14.38], USDT[0] | | |
| 00521464 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.00091000], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.64118720], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.83483205], LUNA2_LOCKED[1.94794146], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RUNE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01762650], SRM_LOCKED[.4072977], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[16869.69], USDT[4047.37989463], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00521466 | | 1INCH[1.01013451], MATIC[1.00000909], SXP[2.07157726], TRX[1], USD[0.00] | | |
| 00521467 | | AMPL[0], ATLAS[0], BAO[1.36538003], BNT[.00000001], CONV[0], ETH[.00000001], EUR[0.00], LINA[.00625576], MNGO[.00114156], RAMP[0], SPELL[0], STEP[.00064841], USD[0.00], USDT[0] | Yes | |
| 00521468 | | USD[10.00] | | |
| 00521470 | | AXS-PERP[31.2], BTC[0], BTC-PERP[0], ETHW[.36493065], FTT-PERP[0], GALA-PERP[12.29], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR[99.281133], RUNE[166.568346], SOL-PERP[-873.70], USDT[0.00704400] | | |
| 00521471 | | USD[10.00] | | |
| 00521473 | | EUR[0.00], SHIB[7900.73024354], USD[0.00] | Yes | |
| 00521475 | | DOGE[36.79870779], ETH[0], USD[0.00] | Yes | |
| 00521476 | | AAVE[0], ADABULL[0], BNB[0], BTC[0], ETHBULL[0], FTT[0.00608050], GRTBULL[0], LINA[0], ROOK[0], SOL[.095518], SUSHI[0], USD[0.00], USDT[.16124528] | | |
| 00521477 | | AUD[0.00], FTT[0.02233361], FTT-PERP[0], RAY[.98938], USD[0.00], USDT[0] | | |
| 00521478 | | USD[11.01] | Yes | |
| 00521479 | | USD[10.00] | | |
| 00521480 | Contingent | AVAX[1.57053090], BADGER[0], CHR-PERP[0], FIDA[78], FTT[75.66954502], HBAR-PERP[0], MAPS[419.74996525], RAY[204.45008088], SOL[0], SOS[55200000], SRM[157.3356797], SRM_LOCKED[3.51548345], USD[781.72], USDT[0.34832932] | | |
| 00521481 | | USD[0.00] | | |
| 00521482 | | USD[10.00] | | |
| 00521483 | | USD[10.00] | | |
| 00521484 | Contingent | SRM[.00028272], SRM_LOCKED[.00108621], USD[0.40], USDT[2.43847761] | | |
| 00521488 | | USD[10.00] | | |
| 00521490 | | USD[10.00] | | |
| 00521491 | | USD[10.00] | | |
| 00521492 | | BCH[.02023399], USD[0.00] | | |
| 00521493 | | TRX[.000016], USD[0.00], USDT[4.47729294] | | |
| 00521494 | | USD[10.00] | | |
| 00521497 | | DOGE[0], ETH[.00000001], FTT[3.58816873] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521498 | | BTC[0.11652919], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CUSDT[0], CUSDT-PERP[0], EUR[0.00], FTT-PERP[0], LTC[0.00000001], LTC-PERP[0], PAXG-PERP[0], USD[708.37], USDT[0], USDT-PERP[0], XAUT-PERP[0] | Yes | |
| 00521499 | | BADGER[300.003462], USD[4.00] | | |
| 00521500 | | SOL[.05268612], USD[0.00] | | |
| 00521502 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AXS[0], BNB[0.00998560], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98[.90397], CELO-PERP[0], CONV[4479.032425], DEFI-PERP[0], DOT[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FB[.0098254], FTM-PERP[0], FTT[4.52964477], GAL[65.061921], GLMR-PERP[80], GMT[151.76539481], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[.098452], LINKBULL[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SXP[0], USD[58.33], USDT[0], XRPBULL[5340] | | |
| 00521503 | | USD[10.00] | | |
| 00521504 | Contingent, Disputed | CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00070562], ETH-PERP[0], ETHW[.0051288], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000006], TWTR-0624[0], USDI-7.00], USDT[6.91273893] | | |
| 00521505 | | BNB[0] | | |
| 00521506 | | USD[10.00] | | |
| 00521507 | | KIN[2], SHIB[2932986.46239822], USD[0.00], XRP[16.25015865] | | |
| 00521508 | Contingent | BNB[0], BTT[2785628.77927924], DOGE[538.58070618], KIN[2], LUNA2[0.28310027], LUNA2_LOCKED[0.65862850], LUNC[63754.44757788], SHIB[13102684.6496939], SOL[.00054313], TRX[20.63669921], USD[5.00] | Yes | |
| 00521510 | | USD[10.00] | | |
| 00521511 | | USD[10.00] | | |
| 00521513 | | USD[10.00] | | |
| 00521514 | | USD[10.00] | | |
| 00521515 | | USD[10.00] | | |
| 00521516 | | USD[10.00] | | |
| 00521517 | | BADGER[0] | | |
| 00521520 | | ATLAS[24065.298], USD[1.75] | | |
| 00521523 | | ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 00521524 | | 1INCH[0], BADGER[0], CRV[0], GBP[0.00], SOL[0], SRM[0], UNI[0], USD[0.02] | Yes | |
| 00521525 | | BTC[.0001437], DOGE[300.598226], FTT[15.9938794], RAY[.99224], SOL[42.8986172], SRM[98.952179], USD[63.57], XRP[.93762] | | |
| 00521527 | | USD[10.00] | | |
| 00521528 | | 1INCH[.9865], BAO[94965.98], BTC[0], ETH[.00030745], ETHW[0.00030745], GRT[209.9622], LINK[.06], LTC[.00254], MATIC[9.24449], TRX[.000002], UNI[.00074345], USD[2511.58], USDT[0.00492494] | | |
| 00521530 | | ATLAS-PERP[0], ETH[0], FTT[0], KIN[0], USD[366.74], USDT[0] | | |
| 00521531 | | BTC[.00020327], USD[0.00] | | |
| 00521533 | | USDT[0] | | |
| 00521536 | Contingent, Disputed | USD[10.00] | | |
| 00521538 | | USD[10.00] | | |
| 00521539 | | USD[10.00] | | |
| 00521540 | | USD[10.00] | | |
| 00521542 | | USD[10.00] | | |
| 00521545 | | ALPHA-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC[0], MTA-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXPBULL[0.688129909], SXP-PERP[0], TOMO-PERP[0], USD[2.20], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00521546 | | USD[10.00] | | |
| 00521548 | | BNB[0], ETH[0], USD[10.72] | | USD[10.00] |
| 00521549 | | USD[10.00] | | |
| 00521550 | | USD[10.00] | | |
| 00521551 | Contingent, Disputed | FTM[0], USD[0.50], USDT[0] | | |
| 00521553 | | USD[10.00] | | |
| 00521554 | | USD[10.00], XRP[.374557] | | |
| 00521555 | | USD[10.00] | | |
| 00521556 | | USD[10.00] | | |
| 00521557 | | AXS-PERP[0], BTC[0.00941848], CRV-PERP[0], USD[0.00] | | |
| 00521558 | | 0 | | |
| 00521559 | | USD[10.00] | | |
| 00521560 | | USD[11.02] | Yes | |
| 00521561 | | BAO[14.3484231], DOGE[807.0823869], KIN[1], RSR[1], USD[5.00] | | |
| 00521562 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], TRX[.000056], USD[17.22], USDT[23.48903334], USTC-PERP[0], YFI-PERP[0] | | |
| 00521563 | | USD[10.00] | | |
| 00521564 | | BNB[0], USD[0.00] | | |
| 00521566 | | AKRO[1], BAO[2], BTC[0], CAD[0.00], CRO[0], DENT[1], DOGE[0], KIN[3], USD[0.00] | | |
| 00521568 | | USD[10.00] | | |
| 00521569 | | USD[10.00] | | |
| 00521570 | | USD[10.00] | | |
| 00521571 | | DOGE[23.8874572], USD[0.00] | | |
| 00521572 | | USD[1.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521574 | | USD[10.00] | | |
| 00521575 | | AKRO[7], AMPL[0], AUDIO[1], BAO[14], DENT[3], DOGE[3], GBP[0.00], KIN[15], MATH[1], RSR[5], SAND[46.80685218], SHIB[5946641.964], SOL[5.86714676], TRX[6], UBXT[7], USD[0.00] | | |
| 00521576 | | ATLAS[66.70989467], BCH[.05742443], DOGE[53.98092962], EUR[105.09], KIN[8120.76166251], MATIC[1], RAY[1.04544941], SOL[.39558222], UBXT[1], USD[10.00] | | |
| 00521577 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[25.00069785], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00521578 | | USD[10.00] | | |
| 00521579 | | USD[10.00] | | |
| 00521580 | | AKRO[1], MATIC[1], TRX[1], USD[0.00], USDT[0] | | |
| 00521582 | | USD[0.00] | | |
| 00521585 | Contingent | AAVE[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD[0], ATLAS[2249.88087], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS[0], BALBULL[0], BAT-PERP[0], BNB[0], BNBBULL[0], BTC[0.20700001], BTC-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], CREAM[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[0], ETCBULL[0], ETH[4.79449405], ETHBULL[0], ETH-PERP[0], ETHW[4.79449405], FRONT[68.26665637], FTM[41], FTM-PERP[0], FTT[5.00000001], GALA-PERP[0], GRTBULL[0], HT[0], HTBULL[0], HUM[0], ICP-PERP[0], ICX-PERP[0], LINA[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03279831], LUNA2_LOCKED[0.07652939], LUNC[7141.90139812], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0.62660820], MATIC-PERP[0], MKR[0], MKRBULL[0], NEAR-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLRS[526.0782882], SOL[0], SOL-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[308.45], USDT[0.00000001], VETBULL[2999.44710000], VET-PERP[0], WAVES[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 00521586 | | CRO[0], DOGE[0], FTT[34.09578545], KSHIB[0], NFT (402505230228929833/The Hill by FTX #37558)[1], SHIB[0], USD[0.00] | Yes | |
| 00521587 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[-47.67], USDT[58.24786300], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00521588 | | USD[10.00] | | |
| 00521589 | | BAO[1], USD[0.00] | Yes | |
| 00521591 | | USD[10.00] | | |
| 00521592 | | USD[1.35] | | |
| 00521593 | | USD[0.00] | | |
| 00521594 | | BAO[980.05], BTC[0], LUA[.0496435], USD[0.02], USDT[0] | | |
| 00521597 | Contingent | BTC[0.00006108], ETH[0.00091183], ETHW[0.00091183], FTT[0.09862248], LUNA2[0.00346438], LUNA2_LOCKED[0.00808355], REAL[.03044959], SOL[.009904], USD[10.77], USDT[0] | | |
| 00521598 | | AGLD[16.6], FTT[.01035229], GO[.945946], OXY[.9083], RAY[10], STARS[.441998], TRX[810.368205], USD[0.30], USDT[0.00150871] | | |
| 00521599 | Contingent | BTC[0.92600000], BTC-PERP[0], ETH[4.20500000], ETHW[0], FTM[0], FTT[157.36521574], NEAR-PERP[0], RAY[0], SOL[0], SRM[0.41822172], SRM_LOCKED[7.96189271], STEP[0], USD[-0.28], USDT[0] | | |
| 00521600 | | USD[0.00] | | |
| 00521601 | | COIN[0], DOGE[1], USD[0.00] | | |
| 00521602 | | EUR[0.00], FTM[0], KIN[0], STMX[0], SUN[21.84159261], USD[0.00], USDT[0] | Yes | |
| 00521603 | | USD[10.00] | | |
| 00521605 | | BNB[0], ETH[0.00148797], SOL[0], TRX[.000809], USD[1007.61], USDT[0.00000023] | | |
| 00521609 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00521610 | Contingent | BTC[0], DEFIBULL[0], DOGEBEAR2021[0], ETH[0], FTT[0.03658413], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SKL[28177.5746815], USD[0.66], USDT[0] | | |
| 00521612 | | UBXT[.08734], USDT[0] | | |
| 00521614 | | LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[2.46], XRP-PERP[0] | | |
| 00521615 | | USD[10.00] | | |
| 00521616 | | USD[10.00] | | |
| 00521619 | | BAO[6040.12376492], NPXS[0], PUNDIX[0.65965798], USD[0.00] | | |
| 00521623 | | USD[10.00] | | |
| 00521624 | | USD[10.00] | | |
| 00521625 | | USD[10.00] | | |
| 00521626 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000025], ETH-PERP[0], ETHW[-0.00000025], FTT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00521632 | | SRM[2.25599719], USD[0.00] | | |
| 00521633 | | USD[0.97], USDT[0.00000001] | | |
| 00521634 | | USD[10.00] | | |
| 00521635 | | TRX[9.89718761], USD[0.00] | | |
| 00521636 | | USD[10.00] | | |
| 00521638 | | TRX[.000001], USDT[0.00039960] | | |
| 00521639 | | DOGE[132.99524169], USD[0.00] | | |
| 00521640 | | BADGER[.0071209], TOMO[0.21167548], USD[0.00], USDT[0] | | |
| 00521641 | | USD[10.00] | | |
| 00521644 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG[0.60203516], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], RAMP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00521645 | Contingent | ATOM[.04], BTC[0.00015520], ETH-PERP[0], FTT[1550], GRT[.2322], LUNA2[1.99015146], LUNA2_LOCKED[4.64368675], LUNC[433359.67161144], NFT (300440573652125)[FTX EU - we are here! #285034][1], NFT (331367836706386825/FTX EU - we are here! #285049)[1], NFT (364124151634612100/The Hill by FTX #20383)[1], TRX[.00186], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00521647 | | FTT[.00316291], USDT[1.27168973] | | |
| 00521649 | | USD[10.00] | | |
| 00521650 | | XRP[.85] | | |
| 00521652 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521653 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGEBULL[0.00000026], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.53230101], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00521655 | | AMPL[0], BNT[12.9], BTC[0], FTT[0], TRX[.000001], USD[0.27], USDT[0.00769500], XRP[.16] | | |
| 00521657 | | USD[10.00] | | |
| 00521659 | | USD[10.00] | | |
| 00521661 | | USD[10.00] | | |
| 00521662 | | USD[10.00] | | |
| 00521663 | | USD[10.00] | | |
| 00521664 | | BTC[0.00002707], SOL[0.00138680], USD[0.38], USDT[2.96257325] | | |
| 00521666 | | USD[10.00] | | |
| 00521667 | | AMPL-PERP[0], USD[3.21], USDT[47.618] | | |
| 00521668 | | USD[10.00] | | |
| 00521670 | | USD[10.00] | | |
| 00521672 | | AKRO[2], AUD[0.00], BAO[1], DENT[3], RSR[2], UBXT[2], USD[0.00], XRP[10.28147552] | | |
| 00521674 | | BADGER-PERP[0], ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00521675 | | USD[10.00] | | |
| 00521678 | | 1INCH[0], AKRO[3], BAO[11], BTC[0], CRO[.00538788], DENT[4], ETH[0.00000001], ETHW[0.00000162], FTT[0.86616398], KIN[7], MANA[49.34361602], MATH[1], MATIC[0], MTA[11.83409457], RSR[1], SHIB[1747641.60429344], SOL[0], SUSHI[20.51187036], TRX[0], UBXT[4], USD[0.00] | Yes | |
| 00521680 | | USD[10.00] | | |
| 00521681 | | USD[10.00] | | |
| 00521682 | | BAO[2], CRO[22.21620669], DOGE[72.36632784], GBP[0.00], KIN[2], RAY[0], USD[0.00] | Yes | |
| 00521683 | | USD[10.00] | | |
| 00521684 | | USD[10.00] | | |
| 00521685 | | BAO-PERP[0], LTC[0], SLP-PERP[0], USD[-0.05], USDT[.11] | | |
| 00521686 | | USD[10.00] | | |
| 00521687 | | USD[10.00] | | |
| 00521688 | | ETH[.00630707], ETHW[.00622493], USD[0.00] | Yes | |
| 00521689 | | AKRO[1], BAO[4], COPE[.04118938], EUR[0.00], FTT[.0003773], KIN[5], SAND[8.75702403], TRX[1], USD[0.00] | Yes | |
| 00521692 | | BTC[0.00302457], CRO[0.33786112], TRX[0], USD[0.00] | Yes | |
| 00521693 | | USD[10.00] | | |
| 00521696 | | USD[10.00] | | |
| 00521697 | | AKRO[4], BAO[2], BNB[0], CONV[431.61711003], DENT[2], GBP[0.00], GRT[1.00364123], KIN[0], MATH[1.02114243], RSR[1], STEP[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00323851] | Yes | |
| 00521699 | | ETH[0.0272607], ETHW[0.00269869], USD[0.00] | Yes | |
| 00521700 | Contingent | AAVE[0], APE[2.06516601], ATLAS[10], ATOM[0.88239958], AUD[0.00], AVAX[0], BTC[0], BTC-20210625[0], COMP[0], ENJ[2], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], GALA[5.25325673], LINK[0], MANA[3], MKR[0], SAND[2], SNX[0], SOL[0], SPELL[300], SRM[0.00016213], SRM_LOCKED[.00079038], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], TSLA[.3], USD[0.00], USDT[0.00000003], YFI[0], ZRX[0] | | |
| 00521702 | Contingent | ADA-PERP[0], ATOM[15.1], BAL-PERP[0], BAT[.65885669], BAT-PERP[0], BNB-PERP[0], BOBA[.02589169], BTC-PERP[0], CAKE-PERP[0], DOGE[10.01868026], DOT-PERP[0], EGLD-PERP[0], ENJ[.31687622], ENJ-PERP[0], ENS[.00836436], ENS-PERP[0], ETH[0.00099554], ETH-PERP[0], ETHW[8.47934329], EUR[2851.73], FTM-PERP[0], FTT[25.04672385], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[9.46406216], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0.31666840], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[46.7634422], SOL-PERP[0], TRX[.000985], TRX-PERP[0], USD[0.86], USDT[11415.18000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00521703 | | 1INCH[0], BNB[0], BRZ[0], BTC[0], CEL[0], DOGE[2.11913533], FB[0], MAPS[0], OKB[0], SNX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00521704 | | USD[0.92] | Yes | |
| 00521705 | | USD[0.00] | | |
| 00521706 | | USD[0.00] | | |
| 00521707 | | USD[10.69] | Yes | |
| 00521708 | | USD[10.00] | | |
| 00521709 | | USD[10.00] | | |
| 00521710 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[.00000001], BCH-2021123[0], BNB[0], BNB-PERP[0], BTC[0.00000811], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210523[0], BTC-MOVE-20210608[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.22], USDT[0.00000003], USDT-PERP[0], WBTC[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00521713 | | ETH[.00044019], ETHW[0.00046018], USD[0.61] | | |
| 00521715 | | BNB[0], FTT[0.08193571], SOL[.00000001], USD[1.85], USDT[0] | | |
| 00521717 | | USD[10.00] | | |
| 00521718 | | USD[10.00] | | |
| 00521719 | | USD[10.00] | | |
| 00521720 | | USD[10.00] | | |
| 00521721 | | USD[10.00] | | |
| 00521722 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521723 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[22.24720590], ETH-PERP[0], ETHW[22.24720589], EUR[0.00], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00155500], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00521724 | | USD[10.00] | | |
| 00521725 | | USD[10.00] | | |
| 00521728 | | USD[10.00] | | |
| 00521729 | | BTC[0.00816321], USD[0.00], USDT[3.25586873] | | |
| 00521730 | | USD[10.00] | | |
| 00521732 | | GRT[4.37199837], USD[0.00] | | |
| 00521734 | | USD[10.00] | | |
| 00521735 | | DOGE[1], ETH[0], USD[0.00] | | |
| 00521736 | | AUD[20.00], USD[10.00] | | |
| 00521738 | | USD[10.00] | | |
| 00521740 | | USD[10.00] | | |
| 00521741 | | DOGEBEAR[8000485], USD[0.02], USDT[0] | | |
| 00521742 | | ATLAS[15080], ATLAS-PERP[0], BNB[.00216466], BTC[.0000843], IMX[50], POLIS[8], USD[0.06], USDT[.003434] | | |
| 00521744 | | USD[10.00] | | |
| 00521745 | | USD[10.00] | | |
| 00521746 | | SHIB[639063.2888743], USD[0.00] | Yes | |
| 00521749 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00120714], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.25849721], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.4], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0.43], USD[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00521750 | | DOGE[1], GBP[9.46], USD[0.00] | | |
| 00521751 | Contingent | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[99.99], GALA[249.95], GALA-PERP[0], LINK[3], LRC[129.974], LUNA2[1.13414151], LUNA2_LOCKED[2.64633019], LUNC[.001632], MATIC[10], RSR[2000], RSR-PERP[0], SHIB[8498300], SOL[5.9988], SOL-PERP[0], SUSHI[9.998], SUSHI-PERP[0], USD[3130.53], XLM-PERP[0] | | |
| 00521754 | | USD[10.00] | | |
| 00521755 | | ADA-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], FTT[0.07056245], LUNC-PERP[0], MSOL[-0.00843187], SOL[-0.01094164], USD[2.14], USDT[0.00000007] | | |
| 00521756 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD[.06], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[.9772], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[96.6085], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.01], USDT[0.00780000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00521757 | | AKRO[0], ASD[0], BAT[0], BNB[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], FRONT[0], FTM[0], GRT[0], LINA[0], OXY[0], SUSHI[0], TRU[0], USD[0.00] | Yes | |
| 00521758 | Contingent | 1INCH[16.87021497], AMC[1.13339423], APE[158.48127927], BAO[3], CHZ[0], DENT[1], DOGE[11061.42391678], ETH[.00000929], ETHW[0.00000929], GALA[859.68929420], GRT[1], KIN[3], LINK[13.78167288], LTC[1.05108162], LUNA2[14.51857292], LUNA2_LOCKED[10.16969366], LUNC[14.05472666], MATIC[1117.43384534], PUNDIX[0], REN[654.85462477], RSR[1], RUNE[64.5038273], SNX[115.92368808], USD[0.00], XRP[421.30446275] | Yes | |
| 00521759 | | USD[10.00] | | |
| 00521760 | | BTC[0], BTC-20210326[0], DOT-20210326[0], ETH-20210326[0], ETH-PERP[0], USD[0.60], USDT[.009612] | | |
| 00521762 | | USD[10.00] | | |
| 00521763 | | BAT[79.05914225], DOGE[2], EUR[0.00], RAY[5.77590405], SUSHI[6.50239698], UBXT[2], USD[10.88] | Yes | |
| 00521764 | | USD[10.00] | | |
| 00521766 | | USD[10.00] | | |
| 00521767 | | USD[10.00] | | |
| 00521769 | | ETC-PERP[0], GMT[.92615754], GST[.07], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 00521770 | | BTC[0.00000052], KIN[1], USD[0.00] | | |
| 00521771 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.000007], TRX-PERP[0], USD[-25.63], USDT[28.00437678], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00521773 | | USD[10.00] | | |
| 00521774 | | USD[10.00] | | |
| 00521775 | | BAO[8529.37566109], USD[0.00] | | |
| 00521776 | | AMC-20210326[0], AMC-20210625[0], BNB[0], BNB-PERP[0], CGC-20210326[0], CGC-20210625[0], DOGE[.02236939], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], NEO-PERP[0], NIO-20210326[0], NVDA-20210326[0], ONT-PERP[0], THETA-PERP[0], TSLA-20210326[0], TSLA-20210625[0], USD[0.00] | | |
| 00521778 | | AAVE[.01297785], ASD[6.6211681], BCH[.00265001], CHZ[1], REN[1.43775661], UBXT[1], USD[0.00] | | |
| 00521779 | | BAO[1], USD[10.00] | Yes | |
| 00521780 | | ASD[0], AUDIO[0], BAT[0], BTC[0], CHZ[0], ETH[0], HNT[0], MATIC[1.51483460], SXP[0], USD[0.00] | | |
| 00521781 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[111.45415603], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[1.14775195], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[161.55608735], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[2593.42606329], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12373.04], USDT[.001617], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00521782 | | USD[11.09] | Yes | |
| 00521784 | | USD[10.00] | | |
| 00521785 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521786 | | USD[10.00] | | |
| 00521787 | | USD[10.00] | | |
| 00521788 | | BAO[33175.20679226], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 00521789 | | USD[10.00] | | |
| 00521790 | | USD[10.00] | | |
| 00521792 | | ALT-PERP[0], CREAM-PERP[0], DEFI-20210326[0], DEFI-PERP[0], EXCH-PERP[0], MID-PERP[0], ROOK-PERP[0], SHIT-PERP[0], UNISWAP-PERP[0], USD[0.70] | | |
| 00521794 | | EUR[0.37], UBXT[1], USD[0.00] | | |
| 00521795 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00005261], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[0.00200000], FTT[.09657541], FTT-PERP[0], LTC-PERP[0], RAY[.0016173], SOL[0.00289080], STEP[1627.3712402], SUSHI[.2054975], TRX[.000001], TRX-PERP[0], USD[25.84], USDT[0.38161890], XLM-PERP[0], ZEC-PERP[0] | | |
| 00521797 | | CRO[56.27368907], UBXT[1], USD[0.00] | Yes | |
| 00521798 | | DOGE[25.32347574], USD[0.00] | | |
| 00521799 | | USD[10.00] | | |
| 00521800 | | USD[0.14], USDT[843.00629371], XRP[.58] | | |
| 00521801 | | USD[10.00] | | |
| 00521803 | | USD[10.00] | | |
| 00521806 | | USD[10.00] | | |
| 00521808 | | USD[10.00] | | |
| 00521810 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.7908], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00003217], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.84], FTT[0.02726000], FTT-PERP[0], GALA-PERP[0], GBP[0.87], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR[.03654981], OMG-PERP[0], SOL[0.02224077], SOL-20211231[0], SOL-PERP[0], SRM[1.11372637], SRM_LOCKED[8.00627363], SUSHI-PERP[0], USD[2871617.15], USDT[0.00358164], USTC-PERP[0], XTZ-PERP[0] | | |
| 00521811 | | 1INCH[0], BNB[0], BNB-PERP[0], BTC[0.00006151], BTC-PERP[0], CEL[.0664574], DOGE[.933846], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00002304], ETH-PERP[0], ETHW[0.00002304], FIL-PERP[0], FTT[0.01659371], FTT-PERP[0], GME[.00000001], GMEPRE[0], IOTA-PERP[0], KNC[.04993293], LINK[.0978951], LINK-PERP[0], LTC[.0099224], LTC-PERP[0], MATIC-PERP[0], OXY[3.999224], RAY[.999321], SOL-PERP[0], SRM[.993889], SRM-PERP[0], SUSHI-PERP[0], UNI[.096605], USD[0.44], USDT[0], VET-PERP[0], YFI[0.00099794] | | |
| 00521812 | | CEL[.0318], USD[0.00] | | |
| 00521813 | | USD[10.00] | | |
| 00521814 | | SUSHIBEAR[191865.6], USD[0.03], USDT[-0.00998695] | | |
| 00521816 | | BAO[297801.83], LINK[.015], USD[0.51] | | |
| 00521818 | | DOGE[0], ETH[0], LINK[0], RUNE[0], USD[0.00], WBTC[0] | | |
| 00521819 | | USD[10.00] | | |
| 00521821 | | USD[10.00] | | |
| 00521823 | | USD[10.00] | | |
| 00521824 | | ENJ[4.50239999], EUR[0.00], USD[0.00] | | |
| 00521825 | | USD[10.00] | | |
| 00521826 | | BADGER[.00282], USD[5.07] | | |
| 00521827 | | BAO[94936.825], BNB[0], USD[1.88] | | |
| 00521828 | | USD[10.00] | | |
| 00521829 | | ETH[.00564011], ETHW[.00564011], USD[0.00] | | |
| 00521831 | | 0 | | |
| 00521832 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.00000001], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN J[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[347.73144000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[139.0280571], LUNC[.0000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00262965], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00521833 | | USD[0.00] | | |
| 00521835 | | USD[10.00] | | |
| 00521836 | | USD[10.00] | | |
| 00521839 | | USD[0.00], XRP[18.88311831] | | |
| 00521840 | | USD[10.00] | | |
| 00521843 | | BAO[462.022], ETHW[.1], FTT[.08239793], HXRO[.128491], RAY[.23], SOL[.5], TRX[792.092], USD[0.05], USDT[0] | | |
| 00521844 | | USD[10.00] | | |
| 00521846 | | BTC-PERP[0], DOGE-PERP[0], USD[0.03], USDT[0] | | |
| 00521847 | | DOGE[1], USD[0.00] | | |
| 00521850 | | USD[10.00] | | |
| 00521853 | | RSR[1], USD[0.00], XRP[10.63095663] | | |
| 00521855 | | USD[10.00] | | |
| 00521856 | | AVAX[.05], DAI[.078858], ETH[0.00000008], ETHW[.0000001], KSM-PERP[0], TRX[.001861], USD[0.97], USDT[0.38533468], USDT-PERP[0] | | |
| 00521857 | | BAO[6835.23145839], DOGE[1], MATIC[1], USD[0.00] | | |
| 00521858 | | FTT[0], HOT-PERP[0], KIN[0], TRX[.000001], USD[-0.08], USDT[3.49935543] | | |
| 00521859 | | USD[5.00], USDT[4.98401203] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521861 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RSR-PERP[0], USD[2.09], USDT[0.00023911], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00521866 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[9970], ALGO-PERP[0], ALPHA-PERP[0], AMC-1230[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0.99999999], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BITW-1230[0], BNB[0.0000001], BNBBULL[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00345874], BTC-PERP[0.50320000], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0.10000000], CRO-PERP[-10], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[0], DOGEBEAR[47771320], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[1], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[-10], LTC[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNA2-PERP[0], LUNC[0.00907282], LUNC-PERP[0], MANA-PERP[-3], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MBS[11], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFLX-0624[0], OKBBULL[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PTOM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[8800], SUSHI-PERP[4], SXP-PERP[0], THETABULL[0.00084251], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[191.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2518.30], USDT[0.00000004], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00521867 | | USD[10.00] | | |
| 00521868 | | USD[10.00] | | |
| 00521869 | | CRV[.000025], USD[0.00], USDT[0] | | |
| 00521871 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.74330255], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[.05638511], NEAR-PERP[0], NEO-PERP[0], NFT [4582144644471811\The Hill by FTX #19259](1), ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[21], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001069], USD[0.07], USDT[6.90818175], USTC-PERP[0], XMR-PERP[0] | | |
| 00521872 | | 0 | | |
| 00521874 | | SHIB[534.00610936], USD[0.00], USDT[0] | Yes | |
| 00521875 | | DOGE[37.5001964], USD[0.00] | | |
| 00521876 | | USD[10.00] | | |
| 00521877 | | USD[0.27], USDT[0] | | |
| 00521879 | | AUD[0.00], USDT[-0.00002047] | | |
| 00521882 | | ADABULL[0], AKRO[1866.6924], AMPL[0], AVAX[.01411688], BNBBULL[0], DOGEBULL[0], FTT[1.59678], MAPS[319.744734], MATH[760.99936], USDT[0.25491481] | | |
| 00521884 | | USD[10.00] | | |
| 00521885 | | DOGE[137.2908215], USD[0.00] | | |
| 00521886 | | USD[10.00] | | |
| 00521887 | | BTC[0], DOGE[0], ETH[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SRM[0], USD[0.00] | | |
| 00521889 | | ADABULL[0.00000108], BNBBULL[0], BTC[0], ETHBULL[0], ETH-PERP[0], ETHW[.0589587], FTT[0], FXS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00521890 | | ADABULL[0], BOL[0], BULL[0], COPE[0], CUSDT[0], DAI[0], DOGE[1], DOGEBEAR2021[0], DOGEHEDGE[0], ETH[-0.00014516], ETHBULL[0.00000560], ETHW[-0.00014425], LINK[14.07100105], MATIC[0], MATICBEAR2021[0], MATICBULL[0], RUNE[13.69770479], SOL[10.94802188], UBXT[0], USD[-3.03], USDT[0.00000001] | | LINK[13.71465] |
| 00521891 | | 1INCH[0], AAVE[0], AKRO[1], ASD[0], AUDIO[0], AURY[0.00005767], AXS[0.00000817], BADGER[0], BAO[5.41276913], BAT[0], BNB[0], BRZ[0], BTC[0], CHZ[0], CREAM[0], CRO[.00027556], DFL[0.01475421], DOGE[0], DOT[0], ENS[0.00001310], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0.46491510], GRT[0], HOLY[0.00027742], IMX[0], KIN[5], LINA[0], LINK[0], LTC[0], MANA[0.00023478], MATIC[0.00007531], PERP[0], RAMP[0], REN[0], RNDR[0.00191880], ROOK[0], RSR[0], RUNE[0], SAND[0], SHIB[9.49717193], SOL[0], SPELL[0.07417676], SRM[0.00021082], STARS[0.00436407], SUSHI[0], SXP[0], TLM[0.01796804], TONCOIN[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00348425], XRP[0] | Yes | |
| 00521892 | | ARKK[.009], BTC-PERP[0], ETH-PERP[0], FB[.0096], KIN[16], LUNC[.000784], MATICBULL[12.14], NVDA[.001826], USD[0.00], USDT[0] | | |
| 00521893 | | USD[10.00] | | |
| 00521894 | | AVAX[.05], BAO[44968.5], POLIS[.07426], USD[6.74], USDT[0.00296653] | | |
| 00521895 | | USD[10.00] | | |
| 00521896 | | USD[10.00] | | |
| 00521898 | | NFT [3692146273549010\90\FTX EU - we are here! #27910](1), NFT [440949722773199866\FTX EU - we are here! #27345](1), NFT [477485216445189582\FTX EU - we are here! #28943](1) | | |
| 00521899 | | ADA-2021123[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00998984], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0], BTC-0325[0], BTC-MOVE-2021090[0], BTC-MOVE-WK-2021090[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FIL-2021123[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00121099], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIDBULL[0], MKR[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7249.75], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00521900 | | USD[10.00] | | |
| 00521901 | | ETH[.00522404], ETHW[.00522404], USD[2.00] | | |
| 00521902 | | USD[10.00] | | |
| 00521903 | | ETH[0], ETHW[0.02560463], FTT[18.28719], USD[1.17], USDT[132.42000000] | | |
| 00521904 | | CONV[9228.154], KIN[499650], LUA[.00167], TRX[.000002], USD[0.38], USDT[0] | | |
| 00521905 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MID-20210625[0], MIDBULL[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SHSHIY, SOL-20210625[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0] | | |
| 00521906 | Contingent | AMPL[0.02910111], BNBBULL[0.00000405], BNBHEDGE[.00392349], COIN[0.00497764], DEFIBULL[0.00000006], DOGE[.58], EOSBULL[0.08696], ETH[0], ETHBULL[0.00000648], ETHE[0.01797874], FTT[1.08056634], GBTC[.008299], MATIC[5.97757526], MATICBULL[0], SHIB[64.43611401], SRM[.04366434.523885890], TRX[.00000], USD[-3.21], USDT[0] | | |
| 00521909 | Contingent | AKRO[.647932], AMPL[0], BAO[29.82303714], DENT[1], DOGE[.01590848], ETHW[31.18223428], FTT[31.34336016], GRP[0.00], GMT[.00008], GOG[.00379627], KIN[4.93536588], LUNA2[8.36374612], LUNA2_LOCKED[18.82380483], LUNC[15.88913069], MNGO[.01038774], SOS[100412619.37423702], SPA[.00522248], STORJ[0.00655528], UBXT[1], USD[0.01], VGX[0.0305927], XRP[.00374965] | Yes | |
| 00521911 | | USD[10.00] | | |
| 00521912 | | SNY[0], SOL[.001], TOMO[0.00316508], TRX[.000045], USD[-0.09], USDT[0.68160830] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521914 | | USD[0.00] | | |
| 00521915 | | BADGER[0], USD[0.00] | | |
| 00521916 | | USD[10.00] | | |
| 00521917 | | USD[10.00] | | |
| 00521918 | | BTC[.00016944], KIN[1], USD[0.78] | | |
| 00521919 | | USD[10.00] | | |
| 00521920 | | USD[10.00] | | |
| 00521921 | | BAO[1], DENT[1], DOGE[2], FTM[23.79017073], TRX[1], USD[0.00] | Yes | |
| 00521922 | | USD[10.00] | | |
| 00521923 | | EUR[0.00], TRX[0], USD[0.00] | | |
| 00521925 | Contingent | ADABULL[4867.44292601], ADA-PERP[0], ALTBULL[.8984], ATOMBULL[9688], BCHBULL[89753.66], BEAR[598927.24], BTC[0], BTC-PERP[0], BULL[1.24221846], COMPBULL[13623594], DASH-PERP[0], DENT-PERP[0], DOGEBEAR2021[4.3], DOGEBULL[14.61792], DOGE-PERP[0], ETCBULL[41391.531], ETH[.018], ETHBULL[36.6928216], ETH-PERP[0], FTT[.08688], HBAR-PERP[0], KSHIB[7200.96400000], LINKBULL[1367444.146], LINK-PERP[0], LTCBULL[533.778], LUNA2[0.00000007], LUNA2_LOCKED[173.90825530], MATICBEAR2021[2112.2], MATICBULL[280507.794], MKRBULL[484.3374], PAXGBULL[.0], SHIB[837519427.37592824], SHIB-PERP[0], THETA-PERP[0], TRX[49100.804047], TRXBULL[.8662], UNISWAPBULL[964.807], USD[3756.41], USDT[507.36724152], VET-PERP[0], XAUTBULL[.0], XLMBULL[79074.82], XRPBULL[15605433.4], XRP-PERP[0] | | |
| 00521926 | | USD[10.00] | | |
| 00521927 | | BAO[3], CRV[0], GT[0.00005101], KIN[3], PUNDIX[0], STMX[0], SXP[0], TRY[0.00], USD[0.00] | Yes | |
| 00521929 | Contingent | ATOM-PERP[0], BTC[0.00009334], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], LTC-PERP[0], RAY[.867], SRM[.41720613], SRM_LOCKED[.48773649], SRM-PERP[0], SXP-PERP[0], TRX[.000004], UBXT[.502805], USD[4.13], USDT[2.20669842] | Yes | |
| 00521933 | | 1INCH-PERP[0], ADABULL[0.00000090], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20211231[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00521935 | | AKRO[1], BAO[1], BOBA[.00001894], DOGE[4], EUR[11.32], KIN[1], OMG[.00001894], SXP[.00008603], UBXT[2], USD[0.00] | | |
| 00521937 | | USD[10.00] | | |
| 00521938 | | ATLAS[1309.7511], AVAX[.0981171], BNB[0], BTC[0.00009897], CRO[9.8043], FTT[.096314], GALA[19.7587], HNT[.093103], MAPS[.9380752], OXY[13.9659045], POLIS[.196314], PRISM[8.098935], RAY[.98974], SAND[.973495], SOL[0], SRM[.267453], UNI[.09563], USD[1.15], USDT[0.49303681], XRP[.16357] | | |
| 00521941 | | USD[10.00] | | |
| 00521944 | | ETH[.00591125], ETHW[.0058428], TRX[1], USD[0.00] | Yes | |
| 00521946 | | TLRY[1.69881], USD[0.65] | | |
| 00521947 | | ADABULL[5.00886029], BULL[8.89576941], DEFIBULL[13.29145448], DOGE[0], DOGEBULL[35.38957498], ETH[0.00020765], ETHBULL[48.70941420], ETHW[0.00020765], FTT[150.03479852], LINKBULL[3316.57518519], MATICBULL[2560.90244257], POLIS[67.387194], SOL[33.61340547], UNI[0], UNISWAPBULL[1.74373018], USD[4.36], USDT[0], VETBULL[664.373745], XRP[2499.286222] | | SOL[32.154338] |
| 00521948 | | BAO[1], KIN[1], RAY[22.32441677], USD[0.00] | Yes | |
| 00521950 | | ETHW[2.85493407] | | |
| 00521952 | | BTC-PERP[0], FTT[.03771839], USD[0.14], XRP-PERP[0] | | |
| 00521953 | | MATIC[.00016425], UBXT[1], USD[0.00] | Yes | |
| 00521954 | | USD[10.83] | Yes | |
| 00521958 | | USD[10.00] | | |
| 00521961 | | GBP[0.00], SNX[0], UNI[0], USDT[146.41442181] | | |
| 00521964 | | BTC[0.00006185], CRV[.99221], DOGE[.7492], FTM[.9557167], FTT[.07752681], LINK[.069993], LRC[.97834], SOL[.00507268], USD[0.00], USDT[0] | | |
| 00521967 | | USD[10.00] | | |
| 00521968 | | USD[10.00] | | |
| 00521969 | | USD[10.00] | | |
| 00521972 | | AKRO[1], ATLAS[0.05067375], BAO[11], CHZ[1], DOGE[.03169086], ETH[.00000001], EUR[0.00], FTT[.00000173], KIN[5], MOB[0], RSR[1], SHIB[5.55770119], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00521973 | | USD[10.00] | | |
| 00521975 | | USD[10.00] | | |
| 00521976 | | ATLAS[750], ETH[0], USD[0.00], USDT[0] | Yes | |
| 00521977 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BTC[0.00020833], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[2.64], USDT[0.00304443], VET-PERP[0], XLM-PERP[0] | | |
| 00521978 | | ETH[.00352223], ETHW[.00352223], USD[0.00] | | |
| 00521979 | | USD[10.00] | | |
| 00521981 | | USD[10.00] | | |
| 00521982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AURY[9.9981], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00021122], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[3349160.143], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[45.36968496], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[229.21], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00521984 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000021], KSM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00521985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2.47], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00521988 | | ATLAS[17466.6807], FTT[89.8], USD[2.24], USDT[.00211] | | |
| 00521988 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO[0], BNB-PERP[0], BTC[0.00001195], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE[29.98390385], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USDl-0.12], USDT[0.00020612], YFI-PERP[0] | | |
| 00521990 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00521993 | | ADABULL[0], ATLAS[3590], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHHALF[0], FLOW-PERP[0], GRTBULL[0], HALF[0], LINK[0], LINKBULL[0], LINKHALF[0], MATICBULL[0], MATICHALF[0], THETA-PERP[0], UNI[0], UNISWAPBULL[0], USD[0.09], USDT[0.00000001], XRPBULL[0], ZIL-PERP[0] | | |
| 00521995 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00013204], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0.00000001], DENT-PERP[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[.00046405], FTT-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00440456], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00521996 | | USD[10.00] | | |
| 00521997 | | USD[10.00] | | |
| 00521998 | Contingent | BTC[0], ETH[0], FTT[0.05235752], IND[.026025], MATIC[0], MOB[0], NFT (319350551385147420/The Hill by FTX #8774)[1], NFT (394094357338661595/FTX AU - we are here! #34031)[1], NFT (474894458240573072/FTX Crypto Cup 2022 Key #2916)[1], NFT (506102521588311581/FTX AU - we are here! #34042)[1], SRM[.5659168], SRM_LOCKED[95.21524362], TRX[0], USD[46.89], USDT[0] | | |
| 00521999 | | USD[10.00] | | |
| 00522000 | | ADABULL[0], BNB[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[.00000129], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00522001 | | USD[0.00], USDT[0] | Yes | |
| 00522002 | | USD[10.00] | | |
| 00522003 | | USD[10.00] | | |
| 00522004 | | BTC[.00000543], BULL[0.00000015], DOGEBULL[0.00000223], ETH[0], ETHBEAR[41.81], ETHBULL[0.00000091], USD[0.62] | | |
| 00522009 | | USD[10.00] | | |
| 00522010 | | USD[10.00] | | |
| 00522011 | | USD[10.00] | | |
| 00522012 | | OXY[.31879], RAY[0], RAY-PERP[0], RUNE[0.05682074], SOL[0], TRX[.000006], USD[8.92], USDT[829.64942100] | | |
| 00522013 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00014], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], USD[0.09], USDT[-0.07648335], XRP[.4], ZEC-PERP[0] | | |
| 00522014 | Contingent | ETH[0], FTM[0.04022049], SOL[0], SRM[.07897596], SRM_LOCKED[.45941378], USD[0.00], USDT[0] | | |
| 00522016 | | USD[10.00] | | |
| 00522018 | | BTC[0], CEL[0], ETH[0], FTT[0.09965188], LINK[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00522019 | | AAVE-20210326[0], ADA-20210326[0], BAND-PERP[0], BAO[1803.44], BNB-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT[.03657703], REN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00522022 | | USD[10.00] | | |
| 00522025 | Contingent | ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-1276.1], SRM[.5112925], SRM_LOCKED[110.75875035], SRM-PERP[0], USD[26911.68], USDT[0], USTC-PERP[0] | | |
| 00522027 | | USD[10.00] | | |
| 00522030 | | ADA-20210625[0], ADA-PERP[0], AR-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DAWN-PERP[0], DFL[319.9392], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[1.42], VET-PERP[0], ZRX-PERP[0] | | |
| 00522031 | | USD[10.00] | | |
| 00522036 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0017218], FTT-PERP[0], GALA-PERP[0], GRT[.5989], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[.091], UNI-20210326[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00522037 | | BTC[.00021324], USD[0.00] | | |
| 00522038 | | BADGER-PERP[0], BAO-PERP[0], LINA-PERP[0], USD[-0.01], USDT[0.00931359] | | |
| 00522039 | | AMPL-PERP[0], APE-PERP[0], ATLAS[289.962], BTC-MOVE-0303[0], BTC-MOVE-0313[0], BTC-MOVE-0518[0], BTC-MOVE-0526[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DECO-PERP[0], EGLD-PERP[0], FIDA[.92552], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY[.927515], POLIS[3.799506], RAY[.00506509], RAY-PERP[0], SECO-PERP[0], SOL[.00527357], SOL-PERP[0], STEP-PERP[0], TRX[.000006], USD[0.00], USDT[32.33287987] | | |
| 00522042 | | TRY[0.00], USD[0.00] | | |
| 00522043 | | DOGE[.00803505], UBXT[1], USD[7.95] | | |
| 00522044 | | USD[10.00] | | |
| 00522045 | | USD[10.00] | | |
| 00522048 | | USD[10.00] | | |
| 00522049 | | USD[10.00] | | |
| 00522051 | | USD[10.00] | | |
| 00522053 | Contingent | AAVE[.0055751], APE-PERP[0], BLT[2000.83887667], CHZ-PERP[1000], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], FTT[25.0413675], FTT-PERP[0], GENE[.099], GMT-PERP[0], GST[179.90000016], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.088], LRC-PERP[0], LUNA2[.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MNGO[25000.05], MNGO-PERP[0], NFT (314823731626505921/NFT)[1], NFT (483912098407435397/FTX EU - we are here! #203648)[1], NFT (497218582409839576/FTX EU - we are here! #203539)[1], NFT (511010432889017145/FTX EU - we are here! #203591)[1], OMG-PERP[0], SOL-PERP[-100], SRM[.64], SRM-PERP[100], STORJ-PERP[0], TLM-PERP[0], TRX[.00017], USD[3826.28], USDT[100], USTC-PERP[0] | | |
| 00522054 | | BTC[0.12106405], FTT[204.82649879], TRX[.002475], USDT[8592.16086564] | Yes | |
| 00522057 | | USD[10.00] | | |
| 00522058 | | USD[10.00] | | |
| 00522059 | | USD[10.00] | | |
| 00522062 | | USD[10.00] | | |
| 00522063 | | 1INCH[0], AAVE[0], ADABULL[0], ATOMBULL[0], BAT[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CEL[0], CHZ[0], COMP[0], COMPBULL[0], CRO[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTM[0], FTT[0.00214731], HKD[0.00], LINK[0], LINKBULL[0], LTC[0], MATIC[0], MATICBULL[0], MKR[0], MKRBULL[0], MOB[0], POLIS[0], RAMP[0], REEF[0], SOL[0], SUSHI[0], SUSHIBULL[0], SXP[0], SXPBULL[0], THETABULL[0], TRX[0], TRXBULL[0], UNI[0.59], USDT[1.38512617], VETBULL[0], XLMBULL[0], XRP[0], XRPBULL[0] | | USD[5.82], USDT[1.372526] |
| 00522066 | | USD[10.94] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522068 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00522069 | | USD[10.00] | | |
| 00522070 | | USD[10.00] | | |
| 00522071 | | USD[10.00] | | |
| 00522074 | | USD[10.00] | | |
| 00522075 | | MAPS[0.72790281], USDT[1.7528766] | | |
| 00522076 | | ASD[3.48205675], GBP[0.03], GRT[.00002892], USD[0.00], USDT[0.00000001] | | |
| 00522078 | | 0 | | |
| 00522079 | | USD[10.00] | | |
| 00522081 | | EUR[0.00], UBXT[1], USD[10.00] | | |
| 00522082 | | USD[10.00] | | |
| 00522083 | | USD[10.00] | | |
| 00522085 | | GME[.69031932], USD[0.00] | | |
| 00522086 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[1.38] | | |
| 00522088 | | DOGE[0.0], USD[0.00] | | |
| 00522091 | | USD[3.54] | | |
| 00522092 | | 1INCH-PERP[0], BNB[0.00105000], BOBA[2.545068], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OMG[0.04506800], SHIB-PERP[0], SOL-PERP[0], SOS[8159135.02961275], UNI-PERP[0], USDI-0.89], USDT[0.00957804] | | |
| 00522093 | | USD[10.00] | | |
| 00522094 | | COMP[.02088058], USD[0.00] | Yes | |
| 00522095 | | ALPHA-PERP[0], AXS[0], BTC[0], BTC-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTT[0.00000002], MANA[0], REN-PERP[0], SAND[0], SOL[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00522100 | | USD[10.00] | | |
| 00522101 | | USD[10.00] | | |
| 00522103 | | USD[10.00] | | |
| 00522104 | | AMPL[0], ATLAS[534.80300559], BAO[425.78585698], GRT[.99981], POLIS[8.698347], POLIS-PERP[0], SHIB[0], SPELL[3300], SPELL-PERP[0], TRX[.000001], USD[0.67], USDT[0] | | |
| 00522105 | | 1INCH[1.00216458], AMPL[0], AUDIO[1.79045741], BRZ[26.56424094], CAD[0.00], CHZ[10.3850166], CUSDT[235.36141951], FTT[.18222228], GRT[3.72788118], HUM[39.32455278], KIN[33653.24709553], MATIC[7.96919418], MTL[1.46381105], ORBS[42.96421634], REN[5.95451524], SAND[11.39041584], SHIB[687202.8175065], STMX[124.33418543], TRU[10.61296402], TRX[37.89820044], USD[0.00], XRP[3.65919073] | | |
| 00522107 | | USD[10.75] | Yes | |
| 00522108 | | USD[10.00] | | |
| 00522109 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00522111 | | BAO[3], CAD[0.00], KIN[2], SHIB[203702.61607195], TRX[1], USD[0.00] | Yes | |
| 00522114 | | ALPHA-PERP[0], BTC-PERP[0], CHZ[1029.31505], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC[.0098366], REN-PERP[0], SRM-PERP[0], SXP[60.671101], TOMO[.088228], USD[0.23], USDT[113.37678761], WAVES-PERP[0], XEM-PERP[0], XRP[.97549] | | |
| 00522115 | | USD[10.00] | | |
| 00522116 | | KIN[1], LTC[0], UBXT[615.7921728], USD[0.00] | Yes | |
| 00522117 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HTBULL[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00522119 | | USD[10.00] | | |
| 00522120 | | FIDA[2.98992], FTT-PERP[0], TRX[.000002], USD[-0.11], USDT[0.00698523] | | |
| 00522121 | | USD[10.00] | | |
| 00522123 | | USD[10.87] | Yes | |
| 00522125 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[510.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BF_POINT[200], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.63052328], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[2.94804528], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HXRO[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL-PERP[0], SRM[159.970512], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1358.45], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00522126 | | USD[10.00] | | |
| 00522130 | | USD[10.00] | | |
| 00522131 | | RSR[122.72369031], TRX[1], USD[0.00] | | |
| 00522132 | | BTC[0.00009961], ETH[.00000094], ETHW[.00000094], FTT[0.03354960], USD[0.00], USDT[0] | Yes | |
| 00522134 | | BTC[.00021444], USD[0.00] | | |
| 00522135 | | 1INCH[0], AKRO[3], AUD[0.00], BAO[4.32818591], BAT[1.01638193], CHZ[1], DENT[4], DOGE[1], GRT[3.09536765], HXRO[2], KIN[2], MATIC[.00000674], RSR[1], SXP[1.06505337], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 00522137 | | EUR[6.55], USD[2.00] | | |
| 00522138 | | 0 | | |
| 00522139 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0522140 | | DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 0522142 | | USD[10.00] | | |
| 0522143 | | AUD[0.00], BADGER[0], BAO[5], BCH[0], BTC[0], CHZ[2], DENT[2], DOGE[0], ETH[0], KIN[2], PUNDIX[.001], TRX[1], USD[0.00] | | |
| 0522144 | | BAO[2], DENT[13397.79692412], DOGE[2], ENJ[21.7943921], EUR[0.00], KIN[1], UBXT[3], USD[0.00] | Yes | |
| 0522146 | | USD[10.00] | | |
| 0522147 | | BAO[997.34], DOGEBEAR[72951455], THETABEAR[15996.96], USD[0.16] | | |
| 0522150 | | USD[10.00] | | |
| 0522151 | | USD[10.00] | | |
| 0522152 | | ALGOBULL[0], ASDBULL[0.00047488], BNB[0], DOGE-20210326[0], DOGEBULL[0.00007804], EOSBULL[0], SXPBULL[0], USD[0.52], USDT[0.00000001], XRP[0], XRPBULL[0.00060496] | | |
| 0522153 | | USD[10.00] | | |
| 0522156 | | USD[0.33] | | |
| 0522157 | | AKRO[0], BAO[1], CAD[0.00], DENT[1], SHIB[400812.18230029], USD[0.00] | Yes | |
| 0522158 | | USD[10.00] | | |
| 0522159 | | USD[0.22], USDT[0] | | |
| 0522160 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[7000], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[1.47406218], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04021032], ETH-20210625[0], ETH-PERP[0], ETHW[0.22740877], FIL-PERP[0], FTM-PERP[0], FTT[568.74475400], FTT-PERP[0], GMT-PERP[0], GST[1484.57322344], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.58585621], LUNA2_LOCKED[69.0336645], LUNA2-PERP[0], LUNC[.00623605], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[39.10455528], SOL-PERP[0], SWEAT[11900.066], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.01021840], TRX-PERP[0], USD[10.93], USDT[86071.25403799], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | SOL[39.051949], USD[9.23], USDT[86064.565418] |
| 0522162 | | USD[10.00] | | |
| 0522163 | | DOGE[0], MATIC[2], TRX[1], UBXT[3], USD[0.00], USDT[0], XRP[0] | | |
| 0522165 | | USD[10.00] | | |
| 0522169 | | BTC[.00014122], BTC-PERP[0], LTC[.0357234], USD[0.00], USDT[4.60771738] | | |
| 0522170 | | AKRO[1], CAD[10.73], DOGE[78.10192278], UBXT[1], USD[0.00] | | |
| 0522171 | | USD[10.00] | | |
| 0522172 | | USD[10.00] | | |
| 0522173 | | USD[10.00] | | |
| 0522176 | | AMPL[0.57321868], USD[0.00] | | |
| 0522177 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[.08062069], GRT[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0.68256128], REEF[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0522180 | | USD[10.00] | | |
| 0522181 | | USD[10.00] | | |
| 0522182 | | USD[10.00] | | |
| 0522183 | | USD[0.00] | | |
| 0522186 | | BNB[.10996], BTC[.01679802], ETH[.077], ETHW[.019], FTT[3.09943771], USD[53.06] | | |
| 0522189 | | USD[10.00] | | |
| 0522190 | | ASD[0], ASD-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], NFT (307084504543676133/FTX Crypto Cup 2022 Key #335)[1], NFT (481236179334310936/The Hill by FTX #2106)[1], RUNE-PERP[0], SOL[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], USD[5.35], USDT[0.04146157] | Yes | |
| 0522191 | | BOBA[.010483], FTT[.020326], USD[1.06], USDT[0] | | |
| 0522193 | Contingent | BTC[0], ETH[0], FTT[0.39537730], ICP-PERP[0], LTC[0.04055814], SRM[38.55885416], SRM_LOCKED[241.1039142], STEP[.00000001], TRX[.00011], USD[0.13], USDT[0.00001176] | | |
| 0522194 | | USD[10.00] | | |
| 0522196 | | USD[10.00] | | |
| 0522197 | | BRZ[0], CHZ[0], DENT[314.58765650], NPXS[0], PUNDIX[0.49879565], UBXT[1], USD[0.00] | | |
| 0522199 | | USD[10.00] | | |
| 0522202 | Contingent | BCH[.00008954], DOGE[.149675], ETH[7.47667484], ETHW[7.44401685], FTT[617.67528], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[2927.16094415], SRM_LOCKED[165.67267781], TRX[.320202], USD[-1448.41], USDT[0.00130137], XRP[.693885] | | ETH[6.604056] |
| 0522204 | | ADA-20210326[0], ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00035849], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0522205 | | USD[10.00] | | |
| 0522206 | | USD[10.00] | | |
| 0522207 | | USD[0.08] | | |
| 0522208 | | SOL[0], SUSHI[9.43285668] | | |
| 0522209 | Contingent | 1INCH[4283.21461260], ATOM[177.9], AVAX[4.50000000], BADGER[17.636954], BTC[0.68769383], COMP[1.78173587], CRV[81.5606], DAI[0], ETH[8.82998058], ETHW[3.70098058], FTT[70.16737094], GRT[36429.7532], LINK[15.80306456], LUNA2[4.63071966], LUNA2_LOCKED[19.80501256], LUNC[14.91734870], NEAR[945.80852], ROOK[.00091145], RUNE[73.38714000], SNX[0], SOL[.0003], TRX[.000778], USD[5164.86], USDT[0], WAVES[.4901], YFI[0] | | |
| 0522211 | | USD[10.00] | | |
| 0522213 | | USD[10.00] | | |
| 0522214 | | BOBA[3.4976725], ENJ[9.72973386], GMX[2.86], ROOK[1.56683159], TRX[.000001], USD[0.23], USDT[0.03930059] | | |
| 0522215 | | BTC-PERP[0], USD[33.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522216 | | USD[10.00] | | |
| 00522217 | | GBP[0.00], MATIC[0.01781722], SHIB[958058.77335915], USD[0.00], USDT[0] | | |
| 00522221 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HXRO[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00522230 | | GRT-PERP[0], RSR[1.5083], USD[0.00] | | |
| 00522232 | | USD[10.00] | | |
| 00522234 | | USD[10.00] | | |
| 00522235 | | USD[10.00] | | |
| 00522236 | | BAO[124137.64906588], BNB[0], ETH[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00522238 | | USD[10.00] | | |
| 00522239 | | USD[10.00] | | |
| 00522240 | | ADABEAR[1239107.95], ALGOBEAR[59981], BNBBEAR[19996.2], DOGEBEAR[2689023.4], ETHBEAR[998.48], LTCBEAR[9.9639], MATICBEAR[21985845], TRX[.823971], USD[0.13], USDT[-0.11646360] | | |
| 00522241 | | APT[.07694775], BNB[0.00049316], ETH[0.00004762], ETHW[.123989], FTT[0.09977046], SRM[1], USD[0.00], USDT[0.00179064] | | |
| 00522242 | | USD[10.00] | | |
| 00522244 | | BTC[.00003015], DOGEHEDGE[.000887], USD[0.00] | | |
| 00522245 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000003], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00522247 | | ADA-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00480276], GRT-PERP[0], LUNC-PERP[0], OKB-PERP[0], REN-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00522249 | | LUA[.00641], USD[0.14] | | |
| 00522250 | | USD[0.00] | | |
| 00522254 | | USD[10.00] | | |
| 00522255 | | USD[10.00] | | |
| 00522256 | | USD[10.00] | | |
| 00522257 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], TRX-PERP[0], USD[2.76], USDT[0], XRP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00522260 | | EUR[6.68], UBXT[1], USD[1.74], XRP[.05855489] | | |
| 00522261 | | BTC[.00028755], EUR[0.00], USD[0.00] | Yes | |
| 00522262 | | ASD-PERP[0], BNB[0.00100516], BTC-PERP[0], ETH[0], FTT[0.00070792], LTC[0], MOB[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.04], USDT[0] | | |
| 00522265 | | BAO[1], KIN[1], SXP[1], TRX[3.000003], UBXT[1], UNI[.00084499], USD[0.00], USDT[0.00269917] | Yes | |
| 00522267 | | BTC[.00020906], USD[0.00] | | |
| 00522268 | | BAO[1], BTC[.00135952], USD[0.00] | | |
| 00522271 | Contingent | BCH[0.11087919], BCH-PERP[0], BTC[1.16837646], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], FIDA[53.00027], FTT[550.49780196], LUNA2[0.00825200], LUNA2_LOCKED[0.01925467], MATIC[172.12020070], NFT (309309792889539909/FTX Crypto Cup 2022 Key #2115)[1], NFT (324187208934481860/Mexico Ticket Stub #1076)[1], NFT (347670440092657421/The Hill by FTX #4620)[1], NFT (361442944270896053/FTX EU - we are here! #242886)[1], NFT (364761438631830771/FTX EU - we are here! #242867)[1], NFT (417456568331010976/Austria Ticket Stub #177)[1], NFT (479732955163484254/FTX EU - we are here! #242940)[1], NFT (480608154114637249/Monza Ticket Stub #1205)[1], NFT (492011598249841372/Montreal Ticket Stub #807)[1], NFT (515048832584250693/Japan Ticket Stub #676)[1], NFT (544783348937747296/FTX AU - we are here! #39721)[1], SHIT-PERP[0], SOL[164.16226693], SRM[394.70901917], SRM_LOCKED[154.17243993], TONCOIN[9.8], USD[1552.87], USDT[20] | | SOL[14.07490565] |
| 00522272 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0304[0], BTC-MOVE-0412[0], BTC-MOVE-0412[0], BTC-MOVE-0211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211228[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02023509], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MAGIC[13], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000289], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], WAVES-PERP[0] | | |
| 00522273 | | CAD[0.00], KIN[27345.9088443], LINA[0], USD[0.00] | Yes | |
| 00522274 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006775], DOGE[1.4486], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FTM[3398], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[5.49543313], MATIC-PERP[0], SNX-PERP[0], SOL[49.0066], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[398.35], USDT[0.00658503], VET-PERP[0] | | |
| 00522275 | | USD[10.00] | | |
| 00522276 | | ANC-PERP[0], BNB-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00000001], TRX[.000777], USD[-210.37], USDT[232.78588675] | | |
| 00522277 | | USD[0.00] | | |
| 00522279 | | USD[10.00] | | |
| 00522281 | | ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-20210207[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00036528], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00522283 | | DOGE[.0676], ETH[0.00009379], ETHW[0.00009379], USD[0.01] | | |
| 00522284 | | USD[10.00] | | |
| 00522286 | | BAO[1], USD[0.00], USDT[0] | | |
| 00522287 | | USD[10.00] | | |
| 00522288 | | AKRO[0], AMC[0], AUD[0.00], ETH[0.00462268], ETHW[0.00456792], GME[16.69669874], GMEPRE[0], USD[0.00] | Yes | |
| 00522290 | | USD[10.00] | | |
| 00522291 | | COPE[44.972], LUA[1403.4487818], TRX[.000002], USD[0.00], USDT[0.01337776] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522293 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SRN-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00522294 | | AAVE[0], COPE[29.98917], FTT[0], SOL[11.29092655], SUSHI[0], USD[0.00], USDT[1002.09640298] | | |
| 00522295 | | TRX[0], USD[0.02] | | |
| 00522299 | | GME[.019616], USD[0.00], USDT[0] | | |
| 00522300 | | AGLD[0], AKRO[1], ALEPH[0.01127068], ATLAS[0], BAO[48.68392758], CRO[0], DENT[3], DFL[0.04173883], DOT[0.00010264], EDEN[0], EMB[0], ETH[0], FTM[0], GALA[0], HUM[0], IMX[.00159995], KIN[19], MANA[0], MER[0], PEOPLE[0], POLIS[0], REN[0], RNDR[0.00045216], RSR[3], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[0], SXP[0.00003154], UBXT[1], UNI[0], USD[0.00], USDT[0], XAUT[0] | Yes | |
| 00522301 | | USD[10.00] | | |
| 00522303 | | 1INCH[.00020987], AKRO[1.02168448], ALPHA[1.00461325], ASD[.0004788], ATLAS[0.00165359], BADGER[.00001056], BAO[4.7984778], BAT[1.01637266], BRZ[.00148249], BTC[0], BTT[67.40329218], CAD[0.00], CHZ[0.00184542], CONV[.01379216], CRO[.08289171], CUSDT[.00856021], CVC[.00053923], DENT[1.12054847], DMG[.00302975], EMB[.00181368], FRONT[1], HNT[0.00001836], HUM[0.00120824], HXRO[.00055043], JST[0.00517859], KIN[16.22317925], LINA[.00397235], LUA[.00531958], MANA[0.00010888], MAPS[.0002126], MBS[0.00018320], MER[.00112271], MNGO[.00062938], NFT [333291113253898663/Uran.][1], NFT [482328232832193291/Bug Punks][1], ORBS[.00213851], PRISM[0.01439571], RAMP[.00067406], REEF[.02402266], RSR[.02007142], SAND[0.0006405], SHIB[0], SKL[.00068711], SLP[.01565349], SLRS[.00040379], SOL[0.00000194], SOS[0], SPELL[.03244847], STARS[0.00002739], STMX[.00525889], SUN[.00462923], TLM[.0009645], TRU[.00043971], TRX[1.00163696], TRYB[.00258235], TULIP[0.00004717], UBXT[8.01424129], USD[0.00], WAVES[0.00011158], XRP[.00015932] | | |
| 00522304 | | DOGEBEAR[7883.4], USD[1.35] | | |
| 00522305 | | 0 | | |
| 00522306 | | USD[10.00] | | |
| 00522307 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[14368.43999616], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND[1.05815362], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00522308 | | AGLD[0], ATLAS[0], BTC[0], CEL[0], DMG[0], DOGE[0], ENS[0], GMT[0], KIN[0], MANA[0], MAPS[0], MTL[0], SHIB[2680307.87848605], SLP[0], SOL[0], STEP[0], TRU[0], USDT[0], WAVES[0] | | |
| 00522309 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00275], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BOBA[.001982], BOBA-PERP[0], BTC[0.12510731], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTT[15997120], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[.22291], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[.10533152], FIDA_LOCKED[.68198234], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08585194], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[502.6], HUM-PERP[0], IMX[1222.7], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKBBEAR[900000], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[33.37287956], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[208.82177502], SRM_LOCKED[2330.10118915], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210924[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[110202.03337], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[10.02], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00522311 | | BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.02926395], FTT-PERP[0], LRC-PERP[0], USD[0.50], USDT[0], XRP-PERP[0] | | |
| 00522314 | | BAO[16988.6], BAO-PERP[0], USD[0.59] | | |
| 00522315 | | BLT[55], BNB[.2599506], BTC[0.00649852], BTC-PERP[0], CRV[16.995345], ENJ[57.98575], ETH[.05696922], ETHW[.05696922], FTM[57.97777], FTT[1.50456182], GRT[19.9867], LINK[2.597435], LTC[.91548408], MATIC[59.9973], MATIC-PERP[0], SOL[3.82298425], SOL-PERP[0], SUSHI[.499335], UNI[1.599696], USD[4746.14], USDT[18.81] | | SOL[3.69867] |
| 00522316 | | ASDBEAR[94700], BAO-PERP[0], BEARSHIT[3.32], BTC-PERP[0], CREAM-20210625[0], MTA-PERP[0], TRX[.01609622], USD[0.00] | | |
| 00522317 | | RUNE[.0157], USDT[2.33469504] | | |
| 00522319 | | USD[10.00] | | |
| 00522320 | | USD[10.00] | | |
| 00522324 | Contingent | ADA-20210625[0], BIT[500.0025], BNB-20210625[0], BNB-PERP[0], BTC[0.01429853], BTC-20210625[0], CHZ-20210625[0], CRO[11006.36136621], CRV-PERP[0], ETH[0.43097337], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.43097337], FIDA[43.85754755], FIDA_LOCKED[.01143709], FIDA-PERP[0], FTM[0.01], FTM-PERP[0], FTT[324.00511662], FTT-PERP[0], ICP-PERP[0], LINK[295.001475], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LUNA2[0.00459238], LUNA2_LOCKED[0.01071557], LUNC[1000.0025], MANA2[120.025], NFT [359746800252437139/FTX EU - we are here! #172608][1], NFT [436046633222146437/FTX EU - we are here! #164884][1], NFT [491912521409188740/FTX EU - we are here! #164620][1], NFT [537171965756146593/FTX AU - we are here! #16069][1], RAY-PERP[0], SAND[5664.89], SAND-PERP[0], SOL-20210625[0], SOL-20210924[0], SRM-PERP[0], SUSHI[1529.13864575], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UBXT[1034617.57990214], UNI-20210625[0], USD[1037.25], USDT[2.05524400], XPLA[2500] | | |
| 00522325 | | BADGER-PERP[0], BTC[0.00000228], BTC-PERP[0], FTT[0], FTT-PERP[0], ROOK[1.14863856], TRX[.000003], TSLA[0], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00522326 | | AKRO[3], ALCX[.00000001], BAO[800.505], BAT[1], CHZ[2], DENT[1], ETH[0], FTM[0], FTT[0], GBP[0.20], GRT[1], KIN[2], SOL[0], TOMO[1], TRX[1], UBXT[2], USD[23.37] | Yes | |
| 00522327 | | USD[10.00] | | |
| 00522328 | | USD[10.00] | | |
| 00522329 | | USD[10.00] | | |
| 00522330 | | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00522331 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.01429643], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.53], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00522332 | | USD[10.00] | | |
| 00522333 | | USD[10.00] | | |
| 00522334 | | ASDBEAR[200000], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETCBEAR[11000000], FTM[.00298], GRTBULL[2], OKBBEAR[2000000], SHIB[0], SXPBEAR[16000000], USD[0.00], VETBEAR[130000] | | |
| 00522335 | | BADGER[.009174], BADGER-PERP[0], USD[0.00] | | |
| 00522336 | | USD[0.00] | | |
| 00522337 | | BAO[1], CHF[0.00], CHZ[.00000387], DOGE[34.91423841], RSR[0.06952211], USD[0.00] | | |
| 00522338 | | USD[10.00] | | |
| 00522339 | | COMP-PERP[0], DOGE[2.20853851], DOGE-PERP[0], USD[0.45] | | |
| 00522340 | | AVAX[.24394823], BCH[.00588764], DOGE[1], ETHW[0.04829430], MATIC[9], NFT [383284943214969733/FTX EU - we are here! #102801][1], NFT [416007008412259159/FTX EU - we are here! #102750][1], NFT [499621508200405165/FTX EU - we are here! #102627][1], TRX[.000199], UNI[2.5], USD[0.00], USDT[0] | | |
| 00522341 | | USDT[10.00] | | |
| 00522342 | | USDT[119.22066694] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522347 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCHBEAR[62.11], BCH-PERP[0], BTC-MOVE-20210301[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DAI[.00290874], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00520850], WAVES-PERP[0], XLM-PERP[0] | | |
| 00522348 | | ETH[0.22355008], TRX[.000001], USD[0.00], USDT[0.00000631] | | |
| 00522350 | | BAO[1], DOGE[67.28036776], GBP[0.00], KIN[1], USD[3.00] | | |
| 00522352 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.193], DOGE-PERP[0], ETH[.0007075], ETH-PERP[0], ETHW[.0007075], FTT[0.09091757], LUA[.02501], USD[-1.13], USDT[0], XMR-PERP[0] | | |
| 00522354 | | FTT-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 00522356 | | APT[0.08990000], BNB[0], ETH[0], ETHW[0.00065525], MATIC[0], SOL[0], USD[0.00], USDT[0.00001134], USTC[0], XRP[0] | | |
| 00522357 | | CAD[0.00], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 00522358 | | USD[10.00] | | |
| 00522360 | | USD[10.00] | | |
| 00522361 | | DOGE-PERP[0], LTC[.02918083], USD[0.79] | | |
| 00522364 | | USD[10.00] | | |
| 00522368 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], NFT (337027010047309437/FTX EU - we are here! #73105)[1], NFT (356657083703051892/FTX EU - we are here! #74380)[1], NFT (390940055865168272/FTX EU - we are here! #73865)[1], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[6.74], USDT[0], VET-PERP[0] | | |
| 00522369 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00522370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0108[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT-0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00522377 | | USD[10.00] | | |
| 00522378 | | DOGE[.00170688], USD[0.00] | Yes | |
| 00522379 | | ADABEAR[998005], ADABULL[0.51695599], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20210208[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETHBULL[.99481239], ETH-PERP[0], FTT[0.03043164], MATIC-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00522382 | | AMPL[0], USDT[0] | | |
| 00522383 | | USD[10.00] | | |
| 00522384 | | USD[10.00] | | |
| 00522386 | | USD[10.00] | | |
| 00522388 | | USD[10.00] | | |
| 00522392 | | USD[10.00] | | |
| 00522393 | | USD[10.00] | | |
| 00522394 | | MATIC[10.7437359], USD[0.00] | Yes | |
| 00522395 | | USD[10.00] | | |
| 00522396 | | BNB[0], BTC[0], ETH[0], LTC[0], SHIB[0], SOL[0], USDT[0] | | |
| 00522397 | | USD[10.00] | | |
| 00522398 | | USD[10.00] | | |
| 00522399 | | USD[10.00] | | |
| 00522401 | | BAO-PERP[0], BRZ[0], CEL[0.00318295], KNC[0], KNC-PERP[0], SUN[432.25695167], USD[0.00], USDT-PERP[0] | | |
| 00522403 | | USD[10.00] | | |
| 00522407 | | ALPHA[0], BADGER-PERP[0], BTC[0], DOGEBULL[0], HXRO[0], LUA[0], SUSHI[0], SUSHIBULL[0], USD[0.00], XLMBULL[0] | | |
| 00522409 | | CHZ[1], DOGE[.00021094], ETH[.00572116], ETHW[.00572116], USD[0.00] | | |
| 00522414 | | USD[9.97] | | |
| 00522416 | | USD[10.98] | Yes | |
| 00522423 | | USD[10.00] | | |
| 00522424 | Contingent | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[0.05480409], FTT-PERP[0], LUNA2[0.04496638], LUNA2_LOCKED[0.10492156], LUNC[9791.5251577], SRM[3.31305257], SRM_LOCKED[22.47128599], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00522425 | | ATLAS[1430], BAND-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.099981], KAVA-PERP[0], LINK-PERP[0], LTC[.0097853], LTC-PERP[0], SOL-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.21], USDT[0.00315946] | | |
| 00522426 | Contingent, Disputed | AAVE-20210625[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], BADGER-PERP[0], DOGE-20210625[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], RAY[.01149806], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SUSHI-20210625[0], USD[0.00] | | |
| 00522428 | Contingent | ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[67.72495494], BNB-PERP[0], BNT-PERP[0], BTC[5.28062943], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[195.77389283], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-126.307], ETHW[0.00000001], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[1000.50769273], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00787682], LUNA2_LOCKED[0.01837925], LUNC[.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC[7109.32450986], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[3410.06010000], REN-PERP[0], ROOK[50.00090147], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[7.92462531], SOL-PERP[0], SRM[461.56577866], SRM_LOCKED[2423.52761297], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[30.43148813], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[175367.45], USDT[0.00150004], USDT-PERP[0], USTC-PERP[0], XAUT[0.11680908], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00522431 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.01], USDT[0.00045513] | | |
| 00522432 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522434 | | 0 | | |
| 00522435 | | BIT[1665.6576], BTC[.00009811], BTC-PERP[0], ETH-PERP[0], FTT[.068706], FTT-PERP[0], TRX[.000948], USD[129.70], USDT[0] | | |
| 00522436 | | AAVE[0], FTT[0.00087916], LINK[0], RUNE[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 00522438 | | BTC[.000078] | | |
| 00522439 | | BTC-PERP[0], ETH-PERP[0], FTT[3.7], USD[102.00] | | |
| 00522441 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], DOGE[.93072], DOGE-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[.99], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00522442 | | BNB[0], DOGE[0], HNT[0], OMG[0], RUNE[0.66188017], SRM[0], TRX[0], USD[0.00] | | |
| 00522446 | | USD[10.00] | | |
| 00522447 | | RUNE[.07982], USD[0.00] | | |
| 00522451 | | BTC[.03074183], BTC-PERP[0], ETH[.17171651], ETHW[.17171651], LTC[5.963693], LTC-PERP[0], USD[0.77], USDT[0.66157717], XRP[492.1117], XRP-PERP[0] | | |
| 00522453 | | USD[10.00] | | |
| 00522454 | | BTC[0.00004621], DOGE[0], ETH[0], USD[0.00], XRP[0] | | |
| 00522457 | | USDT[374.35932551] | Yes | |
| 00522459 | | USD[10.00] | | |
| 00522460 | | USD[10.00] | | |
| 00522461 | | USD[10.00] | | |
| 00522462 | | AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.50043621], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.24372497], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[11654.10], USDT[16.81916334], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00522463 | | DOGE[139.60570602], USD[0.00] | | |
| 00522464 | Contingent | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00007884], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00020701], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00020701], FIL-PERP[0], FTT[3.99792567], LTC-PERP[0], LUNA2[84.42113682], LUNA2_LOCKED[196.9826526], LUNC[3000000], SXP-PERP[0], TRX-PERP[0], USD[56098.41], USTC[10000], WAVES-PERP[0], XRP[.251502], XRP-PERP[0], XTZ-PERP[0] | | |
| 00522465 | | USD[10.00] | | |
| 00522466 | | USD[10.00] | | |
| 00522467 | | USD[10.43] | Yes | |
| 00522470 | | USD[10.00] | | |
| 00522471 | | USD[10.00] | | |
| 00522472 | | USD[10.00] | | |
| 00522475 | | EUR[0.01], USD[0.00] | Yes | |
| 00522477 | | USD[10.00] | | |
| 00522478 | | BTC[0], DOGE[1], USD[0.00] | | |
| 00522479 | | USD[10.00] | | |
| 00522480 | | USD[2119.67], USDT[0.00000001] | | |
| 00522483 | | USD[10.00] | | |
| 00522484 | | DOGE[46.03086753], USD[0.00] | Yes | |
| 00522487 | | AUD[0.00], DOGE[0.01862154], ETH[.00000121], ETHW[.00000121], SHIB[0], USD[0.00] | Yes | |
| 00522488 | | USD[10.00] | | |
| 00522490 | | BRZ[0.04430855], CHZ[0.18577517], DODO[0], TRX[74.57790512], USD[-0.01] | | TRX[61.587671] |
| 00522491 | | USD[10.00] | | |
| 00522492 | | CAD[0.03], DOGE[.04097876], KIN[1], SAND[4.68416873], TRX[1], USD[0.00] | Yes | |
| 00522495 | | USD[10.00] | | |
| 00522497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[8.20644982], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.57085034], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.29217921], ETH-20210326[0], ETH-PERP[0], ETHW[.00017921], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[53.53406073], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT [363411692848546134/Ape Art #734][1], NFT [506407797290088032/Humble Wabbit 009][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[25.52902718], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000058], TRX-PERP[0], UNI-PERP[0], USD[8.77], USDT[5195.23275694], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00522498 | | DOGE[.79676], ETH[.963], ETHW[.963], USD[2.09] | | |
| 00522499 | | USD[10.00] | | |
| 00522500 | | USD[10.00] | | |
| 00522501 | | USD[10.00] | | |
| 00522504 | | FTT[9.99335], USDT[38.06300730] | | |
| 00522506 | | ASD[0], BNB[0], BTC[0], CHZ-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], FTT-PERP[0], LTC[0], LTC-PERP[0], RSR[0], RUNE[0.00000001], RUNE-PERP[0], SNX-PERP[0], SXP[0], TRYB[0], USD[0.00], USDT[0], YFI[0] | | |
| 00522507 | | USD[10.00] | | |
| 00522508 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522514 | | BADGER[.698733], BAO[66000], BULL[0.00001998], DEFIBEAR[.03182], DOGEBULL[0], ETHBULL[0], KIN[2079064], LINKBULL[.0000883], LTCBULL[.006381], SECO[.9972], USD[0.78], USDT[0.05457398] | | |
| 00522515 | | USD[10.00] | | |
| 00522516 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00522517 | | BTC[.00020856], USD[0.00] | Yes | |
| 00522518 | | USD[10.00] | | |
| 00522519 | | ADABULL[0], BULL[0], DOGEBEAR[2306], DOGEBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00522520 | | COPE[2.74948602], KIN[1], USD[0.00] | | |
| 00522521 | | USD[10.00] | | |
| 00522523 | | USD[10.00] | | |
| 00522527 | | USD[0.00] | | |
| 00522528 | | BNB[.00000001], FTT[0.17905153], SOL[23.00982528], USD[102.62], USDT[33.68239912] | | |
| 00522529 | | MATIC[1], USD[0.00] | | |
| 00522531 | | ADA-PERP[0], DMG-PERP[0], FTT-PERP[0], USD[0.10], USDT[0] | | |
| 00522532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE[0], AUDIO[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BIT[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0], EDEN[0], ENS[0], ETC-PERP[0], ETH[40.10030244], ETH-PERP[0], ETHW[0.00030244], FIDA-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], HNT[0], HNT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS[0.86162506], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[501510.08126755], SHIB-PERP[0], SNX-PERP[0], SNY[0], SOL[0.00130450], SOL-2021062560], SOL-2021121230], SOL-2021123130], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[700], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP[0], UBXT[.00000001], USD[453.03], USDT[5], VET-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00522533 | | USD[10.00] | | |
| 00522534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00522538 | | USD[10.00] | | |
| 00522540 | | AKRO[4], BADGER[0], BAO[4], CHZ[0], DENT[1], ETH[0], LRC[0], MATIC[0], NPXS[0], PUNDIX[0], RSR[1], SAND[0], SOL[0], SUN[.00000846], SUN_OLD[0], SUSHI[0], UBXT[21], USD[0.00], USDT[0], WRX[0] | | |
| 00522542 | | AKRO[3.00599586], BAND[0], BAO[11], CAD[0.43], DENT[5], DOGE[0], FTT[1.55658267], GRT[1.00296331], KIN[251.49129412], LINK[5.57468554], MATIC[1.04418365], RSR[1], RUNE[11.00050710], SHIB[0], SOL[0], TOMO[1.0579477], TRX[5], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 00522543 | | DOGE[136.62338847], USD[0.00] | | |
| 00522544 | | BTC[0], ETH[0], FTT[0], MOB[0], USDT[0] | | |
| 00522546 | | USD[10.00] | | |
| 00522548 | Contingent, Disputed | ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00522550 | | USD[10.00] | | |
| 00522551 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[25], IOTA-PERP[0], MATIC-PERP[0], USD[0.13] | | |
| 00522553 | | USD[10.00] | | |
| 00522556 | | BNBBULL[0.37387210], FTT[.0151686], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00522557 | | ADA-PERP[0], BTC[0], BULL[0], ETHBULL[0], SHIB[18038218.3686037], SHIB-PERP[0], SOL-PERP[0], USD[-0.04] | | |
| 00522559 | | BADGER[0], BADGER-PERP[-1.85], MATIC[0], USD[199.75], USDT[0] | | |
| 00522560 | | CUSDT[528.73872571], USD[0.00] | Yes | |
| 00522562 | | USD[0.01], XRP[0] | | |
| 00522563 | | USD[10.00] | | |
| 00522564 | Contingent | ALPHA[0], ALPHA-PERP[0], ATLAS[12848.12907], BADGER-PERP[0], BAO[97862.44], BLT[87], BTC[0.00000001], CRO[1660], DOGE[2472.3266867], EDEN[175.4], ETH[0], ETHW[4.83000000], FTT[30.17594446], KIN-PERP[0], LINA[29.6048], LINK[791.40351777], LUNA[213.56188196], LUNA2_LOCKED[31.64439124], LUNC[2943128.35], MAPS[.007915], MEDIA[9.95], POLIS[84.9954514], REEF[11931.16446], SOL[.00000001], SPELL[17600], STEP[2864.6963795], TRX[.000001], USD[1998.28], USDT[0.23782843] | | |
| 00522566 | | BAO[0], GBP[0.00], SHIB[8491.04995533], USD[0.00] | Yes | |
| 00522567 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], SOL[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000015], USD[0.00], USDT[0.00001195], XTZ-PERP[0] | | |
| 00522568 | | APHA-20210326[0], BYND-20210326[0], PYPL-20210326[0], USD[0.00] | | |
| 00522569 | | NFT (293666024956496141/FTX AU - we are here! #18121)[1], NFT (310260373562978637/FTX EU - we are here! #101943)[1], NFT (460956563467385863/FTX EU - we are here! #101836)[1], NFT (505004298325152991/FTX EU - we are here! #102211)[1], THETA-PERP[0], TRX[.000002], USD[0.30], USDT[0.00002928] | | |
| 00522570 | | BTC[0], BTTPRE-PERP[0], FTT[0], FTT-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[0.92] | | |
| 00522571 | | USD[10.00] | | |
| 00522572 | | USD[10.00] | | |
| 00522573 | | ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], HT-PERP[0], ICP-PERP[0], NEAR-PERP[0], OKB-PERP[0], USD[-0.05], USDT[1.35435716] | | |
| 00522576 | | USD[10.00] | | |
| 00522577 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0] | | |
| 00522579 | | USD[0.00] | Yes | |
| 00522581 | | DOGE-PERP[0], USD[0.01] | | |
| 00522582 | | USD[10.56] | Yes | |
| 00522584 | | USD[10.00] | | |
| 00522586 | | AGLD[0], AKRO[3], BAO[4], BNB[.00000038], CRO[.00150996], DENT[1], KIN[2.20025940], MATH[1], SAND[.0003605], SGD[11.07], SHIB[31.95219063], SXP[1.03954029], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 00522587 | | AKRO[1], USD[0.00] | | |
| 00522588 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.01], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.96618], SUSHI-PERP[0], THETA-PERP[0], TRX[.000017], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522591 | | USD[10.00] | | |
| 00522592 | | BTC[.00020795], SHIB[3.29467625], USD[0.00] | Yes | |
| 00522594 | | ADABULL[0], ALPHA-PERP[0], BADGER[.00000001], BADGER-PERP[0], CHZ-PERP[0], COPE[0], CRV[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GRT[0], GRTBULL[2.784421], GRT-PERP[0], HNT-PERP[0], LINA[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTCBEAR[0], LTCBULL[43.33693205], LTC-PERP[0], LUA[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXPBEAR[0], SXPBULL[520], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLMBULL[.8692508], XLM-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 00522595 | | USD[10.00] | | |
| 00522597 | | BULL[0.00139094], SUSHIBULL[0], USD[0.00] | | |
| 00522598 | | BTC[.00000801], BTC-PERP[0], ETC-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00522600 | | USD[10.00] | | |
| 00522603 | | USD[10.00] | | |
| 00522605 | Contingent | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[50.58178995], LTC-PERP[0], NEXO[1512.04], SOL[17.004595], SRM[4.52517066], SRM_LOCKED[17.00650934], TRX[.000005], USD[3.11], USDT[89.36790519] | | USDT[87.980583] |
| 00522607 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00000307], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC[0], UNI-PERP[0], USD[0.00], USDT[0.00876841], XLM-PERP[0] | | |
| 00522608 | | BTC[0], DOGE[5], FTT[.0305721], USD[0.00] | | |
| 00522609 | | USD[10.93] | Yes | |
| 00522612 | | USD[10.00] | | |
| 00522613 | | AXS-PERP[0], BICO[26.5782], FTT[0.03445464], MEDIA[.009038], MTA[2772.97809829], TRX[.5302], USD[39067.96], USDT[.85371285] | | |
| 00522616 | | DOGE[35.85727685], USD[0.00] | | |
| 00522619 | Contingent, Disputed | ETHBEAR[3401], KIN[2972], LUA[.08117], SUSHIBULL[.03645], USD[0.00] | | |
| 00522621 | | USD[10.00] | | |
| 00522622 | | NFT [305148718882022730/FTX EU - we are here! #227399][1], NFT [356663294226210867/FTX EU - we are here! #227427][1], NFT [570536840008832230/FTX EU - we are here! #227324][1] | | |
| 00522623 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], FLM-PERP[0], GRT-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00522625 | | USD[10.00] | | |
| 00522627 | | ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00522628 | | FTT[0.00004394], USD[20.35] | | |
| 00522629 | | ETH[0], FTT[0.02770374], USD[0.00] | | |
| 00522633 | | USD[10.00] | | |
| 00522635 | | BTC[.00026973], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00522637 | | USD[10.00] | | |
| 00522638 | | FTT[.07902469], QTUM-PERP[0], SOL[.00704472], USD[3.81], USDT[0.00000001] | | |
| 00522640 | | AMPL[0.00000452], BAO[2825.32673776], CUSDT[.62532721], KIN[2203.94275115], REEF[.0773897], SHIB[44383.32179675], UBXT[2.28724206], USD[0.00] | Yes | |
| 00522642 | | AKRO[5], BAO[5], CAD[0.00], DENT[39493.32485268], DOGE[1577.35614571], KIN[4], MATIC[143.26814121], SHIB[2209232.71388443], TOMO[1], TRX[3], UBXT[4], USD[0.00], XRP[0] | | |
| 00522644 | | USD[10.00] | | |
| 00522648 | | USD[10.00] | | |
| 00522652 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTT-20211231[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [305504576300285213/FTX EU - we are here! #270703][1], NFT [491035018696350058/FTX EU - we are here! #265303][1], NFT [527217024728993103/FTX EU - we are here! #270698][1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[.00000002], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00522653 | | USD[10.00] | | |
| 00522654 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[.08515], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0351358], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.86084583], FTT-PERP[0], GMR-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.81982], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00014617], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[1226.82], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00522656 | | APE[0], BTC[0], CEL[0], ETH[0], FTT[0], MATIC[.00000001], SOL[0], USD[0.00] | | |
| 00522657 | | AAVE-PERP[0], ALCX-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00001485], BTC-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], ETH[.00073183], ETH-PERP[0], ETHW[0.00073182], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MTA-PERP[0], REN-PERP[0], SNX-PERP[0], SXP-PERP[0], USDI-1.08] | | |
| 00522658 | | USD[10.30] | Yes | |
| 00522659 | | TSLA[.0369471], USD[0.00] | | |
| 00522660 | | RSR[0], RUNE[0], USD[0.12] | | |
| 00522662 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00522664 | | USD[10.00] | | |
| 00522665 | | USD[10.46] | Yes | |
| 00522667 | | ADA-PERP[0], EOS-PERP[0], ETH[.00000001], LUA[.068314], RSR[0.27430210], SUSHI-PERP[0], SXP[.0626935], TOMO-PERP[0], USD[3.01], XRP[0] | | |
| 00522668 | | USD[10.00] | | |
| 00522669 | Contingent | APE[28.900109], ATLAS[5.46201429], ATLAS-PERP[0], BCH[9.83552851], BNB-20210924[0], BNB-PERP[0], BTC[.09914185], BTC-PERP[0], DOGE[0.04151769], DOGE-20210625[0], DOGE-PERP[0], DYDX[24.7], DYDX-PERP[0], ETH-20211231[0], FIL-PERP[0], FTT[272.460124], FTT-PERP[0], LTC[26.76518647], LUNA2[4.40914329], LUNA2_LOCKED[11.52956382], LUNC[0.00000001], LUNC-PERP[308000], MSOL[39.80542635], NEO-PERP[0], NFT [305906271723964841/FTX EU - we are here! #209168][1], NFT [353763121904888543/FTX AU - we are here! #61653][1], NFT [367717919408373892/FTX EU - we are here! #209295][1], NFT [384266466641445284/FTX Crypto Cup 2022 Key #5540][1], NFT [525461086602896885/FTX EU - we are here! #209190][1], ONT-PERP[0], OXY-PERP[0], PRISM[30240], RAY[13.389273], RAY-PERP[0], SLND[130.6], SOL[3.20009231], SOL-PERP[0], SRM[2394.27408756], SRM_LOCKED[2.65186715], SRM-PERP[0], TRX[.479003], USDI-1056.65], WRX[533.14051955], XLM-PERP[0], XPLA[10], XRP[16055.764910381, XRP-PERP[0], ZEC-PERP[0] | | BTC[.059609], XRP[6000] |
| 00522671 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP[.10903976], XRP-PERP[0] | | |
| 00522673 | | MATH[148.59189], USDT[.258795] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522675 | Contingent | AUD[0.00], GMT[373.17108013], LUNA2[2.46578975], LUNA2_LOCKED[5.75350942], LUNC[53630.931], NEAR[321.46214149], SOL[50], USD[0.00], USDT[9492.40000000], XRP[1888.78434429] | | |
| 00522676 | | USD[0.00], USDT[.0005] | | |
| 00522677 | | SHIB[155017.82331311], USD[0.00] | Yes | |
| 00522678 | | AAVE[0.00079104], ADA-PERP[0], BAL-PERP[0], BEAR[32.272], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[.00088302], DEFI-PERP[0], DOGE[.7442], DOGEBEAR[7500], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBEAR[517.2], ETHBULL[0.0006905], ETH-PERP[0], FTT-PERP[0], LINK[0.00022002], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SUSHI[0], SUSHIBULL[.09566], SUSHI-PERP[0], UNI[0.000931911], USD[0.00], YFI[0.00000184] | | |
| 00522681 | | USD[10.00] | | |
| 00522683 | | USD[10.60] | Yes | |
| 00522685 | | BAO[946.6], ETH[.00000001], USD[5.45] | | |
| 00522687 | | BAO[1], BTC[0.00866192], CHZ[1], DOGE[.00048791], USD[0.01] | | |
| 00522688 | | AMZN[.0652752], USD[0.00] | | |
| 00522691 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.0000025], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], LUNC-PERP[0], OXY-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00522695 | | USD[10.00] | | |
| 00522697 | | ADA-PERP[1756], BTC[.00004826], CAD[0.00], DOGE[0.12842130], ETH[0.00020846], ETHW[0.00020846], USD[-954.48], XRP[1999.14296498] | | |
| 00522698 | | USD[10.00] | | |
| 00522699 | | BADGER[0], FTT[0], SOL[0], USD[0.24] | | |
| 00522701 | Contingent | AUDIO[500], BTC[0], CRO[0], ETH[0], EUR[0.00], FTT[0.00897012], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00756496], NFT [391572398441231109/FTX EU - we are here! #105973][1], NFT [446433396771536213/The Hill by FTX #18193][1], SRM[.14129358], SRM_LOCKED[81.62059277], USD[0.13], USDT[679.76893022] | | |
| 00522702 | | USD[10.00] | | |
| 00522703 | | ETH[.00000001], MOB[0] | | |
| 00522704 | | USD[10.00] | | |
| 00522705 | | USD[10.00] | | |
| 00522707 | | USD[10.00] | | |
| 00522709 | | BNB[0], BTC[0.00031497], ETH[.00038708], FTT[0.02918157], MATIC[709.98005], SOL[16.42000000], SOL-20210924[0], SRM[.9916495], TRX[.088558], USD[0.01], USDT[1673.22518864] | | |
| 00522710 | | USD[10.00] | | |
| 00522711 | | ALGO-PERP[0], BTC[.000039], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.22], XLM-PERP[0], XRP[1], XRP-20210625[0], XRP-PERP[0] | | |
| 00522717 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00522718 | | USD[10.00] | | |
| 00522721 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[13160.65837627], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00522724 | | CRO[930], FTT[25], TRX[.000001], USD[0.18], USDT[4.94950010] | | |
| 00522725 | | USD[10.00] | | |
| 00522727 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007655], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[10], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OXY[494], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.53320956], SOL-20210625[0], SOL-PERP[0], SRM[28.03682279], SRM_LOCKED[95.46777581], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.99], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00522728 | | USD[10.00] | | |
| 00522729 | | USD[10.00] | | |
| 00522730 | | USD[10.00] | | |
| 00522735 | | BADGER[0.00887761], DOGE[.76003], ETH[0.42900000], FTT[0.17088595], SNX[.085104], SOL[1.60183278], USD[0.71], USDT[1.03567] | | |
| 00522737 | | AKRO[1], BNB[.04825968], USD[0.00] | | |
| 00522739 | | USD[10.00] | | |
| 00522741 | | USD[10.00] | | |
| 00522743 | | BTC-PERP[0], USD[0.00] | | |
| 00522744 | | BTC[0], COPE[0], DAI[0], DOT[0], ETH[0], FTT[0.00000001], LINK[0], MER[0], SNX[0], SOL[0], SUSHI[0], TRX[.000239], UNI[0], USD[0.00], USDT[1] | | |
| 00522745 | | YFI[0] | | |
| 00522747 | | USD[10.00] | | |
| 00522749 | Contingent | 1INCH-20211231[0], ADA-1230[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMD-0624[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.16650000], BTC-0624[0], BTC-0930[0], BTC-1230[0-0.70000000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.69999999], BTMX-20210326[0], BTTPRE-PERP[0], CHZ[.00325], CHZ-PERP[0], DFL[5.159], DOGE[0.00000001], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT[70.7], DOT-20210624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000428], ETH-0325[0], ETH-0330[0], ETH-1230[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000428], FIDA[0.00122000], FIDA-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTT[29.99537409], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JST[.0008], KIN[3759.3948], KIN-PERP[0], KNC-PERP[0], LINK-0930[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00512447], LUNA2_LOCKED[0.01195709], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0.42963300], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[.00000001], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY[.12293], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[1383.00000002], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[6], SHIB-PERP[0], SOL[0.00000011], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[7.24785171], SRM_LOCKED[31.68002574], SRM-PERP[0], STEP[8.67721302], STEP-PERP[0], STMX[.0095], STOR-PERP[0], STSOL[.00000001], STX-PERP[0], SUN[.00053455], SUSHI-PERP[0], TRU[.02135], TRX[0.14790700], TRX-0624[0], TRX-20210625[0], TRX-PERP[0], UBXT[.78932156], UBXT_LOCKED[44.86776552], UNI-PERP[0], USD[-6781.81], USDT[0.00241502], USDT-0624[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], WRX[.65805125], XRP[0.01486705], XRP-0624[0], XRP-0930[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 00522752 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522754 | | LUA[0.09370973], USD[0.00], USDT[0] | | |
| 00522755 | | USD[11.01] | Yes | |
| 00522756 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB[.00095857], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.39], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00522757 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.01468852], SRM_LOCKED[.0813352], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00522758 | | AVAX-PERP[0], BTC-PERP[0], LOOKS-PERP[111], USD[7.66], USDT[0.00000001] | | |
| 00522760 | | USD[10.00] | | |
| 00522761 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[0], ASD-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[0], BTC-PERP[0], CHZ[0], CHZ-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-20210625[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUA[0.01942550], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210625[0], RAY[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], USD[251.40], USDT[0], VET-PERP[0], XRP[1.46569516], XRP-20210625[0], XTZ-PERP[0] | | |
| 00522762 | | ETH[0], USD[10.00] | | |
| 00522766 | | USD[10.00] | | |
| 00522767 | | USD[10.00] | | |
| 00522768 | | USD[0.00] | | |
| 00522770 | | USD[10.00] | | |
| 00522774 | | USD[10.00] | | |
| 00522775 | | 1INCH[0], AMC[0], AMC-20210326[0], BAND[0], BITW[0], BITW-20210326[0], BRZ[0], CEL[0], EOS-PERP[0], GME[.00000002], GME-20210326[0], GMEPRE[0], MOB[0], NOK[0], TOMO[0], TOMO-PERP[0], TRX[0], TRYB[0], USD[25.23], USDT[0.10339468], XRP[0] | | |
| 00522776 | | USD[0.00] | | |
| 00522777 | | USD[10.00] | | |
| 00522778 | | USD[10.00] | | |
| 00522780 | | AAVE-PERP[0], AUD[3001.46], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00117434], ETH-PERP[0], ETHW[2.16117433], FTM[0.25443217], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY[0], RAY-PERP[0], ROOK[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.90], USDT[0], VET-PERP[0] | | |
| 00522781 | | USD[0.00] | | |
| 00522782 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.03], USDT[0.00383433] | | |
| 00522783 | | BTC[0], FTT[0.04558715], SOL[0], USD[0.62], USDT[0] | | |
| 00522784 | | BAO[981.61365], BCH[.00087342], FTT[.0994985], FTT-PERP[0], USD[3.28], WRX[47.89995815] | | |
| 00522785 | | USD[10.00] | | |
| 00522786 | | USD[10.00] | | |
| 00522787 | | LTC[0], USD[0.00], USDT[0.00000087] | | |
| 00522790 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], COMP[0], COMP-PERP[0], ETH[.00047252], ETHW[.00047252], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUA[385.968352], OXY-PERP[0], RAY[0], STEP153.9], USD[0.03], USDT[0], XMR-PERP[0] | | |
| 00522795 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], ETH-PERP[7.61], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[-3664.17], USDT[2007.72320897] | | |
| 00522800 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[7.5760662], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[120.19889212], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00642855], BTC-MOVE-0208[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0210[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT-PERP[0], CRAM[.41366774], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.08839047], DASH-PERP[0], DOGE[.48821312], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07500000], ETH-PERP[0], ETHW[.075], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[170.52451370], FTT-PERP[0], GALA[.03333333], GALA-PERP[0], GAL-PERP[0], GENE[.0010225], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[11.2621899], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.0001085], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.02694884], LTC-PERP[0], LUNA2[0.00635796], LUNA2_LOCKED[0.01483524], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB[14.90642216], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3328268230663793047FTX EU - we are here! #100510][1], NFT [432289052104216179FTX EU - we are here! #100387][1], NFT [461893595787740834/FTX EU - we are here! #100621][1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.25566096], SOL-PERP[0], SRM[43.44679214], SRM_LOCKED[.39354803], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0016111], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[283.22], USDT[8913.96015469], USTC[.9], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00522801 | | AKRO[2], ATLAS[19.28889851], BAO[3], BTC[.00397645], DENT[2], GMT[.0059794], HXRO[1], KIN[2], POLIS[.08208968], RSR[3], SHIB[4368820.78683817], SOL[.76313292], UBXT[4], USD[1.49] | Yes | |
| 00522802 | | USD[10.00] | | |
| 00522803 | | 1INCH[.99601], AUD[0.63], BAO[891.51], BTC[0.00009169], CREAM[.0097036], LINK[0], USD[0.95], USDT[0.00688395] | | |
| 00522804 | | USD[10.00] | | |
| 00522806 | | USD[10.00] | | |
| 00522807 | | USD[10.00] | | |
| 00522809 | | USD[10.00] | | |
| 00522810 | Contingent | ALPHA[.9314], BTC[.0099], COPE[189.9704], DOGE[.7834], LUNA2[5.08155219], LUNA2_LOCKED[11.85695513], LUNC[.69], STEP[.06734], TRX[.000004], USD[0.71] | | |
| 00522811 | | AUD[0.00] | | |
| 00522812 | Contingent | BAO[986.42], FIDA[.24109111], FIDA_LOCKED[.13298427], FTT[.09223], GOG[.50], HT[.0923273], KIN[9938.89], RAY[.95712544], SRM[.22630152], SRM_LOCKED[.1590101], UBXT[.826855], USD[0.78] | | |
| 00522814 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], ETH-PERP[0.18999999], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[-147.96], USDT[.00755029] | | |
| 00522815 | | MATIC[8.24609563], USD[0.00], USDT[0.00000001] | Yes | |
| 00522818 | | CAD[0.00], HT[.4201766], MATIC[22.11002184], UBXT[1], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522819 | | USD[0.00] | | |
| 00522820 | | USD[10.00] | | |
| 00522821 | | AKRO[11], BAO[19], CHZ[2], DENT[5], DOGE[1034.43782289], DOT[17.31478676], EUR[0.00], FIDA[1], FRONT[2], GRT[1], KIN[17], MATIC[1], RSR[2], SHIB[1296791.50346775], TRU[1], TRX[3], UBXT[8], USD[0.00] | | |
| 00522822 | | USD[10.00] | | |
| 00522823 | | USD[10.00] | | |
| 00522827 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], USD[0.00], USDT[.00649622], XRP-PERP[0] | | |
| 00522828 | | USD[10.00] | | |
| 00522829 | | USD[10.00] | | |
| 00522832 | | USD[10.00] | | |
| 00522833 | | 1INCH-PERP[0], ALCX[.00000001], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS[15590.420795], REEF-PERP[0], STEP[1226.2], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 00522835 | | SECO-PERP[0], USD[1.87], USDT[0] | | |
| 00522836 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00071794], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.18383772], LUNA2_LOCKED[21.42895469], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[195.42548113], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[76.08173965], WAVES-PERP[0], XRP-PERP[0] | | |
| 00522837 | | ALT-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[3992.83], USDT[.72336896], YFII-PERP[0] | | |
| 00522838 | | BAO[1], KIN[1], USD[0.00], XRP[7.32233996] | | |
| 00522839 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.68], USDT[.00195932] | | |
| 00522840 | | TRX[.000001], USD[0.00] | | |
| 00522841 | Contingent | ADA-PERP[0], APT[0], ARKK[.00985], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CBSE[0], COIN[0.00532128], DAI[.08048254], ETH-PERP[0], FTM-PERP[0], FTT[.01050487], FTT-PERP[0], GME[.02722561], GMEPRE[0], LUNC-PERP[0], NEAR-PERP[0], SOL[1], SOL-PERP[0], SPY[0.00098729], SRM[43.82074003], SRM_LOCKED[177.21925997], SUSHI-PERP[0], TSLA[.0151191], USD[3.89], USO[.005] | | |
| 00522843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.9985], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00522844 | | USD[10.00] | | |
| 00522845 | | USD[10.00] | | |
| 00522846 | | AAVE[2.1796076], COMP[4.46009703], LINK[116.97894], LINK-PERP[0], SNX[.082522], TRX[.000001], UNI[40.292746], USD[1.42], USDT[0.15476701] | | |
| 00522847 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[1.08], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00522848 | | USD[10.00] | | |
| 00522849 | | USD[10.00] | | |
| 00522850 | | BCHBULL[0], BCH-PERP[0], BTC[0.00002874], BTC-PERP[0], BULL[0], DEFIBULL[0], DMG[324.99305465], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[40.56906515], GRTBULL[0], LUAI.0075779], MER[16.99144], MTA[280.842205], OKBBULL[0], USD[57.44], USDT[0], XRPI.43], XRPBULL[0] | | |
| 00522853 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[66.23], USDT[.00382274] | | |
| 00522854 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17246636], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.22], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00522855 | | AAVE-PERP[0], ALGO-PERP[0], APT[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BTC[0.00002607], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00804607], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[349.74], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | USD[348.65] |
| 00522856 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DMG[.09998], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.18407796], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00522857 | | USD[10.00] | | |
| 00522859 | | USD[10.00] | | |
| 00522861 | | ATLAS[4.5014], BAT[.912619], BTC[.00055118], DFL[6.5195], ENJ[.5674935], FTT[.018906], HNT[.065306], MATIC[8.8714], RAY[.97644], SOL[.00591994], SPELL[92.476], SXP[.05565115], USD[0.00], USDT[1.31427380] | | |
| 00522864 | | EDEN[363.5], FTM[22.9954], FTT[25.29], HT[4.999], KIN[9982.9], NFT [431061471729951363/FTX EU - we are here! #241354][1], NFT [489948850066189012/FTX EU - we are here! #241375][1], NFT [497760109267832517/FTX EU - we are here! #241338][1], USD[0.00], USDT[2.12811652] | | |
| 00522865 | | USDT[51810.69084019] | | USDT[50876.679968] |
| 00522866 | | BTC[0], DOT-PERP[0], ETH[0], USD[0.00], USDT[0.00000004] | | |
| 00522868 | | USD[10.00] | | |
| 00522869 | | BTC[0] | | |
| 00522870 | | USD[10.00] | | |
| 00522871 | Contingent, Disputed | BIT[0], BTC[0], ETH[0], FTT[0.00000003], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00522872 | | DOGE[.00757567], USD[0.00] | Yes | |
| 00522873 | | BIT[287937.9996], BTC[12.58340029], ETH[.5], ETHW[.5], FTT[196.5374435], USD[946.92] | | |
| 00522874 | | DENT[.00091564], ETH[.00000002], ETHW[.00000002], FTT[0.00000175], USD[0.00] | Yes | |
| 00522875 | | SLRS[0.00000907], TRX[0], USD[0.03] | | |
| 00522876 | | DAI[0] | | |
| 00522878 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522880 | | ALPHA[.00033065], BAO[866.3709074], BTC[.00015049], USD[0.02] | Yes | |
| 00522882 | | USD[10.00] | | |
| 00522883 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[6.04], USDT[0.00000001], VET-PERP[0] | | |
| 00522884 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SNM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[215.36], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00522885 | Contingent | 1INCH-PERP[0], ALT-PERP[0], AMC-0930[0], APE-PERP[0], ARKK-0624[0], ARKK-0930[0], BCH-PERP[0], BYND[0.00691421], BYND-0930[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FB[0.00638679], FIL-PERP[0], FTT[28.07321822], FTT-PERP[0], GLD-1230[0], GME-0930[0], HT[502.5699591], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.43845996], LUNC-PERP[0], NVDA[0.00045963], PEOPLE-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SUSHI-PERP[0], TRX[14336.3573223], TSLA[0], TSLA-0930[0], UNI-PERP[0], USD[3.25], USDT[0.67924250], USO-0325[0], USO-0930[0], USO-1230[0], ZM-0930[0] | | |
| 00522886 | | FTT[0.03801166], USDT[0] | | |
| 00522890 | | ATLAS[13719.83242], AVAX[114.40335595], BTC[.29308162], DOT-PERP[0], ETH[11.39750002], ETHW[11.40000000], EUR[0.83], MANA[1373.92777714], SAND[1693.06406762], SOL[348.99965033], USD[15.54], USDT[0] | | |
| 00522892 | | 0 | | |
| 00522893 | | AAPL[0], AMZN[.00000017], AMZNPRE[0], BAO[1], CRO[0], DOGE[0], ETHE[0], FB[0], GBTC[0], KIN[0], MATIC[0], MSTR[0], NFLX[0], NVDA_PRE[0], PYPL[0], REEF[0], SHIB[0], TRX[0.00000100], TWTR[0], UBER[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000106], YFII[0], ZM[0] | | |
| 00522894 | | ATLAS[17890], POLIS[315.636445], TRX[.000049], USD[0.16], USDT[2.339661] | | |
| 00522895 | | BTC[0], USDT[0.00020178] | | |
| 00522897 | Contingent | DOGE-PERP[0], FTT[0.00126011], NEAR-PERP[0], RAY[0], SOL-PERP[0], SRM[0.11712669], SRM_LOCKED[.53281878], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[452.23911266] | | |
| 00522900 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.01] | | |
| 00522901 | | USD[10.00] | | |
| 00522902 | | BTC[0.00000003], ETH[.0000004], ETHW[.0000004], GBP[0.00], SGD[463.71], USD[0.00] | Yes | |
| 00522903 | | BTC[0], DAWN-PERP[0], FTT[0.00051632], KIN-PERP[0], SC-PERP[0], SOL[0], USD[0.15], USDT[0] | | |
| 00522906 | | USD[10.00] | | |
| 00522908 | | NFT (339280239106270620/FTX EU - we are here! #158248)[1], NFT (484022600169358771/FTX EU - we are here! #158861)[1], NFT (499692996459152055/FTX EU - we are here! #160177)[1] | | |
| 00522910 | | USD[10.00] | | |
| 00522911 | | ALPHA-PERP[0], ATOM[.0553245], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000229], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00052999], ETH-PERP[0], ETHW[10.00047999], FTM-PERP[0], FTT[150.34342590], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0.00755573], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.76.94], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00522914 | | USD[10.00] | | |
| 00522915 | Contingent | BTC[0.07098657], CRO[399.924], ETH[.46491165], ETHW[.46491165], LUNA2[20.43782976], LUNA2_LOCKED[47.68826944], LUNC[4450380.4598442], SLND[595.286874], SOL[16.2569106], SUSHI[59.9886], USD[13.72] | | |
| 00522917 | | USD[0.00] | | |
| 00522919 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BNB[0.00308104], BNB-20210625[0], BNB-PERP[0], BTC[0.02116192], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00099091], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETH-0.00098560], FIL-PERP[0], FTT[.0948073], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.01059624], LINK-PERP[0], LTC-PERP[0], LUNA[20.09328992], LUNA2_LOCKED[0.21767649], LUNC[0], MATIC[0.99587593], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[19.34553212], RAY-PERP[0], RUNE[2.11701551], RUNE-PERP[0], SHIB[100000], SNX-PERP[0], SOL[0.00381491], SOL-20210625[0], SOL-PERP[0], SRM[.26363698], SRM_LOCKED[1.1805443], SRM-PERP[0], SUSHI[2.21729196], SUSHI-20210625[0], SUSHI-PERP[0], TRX[0.00000592], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[104.98005001], XMR-PERP[0] | | BTC[.00037], DOGE[203.294735], ETH[.000979], LINK[.010533], MATIC[6.977067], SOL[.003769], SUSHI[2.215178], TRX[.000005], USD[0.13] |
| 00522920 | | USD[10.00] | | |
| 00522921 | Contingent | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ALCX-PERP[0], ALTBULL[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BNBBULL[0], BULL[0], COMP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GME[.00000003], GMEPRE[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOT-PERP[0], HT[0], KNCBULL[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00414345], SRM_LOCKED[.06243999], SRM-PERP[0], SXP-PERP[0], SXPBULL[0], SXPHEDGE[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], USD[0.00], USDT[1.19280947], VET-PERP[0] | | |
| 00522923 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.49], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00022027], ETH-PERP[0], ETHW[-0.00020099], FTM-PERP[0], FTT[5.81538161], FTT-PERP[0], IOTA-PERP[0], LTC[.00720394], LTC-PERP[0], LUNA2[42.27785396], LUNA2_LOCKED[398.6483259], LUNC[3967607.69184296], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000189], TRX-PERP[0], USD[0.00], USDT[0.78812860], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00522925 | | CRV-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00522926 | | ALT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], COMPBULL[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[.01103345], FTT-PERP[0], LTC[0], MID-PERP[0], NFT (341717576281949870/A World On Pause)[1], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.39], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00522927 | | USD[10.00] | | |
| 00522930 | | AKRO[1], SHIB[562699.95068606], USD[0.00] | Yes | |
| 00522931 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[0.00] | | |
| 00522934 | | BADGER[.00000001], BTC[0.00006633], ETH[0], FTT[0.00973328], ROOK[.00000001], SOL[28.46000000], USD[0.00], USDT[0] | | |
| 00522935 | | USD[10.00] | | |
| 00522940 | | DOGE[0.93683439], FTT[0.00826650], LTC[0], USD[0.01], USDT[0.00143317] | | DOGE[.904549], USD[0.01], USDT[.000199] |
| 00522941 | | 0 | | |
| 00522943 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDI-193.57], USDT[899.58020040], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00522944 | | USD[10.00] | | |
| 00522946 | | USD[10.00] | | |
| 00522948 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00522949 | Contingent | 1INCH[0.98325000], 1INCH-PERP[0], AAVE[0.00618041], AAVE-PERP[0], ALCX[0.00024014], ALGO-PERP[0], ALICE[.074701], ALPHA[7.9785], ALPHA-PERP[0], AMPL[0.02871938], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00173220], BADGER-PERP[0], BAL[.00023684], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[692.82775], BCH-PERP[0], BNB-202103260[0], BNB-PERP[0], BNT[0.95514547], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[10.00005], COMP-PERP[0], COPE[.27874], CREAM[0.00196055], CRV[13100.945841], CRV-PERP[0], DEFI-PERP[0], DOGE[0.66434125], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0.95920127], FTM-PERP[0], FTT[25.08204044], FTT-PERP[0], GODS[4500], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[9409.59], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[1900], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[3.3595], MATIC-PERP[0], MBS[12500], MEDIA[0], MKR[0066475], MKR-PERP[0], MNGO[8.27875], OMG-PERP[0], ONT-PERP[0], OXY[.483625], OXY-PERP[0], RAY[.514225], RAY-PERP[0], REEF-PERP[0], REN[44.55347876], REN-PERP[0], ROOK[0.00079648], ROOK-PERP[0], RSR-PERP[0], RUNE[.04148875], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP[6.2813], SNX[.06795335], SNX-PERP[0], SOL[0.00396171], SOL-PERP[0], SRM[15.42608694], SRM_LOCKED[81.54714806], SRM-PERP[0], STEP[.01980263], STEP-PERP[0], SUSHI[0.20798137], SUSHI-PERP[0], SXP[0.05850000], SXP-202106625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[107.721, USDT[10.26681381], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00522950 | | USD[6.12], USDT[1.44527172] | | |
| 00522952 | | AUD[0.00], BTC[0.00000106], DOGE[0], KIN[1], LINK[0], USD[0.00] | Yes | |
| 00522956 | | ATLAS[6.8865], CEL[69.7985], GST[19.88536712], USD[0.74], USDT[0] | | |
| 00522957 | | 1INCH[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[951.76], BTC[0.00005122], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.04587817], MATIC-PERP[0], SHIT-PERP[0], USD[0], USDT[0] | | |
| 00522959 | | USD[10.00] | | |
| 00522960 | Contingent | FTT[1260.4619756], NFT (385826379216494160/The Hill by FTX #37078)[1], SRM[2.74403647], SRM_LOCKED[86.29763004] | Yes | |
| 00522961 | Contingent | BTC[0], FIDA[1618.73184888], FIDA_LOCKED[6.01433789], FTT[27.88000000], OXY[0], RAY[1023.48964180], SOL[21.54393529], SRM[960.36363176], SRM_LOCKED[12.43973277], USD[0.00] | Yes | RAY[210.893], SOL[3.908] |
| 00522962 | | BADGER[9.3022447], COPE[113.97948], ETH[.00013138], ETHW[.00013138], SRM-PERP[0], SUSHI[.25547585], TRX[.000004], USD[8.79], USDT[0.00413121] | | |
| 00522963 | | USD[10.00] | | |
| 00522964 | | USD[10.00] | | |
| 00522966 | | ADA-202103260[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00029274], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.43828325] | | |
| 00522969 | | USD[10.00] | | |
| 00522970 | | USD[10.00] | | |
| 00522971 | | BAO[6797.81727645], JST[0], KIN[30905.49011933], USD[0.00] | Yes | |
| 00522972 | | USD[10.00] | | |
| 00522975 | | BTC[0], DOGE[5], FTT[.0936], USD[0.00], USDT[.004] | | |
| 00522977 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-202106250[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210622[0], BTC-MOVE-20210905[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-202106250[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.05483645], FTT-PERP[0.99999999], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (309361105256454460/FTX Swag Pack #285)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-202106625[0], SOL-PERP[0], SRM[18.87239549], SRM_LOCKED[349.74385009], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-202106625[0], SUSHI-PERP[0], SXP-202106625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-202106625[0], UNI-PERP[0], USD[695.15], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-202106625[0], YFI-PERP[0] | | |
| 00522978 | | 1INCH-PERP[0], ADABULL[0.00000454], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[16], SPELL[20248.86121987], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[96.49], USDT[0.00000003], XTZ-PERP[0], YFII-PERP[0] | | |
| 00522979 | | BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[0], UNI[0] | | |
| 00522980 | | USD[10.00] | | |
| 00522981 | Contingent | AAVE[.00691203], AAVE-PERP[0], ADA-PERP[0], ALCX[.00067845], ALGO-PERP[0], ALPHA[.33175], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[.33175], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00531725], BNB-PERP[0], BNT-PERP[0], BTC[.00001585], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0.00002200], COMP-PERP[0], COPE[.428275], CRV[.41095], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00067353], ETH-PERP[0], ETHW[0.00067353], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[.063], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.0088625], LTC-PERP[0], MATIC[3.683], MATIC-PERP[0], MKR[0.00032972], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[.92973475], RAY-PERP[0], REN-PERP[0], RSR[7.3775], RSR-PERP[0], RUNE[.03317], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0231975], SOL-PERP[0], SRM[.62239372], SRM_LOCKED[2.37760628], STORJ-PERP[0], STX-PERP[0], SUSHI[3.04768], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.4075], TRX-PERP[0], UNI[.0787125], UNI-PERP[0], USD[-0.35], USDT[0.08244461], XLM-PERP[0], XRP[4027671, XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00522984 | | USD[10.00] | | |
| 00522985 | | ATLAS[2364.00889105], AVAX[37.5], BTC[0], BTC-202103260[0], BULLSHIT[0], ETH[0.70751326], ETHW[0.70751326], EUR[0.00], FTT[50.31653682], GBP[0.00], HNT[50], OMG[.00000001], RAY[119.996508], RAY-PERP[0], SHIT-PERP[0], SOL[107.95853431], SPELL[9747.35725345], USD[7.56], USDT[0.00000005], YFI-PERP[0] | | |
| 00522986 | | USD[10.00] | | |
| 00522990 | | USD[0.00] | | |
| 00522991 | | USD[10.00] | | |
| 00522993 | | USD[10.00] | | |
| 00522995 | | AAVE[.0064648], BAL[0.00203431], BAO[53.38], BTC[0.00003815], CREAM[.0065872], CRV[.868177], ETH[0], HXRO[.631], LINA[1.5958], LTC[.00797092], LUA[204.367164], REN[.9227], SNX[.084412], SOL[.0026047], SUSHI[.45176], TOMO[.005822], USD[0.00], USDT[0] | | |
| 00522997 | | BTC[.00019209], USD[0.00] | | |
| 00522998 | | DOGE[.00007884], USD[0.00] | | |
| 00523000 | | DOGE[138.30386354], USD[0.00] | | |
| 00523002 | | USD[2.79], USDT[.000068] | | |
| 00523003 | | USD[10.00] | | |
| 00523004 | | USD[10.00] | | |
| 00523005 | | USD[10.00] | | |
| 00523006 | | ADABULL[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[.00007682], DEFI-PERP[0], ETH[0], FTT[.10811453], USD[5.18], USDT[0] | | |
| 00523007 | | AUD[0.00], REN[7.19224343], USD[0.00] | | |
| 00523011 | | USD[10.00] | | |
| 00523012 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523013 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.36] | | |
| 00523015 | | BNB[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 00523016 | | USD[0.00] | | |
| 00523018 | | BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], LOOKS-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0] | | |
| 00523019 | | AKRO[0], BAO[1], BNB[0], CRO[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[1], LTC[0], MATIC[0], SHIB[11080.79662140], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00523020 | | USD[10.00] | | |
| 00523021 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000357], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04883845], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.13702866], LUNA2_LOCKED[0.31973354], LUNC[29838.28], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.00000001], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], USD[-2.91], USDT[0.01338908], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00523022 | | USD[10.00] | | |
| 00523024 | | USD[0.00] | | |
| 00523025 | | BTC[0], CHZ[1], DOGE[1], RSR[1], SOL[25.20176970], USD[16.43] | | |
| 00523026 | | USD[10.00] | | |
| 00523027 | | USD[10.00] | | |
| 00523028 | Contingent | APE[.00539], BTC[0.00000717], ETH[.00012], ETHW[.00012], FTT[100.80641932], LUNA2[0.08582714], LUNA2_LOCKED[0.20026333], LUNC[.2764826], RAY[.37619878], SOL[.1431719], SRM[58.24433608], SRM_LOCKED[474.57145992], TRX[1054.000008], USD[20.29], USDT[2.41413284] | | |
| 00523029 | | USD[10.51] | Yes | |
| 00523030 | | TRX[.000001], USD[0.01] | | |
| 00523031 | | USD[10.00] | | |
| 00523032 | | BTC[.00003483], EUR[0.03], KIN[1], TRX[.001554], USD[0.00] | Yes | |
| 00523034 | | AAPL[0], BAO[1], BCH[.00000015], BNB[1.66897537], CRO[31.14898705], DOGE[0], ETHW[0.00402741], FTT[1.55958044], KIN[2], LINK[0.00008899], MATIC[0.00028059], NFLX[0], SGD[0.00], USD[0.00], XRP[107.67247873] | Yes | |
| 00523035 | | USD[10.00] | | |
| 00523036 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DEFIBULL[0.00000509], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], TRX-PERP[0], USD[8.04], WAVES-PERP[0] | | |
| 00523037 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[.007483] | | |
| 00523038 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-20210625[0], LTC-PERP[0], USD[0.02] | | |
| 00523039 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[.0019164], SOL-PERP[0], SRM[1.64540047], SRM_LOCKED[51.87459953], THETA-PERP[0], USD[0.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0.05375600], XRP-PERP[0], ZIL-PERP[0] | | |
| 00523040 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00523042 | | USD[0.00] | Yes | |
| 00523043 | | USD[10.00] | | |
| 00523044 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00523048 | | NFT (299371587329105529/FTX EU - we are here! #225024)[1] | | |
| 00523050 | | DOGE[37.48722677], USD[8.10] | | |
| 00523052 | | SOL[0], USD[0.00], USDT[.00000001] | | |
| 00523053 | | USD[10.00] | | |
| 00523054 | | USD[10.00] | | |
| 00523058 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.50], WAVES-PERP[0] | | |
| 00523059 | | USD[10.00] | | |
| 00523061 | | USD[0.00] | | |
| 00523065 | | AMPL[0], BAO[1], USD[0.00], USDT[0] | Yes | |
| 00523067 | Contingent | AKRO[0], AMPL[0], BAO[11], BNB[0], CHZ[0], DENT[5], DOGE[0.01190624], ETH[0], FTT[32.81337829], KIN[2619521.66879400], LUA[0], LUNA2[0.89429235], LUNA2_LOCKED[2.01273267], LUNC[0], MATIC[0], OXY[0], REEF[0], RSR[0], TRX[0], UBXT[5], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00523071 | | USD[10.00] | | |
| 00523073 | | USD[10.00] | | |
| 00523076 | | BTC[0], USD[0.00] | | |
| 00523077 | | USD[0.00] | | |
| 00523078 | | ETH[0], USDT[0.00001688] | | |
| 00523080 | | USD[10.00] | | |
| 00523082 | | USD[10.33] | Yes | |
| 00523083 | | USD[10.77] | Yes | |
| 00523086 | | BTC[0.09123866], ETH[0], ETHW[0], NFT (304395833473128393/FTX EU - we are here! #276965)[1], NFT (516297404943118297/FTX EU - we are here! #276980)[1], NFT (566158283043166744/FTX EU - we are here! #276982)[1], SHIB[0], SLND[0], USD[0.00], USDT[0.00000001] | | |
| 00523087 | Contingent | AAVE-PERP[0], APE-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[.0459], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GENE[.0715], LINA-PERP[0], LUNA2[0.00531335], LUNA2_LOCKED[0.01239783], LUNC[1156.994573], LUNC-PERP[0], PERP-PERP[0], SOL[0.00810000], SOL-PERP[0], SPELL[23.506], TRX[.000001], USD[2.85], USDT[0.00173199] | | |
| 00523088 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.30], USDT[0], VET-PERP[0] | | |
| 00523090 | | USD[10.00] | | |

Amended Schedule F-17 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523091 | | TRX[.000002] | | |
| 00523092 | | USD[10.00] | | |
| 00523094 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00523097 | Contingent | AAVE-20210625[0], ALGO-0325[0], AMPL[0], AMPL-PERP[0], APE[5.26798476], AUD[0.00], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-20210625[0], CREAM[.0073647], CREAM-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], FTT[200.0579], FTT-PERP[0], FXS[.006], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK[0], LOOKS-PERP[3000], LUNC-PERP[0], MANA-PERP[0], MATIC[0.97669121], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.2671306], SRM_LOCKED[1.32279538], SRM-PERP[0], STG[.105], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-20210625[0], UNI-20211231[0], USD[2487.67], USDT[0.00929166], USDT-PERP[0] | | |
| 00523098 | | USD[10.00] | | |
| 00523100 | | AUD[0.00], FTT[155], USD[0.09], USDT[0] | | |
| 00523101 | | BAO[848.48451343], BTC[0], BTC-PERP[0], BULL[0.08480617], DOT-PERP[0], ETHBULL[0.24940509], ETH-PERP[0], FTT[0.13184848], USD[0.00], USDT[0], XRPBULL[69336.8235] | | |
| 00523102 | | 0 | | |
| 00523107 | | AUD[0.00], CHZ[0.00056724], DOGE[.00004136], KIN[3], LINK[.00001178], MATIC[1.06540356], USD[96.22] | Yes | |
| 00523109 | | USD[10.00] | | |
| 00523111 | | USD[10.00] | | |
| 00523113 | | USD[10.00] | | |
| 00523116 | | USD[10.00] | | |
| 00523117 | | USD[10.00] | | |
| 00523119 | | TRX[.000053], USD[0.00], USDT[0.00617200] | | |
| 00523120 | | APE[.000015], APT[.000115], BNB[3.52433957], BTC[0.00800878], BTC-PERP[0], ETH[0.10001005], ETHW[0.20000955], FIDA[6.999645], FTT[150.896447], GMT[.002655], GST[.00013], LUNC-PERP[0], MANA[.00025], MATIC[13.00075], NFT (308882377664349948/The Hill by FTX #3282)[1], NFT (328668903668676467/Mexico Ticket Stub #1383)[1], NFT (332891117103970161/FTX Crypto Cup 2022 Key #5107)[1], NFT (350757788702768756/FTX AU - we are here! #9284)[1], NFT (359638462621759258/Austin Ticket Stub #1494)[1], NFT (402135971548531080/FTX AU - we are here! #26534)[1], NFT (426052325467122365/Hungary Ticket Stub #1536)[1], NFT (468221272056688886/Monaco Ticket Stub #583)[1], NFT (480913514390152813/FTX AU - we are here! #9278)[1], NFT (507663576418252777/FTX EU - we are here! #158083)[1], NFT (513381275051954846/Montreal Ticket Stub #1539)[1], NFT (525063346108636683/FTX EU - we are here! #157830)[1], NFT (540021622031272456/Austria Ticket Stub #304)[1], NFT (561024721002887953/FTX EU - we are here! #155868)[1], SAND[.00005], SOL[5.3009375], SPELL[300.0015], STG[.000125], USD[-391.38], USDTI-73.79905987], WAVES[.00005] | | |
| 00523122 | | USD[0.00], WAVES[.94261812] | | |
| 00523123 | Contingent | AUD[0.00], BNB[0], BTC[0], DAI[.00000001], ETH[0], FTT[0], LUNA2[0.00339091], LUNA2_LOCKED[0.00791212], USD[103732.10], USDT[0.00000001] | | USD[103700.13] |
| 00523125 | | COPE[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 00523126 | | USD[11.06] | Yes | |
| 00523127 | | USD[10.00] | | |
| 00523129 | | USD[0.00], XRP[17.8926044] | | |
| 00523130 | | USD[10.00] | | |
| 00523131 | | USD[10.00] | | |
| 00523132 | | FTT[.4] | | |
| 00523134 | | SXPBEAR[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00523137 | | USD[10.00] | | |
| 00523138 | | DOGE[1], EUR[35.47], KIN[1], SOL[0], USD[0.00] | | |
| 00523139 | | BTC[0], USD[0.00] | | |
| 00523149 | | USD[10.00] | | |
| 00523150 | | USD[10.00] | | |
| 00523152 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.0003494], EUR[21.00], TRX[2421.02911], USD[947.95], USDT-PERP[0] | | |
| 00523153 | | MATH[2966.85761], USDT[1.42006444] | | |
| 00523154 | | AKRO[1], ATLAS[4522.12605822], BAO[3], BTC[.00000328], DOGE[.0363431], ETH[0.00000074], ETHW[0.00000074], HXRO[1], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 00523156 | | 0 | | |
| 00523157 | | BTC[0], DOGE[0], ETH[.00000001] | | |
| 00523158 | | USD[10.00] | | |
| 00523159 | | 1INCH-PERP[0], ALT-20210625[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BAO[733.98017907], BAO-PERP[0], BAT-PERP[0], BNB[.0000207], BNB-PERP[0], BTC-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CRV[0], DEFI-PERP[0], DOGE[2.70786615], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[4.51886519], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[.08237066], STEP-PERP[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0.00000072], WAVES-20210326[0] | | |
| 00523160 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00926185], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.0301369], FIDA-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[.99468], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000792], TRX-PERP[0], USD[-3.02], USDT[4.94826103], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00523162 | | DOGEBEAR2021[.00000006], USD[0.00], USDT[0] | | |
| 00523163 | | USD[10.00] | | |
| 00523164 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523165 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0.01124654], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.005], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.02551669], AVAX-PERP[0], AXS[0.000021], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.17040803], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003177], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.08800154], FLOW-PERP[0], FTM[0.19142375], FTM-PERP[0], FTT[1000.80140200], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.99899976], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.02111450], SOL-PERP[0], SRM[.78681958], SRM_LOCKED[43.7331804.2], SRM-PERP[0], TONCOIN-PERP[0], TRX[0.00524700], USD[-1337.31], USDT[96226.23477474], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0] | | USDT[10000] |
| 00523166 | | USD[10.00] | | |
| 00523167 | | USD[10.00] | | |
| 00523168 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY[.62377635], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[4.11], USDT[0.01577923], XLM-PERP[0] | | |
| 00523170 | | USD[10.00] | | |
| 00523172 | | USD[10.00] | | |
| 00523173 | | USD[10.00] | | |
| 00523174 | | BAO[4], BTC[.00036107], DENT[1], KIN[3], LINA[0], TRX[1], USD[0.00] | Yes | |
| 00523175 | | USD[10.00] | | |
| 00523176 | | USD[0.00] | Yes | |
| 00523178 | | USD[10.00] | | |
| 00523180 | | USD[10.00] | | |
| 00523181 | | ADA-PERP[0], COMPBULL[.05007076], DOGE[-28.05423498], DOGEBULL[0.00000084], EOSBULL[3905.4544], KNCBULL[6.5876822], MSTR[0.02098407], TRX[5.63451243], USD[21.57], USDT[52.43785377], VETBULL[1.74912838] | | TRX[5.025112], USDT[46.56281] |
| 00523183 | | USD[10.00] | | |
| 00523184 | | USD[10.00] | | |
| 00523185 | | FTT[0.01216188], MNGO[8.955], USD[0.00], USDT[0] | | |
| 00523187 | | MAPS[1714.51448], TRX[.000001], USD[0.11], USDT[0.10690746] | | |
| 00523190 | | USD[10.00] | | |
| 00523192 | | USD[10.00] | | |
| 00523194 | | SHIB[358551.45213338], USD[0.00] | | |
| 00523195 | | NVDA[.00005772], USD[0.00] | | |
| 00523198 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.64690323], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[1.6], FIL-PERP[0], FTT[25.29494000], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL[.90378885], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-26.51], XLM-PERP[0], XRP-PERP[0] | | |
| 00523199 | | ASD[0], BNB[0], BTC[0], CRV[0], DOGE[0], ETH[0], UBXT[0], USD[0.00], XRP[0] | | |
| 00523201 | Contingent | AVAX[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00090793], LUNA2_LOCKED[0.00211851], LUNC[197.70449785], MATIC[288.22255291], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 00523202 | | USD[10.00] | | |
| 00523203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.68], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00523204 | | USD[11.05] | Yes | |
| 00523205 | | BNB[0], BTC[0], ETH[0], FTT[0], HT[0], USD[0.00], USDT[0.80468049] | | |
| 00523206 | | USD[10.00] | | |
| 00523207 | | DAI[6.4867426], DOGE[5], ETH[0], USDT[0] | | |
| 00523209 | | USD[10.00] | | |
| 00523210 | | USD[10.00] | | |
| 00523211 | | ADA-PERP[0], ATOM-PERP[0], CEL[3.2], CEL-20210625[0], ENJ-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY[.999335], RAY-PERP[0], RUNE[58.43802930], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.47], ZEC-PERP[0] | | |
| 00523212 | | BNB-PERP[0], BTC-PERP[0], USD[5.00], USDT[0.14953125] | | |
| 00523214 | | USD[10.00] | | |
| 00523215 | | ETH[.005], ETHW[.005] | | |
| 00523217 | | BTC[0], USD[-0.02], USDT[1.31108187] | | |
| 00523218 | | APE[.35878626], BAO[1], CRO[18.74741326], KIN[5], SHIB[182654.17928791], USD[0.00], USDT[0] | Yes | |
| 00523219 | | AGLD-PERP[0], ANC-PERP[0], APT[50], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH-PERP[.029], ETHW[0], FLOW-PERP[0], FTT[25.28458389], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], MATIC-PERP[49], NEAR-PERP[26.3], NFT (301013941433011223/FTX EU - we are here! #284160)[1], NFT (340482590763024738/Silverstone Ticket Stub #149)[1], NFT (443120456896919666/The Hill by FTX #833)[1], NFT (562180371945558660/FTX EU - we are here! #284173)[1], PAXG-PERP[0], REN[1674], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1296.84], USDT[706.22000000] | | |
| 00523220 | | USD[10.00] | | |
| 00523222 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00523223 | | ACB[.10699344], ALPHA[.51906431], AMPL[0.12405180], BTC[.00002737], COMP[.00197162], ETH[.00050512], ETHW[.00050512], SOL[.02354371], UNI[.03916427], USD[0.00] | Yes | |
| 00523226 | | 0 | | |
| 00523227 | | BTC[0], DOGE[0], FTT-PERP[0], SOL[0.00219984], USD[71.55], USDT[0] | | |
| 00523228 | | USD[10.00] | | |
| 00523229 | | BLT[.9654], PSY[.7508], TRX[.000001], USD[0.00], USDT[0] | | |
| 00523231 | | ADA-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.00000001], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0] | | |
| 00523234 | | DOGE[5], ETH[0], USD[1.05], USDT[0.00000261] | | |
| 00523238 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523239 | | AKRO[2], AVAX[.0000947], BAO[1], DENT[1], EUR[0.00], HXRO[2], LOOKS[.01501639], MATIC[.0147875], SPELL[.48633625], UBXT[1], USD[0.00] | Yes | |
| 00523240 | | AUD[12.90], DOGE[1], USD[0.00] | | |
| 00523243 | | ANC-PERP[0], USD[0.00] | | |
| 00523244 | | MAPS[0], USD[0.00], USDT[0.00746255] | | |
| 00523245 | | USD[10.00] | | |
| 00523250 | | USD[10.00] | | |
| 00523253 | | BAND-PERP[0], USD[0.06] | | |
| 00523255 | | USD[10.00] | | |
| 00523258 | | BAO[3], BTC[.00036624], DOGE[.00088508], KIN[1], USD[0.00] | | |
| 00523259 | | USD[10.00] | | |
| 00523261 | | DOGE-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[-0.31], USDT[0.32798463], WAVES-PERP[0], YFII-PERP[0] | | |
| 00523263 | | USD[10.00] | | |
| 00523266 | | BADGER[.00105575], USD[0.00], USDT[0] | | |
| 00523268 | | AVAX-PERP[0], BNB-PERP[0], CLV-PERP[0], FTT[25.48398591], IMX[500], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[664.54] | | |
| 00523269 | | AAVE[0], AMPL[0], BTC[0.00001270], USD[0.00], USDT[0.00000001] | | |
| 00523270 | | BTC[0], DOGE[0], GBP[0.00], SOL[0.00000220], SUSHI[0], USD[0.00], USDT[0] | | |
| 00523272 | | USD[10.00] | | |
| 00523273 | | BADGER-PERP[0], USD[3.22] | | |
| 00523274 | | LUA[.0207652], USD[0.00] | | |
| 00523277 | | USD[10.00] | | |
| 00523279 | | USD[10.00] | | |
| 00523280 | | USD[10.00] | | |
| 00523283 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00664460], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3388.34], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00523284 | | BNBBULL[0.01778816], BULL[0.00522652], ETHBULL[0.00219853], TRX[.000003], USD[0.39] | | |
| 00523285 | | USD[10.00] | | |
| 00523287 | Contingent | AXS[0], BTC[0], DOT[0], ETH[0], EUR[0.00], FTT[0], LUNA2[4.21302489], LUNA2_LOCKED[9.83039142], LUNC[0], OKB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | USD[0.00] |
| 00523288 | | USD[10.00] | | |
| 00523290 | | BAO[1], DOGE[50.26317120], USD[0.00] | | |
| 00523291 | | BNB[.009405], SUN[.556355], SUN_OLD[0], USD[0.74] | | |
| 00523293 | | AKRO[5], BAO[12791.75981364], BOBA[83.26350037], BTC[.00020585], CRO[582.52208054], CUSDT[781.58085272], DENT[1], DFL[428.09133378], ETH[.00228845], ETHW[.00226107], FTM[111.272622], FTT[5.86334534], KIN[2023560.40515089], LINK[2.7646143], MNGO[499.10099607], ORBS[192.27689427], REEF[11253.13807461], RSR[204.79578585], SHIB[11668597.29851416], SOL[3.31514024], SUSHI[11.00319392], TRX[341.8745251], UBXT[11], UNI[21.76799188], USD[0.03] | Yes | |
| 00523294 | | USD[10.00] | | |
| 00523295 | | TRX[.000001], USD[10.00] | | |
| 00523296 | | USD[10.00] | | |
| 00523297 | | AAVE[.00038448], AUD[0.06], BAO[4], BNB[0.00049117], CHZ[1], DENT[361.69364325], DOGE[0], GRT[0], KIN[165662.95129899], LUA[0], MATIC[0], OMG[0], SHIB[0], TRX[0], USD[0.00] | | |
| 00523298 | | BTC[0], FTT[0.02759147], LINK[0], SUSHI[0], USD[0.00] | | |
| 00523299 | | ATLAS[5.17], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[.0000956], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00000001], FLM-PERP[0], FTT[1.39972], FTT-PERP[0], GODS[.04434], IMX[.05688], MTA[.3552], MTA-PERP[0], ROOK-PERP[0], RUNE[.01092], SOL-PERP[0], SPELL[86.6], SUSHI-PERP[0], TRX[.000196], USD[0.09], USDT[0.00332001] | | |
| 00523300 | | USD[10.00] | | |
| 00523301 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00523304 | | USD[10.00] | | |
| 00523306 | | USD[10.00] | | |
| 00523307 | | USD[10.00] | | |
| 00523309 | | USD[10.00] | | |
| 00523311 | | AMPL[32.13306134] | | |
| 00523312 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[1.37], USDT[0.00396825], XLM-PERP[0] | | |
| 00523314 | | TRX[.000001], USD[0.52], USDT[.1887877] | | |
| 00523316 | | AMPL[0.07262895] | | |
| 00523317 | | USD[10.00] | | |
| 00523318 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000007], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.01090748], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00523319 | | USD[10.00] | | |
| 00523320 | Contingent | AAVE[0.21723948], BF_POINT[100], BTC[0.00163376], DAI[0.04116807], ETH[0.00294177], ETHW[0.00294177], EUR[63.17], FTT[3.19658589], GOG[321], IMX[89.9], LINK[1.74054369], LRC[7], SHIB[08606.485], SOL[4.7583598], SRM[15.57145214], SRM_LOCKED[.44189226], USD[0.09], USDT[21.57841317] | | AAVE[.210982], BTC[.001608], DAI[.038912], LINK[1.707117], USD[0.09] |
| 00523321 | | ADA-PERP[0], BTC[0.02215922], BTC-20211231[0], SLND[44.0937], USD[24.32], USDT[116.39266806] | | |
| 00523324 | | BTC[.00020895], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523325 | | ATOM-PERP[0], AXS-PERP[0], BAO[996.675], BTC-PERP[0], CAKE-PERP[0], DENT[99.544], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA[9.9772], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OXY-PERP[0], REEF[9.867], RUNE-PERP[0], SC-PERP[0], SHIB[99705.5], SUSHI-PERP[0], USD[0.00], USDT[52.43874354] | | |
| 00523326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[.09], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.86], USDT[0.16887020], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00523327 | | USD[0.00] | Yes | |
| 00523328 | | USD[10.00] | | |
| 00523329 | | USD[1.71] | | |
| 00523331 | | USD[0.00] | | |
| 00523332 | | USD[10.00] | | |
| 00523333 | | USD[10.00] | | |
| 00523335 | | AKRO[1], BTC[.00020267], USD[0.00] | Yes | |
| 00523336 | | DMG[0], DOGE[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00523337 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00257786], BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], KSM-PERP[0], MER[.0346], SOL[.0005], SOL-PERP[0], TRX[.000002], USD[111.74], USDT[0] | | |
| 00523338 | | DOGE-PERP[0], USD[0.00], USDT[0.03170466], XRP-PERP[0] | | |
| 00523339 | | RAY[1614.99908014] | | |
| 00523341 | | USD[10.00] | | |
| 00523342 | | DOGE[162.36104127], USD[0.00] | | |
| 00523343 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD[.09748], ASD-PERP[0], ATLAS[5.23097899], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE[.968], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09958], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (288943406483826898/FTX EU - we are here! #255563)[1], NFT (551679867953388934/FTX EU - we are here! #255644)[1], NFT (560987033489068843/FTX EU - we are here! #255677)[1], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SXP[.17824], SXP-PERP[0], TOMO-PERP[0], TRX[.109555], TRX-PERP[0], USD[370.93], USDT[0.00784486], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00523345 | | USD[0.16] | | |
| 00523347 | | 1INCH[.00000001], AAVE[0], APT-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000010], ETH-PERP[0], FIL-PERP[0], FTT[25.00000235], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], KNC[.00000001], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000003], SOL-PERP[0], STEP-PERP[0], TRX[.000003], USD[35152.45], USDT[0.00000003], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00523348 | | ATLAS[833.59841448], CRO[0], USD[0.00], XRP[1.99989419] | | |
| 00523349 | | LINA-PERP[0], USD[2.47] | | |
| 00523350 | | USD[10.00] | | |
| 00523352 | | CAKE-PERP[0], TRX[.000003], USD[0.12], USDT[-0.10014358] | | |
| 00523353 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.12894139], TRX-PERP[0], USD[0.01], USDT[.00914845], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00523354 | | USD[10.00] | | |
| 00523355 | | USD[2.79] | | |
| 00523356 | | FTT[0.05091085], USDT[0] | | |
| 00523362 | | APE[0], BNB-PERP[0], RNDR-PERP[0], USD[12.50], USDT[0.00675451] | | |
| 00523366 | | DOGE[5], ETH[.0003184], ETHW[.0003184], EUR[0.76], USD[0.00] | | |
| 00523367 | | USD[10.00] | | |
| 00523368 | | DENT[5415.00149854], USD[0.00] | Yes | |
| 00523369 | | AUD[0.00], AXS-PERP[0], DOGE[.14266519], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOLY-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[631.77], USDT[0.00917811] | | |
| 00523370 | | ATLAS[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.84], USDT[0.00000001] | | |
| 00523371 | | AKRO[1], BTC[.00000019], EUR[0.01], TRX[1.000007], USD[0.00], USDT[0] | Yes | |
| 00523374 | | USD[10.00] | | |
| 00523375 | | USD[10.00] | | |
| 00523378 | | TRX[.2], USDT[0.07533947] | | |
| 00523382 | | USD[10.00] | | |
| 00523383 | | BNBBULL[0], BTC-PERP[0], FTT[0.01958769], SHIT-PERP[0], USD[0.00] | | |
| 00523385 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00523386 | | USD[10.00] | | |
| 00523387 | | USD[0.30], USDT[1.38454665] | | |
| 00523390 | | ATLAS[26934.8814], RAY[.937965], SXP[.007872], USD[1.75], USDT[0.00835488] | | |
| 00523391 | | TRX[.000002] | | |
| 00523392 | | USD[10.00] | | |
| 00523393 | | BTC[0], ETH[0.00588998], ETHW[0.00588998], RUNE[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523396 | Contingent | 1INCH[5470.13966632], 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[37.05251317], ATOM-PERP[0], AVAX[51.20953362], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[350.03280209], GRT-PERP[0], HOLY-PERP[0], KNC[272.33085032], LUNA2[1.83212588], LUNA2_LOCKED[4.27496039], LUNC[18047.197531], MATIC[605.41442560], MATIC-PERP[0], MID-PERP[0], NEAR[163.4], POLIS-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[30.70945209], SOL-PERP[0], SRM[300], SRM-PERP[0], STEP[11789.2], STEP-PERP[0], SUSHI-2021062S[0], THETA-PERP[0], TRX[124515.80035300], TRX-PERP[0], TRYB[214257.18492000], UNI-PERP[0], USD[1576.94], USDT[6827.81921648], USTC[247.61427256], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | 1INCH[5469], ATOM[37], AVAX[51], KNC[124.91289721], MATIC[605], SOL[30], TRX[124000], TRYB[214000], USD[1500.00], USDT[6798] |
| 00523397 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.00001], USD[0.07], USDT[.38588205], XAUT-PERP[0] | | |
| 00523398 | | USD[10.00] | | |
| 00523399 | | DEFI-PERP[0], LINK[5.9], USD[1.80] | | |
| 00523401 | | USD[10.00] | | |
| 00523403 | Contingent | ALCX[.00599601], ALPHA[29.984705], ASD[14.185902], AUDIO[7.99468], BADGER[.7295668], BAND[1.99867], BAO[36975.965], BAO-PERP[0], BNT[2.29849444], BTC[0.00469810], BULL[0], CONV[279.8138], COPE[3.99734], CRO[79.9468], DAWN[5.2964755], DENT[899.4015], DYDX[.69987099], ETH[.06597407], ETHW[.06597407], FTT[1.9981665], HMT[10], HUM[79.934697], IMX[6.2], KIN[139925.9], LINA[199.8005], LINK[.2998005], LUNA2[0.48037921], LUNA2_LOCKED[1.12084484], MANA[11.9977884], MEDIA[0.10992904], OXY[7.996105], PUNDIX[2.598271], RAY[4.996675], REAL[.5], REEF[789.474455], ROOK[.07195592], SAND[10.98404], SHIB[699354.95], STEP[44.49709727], STMX[339.7739], UNI[.899544], USD[9.35], USTC[68], ZRX[2.998005] | | |
| 00523404 | | 1INCH-PERP[0], AAVE-2021032610[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-2021062S[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00002566], ETH-2021123110[0], ETH-PERP[0], ETHW[10.17020151], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.04395253], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-2021123110[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00120973], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-2021123110[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.27], USD[0.00510960], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00523405 | | USD[10.00] | | |
| 00523406 | | AXS-PERP[0], BAO-PERP[0], FLOW-PERP[0], FTT[0.01301185], ROOK-PERP[0], USD[451.98] | | |
| 00523408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000013], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00523409 | | DOGE[1], TSLA[.06999879], USD[0.00] | Yes | |
| 00523411 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], RAY[0], RSR[0], SOL[0.00000130], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00523414 | | DOGE[5.0237986], EUR[0.00], RSR[1], USD[10.83] | Yes | |
| 00523416 | | SOL[.04777904], USD[0.00], USDT[0] | Yes | |
| 00523418 | | USD[10.00] | | |
| 00523421 | | USDT[1.34972349] | | |
| 00523422 | | USD[10.00] | | |
| 00523423 | | BNB[0], TRX[.000002], USD[0.00], USDT[0.00000010] | | |
| 00523424 | | USD[10.00] | | |
| 00523426 | | USD[10.00] | | |
| 00523427 | | USD[10.00] | | |
| 00523428 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0000411], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00523430 | | FTT[.09962], SUSHI[0], USD[0.00], USDT[0] | | |
| 00523432 | | BTC-PERP[0], EOS-PERP[0], TRX[.000002], TRYB-PERP[0], USD[-122.44], USDT[89.71027191], XAUT[0], XAUT-PERP[0.08000000] | | |
| 00523436 | | ALGO-PERP[0], BNB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00523437 | | TRX[.000002] | | |
| 00523438 | | USD[0.00], USDT[0] | | |
| 00523439 | | AAVE[.0086434], AVAX-PERP[0], BNB[.0096941], BNB-PERP[0], BOBA[.4601], BTC[0.00008552], BTC-PERP[0], CRV[.89892], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC[5.39956152], OMG[.46011], USD[0.29] | | |
| 00523445 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-2021032610[0], NEO-PERP[0], USD[0.03], XLM-PERP[0] | | |
| 00523447 | | USD[10.00] | | |
| 00523448 | | USD[10.00] | | |
| 00523451 | Contingent | AAVE[21.15916781], AAVE-PERP[0], ALPHA[.877795], ALPHA-PERP[0], BAND-PERP[0], BTC[.0012], CHZ-PERP[0], ETH[4.39733642], ETHW[4.39733641], FTM[2941.58152325], FTM-PERP[0], FTT[75.49717792], KNC[.02356464], KNC-PERP[0], LINK-PERP[0], MATIC[12614.78963], MATIC-PERP[0], MER[3500], SOL[67.9203396], SRM[10.60620906], SRM_LOCKED[120.43379094], SRM-PERP[0], STORJ[0.06183627], SXP[.0145595], SXP-PERP[0.09999999], TOMO[.125885], TOMO-PERP[0-09999999], TRX[.000026], USD[26094.84], USDT[736.72988910], XPLA[1320] | | |
| 00523452 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00523455 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00038380], ETHW[0.00038380], FIL-PERP[0], FTT[0], GST-PERP[0], LUNA2[0.03204308], LUNA2_LOCKED[0.07476720], LUNC[6977.45000000], NFT[365940857579771176/FTX EU - we are here! #20050][1], NFT[375912857705741647/FTX AU - we are here! #33294][1], NFT[446451450678040219/FTX EU - we are here! #19732][1], NFT[468750385840042033/FTX EU - we are here! #20402][1], NFT[523061577057919960692/FTX AU - we are here! #33261][1], TONCOIN[0], TRX[0], USD[0.00929712], USDT-PERP[0], XRP[1] | | |
| 00523456 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.51], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00523459 | | USD[10.00] | | |
| 00523462 | Contingent | BCH[0], BCH-2021032610[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.005967], FTT-PERP[0], LINK-2021032610[0], ONT-PERP[0], OXY-PERP[0], SOL[0], SRM[.02849906], SRM_LOCKED[1.1022169], SRM-PERP[0], TRX-PERP[0], USD[0.31], XRP-PERP[0] | | |
| 00523463 | | BAO[385.5], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], TSLA-2021032610[0], USD[0.27] | | |
| 00523466 | | USD[0.08] | | |
| 00523467 | | BTC-PERP[0], SOL-PERP[0], USD[50.28] | | |
| 00523468 | | USD[9.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523472 | | USD[0.00] | | |
| 00523473 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.30], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00523475 | | AKRO[1], BAO[1], BNB[0], CHF[0.00], DOGE[1], USD[0.00] | | |
| 00523476 | | USD[10.00] | | |
| 00523479 | | ADABEAR[97410], ALGOBEAR[96360], BCHBULL[393.7242], BEAR[55.9], BNBBEAR[85440], BSVBEAR[98.39], EOSBULL[16898.163], ETCBEAR[85.51], ETHBEAR[3697915], ETHBULL[12.448732], LINKBEAR[35116], MKRBEAR[9593.28], TOMOBEAR[399920000], TRX[.000781], TRXBULL[178.47498], USD[0.08], USDT[0.23981726] | | |
| 00523480 | | USD[10.00] | | |
| 00523481 | | SHIB[3936.03294298], SHIB-PERP[0], USD[0.01] | | |
| 00523482 | | 0 | | |
| 00523483 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[.008607] | | |
| 00523485 | | USD[10.00] | | |
| 00523486 | | USD[10.00] | | |
| 00523488 | | TRX[.000002], USDT[0] | | |
| 00523489 | | USD[7378.59] | Yes | |
| 00523490 | | BTC[0], USD[0.00] | | |
| 00523491 | | BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0116[0], BTC-MOVE-20211229[0], DEFIBULL[.08], ETH[81.22021986], ETHW[.00013446], MANA[.974], OXY[.5157], RAY[.5019], RUNE[.0923], SAND[.2548], SNX[.045], SOL[.003328], SRM[.4979], USD[0.68] | | |
| 00523492 | | USD[0.07] | | |
| 00523493 | | USD[10.00] | | |
| 00523496 | | BAT-PERP[0], LINK-PERP[0], USD[0.27], USDT[0] | | |
| 00523497 | | USD[10.00] | | |
| 00523499 | | AKRO[1], BAO[2], DENT[1], KIN[1], PEOPLE[1854.44845265], SOS[20991607.62133841], USD[0.00], USDT[0] | Yes | |
| 00523500 | | AKRO[1], BAO[1], BAT[1.01638194], CHZ[1], ETH[.25601473], ETHW[.25582051], EUR[0.00], RSR[1], TRU[1], USD[11.03] | Yes | |
| 00523501 | | SUSHI-PERP[0], USD[-0.05], USDT[1.70913536] | | |
| 00523502 | | USD[10.00] | | |
| 00523504 | | BAO[1175.75682533], KIN[2], MANA[.60878818], SAND[1.05701338], SHIB[40861.43681989], USD[0.00] | | |
| 00523506 | | USD[0.00], USDT[0] | | |
| 00523507 | | CAD[0.00], DOGE[.00003711], ETH[0.00000016], ETHW[0.00000016], SGD[0.00], USD[0.00], USDT[0.00000001] | | |
| 00523509 | | USD[254.13], USDT[.0095] | | |
| 00523510 | | BCHBULL[534.83964345], LTCBULL[116.01172798], TRX[.000001], USDT[0], XRPBULL[3259.90473608] | | |
| 00523512 | | USD[10.00] | | |
| 00523513 | | USD[10.00] | | |
| 00523514 | | USD[10.00] | | |
| 00523515 | | BTC[.00000001], DOGE[0], GBP[0.00], SHIB[11792471.36574174], USD[0.00] | Yes | |
| 00523516 | | USDT[0.00022112] | | |
| 00523518 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.04246612], FIDA_LOCKED[.09772525], FTT[0.00000001], FTT-PERP[0], SOL-PERP[0], SRM[.0188157], SRM_LOCKED[.07169968], USD[2008.28], USDT[0.00000001] | | |
| 00523521 | | USD[10.00] | | |
| 00523523 | | BAO[1], CRO[0], KIN[2], LINA[0], TRX[0], USD[0.00], USDT[0] | | |
| 00523524 | | BTC[0], DOGE[5], ETH[0.90419870], ETHW[0.90419870], KNC[.066984], LTC[.00666627], MAPS[.881341], REN[.855695], USD[0.00], USDT[3.23375343] | | |
| 00523528 | | USD[10.00] | | |
| 00523531 | | USD[10.00] | | |
| 00523533 | Contingent | ATLAS[1260.97845744], BF_POINT[200], BTC[0.06003098], DOGE[461], ETH[0.30874600], ETHW[0.23774600], EUR[2.78], FTT[75.53961167], LUNA2[1.04614015], LUNA2_LOCKED[2.43909961], SAND[18.01397798], SOL[5.31490186], USD[2427.59], USDT[20.97648111], USTC[148.08619562] | Yes | |
| 00523537 | | BTC[0], DOGE[0], ETH[0.00825902], ETHW[0.00815738], GBP[0.00], GME[.00000003], GMEPRE[0], KIN[1], USD[0.00] | Yes | |
| 00523539 | | ADA-PERP[0], ETHBULL[.00032044], ETH-PERP[0], USD[-0.57], USDT[0.60536461] | | |
| 00523541 | | USD[11.06] | Yes | |
| 00523542 | | USD[10.00] | | |
| 00523544 | | USD[10.00] | | |
| 00523546 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0.00088245], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000025], ETH-PERP[0], ETHW[.0000025], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0473284], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00022823], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.0868161], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[5.01807658], SLP-PERP[0], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0009], SRM-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.01760501], TRX-PERP[0], UNI-PERP[0], USD[2.89], USDT[0.00877580], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-2021062S[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00523547 | | DOGEBULL[0], FTT[0.01281188], HMT[2261], USD[0.55], USDT[0] | | |
| 00523548 | | USD[10.00] | | |
| 00523549 | | ADABULL[0], ADAHALF[0], ADA-PERP[0], ATOMBULL[0], DEFIBULL[0], DOGEBEAR[143648377.08], EXCHBULL[0], FTT[0.06030178], MIDBULL[0], USD[1.79], USDT[0.00997345], XLMBULL[0], XTZBULL[0] | | |
| 00523550 | | AKRO[1], BAO[4], BNB[0], DENT[1], DOGE[1], ETH[0], EUR[0.00], KIN[1], LTC[0], MOB[0], SECO[0], SXP[0], TRX[1], USD[0.00], XRP[0] | Yes | |

Supplemental Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523552 | | AAVE[.00973599], ADABULL[0.00000834], ATLAS[8990], ATOMBEAR[199.53], ATOMBULL[.008043], BCHBEAR[51.759], BEARSHIT[78.4011], BNB[0.93832623], BSVBEAR[94.235], BTC[0.02684640], BULL[0.00000778], COMP[1.7568455], DOGEBEAR[20210.00018410], EOSBEAR[440.48], EOSBULL[.72469], ETCBEAR[83489], ETH[0.00081930], ETHBULL[0.00004581], ETHW[0.00081930], FTT[71.53705073], GT[.073134], HT[34.79863692], HTBEAR[6.4489], HTBULL[0.00008457], LEO[.88296], LTC[1.25000000], LTCBULL[.009701], MANA[199], MATICBEAR2021[.0053453], MIDBEAR[89.892], MKR[.00052254], OKBBULL[0.0000870], POLIS[24.5], RUNE[53.089911], SOL[3.2300098], SUSHI[76], SXP[84.676858], TOMOBEAR2021[0.0007233], UNI[12.8827069], USD[0.49], USDT[0.00000011], XLMBEAR[.0526045], XRPBEAR[4290.4], ZECBEAR[.00098925], ZRX[.85503] | | |
| 00523553 | Contingent | CONV-PERP[0], ETH[.00000001], FIDA[0.09783724], FIDA_LOCKED[.37562061], FTT[150.00222544], FTT-PERP[0], OXY[0], SOL[.00000001], SRM[.02189959], SRM_LOCKED[.19071972], TRX[.000936], USD[51.04], USDT[969.10010423] | | |
| 00523554 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1000.00], FTM-PERP[0], FTT[500], FTT-PERP[0], HT[.14762], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[11018.44], USDT[0.00000002] | | |
| 00523555 | | USD[10.00] | | |
| 00523557 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.09378857], MANA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.10] | | |
| 00523558 | | ATOM-PERP[0], COMP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.02337600], WAVES-PERP[0] | | |
| 00523559 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-0325[0], GRT-20210326[0], GRT-PERP[0], JPY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.07], USDT[0.00000021], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00523563 | | USD[10.00] | | |
| 00523564 | Contingent | AVAX[0.04442500], BNB[0.00500000], BTC[0.00104062], CRO[2.3297], FTM[.5], FTT[0], IMX[.015588], LUNA2[0.01640131], LUNA2_LOCKED[0.03826972], LUNC[3571.42], MATIC[.2678292], NFT [317428292946155276/Raydium Alpha Tester Invitation][1], NFT [328891977376311041/StarAtlas Anniversary][1], NFT [346371127948558543/Raydium Alpha Tester Invitation][1], NFT [379028821023680688/Raydium Alpha Tester Invitation][1], NFT [382813913832398033/Raydium Alpha Tester Invitation][1], NFT [389937271930798521/StarAtlas Anniversary][1], NFT [398724308674858670/StarAtlas Anniversary][1], NFT [424892634072103386/Raydium Alpha Tester Invitation][1], NFT [460633439010208363/Raydium Alpha Tester Invitation][1], NFT [476312620253960621/StarAtlas Anniversary][1], NFT [483299909973663048/Raydium Alpha Tester Invitation][1], NFT [483394589132574365/Raydium Alpha Tester Invitation][1], NFT [538136413425299533/StarAtlas Anniversary][1], NFT [549215949739625575/Raydium Alpha Tester Invitation][1], NFT [575983807126446922/StarAtlas Anniversary][1], SOL[8.20013846], SRM_LOCKED[43.32052808], TRX[.000002], USD[1.31], USDT[3.30154413] | | |
| 00523568 | | DOGEBULL[8.3], THETABULL[131], TRX[.265797], USD[-6.28], USDT[7.04674699], XRPBULL[499.9] | | |
| 00523569 | | BTC[.00021054], USD[0.00] | | |
| 00523570 | | 1INCH[0], BTC[0.00050618], BTC-PERP[0], DOGE[10.06902558], ETH-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.98] | | BTC[.0005] |
| 00523571 | | BAO[1], DOGE[.79805823], GBP[0.00], KIN[1], SHIB[96.03357962], STARS[.0240558], UBXT[1], USD[0.00] | Yes | |
| 00523572 | | APT[.55604513], COPE[.936825], DFL[1230.00115], ETH[-1.20296921], ETHW[-1.19578347], FTT[33.98518], FTT-PERP[0], FTX_EQUITY[0], GST[.5], NFT [323105920070627939/FTX AU – we are here! #30499][1], RAY[.335118], SOL[-0.01991687], SRM[.98354125], STEP[.936825], USD[10216.28], USDT[0.51626032], USDT-PERP[-100] | | |
| 00523573 | | ALGOBULL[73.60595], BCH[.00018614], BCHBULL[.0044786], BNB[.08856207], BNBBULL[.0000873], BTTPRE-PERP[0], CHZ-PERP[0], DOGEBULL[0.00004246], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0.00007626], FLOW-PERP[0], FXS-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTCBULL[.0030749S], MASK-PERP[0], MATICBULL[.0094823], RAY[1.734], REEF-PERP[0], SUSHIBULL[.0072345], UNI-PERP[0], USDT[1.25], USDT[.069816], XLM-PERP[0], XRP[.156406], XRPBULL[.1817495], XRP-PERP[0], XTZBULL[.00299425] | | |
| 00523574 | | ALGO[0], ASD[0.00019628], BAO[100.48545446], BNB[0], CHZ[0.00094132], DENT[0.00270129], DOGE[0.00054889], FIDA[0.00004557], HXRO[0.00033239], KIN[38.3448981], LRC[.00077045], LUA[2.08369595], MATIC[0], NPXS[0], PUNDIX[0], REEF[3.03791623], RSR[1.80436725], SAND[0], SHIB[2615.10323099], SUSHI[0], TOMO[0], TRX[.0001793], UBXT[1], USD[0.00] | Yes | |
| 00523575 | | AKRO[3], BTC[0], CHZ[2.00281799], DOGE[22.14042765], KIN[61840.80231893], MATIC[2.20808637], TRX[2], UBXT[26.05181387], USD[0.00], USDT[0] | Yes | |
| 00523580 | | USD[0.49] | | |
| 00523581 | Contingent | 1INCH[.0006], 1INCH-PERP[0], AAVE[0], AGLD-PERP[0], ANC[.353925], ANC-PERP[0], APT[0.00018340], ATOM.000016], AUDIO-PERP[0], AVAX[.00007025], AXS[0.00023339], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], ETH[.0000397], ETHW[.00013965], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00001390], LUNA2_LOCKED[0.00003243], LUNC[3.027058], LUNC-PERP[0], MASK-PERP[0], MATIC[.01], MKR-PERP[0], NFT [353286444954686007/FTX Crypto Cup 2022 Key #16650][1], PUNDIX-PERP[0], RAY[0.00000669], RNDR-PERP[0], SOL[0.00039025], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP[0], TRX[0.00066555], USD[1.95], USDT[0.00845100], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00523582 | | TSLA[.03928911], USD[0.00] | Yes | |
| 00523583 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD[29.8], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[686.80185413], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[9], AVAX[0.14787389], AVAX-20210326[0], AVAX-PERP[0], AXS[.086734], AXS-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BOBA[28.28724], BTC[0.00257715], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[4119.2584], DOGE-PERP[0], DOT-PERP[0], DYDX[3.8750370], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[49.2], ETH[0.00014986], ETH-PERP[0], ETHW[0.00091403], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[.44839091], FTM-PERP[0], FTT-PERP[0], GENE[2.190604], GODS[35.6], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], IMX[3], IOTA-PERP[0], LINK[132.6], LINK-PERP[0], LOOKS[.9651], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-24910172], LUNA2_LOCKED[9.91457068], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[.48056], NEAR-PERP[0], OMG[.28724], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.098507], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00006896], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP[37.14676059], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[5678], USD[0.00], USDT[14540.09538742], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00523584 | | USD[10.00] | | |
| 00523585 | | USD[10.00] | | |
| 00523587 | | CEL[.88132416], USD[10.00] | | |
| 00523588 | | LTC[0], SOL[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], XRP[0] | | |
| 00523589 | | BTC[.03273706], KIN[15000000.34830306], SHIB[326864.970.97576272], USDT[4.90048874] | | |
| 00523590 | | FTT[.099924], SOL-PERP[0], TRX[.000004], USD[10.62], USDT[0.00999976] | | |
| 00523591 | | ADA-20210625[0], ATOM-0930[0], BNB-20210625[0], BNB-PERP[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FTM-0930[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210924[0], THETA-20210625[0], THETA-20210924[0], UNI[0], UNI-20210625[0], USD[0.00], USDT[0.00000001], XRP-20210625[0], XRP-20210924[0] | | |
| 00523593 | | POLIS[117.9], ROOK[3.77633285], STEP[1377.2], TRX[.000001], USD[0.68] | | |
| 00523594 | | BAO[.0001645], BTC[0], DOGE[2.95436195], USD[0.00] | Yes | |
| 00523596 | | KIN[1], LUNA[0.29934445], REN[.00002608], USD[0.00] | | |
| 00523597 | | AKRO[1], BCH[1.03429543], EUR[0.00], USD[10.83] | Yes | |
| 00523598 | | USD[10.00] | | |
| 00523600 | | USD[10.00] | | |
| 00523604 | | COIN[0.00163523], USD[0.00] | | |
| 00523605 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523606 | Contingent | 1INCH[0.99884537], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00307684], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00009705], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXGBEAR[0], RAY-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[-0.02763388], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.78320662], SRM_LOCKED[29.65679338], SRM-PERP[0], SUSHI-20210625[0], THETA-20210625[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], UNI[0.05645053], UNI-20210625[0], USD[12.32], USDT[0], USDT-PERP[0], USTC-PERP[0], XPLA[9.9924], XRP-20210625[0], XRP-PERP[0] | | |
| 00523608 | | USD[10.00] | | |
| 00523609 | | CEL[.089626], DEFI-PERP[0], USD[5.59] | | |
| 00523610 | | LUA[1.399734], TRX[2], USDT[0.00969392] | | |
| 00523611 | | AAVE-PERP[0], ADABULL[0], ATOMBULL[0], BTC-PERP[0], ETHBULL[0], FTT[0.00000001], LINKBULL[0], LTC[0], LTC-PERP[0], MATICBULL[0], SNX-PERP[0], SOL[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRX[0.00000100], USD[1.49], USDT[0] | | |
| 00523612 | | BNBBULL[0], BULL[0], DOGEBULL[0.00056736], ETHBULL[0], OXY[.9146], SXPBULL[49.96748400], USD[0.08], USDT[0] | | |
| 00523614 | | USD[10.00] | | |
| 00523615 | | BTC-PERP[0], USD[10.03], USDT[0.00000001] | | |
| 00523616 | | USD[10.00] | | |
| 00523620 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[3000.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[.677], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071273], ETH-PERP[9.554], ETHW[0.00071273], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.21166724], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[1479.74141], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[100], SOL-PERP[0], SPELL-PERP[0], SRM[13.20265544], SRM_LOCKED[136.19429616], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-12740.12], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00523621 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00523622 | | BTC[.00017671], USD[0.00] | | |
| 00523624 | | USD[10.00] | | |
| 00523626 | | DOGE[.99145], SXPBULL[101.91761565], USD[31.40] | | |
| 00523627 | | BTC[0.00017972], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2.89] | | |
| 00523631 | | USD[10.00] | | |
| 00523632 | | ADA-PERP[0], ATLAS[6.9581], AVAX-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ[9.5801], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[6.42980163], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP[.05345], TLM-PERP[0], TRX[.000094], TRX-PERP[0], UNI-PERP[0], USD[5.26], USDT[0.25953859], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZBULL[.0091222], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00523634 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00523636 | | USD[10.00] | | |
| 00523637 | | USD[10.00] | | |
| 00523638 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX[.000001], TRYB-PERP[0], USD[-0.89], USDT[1.0011] | | |
| 00523639 | | USD[10.00] | | |
| 00523641 | | ASD[0], BTC[0], COPE[0], CREAM[0], FIDA[0], FTT[0], LUNC-PERP[0], USD[0.07], USDT[0] | | |
| 00523642 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00523644 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[5.69120846], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[7.34734844], LTC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[40.00552412], SRM_LOCKED[0.01206574], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00523646 | | USD[10.00] | | |
| 00523648 | | AMPL[0], BAO[12], BRZ[58.22746339], EUR[0.00], UBXT[2], USD[0.00] | | |
| 00523649 | | USD[10.00] | | |
| 00523652 | | BAO[7], USD[0.00] | | |
| 00523656 | | USD[0.00], USDT[0] | | |
| 00523657 | | USD[0.48] | | |
| 00523658 | | USD[10.00] | | |
| 00523660 | | DEFI-PERP[0], USD[0.47], USDT[0.00000199] | | |
| 00523661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00523662 | | USD[10.00] | | |
| 00523663 | | USD[10.00] | | |
| 00523664 | | USD[10.00] | | |
| 00523666 | | USD[10.00] | | |
| 00523667 | | USD[10.00] | | |
| 00523668 | | AAVE-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], FTM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00523670 | | BTC[.00017219], USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523671 | Contingent | BTC[0.00001919], CEL[.0875], ETH[.00059205], ETHW[0.00059205], LINK[.096886], LUNA2[0.08755056], LUNA2_LOCKED[0.20428465], LUNC[19064.32], NFT (311407596425229039/Spirit Guide Dolphin Dream)[1], PAXG[0.00004857], USD[0.11], USDT[0.14917321], XRP-PERP[0] | | |
| 00523672 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000044], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00523674 | | COPE[.24756273], TRX[.000002], USD[0.00], USDT[0] | | |
| 00523675 | | USD[10.00] | | |
| 00523676 | | BAO[1], EUR[0.00], KIN[1], SOL[.38382294], USD[0.00] | | |
| 00523677 | | USD[10.00] | | |
| 00523678 | | USD[10.00] | | |
| 00523680 | | USD[10.00] | | |
| 00523681 | | BCHBULL[.008247], EOSBULL[35.9748], SXPBULL[.4636752], USD[-0.05], USDT[4.537045], XRPBULL[17.3] | | |
| 00523682 | | USD[10.00] | | |
| 00523684 | | ADABULL[0.00000012], DOGE[.953925], DOGEBULL[0.04735318], FTT[1.02131963], SXPBULL[30.00055778], TRX[.00014], TRXBULL[0.00001999], USD[16.87], USDT[0.00000003], XRPBULL[22.21341901] | | |
| 00523685 | | USD[10.00] | | |
| 00523686 | | ADABEAR[51965.42], BAO[985.18], BAO-PERP[0], BNB[0], BNBBEAR[1019.72545], DOGEBEAR[49966.75], TRXBEAR[12191.887], USD[26.16], USDT[0.00009396] | | |
| 00523687 | | USD[10.00] | | |
| 00523688 | | USD[10.00] | | |
| 00523690 | Contingent | 1INCH[82], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-PERP[0], COPE[2009], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[9.50000000], FTT-PERP[0], GALA-PERP[0], LINK[33.8], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2[1.26585153], LUNA2_LOCKED[2.95365368], LUNC-PERP[0], MANA[257], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP[4320], SOL[0], SOL-PERP[0], SRM[69], STEP-PERP[0], THETA-PERP[0], USD[576.65], USDT[0] | | |
| 00523691 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], DAI[0.73561901], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00523693 | | HXRO[35.06581485], USD[0.00] | | |
| 00523697 | | USD[10.00] | | |
| 00523700 | | USD[10.00] | | |
| 00523704 | | BTC[.00053277], ETH[.00599743], ETHW[0.00599743], USD[10.00] | | |
| 00523706 | | USD[10.00] | | |
| 00523707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00523709 | Contingent | ATLAS[0], BAO[4], BNB[0], CEL[0], DENT[2], DOGE[21.12799608], FIDA[0], FTM[14.18326018], GRT[0], KIN[3], LUNA2[0.00003464], LUNC[3.23357967], MATIC[0], MTA[0], NOK[0], REEF[0], RSR[0], SHIB[0], SOL[0], SPELL[0], TRX[0], TWTR[0], USD[0.10000001], WRX[0], ZAR[0.00] | Yes | |
| 00523710 | | ALPHA[0], AUD[0.00], AVAX-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], ETHW[0.00001134], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SPELL-PERP[0], UNI[0], USD[0.00], USDT[460.27071843] | | |
| 00523712 | | BNBBEAR[1403070.14], BULL[0], USD[0.00], USDT[0.03610473] | | |
| 00523713 | | FTM[22.17177747], USD[0.00] | | |
| 00523714 | | CAKE-PERP[0], DAI[0], DFL[0.97447101], DOGE-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], MANA[0], POLIS[0], SAND[0], SOL[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00523716 | | USD[10.00] | | |
| 00523717 | | USD[10.00] | | |
| 00523718 | | USD[0.03] | | |
| 00523719 | | BNB[.0064793], BNBBULL[0.00000299], DENT[75.072], DOGEBULL[0.00000174], DYDX[16.596846], EOSBULL[50200.444307], ETCBULL[4.83261003], FTM[113], GALA[419.9202], LINK[.095421], SUSHIBEAR[551.695], USD[5.87], USDT[0], YFI[.00099468] | | |
| 00523721 | | USD[10.00] | | |
| 00523724 | | USD[10.00] | | |
| 00523725 | | AKRO[0], BTC[0], CHZ[0], DMG[0], EUR[0.00], GBP[0.00], OMG[0], SGD[0.00], USD[0.00] | | |
| 00523730 | | USD[10.00] | | |
| 00523731 | | USD[10.00] | | |
| 00523734 | | USD[10.00] | | |
| 00523735 | | USD[10.00] | | |
| 00523737 | | LINA[889.8309], USD[0.13] | | |
| 00523738 | | USD[10.72] | Yes | |
| 00523739 | | DOGE[0], USD[0.00] | | |
| 00523742 | | USD[10.00] | | |
| 00523743 | | AKRO[1], SHIB[7489087.9322604], USD[0.00] | Yes | |
| 00523746 | | LTC[.0099981], USDT[.47155] | | |
| 00523747 | | COMP[0.00001473], DAI[.027146], FTT[0.09462010], HMT[426.9775], NFT (352777839686971527/FTX EU - we are here! #93751)[1], NFT (472647568433067380/FTX EU - we are here! #94433)[1], NFT (560732423094514677/FTX EU - we are here! #92941)[1], USD[0.01], USDT[0] | | |
| 00523749 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523750 | | USD[10.00] | | |
| 00523751 | | USD[10.00] | | |
| 00523752 | | MAPS[.82463], USD[0.01], USDT[0.06558051] | | |
| 00523753 | Contingent | 1INCH[1.09958455], ADABULL[0], ALGOBULL[624096.7], BALBULL[0], BCHBULL[.7682], BNBBULL[0], BOBA[.832474], BTC[0], BULL[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00489417], EOSBULL[16.1145], ETCBULL[0], ETHBULL[0], FTT[0.26970388], KNCBULL[0], LINKBULL[0], LTCBULL[5.84211], LUNA2[0.26138280], LUNA2_LOCKED[0.60989322], MATICBULL[0.29479400], MKRBULL[0], SXPBULL[163.81626], THETABULL[0], TONCOIN[48.4], USDI[0.05], USDT[0.00528804], USTC[337], VETBULL[0], XLMBULL[0] | | |
| 00523754 | | USD[10.00] | | |
| 00523755 | Contingent, Disputed | USD[10.00] | | |
| 00523756 | | USD[10.00] | | |
| 00523758 | | USD[10.00] | | |
| 00523763 | | USD[0.00] | | |
| 00523766 | | USD[10.00] | | |
| 00523767 | | EUR[0.00], MOB[378.14984238], USD[5.64], USDT[0.00031529] | | |
| 00523768 | | CRO[529.5], TONCOIN[10.7], USD[0.00], USDT[0] | | |
| 00523770 | | BNB[0], CLV[.069909], USD[0.01] | | |
| 00523771 | | USD[10.00] | | |
| 00523772 | | BULL[0.00000076], ETHBULL[0.00001901], FTT[0.07288611], USD[0.00], USDT[0] | | |
| 00523773 | | ATLAS[0], AVAX[0], BNB[0], GMT[0], OXY[0], REAL[904], SLP[0], SOL[0], SXP[0], USD[0.00], USDT[0.00000001] | | |
| 00523774 | | USD[10.00] | | |
| 00523777 | | AGLD-PERP[0], ASD-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BTC-MOVE-0127[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX[7], ETH[0.04499188], ETH-PERP[0], ETHW[0.04499188], EXCH-20210924[0], EXCH-PERP[0], FTM[1352.7557835], FTT[43.186187], FTT-PERP[0], HNT[79.19193165], IMX[638.384750751], LINK[.0159], LUNC-PERP[0], MATIC[74.26754987], MNGO[4339.21663], PEOPLE-PERP[0], PERP-PERP[0], REEF-20210625[0], REEF-PERP[0], SCRT-PERP[0], SNX[.073], SOL[66.89343589], SRM[461.91222], SRM-PERP[0], STEP-PERP[0], TRU-20210625[0], TRU-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1237.53], USDT[6.18670000], YFII-PERP[0] | | |
| 00523778 | | 0 | | |
| 00523780 | | AKRO[5.88527], CHZ[3869.8062], FTT[1.88546993], GRT[.99601], LINA[88.5579], LINK[.297473], MANA[6.9791], REEF[22156.6826], SOL[.0994813], SUSHI[3.49126], TRX[.79651], USD[6.99], USDT[1759.29132276] | | |
| 00523782 | Contingent | ALCX[0], BTC[34.14260631], CONV[0], DOGEBULL[0], ETCBULL[0], ETH[0], EUR[0.63], FIDA[.75574128], FIDA_LOCKED[7.80252498], FTM[0], FTT[0.00000277], LINA[0], LTC[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MEDIA[0], MOB[0], RAY[0], ROOK[0], SOL[2549.37631370], SRM[2065.0548452], SRM_LOCKED[554.84702796], SXP[0], SXPBULL[0], TRX[4499], USD[3499.76], USDT[0.00000001], WRX[0] | | |
| 00523784 | | ALGOBULL[628.7], BCHBULL[.4127], BSVBULL[.3859], BTC-20210326[0], DOGE[1], DOGEBEAR[859553], DOGEBULL[.0074306], EOSBULL[.2496], ETHBEAR[648575], LTCBULL[.592443], LUA[.08255], SXPBULL[1.0027183], TRX[.000006], USD[0.00], USDT[0], XRPBULL[39.34082659], XTZBULL[1.0002636] | | |
| 00523785 | | ADA-20210326[0], ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], FLOW-PERP[0], LTC[0], LUNC-PERP[0], SUSHI[.01754657], USD[-0.01], XRP-PERP[0] | | |
| 00523786 | | USD[83.64] | | |
| 00523788 | | USD[10.00] | | |
| 00523789 | | CEL[.0764], UNI[.046], USD[0.00], USDT[.003094] | | |
| 00523790 | | USD[10.00] | | |
| 00523791 | | USD[10.00] | | |
| 00523793 | Contingent | ASD-PERP[0], BTC[0], FTT[0], HT[5.80855800], LUNA2[0.30587426], LUNA2_LOCKED[0.71370662], TRX[.010788], USD[0.00], USDT[99.65476303] | | |
| 00523794 | | BAO[4], KIN[4], USD[0.00] | Yes | |
| 00523795 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00001729], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[27.4], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (3137492850324059 01FTX EU - we are here! #116009)[1], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00998449], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000123], TRX-PERP[0], TSM[0], UNI-PERP[0], USD[2259.34], USDT[11248.34641556], XLM-PERP[0], YFI-PERP[0] | Yes | |
| 00523796 | | USD[10.00] | | |
| 00523797 | | USD[10.00] | | |
| 00523798 | | TRX[.000004], USD[0.00] | | |
| 00523801 | | USD[10.00] | | |
| 00523802 | Contingent | FTT[0.10922945], OXY[1591.9026], RAY[0], SRM[.0090525], SRM_LOCKED[.04601623], USD[0.35], USDT[0] | | |
| 00523804 | Contingent | AKRO[3.99734], DOGE[4.996675], EUR[0.00], RAY[21.19458512], SRM[803.49201528], SRM_LOCKED[17.7151895], USD[0.00], USDT[0.35628830] | | |
| 00523805 | | USD[0.77] | | |
| 00523807 | | BTC[.00010569], USD[0.00] | | |
| 00523808 | | AKRO[1], APE[6.27372332], BAO[3], KIN[6611898.32080903], USD[0.00] | Yes | |
| 00523809 | | BNB[0], MAPS[0], MAPS-PERP[0], SOL[0], USD[0.00], USDT[0.00000114] | | |
| 00523810 | | USD[10.00] | | |
| 00523813 | | BNB-PERP[0], DOGE-PERP[0], ENJ[1.7907], ETH-20210625[0], ETH-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.11] | | |
| 00523815 | | FTT[5.898879], LINA[3829.2723], PERP[25.79524506], USD[0.19] | | |
| 00523817 | Contingent | ADA-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.76910472], LUNA2_LOCKED[1.79457770], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00523818 | | USD[10.00] | | |
| 00523819 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-20210625[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], USD[7.09], USDT[13.51812445] | | |
| 00523824 | | USD[10.00] | | |
| 00523826 | | USD[10.00] | | |
| 00523827 | | BAO[9], DENT[1], EUR[0.00], FTT[.29274205], KIN[5], MNGO[0], TRX[1], USD[0.00] | Yes | |
| 00523828 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523829 | | ATLAS[0], BTC[0.00000001], DOT[.0730922], ETH[.179], ETHW[.25584956], FTM[0], FTT[7.87843364], LINK[0], LTC[0], MATIC[0], SXP[0], TRX[.000103], USD[2268.57], USDT[1505.13116714], XRP[0.00000001], YFI[.04063414] | | |
| 00523830 | | BCH[.00063], BTC-PERP[0], FTT[.00052313], FTT[25.08996], FTT-PERP[0], LINK[.00308], USD[0.00], USDT[.0078] | | |
| 00523831 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00523835 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETCBULL[0], ETH[0.00247621], ETH-PERP[0], ETHW[0.00247621], KSM-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], SUSHI[0], SXP-PERP[0], TRU-PERP[0], USD[-1.11], WAVES-PERP[0] | | |
| 00523836 | | USD[10.00] | | |
| 00523838 | | USDT[4] | | |
| 00523840 | | USD[10.00] | | |
| 00523841 | | USD[10.00] | | |
| 00523842 | | ALPHA-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00523843 | | USD[10.00] | | |
| 00523844 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.05], USDT[4.35993707], XRP-PERP[0] | | |
| 00523845 | | USD[10.00] | | |
| 00523846 | | BNB[0.01041926], BTC[0.00000813], BTC-PERP[0], ETH[0.00077648], ETHW[0.00077226], FTM[0.56543290], FTT[0.00694045], GMT[.004455], LINK[0], LTC[0], LUNC-PERP[0], MATIC[6.09308409], NFT [393231283973630048/FTX EU - we are here! #201857][1], NFT [407840693679146112/FTX EU - we are here! #201815][1], NFT [433057159901913131/FTX EU - we are here! #200980][1], SOL[0.00621620], TRX[0.00000448], USD[15807.88], USDT[252.60247489], VET-PERP[0], XRP[0] | | BNB[.0104], BTC[.000008], ETH[.000768], FTM[.559452], MATIC[6.082887], SOL[.006084], TRX[.000004] |
| 00523848 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[25.9950695], LUNA2[12.86174444], LUNA2_LOCKED[30.01073702], RAY[328.33329038], SNX[0], SOL[0], SRM[.03262895], SRM_LOCKED[28.27298553], SUSHI[0], TRX[.000008], USD[7526.78], USDT[0.00000012] | | |
| 00523849 | | USD[10.00] | | |
| 00523850 | Contingent, Disputed | USD[10.73] | Yes | |
| 00523854 | | DEFI-PERP[0], USD[0.00] | | |
| 00523856 | | USD[10.00] | | |
| 00523857 | | BTC[0], DOGE[0], DOGEBULL[0.00015426], DOT-PERP[0], ETH[0], FTT[0], KSM-PERP[0], LB-20210812[0], USD[0.00], USDT[0] | | |
| 00523862 | | 1INCH[0.88171141], 1INCH-PERP[0], AAVE[0.00982975], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1.57491050], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BCH-PERP[0], BNB[0.00994952], BNB-PERP[0], BTC[0.00063603], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[.937338], CRO[9.48358], CRV-PERP[0], DOGE[0.49866992], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.4425001], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00055289], ETH-0624[0], ETH-PERP[0], ETHW[0.00055289], EUR[0.61], FLM-PERP[0], FTM[0.37322536], FTM-PERP[0], FTT[0.06388025], FTT-PERP[0], GMT-PERP[0], GRT[0.91036014], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.10834386], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0.26926253], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0.04615437], SNX-PERP[0], SOL[0.00799478], SOL-PERP[0], SRM-PERP[0], STEP[0.0263563], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[251.13], USDT[712.81776038], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.98414676], XRP-PERP[0], YFI[0.00061125], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00523864 | | GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 00523866 | | USD[10.00] | | |
| 00523867 | | BTC-PERP[0], BTTPRE-PERP[0], NEAR-PERP[0], USD[0.01] | | |
| 00523869 | | BTC-PERP[0], USD[0.00] | | |
| 00523870 | | USD[10.00] | | |
| 00523871 | | BTC-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 00523872 | Contingent | AAVE[0], ALPHA[0], AUD[0.00], BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0.00053360], LINK[0], LOOKS[743.40922643], LUNA2[0.74399059], LUNA2_LOCKED[1.73597806], LUNC[0], MATIC[0], RAY[249.08160227], RSR[1.61408785], SOL[0], USD[106.36], USDT[0], USTC[0], XRP[0] | | USD[105.88] |
| 00523873 | Contingent | AAVE[.008428], AAVE-PERP[0], AGLD-PERP[0], ALPHA[.4846], ALPHA-PERP[0], APE[.06982], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.09948291], BAL-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00069620], ETH-1230[0], ETHW[.0007], FTT[0.05780027], FTT-PERP[0], GMT[.8], GMT-PERP[0], HBAR-PERP[0], HNT[.09796], HNT-PERP[0], INJ-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG[.00005], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], SUSHI-PERP[0], USD[110.27], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00523874 | | USD[10.00] | | |
| 00523875 | | USD[10.00] | | |
| 00523877 | | USD[0.00] | | |
| 00523879 | Contingent | BTC[0.00079948], CRO[9.7378], FTT[0.02549900], LUNA2[0.06166148], LUNA2_LOCKED[0.14387679], LUNC[4198.9436013], NFT [368095302966407206/The Hill by FTX #9483][1], NFT [395154723051241105/FTX EU - we are here! #238616][1], NFT [428286762461350542/FTX EU - we are here! #104164][1], NFT [446939625255637518/Baku Ticket Stub #2499][1], NFT [463076772173001668/FTX AU - we are here! #16015][1], NFT [495569518886467246/FTX AU - we are here! #24836][1], NFT [553042789561733885/FTX EU - we are here! #238626][1], PAXG[0], SOL[0.00949663], STEP[0.00000003], STEP-PERP[0], USD[0.26], USDT[15.47579442], USTC[5.99886] | Yes | |
| 00523882 | | USD[10.00] | | |
| 00523882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-2021091[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00094394], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001], UNI-PERP[0], USD[1.71], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00523883 | Contingent, Disputed | EUR[0.00], KIN[3], USD[0.00], USDT[0.00026655] | Yes | |
| 00523884 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USDT[17.09], USDT[-0.00272053], WAVES-PERP[0] | | |
| 00523885 | | USD[10.00] | | |
| 00523888 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0.55710000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00023102], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0001006], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.7], LTC-PERP[0], LUNA2[0.01192824], LUNA2_LOCKED[0.02783256], LUNC[2597.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[22.71], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.596988], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523889 | Contingent | BNB[0.00246284], BTC[0.20016561], DOGE[1004.02638], ETH[1.28005446], ETHW[1.27316804], FTT[75.02977120], GBP[0.00], LUNA2[13.29457176], LUNA2_LOCKED[31.02066743], LUNC[2894920.99031620], RAY[0], SOL[4.48387372], TRX[.000003], USD[15.51], USDT[0], XRP[691.92503328], YFI[0] | | BTC[.182478], DOGE[1000], ETH[1.257], SOL[4.39301651], XRP[685.518241] |
| 00523890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00021188], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0.0000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PTU[.981], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00523893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.0969315], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.1994224], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000774], BTC-MOVE-0824[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097394], ETH-PERP[0], ETHW[0.00087394], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04551610], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[.0959207], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00963900], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-10.70], USDT[5.84432011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00523894 | | USD[10.00] | | |
| 00523895 | | USD[10.00] | | |
| 00523896 | | BAO[2], CAD[2.05], SOS[44.66231066], USD[0.00] | Yes | |
| 00523898 | | USD[102.65] | | |
| 00523899 | | EUR[14.35], USD[0.00] | | |
| 00523900 | | USD[10.00] | | |
| 00523901 | | USD[10.00] | | |
| 00523902 | | EUR[41.00], USD[10.00] | | |
| 00523903 | | BADGER-PERP[0], USD[0.65], USDT[0] | | |
| 00523904 | | USD[10.00] | | |
| 00523906 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00523909 | | ETH[0], USD[7.365136] | | |
| 00523910 | | ADA-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-MOVE-0713[0], CEL-PERP[0], CHZ-PERP[0], ETH[.00048], ETHW[.00048], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC[.00339043], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.76], USDT[0.00206706], XRP[.05916881], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00523911 | | TRX[.000861], USD[0.74], USDT[0] | | |
| 00523912 | | BAO[6998.67], USD[1.33] | | |
| 00523913 | | LINA-PERP[0], USD[0.00] | | |
| 00523914 | | USD[10.00] | | |
| 00523916 | | TRX[.000003] | | |
| 00523918 | | MAPS[.534255], USDT[0] | | |
| 00523919 | | USD[0.00] | | |
| 00523930 | | BTC[0], DOGE[0], ETH[0], USD[12.35] | | |
| 00523931 | | TRX[58.04498311], USD[1.55] | Yes | |
| 00523932 | | USD[0.00], USDT[71.29880893] | | |
| 00523933 | | AAVE-PERP[0], ALPHA[0], BAL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00001746], GRT-PERP[0], RAY[0], REN[0], SNX[0], SUSHI[.00000001], TRX[.000002], USD[0.00] | | |
| 00523934 | | USD[10.99] | Yes | |
| 00523938 | | USD[10.00] | | |
| 00523940 | | ETH[0], FTT[2.72246829], USD[0.00], USDT[0.00000001] | | |
| 00523942 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[4.89], USDT[0], WAVES-PERP[0] | | |
| 00523944 | | BADGER[.15730497], USD[0.29] | | |
| 00523946 | | BTC[0.45654835], BTC-PERP[0], DEFI-PERP[0], ETH[.00000001], FTT[60.09313501], USD[0.23], USDT-PERP[0] | | |
| 00523947 | | CEL[0], FTT[0.08462541], USD[1033.41], USDT[0] | | USD[0.31] |
| 00523949 | | USD[10.00] | | |
| 00523951 | | USD[10.00] | | |
| 00523953 | | ADA-PERP[0], BAO-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], MOB[.09161752], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.12], USDT[0.00896813], USDT-PERP[0], VET-PERP[0] | | |
| 00523954 | | ATLAS[195.63320000], DYDX[0], KIN[101166.26579724], POLIS[66.055], PORT[67.22], RAY[0.86440418], TRX[.000001], USD[1.03], USDT[0] | | |
| 00523957 | | USD[0.00] | | |
| 00523958 | | ASD-PERP[0], ATLAS[189.9892], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT-PERP[0], LTC-PERP[0], MNGO[49.9964], RSR[0], RSR-PERP[0], SRM[.106518], USD[0.00], USDT[0] | | |
| 00523959 | | TRX[1], USD[0.00] | | |
| 00523961 | | USD[10.00] | | |
| 00523962 | | USD[10.00] | | |
| 00523964 | | USD[10.00] | | |
| 00523965 | | ADA-PERP[0], ASD[0], BNB[0], BTC[.0064373], ETH[.12848242], ETHW[.12848242], EUR[60.00], FTT[0], USD[0.00], XMR-PERP[0], XRP[1.75978236] | | |
| 00523966 | | USD[0.00] | | |
| 00523967 | | ADABULL[0], BNBBULL[0], EUR[0.00], FTT[3.15537931], MATIC[200], RAY[38.13588886], SHIB[2000000], USD[0.00] | | |
| 00523970 | Contingent | FTT[1.45669577], KIN[1], LUNA2[0.33714749], LUNA2_LOCKED[0.78372289], LUNC[75863.4343457], NFT (393032132426781628/FTX AU - we are here! #38689)[1], NFT (397834355941993840/FTX EU - we are here! #86858)[1], NFT (480782549545380805/FTX EU - we are here! #86210)[1], NFT (528896172407369335/FTX AU - we are here! #38666)[1], NFT (536347250366038667/FTX EU - we are here! #87025)[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00523971 | | USD[0.00] | | |
| 00523972 | | USD[25.00], USDT[0], XRP[0] | | |
| 00523973 | Contingent | AKRO[2], BAO[17], BTC[.00132042], DENT[4], ENS[.88593997], ETH[.01209424], ETHW[.01194739], EUR[0.00], GALA[203.45452926], KIN[19], LUNA2[0.00002022], LUNA2_LOCKED[0.00004718], LUNC[4.40367977], MATIC[0], RSR[1], SHIB[438467.12523994], TRX[0], UBXT[1], USD[0.00], USDT[1.88069236] | Yes | |
| 00523974 | | BNB-PERP[0], EUR[2.28], USD[1.49] | | |
| 00523976 | | USD[0.00] | | |
| 00523977 | | USD[10.00] | | |
| 00523978 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[61.5], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00135111], ETH-PERP[0], ETHW[0.00143811], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[.24873], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ[.08404], STORJ-PERP[0], TRX-PERP[0], UNI[.07728], USD[2697.46], USDT[0.06442959], USTC-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00523979 | | USD[0.00] | | |
| 00523980 | | USD[10.00] | | |
| 00523981 | | NFT (482891961919687555/The Hill by FTX #17325)[1] | | |
| 00523982 | | USD[10.00] | | |
| 00523983 | | LTC[.009], USDT[2.17132318] | | |
| 00523986 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00697582], LUNA2_LOCKED[0.01627691], LUNC[1519], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00523987 | | BAO[1], DENT[0], DOGE[0], USD[0.00] | | |
| 00523989 | | USD[0.11] | Yes | |
| 00523990 | | USD[10.00] | | |
| 00523991 | | BTC[0], DOGE[5] | | |
| 00523994 | | AAVE-PERP[0], BAO[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUA[.02761], USD[0.00], USDT[0], XRP[0] | | |
| 00523995 | | DOT-PERP[0], FTT[0.03822516], OXY[.80582], RAY[29.98511578], USD[-0.08] | | |
| 00523997 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], RAY-PERP[0], STEP[46445.678865], THETA-PERP[0], TRX-PERP[0], USD[0.70], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00524000 | | 1INCH[0], AMPL[0], ASD[0], AUDIO[0], BAL[0], BAO[0], BNB[0], BNT[0], BTC[0], CHZ[0], DENT[0], ETH[0], FRONT[0], FTT[0], GRT[0], HT[0], JST[0], KIN[1], LINK[0], LUA[0], MATH[0], MATIC[0], MOB[0], OKB[0], RAY[0], RSR[0], RUNE[0], SNX[0], SRM[0], SUN[.00000699], SUN_OLD[0], SXP[0], TOMO[0], TRU[0], TRX[0], UBXT[0], USD[0.00], XRP[0], YFI[0] | | |
| 00524001 | | USD[10.00] | | |
| 00524002 | | USD[10.00] | | |
| 00524003 | | SOL[.10984012], USD[0.00] | Yes | |
| 00524004 | | USD[10.00] | | |
| 00524005 | | USD[10.00] | | |
| 00524007 | | 1INCH[0], AUD[0.06], BTC[.00000008], CHZ[.00353302], DENT[0.19331205], DOGE[0.00287074], FTM[0.28206610], FTT[0.0006074], GALA[0.85087233], KIN[1], MATIC[0.00136298], OMG[1.07339848], OXY[.00088547], REEF[0.05439676], RSR[1], SOL[0.00073709], SRM[0.00017073], UBXT[.0727729], USD[0.00], XRP[0.00359818] | Yes | |
| 00524008 | | USD[10.00] | | |
| 00524009 | | USD[10.00] | | |
| 00524010 | | USD[10.00] | | |
| 00524011 | | USD[0.00], USDT[0] | | |
| 00524012 | | ETH[.00627802], ETHW[.00627802], UBXT[1], USD[0.00] | | |
| 00524013 | | USD[10.00] | | |
| 00524015 | | AAVE-PERP[0], ADABEAR[994400], AKRO[0], ASD-PERP[0], ATOMBULL[0], AUDIO-PERP[0], BADGER-PERP[0], BAO[0], BNB[.00000001], BSVBEAR[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], CRO[0], CRV[0], DEFI-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBEAR[0], EOSBULL[0], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00013713], GRT[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[0], KSM-PERP[0], LINA[0], LINA-PERP[0], MAPS-PERP[0], MATH[0], MOB[0], OXY[0], PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 00524016 | | SNX[0.79601696], UBXT[1], USD[0.00] | | |
| 00524020 | | ALGOBEAR[2713], CHZ-PERP[0], EOSBULL[.0179], ETH[.00000001], USD[0.00], USDT[0], XLMBULL[.00000115] | | |
| 00524021 | | BTC-PERP[0], FTT[.06389552], USD[0.00], USDT[100.10548813] | | |
| 00524023 | | LINA[3.563], USD[0.01], USDT[0] | | |
| 00524025 | | BTC[0.05201310], CEL[.02513], ETHW[1.01738396], FTT[6.78566187], LINK[114.54863], NEAR[129.8747994], ROOK[0.00043286], USD[0.00], USDT[152.83461697] | | |
| 00524026 | | ATLAS[66557.461007], BTC[0], COMP[0], ETH-PERP[0], MNGO[4927.938177], POLIS[679.92719105], USD[0.00], USDT[0] | | |
| 00524027 | | USD[10.00] | | |
| 00524028 | | OXY[.5513], ROOK[.00020699], USD[5.40] | | |
| 00524029 | | USD[10.00] | | |
| 00524030 | | USD[10.00] | | |
| 00524031 | | ATLAS[0], BCH[.0070844], BTC-20211231[0], ETH-20211231[0], FTT[2.44995053], FTT-PERP[0], SOL[0.10535300], USD[0.01] | | |
| 00524034 | | USD[10.00] | | |
| 00524035 | | 1INCH[0], SXP[1.02887908], USD[0.00] | | |
| 00524036 | Contingent | ANC[0], ATOM[0], BAO[6], BCH[0], BTC[0], CRV[0], DENT[1], DOGE[0], DYDX[0], ETH[0], FTM[0], GALA[0], GST[0], KIN[5], LOOKS[0], LTC[0], LUNA2[0.01065374], LUNA2_LOCKED[0.02485874], LUNC[0.87605210], MATIC[0], RUNE[0], SAND[0], SNX[.00025688], SOL[0], SPELL[0], UBXT[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00524039 | | ADA-20210625[0], ADA-PERP[0], BTC[0], BTC-20210326[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20210625[0], FTT[0.00004405], FTT-PERP[0], LINK-20210326[0], SOL-20210326[0], SOL-PERP[0], SRM[0], USD[3.78] | | |
| 00524040 | | DEFI-PERP[0], USD[0.24], USDT[.00204] | | |
| 00524041 | | ALPHA[2.23200422], BTC[.00008347], REN[.00000135], USD[0.13] | | |
| 00524043 | | BTC[0.00009600], BTC-PERP[0], ETH[.0009604], FIL-PERP[0], FTT-PERP[0], NFT (300645960045331842/FTX AU - we are here! #38968)[1], NFT (383687719158899509/FTX EU - we are here! #54961)[1], NFT (464214289822536428/FTX AU - we are here! #38888)[1], NFT (468653232307104638/FTX EU - we are here! #54400)[1], NFT (493601323815607469/FTX EU - we are here! #54880)[1], TRX[0.00236700], USD[0.00], USDT[307.34086429] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524044 | | USD[10.00] | | |
| 00524045 | | HXRO[0], USD[0.00], XRP[0] | | |
| 00524047 | | USD[10.00] | | |
| 00524048 | | ALGOBEAR[9163581], DOGEBEAR[15801888], USD[3.98] | | |
| 00524052 | | USD[10.00] | | |
| 00524053 | | USD[10.00] | | |
| 00524054 | | USD[0.85], USDT[0] | Yes | |
| 00524055 | | ATOM-PERP[0], BNB[.0082], BTC[0.00008096], FTT[345.10651], SRM-PERP[0], SXP-PERP[0], USD[0.30], USDT[5.469391] | | |
| 00524056 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[5.80], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00524058 | | BAO[96932.6], USD[0.31] | | |
| 00524059 | | USD[25.00] | | |
| 00524063 | | USD[10.00] | | |
| 00524064 | | USD[10.00] | | |
| 00524065 | Contingent | COPE[ 216344], FTT[0.06775098], LUNA2_LOCKED[41.5503666], STEP[.015786], USD[3405.77], USDT[0] | | |
| 00524066 | | USD[10.00] | | |
| 00524068 | | USD[10.00] | | |
| 00524069 | | DEFI-PERP[0], USD[0.00] | | |
| 00524070 | | USD[10.00] | | |
| 00524072 | | USD[10.00] | | |
| 00524074 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], MANA[15.70866614], OXY-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.03], USDT[0.00000001], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00524076 | | USD[10.00] | | |
| 00524077 | Contingent | 1INCH[0], 1INCH-PERP[0], BNB[0.26599504], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[.007265], ETH[0], FTT[25.43299442], FTT-PERP[0], RAY[601.78791976], SOL[0], SRM[7.48622288], SRM_LOCKED[29.85334199], SUSHI[0], TOMO[0], USD[15297.13], USDT[4.40771498] | Yes | BNB[ 258044] |
| 00524080 | | USD[10.00] | | |
| 00524083 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.69], USDT[.0057629], VET-PERP[0] | | |
| 00524086 | | RSR[232.18292113], USD[0.00] | | |
| 00524087 | | USD[10.00] | | |
| 00524089 | | USD[10.00] | | |
| 00524090 | | USD[10.00] | | |
| 00524092 | | USD[10.00] | | |
| 00524093 | | USD[10.00] | | |
| 00524094 | | BTC[.00002], GBP[0.00], USD[4.72] | | |
| 00524096 | | USD[10.00] | | |
| 00524097 | | AAVE[9.608078], DYDX[35.3], ETH[0], FTT[.39727935], HXRO[423], OXY[242], RAY[45], SOL[11.01852], USD[0.81], USDT[2.95530683] | | |
| 00524098 | | USD[10.00] | | |
| 00524099 | | USD[10.00] | | |
| 00524100 | | BTC[.00010197], ETH[.003229], ETHW[.003229], UBXT[1], USD[0.00] | | |
| 00524102 | | AKRO[1], DOGE[1], KIN[31412.67913826], LINK[0], MATH[0], SUSHI[.00655924], TRX[1], USD[0.00] | | |
| 00524107 | Contingent | ASD-PERP[0], FTT[.01704], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00], USDT[0] | | |
| 00524109 | | USD[10.00] | | |
| 00524110 | | COPE[ 9713], TRX[.000005], USD[0.00], USDT[0.00100082] | | |
| 00524114 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ATOM-PERP[0], AVAX-20210326[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[.00000451], BTC-20210326[0], BTC-PERP[0], DOT-20210326[0], ETH-PERP[0], FTT[.07836623], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HXRO[.00000001], KAVA-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.00000001], SUSHI-20210326[0], UNI-20210326[0], UNI-PERP[0], USD[2.64], XRP-20210625[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00524115 | | LINA[110.11790164] | | |
| 00524117 | | USD[10.00] | | |
| 00524118 | | BAO[2], USD[0.00] | | |
| 00524119 | | USD[10.00] | | |
| 00524123 | | USD[10.00] | | |
| 00524124 | | BADGER[.009562], USD[-20.59], USDT[200.506999] | | |
| 00524126 | | USD[10.00] | | |
| 00524128 | | ATLAS[999.81], MAPS[333.87555], OXY[13.97492], POLIS[35.493255], RAY[1.43759349], SRM[0], USD[0.37], USDT[0.32712667], XRP[.45747] | | |
| 00524130 | | SHIB[784937.14694928], USD[0.00] | | |
| 00524131 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.00022331], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00914462], VET-PERP[0], XMR-PERP[0] | | |
| 00524132 | | ALT-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0.00062411], ETH-PERP[0], ETHW[0.00062411], ICP-PERP[0], LTC[.00569514], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000007], USD[-0.64], USDT[0.00636095] | | |
| 00524134 | | USD[10.00] | | |
| 00524136 | Contingent | ALCX[0], ATLAS[20630.10315], AURY[121.000605], BTC[0], ETH[0], FTT[655.26507902], POLIS[1223.005128], SOL[150.43998097], SRM[.92118797], SRM_LOCKED[235.51835707], USD[6.85], USDT[13.25463506], VETBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524138 | | BAO[2], DOGE[4], KIN[1], USD[0.00], USDT[0] | | |
| 00524139 | | ASD[.23951656], AUD[0.99], BAO[1], DOGE[48.8976286], KIN[1], USD[0.00] | | |
| 00524140 | | USD[10.00] | | |
| 00524141 | | USD[0.00] | | |
| 00524143 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00524145 | | COMPBULL[0], DOT[14.9], FIL-PERP[0], FTT[10], MATIC[0], MATICBULL[.008252], USD[0.00], USDT[0] | | |
| 00524146 | | USD[10.00] | | |
| 00524147 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009497], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00920732], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JST[5.7687], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00822122], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00524149 | | USD[10.00] | | |
| 00524150 | | USD[10.00] | | |
| 00524151 | | ADA-PERP[0], AVAX[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[8.171], ETH-PERP[0], ETHW-PERP[0], FTT[27.41951181], LINK-PERP[0], LTC[7.65], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SWEAT[0], TRX[12311], TRX-PERP[0], USD[1000.00, USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00524152 | | USD[10.00] | | |
| 00524153 | | USD[10.00] | | |
| 00524154 | | USD[11.04] | Yes | |
| 00524155 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.01], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00919017], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.34], USDT[0] | | |
| 00524156 | | USD[10.00] | | |
| 00524157 | | BAO[3], BRZ[0], BTC[0], KIN[2], UBXT[2], USD[0.00] | | |
| 00524158 | | USD[10.00] | | |
| 00524159 | Contingent | BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], FTT[0.00017306], GBP[0.00], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM[.43562608], SRM_LOCKED[7.12208255], TRX[.000028], TRYB[0], USD[0.00], USDT[0] | | |
| 00524161 | | BTC-PERP[0], CHZ[2.9855], CONV[4.2512], CRO[5.4764], ETH-PERP[0], KIN[2681.8], LUA[.0772915], RAY[.27182], USD[0.09], USDT[0] | | |
| 00524162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00539972], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[566.8], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP2[18], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[92.3], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[80], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00008], TRX-PERP[0], USD[11.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00524165 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTT[.08908], FTT-PERP[0], GRT-PERP[0], MATH[.08778], USD[0.43], USDT[0], XRP-PERP[0] | | |
| 00524167 | | 1INCH-PERP[0], ATLAS[919.8252], BTC[0.00009762], BTC-PERP[0], EOS-PERP[0], HOT-PERP[0], SXP[96.570398], USD[0.34], XEM-PERP[0] | | |
| 00524169 | | BAO[13], ETH[.00000148], ETHW[.00000148], KIN[14], TLRY[.00000342], USD[0.00], USDT[0] | | |
| 00524171 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00439955], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[181], DOT-20210625[0], ENJ-PERP[0], EOS-PERP[7.8], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[11], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[900000], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[112.65], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[30] | | |
| 00524171 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000073], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW[10.27572022], FTT[150.76299312], FTT-PERP[0], GAL-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[10.13872718], LUNA2_LOCKED[23.65703008], LUNC[2036714.54], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.04754497], SRM_LOCKED[2.57486043], THETA-PERP[0], TRX-PERP[0], USD[1.03], USDT[0.33940545], WAVES-PERP[0], WAXL[6.5277], XRP-PERP[0], ZIL-PERP[0] | | |
| 00524172 | | STEP[17.19656], TRX[.000003], USD[0.26], USDT[.006228] | | |
| 00524173 | | USD[10.00] | | |
| 00524174 | Contingent | ADABULL[1.00297724], ALGOBULL[101199.756], BCHBULL[61289.7486], BNBBULL[2.00630873], EOSBULL[299958.5518], ETHBEAR[561838.5359], LUNA2[0.34342159], LUNA2_LOCKED[0.80131704], LUNC[.744688], MATICBULL[14105.27838], SHIB[499900], SUSHIBULL[11998.29066], SXPBULL[433352.4041916], THETABULL[499.9], TOMOBULL[1125935.65134], TRXBULL[50.9898], USD[0.14], USDT[0.00000002], VETBULL[2249.55687702], XRPBULL[52490.22616] | | |
| 00524175 | | USD[10.00] | | |
| 00524176 | | NFT (527397856480825658/FTX EU - we are here! #97280)[1], NFT (548331689975507255/FTX EU - we are here! #136141)[1], WAXL[40.9901] | | |
| 00524177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00687410], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00524178 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211128[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02100971], FTT-PERP[0], GLD[0.0005743], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00039930], LUNA2_LOCKED[0.00093171], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00646884], SRM_LOCKED[.65944308], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[290.97], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00524180 | | USD[10.00] | | |
| 00524181 | Contingent | BNB[0], FTM[0], FTT[0], LINK[0], SRM[.1130855], SRM_LOCKED[1.78162504], USD[0.00] | | |
| 00524182 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524183 | | AKRO[1], BAO[3], GBP[0.00], KIN[3], USD[10.00] | | |
| 00524184 | | ADABULL[0.01143168], ETHBULL[0], LINKBULL[.21876083], SUSHIBULL[0.00549732], THETABULL[.00549732], USD[0.00], VETBULL[.09067903] | | |
| 00524185 | | USD[10.00] | | |
| 00524186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.536495], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[560.96979], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[2.49], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[389.9753], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000375], TRU-PERP[0], UNI-PERP[0], USD[-86.67], USDT[0.09045441], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00524187 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], USD[7.61] | | |
| 00524188 | | USD[10.00] | | |
| 00524190 | | 1INCH[0], AKRO[6], ASD[0], ATLAS[291.68651736], AXS[0], BAO[10.94322286], BCH[0.00000309], BNB[0], CHZ[1], CLV[0], COPE[0], CQT[0.00087631], CRV[0], DENT[4.09060265], DOGE[26.23195002], DYDX[0], EDEN[.0000943], EMB[0], ENS[0.00002904], FIDA[0.00087418], FTM[0.00017939], FTT[0], GALA[0], GMT[4.15692480], GRT[0], GT[0], HNT[0], HXRO[0], IMX[0], KIN[10.85654021], LINA[0], LUA[30.65989699], MANA[0.00015122], MATIC[0], POLIS[0], PROM[0], PUNDIX[0.00024313], RSR[0.01070774], SAND[0.00542419], SHIB[25.87631510], SLP[0], STEP[0], TRU[0], TRX[0], TULIP[0], UBXT[8], USD[0.00], USDT[0.00000001] | Yes | |
| 00524193 | | ETH[.27763], ETHW[0.27763000], USDT[0], XRP[840.52997327] | | |
| 00524194 | | AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.00000003], CHR-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FB[.00982045], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], TRX[.00005], USD[10.43], USDT[3.32234331] | | |
| 00524195 | | USD[10.00] | | |
| 00524198 | | BAO[290806.485], USD[3.82] | | |
| 00524199 | | USD[10.00] | | |
| 00524201 | | USD[10.00] | | |
| 00524202 | | BTC[0.01477739], FTT[1.49238916], LINK[26.8724], RUNE[31.99392], USD[0.00], XRP[0], YFI[0] | | |
| 00524203 | Contingent | BNB[0], BTC[0], FTT[.01588202], GMT[0], GST[0], LUNA2[0.00544565], LUNA2_LOCKED[0.01270653], NFT (397508990098175137/FTX EU - we are here! #233328)[1], NFT (439169933220112211/FTX EU - we are here! #233321)[1], NFT (486824518457959789/NFT)[1], NFT (531034703150981689/FTX EU - we are here! #233300)[1], SOL[0], TRX[0.00002700], USD[23.46], USDT[0], USTC[.770859] | | |
| 00524204 | | USD[10.00] | | |
| 00524205 | | USD[10.00] | | |
| 00524206 | | USD[10.00] | | |
| 00524209 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00524210 | | USD[0.00] | Yes | |
| 00524211 | | USD[10.00] | | |
| 00524212 | | BTC[.00021255], USD[0.00] | | |
| 00524214 | | BAO[.66073165], DOGE[1.68412178], GBP[0.01], KIN[1], USD[0.00] | | |
| 00524215 | | FTT[.999335], LINK[0], TRX[.000002], USDT[1.98172535] | | |
| 00524216 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00524217 | | BF_POINT[200], DOGE[0.00000783], USD[0.00] | | |
| 00524218 | | ATLAS[31237.69501227], DYDX[45.391374], TRX[.000062], USD[2.58], USDT[.006437] | | |
| 00524221 | | USD[10.00] | | |
| 00524222 | | TRX[.000002] | | |
| 00524223 | | USD[10.00] | | |
| 00524225 | | USD[10.00] | | |
| 00524226 | | USD[10.00] | | |
| 00524227 | | USD[10.00] | | |
| 00524228 | | USD[10.00] | | |
| 00524229 | | TRX[.060701], USD[7.69], USTC-PERP[0], WAVES-PERP[0] | | |
| 00524230 | | TRX[.000777] | | |
| 00524233 | | MOB[2.11414793], USD[0.00] | | |
| 00524234 | | BADGER-PERP[0], FTT[0.09986622], USD[0.00] | | |
| 00524235 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIDA[.6931167], FIDA_LOCKED[.27526126], GRT-PERP[0], STEP-PERP[0], USD[-0.02], USDT[0] | | |
| 00524236 | | USD[10.00] | | |
| 00524237 | | USD[10.00] | | |
| 00524238 | Contingent | COMP-PERP[0], CRO-PERP[0], ETH[.00000001], LUNA2[0.00026509], LUNA2_LOCKED[0.00061856], LUNC-PERP[0], RSR-PERP[0], TRX[.000012], USD[0.28], USDT[0.00000000], USTC[.037526], XRP-PERP[0] | | |
| 00524240 | | MOB[.1127], PERP[.08873] | | |
| 00524241 | | USD[10.91] | Yes | |
| 00524242 | | USD[10.00] | | |
| 00524243 | | KIN[2], SOL[.00000346], USDT[0.00000036] | Yes | |
| 00524245 | | ADABEAR[999.8], ASDBULL[.009993], BNBBEAR[49.965], BNBBULL[.0019996], DOGEBEAR[69951], DRGNBULL[.0009993], ETHBEAR[999.3], KNCBULL[.00049965], LTCBEAR[.69951], LTCBULL[.119916], SUSHIBEAR[999.3], SUSHIBULL[.9993], USD[1.46], USDT[0.00000001] | | |
| 00524246 | | AKRO[29.84522271], ATLAS[11.12403612], BAO[3620.63329213], CONV[27.36315759], CRO[4.1693225], DENT[174.54878127], DMG[9.1831817], KIN[1147.05207616], LUA[7.27111757], SHIB[34495.59839636], SPELL[111.09435527], USD[0.00] | | |

Amended Schedule F-37 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524248 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-1230[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.25255186], LUNA2_LOCKED[0.58928768], LUNC[54993.7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY[1.9913075], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[46.63], SRM[.9886], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], USD[2292.03], USDT[1586.93276022], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00524249 | | 0 | | |
| 00524254 | | ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[3113.87] | | |
| 00524255 | | USD[7.73] | | |
| 00524256 | | USD[10.00] | | |
| 00524257 | | NFT (53027112634145229 6/FTX EU - we are here! #241307)[1], NFT (54903041580335301 8/FTX AU - we are here! #63217)[1] | | |
| 00524258 | | USD[10.00] | | |
| 00524259 | | AUD[0.00], USDT[0.00000001] | | |
| 00524261 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[1.50616943], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00080095], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.17850197], LUNA2_LOCKED[0.41650459], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM[.58815504], SRM_LOCKED[.45013034], STEP-PERP[0], TRX[.5666], TRX-PERP[0], USD[0.01], USDT[0.00679957], ZRX-PERP[0] | | |
| 00524262 | | USD[10.00] | | |
| 00524263 | Contingent | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], FTT[0.08991087], LTC-PERP[0], REN-PERP[0], SRM[1.24709247], SRM_LOCKED[4.75290753], USD[0.00], USDT[0] | | |
| 00524264 | Contingent | ADA-20210625[0], ALGO[209.00003], ALGO-1230[410], ATLAS[.02595], AVAX-20211231[0], BCH[0.00006680], BCH-0325[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00475071], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL[.0856235], CEL-0930[0], CEL-20210625[0], DOGE[0.73409193], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210625[0], DOT-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00072638], ETH-0325[0], ETH-0624[0], ETH-1230[.01], ETH-20211231[0], ETHW[.00072638], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[245.36940115], FTT-PERP[0], IOTA-PERP[0], LINK[0.04718194], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[.00178918], LTC-0325[0], LTC-20210326[0], LTC-20210924[0], LTC-20211231[0], MAPS[299.001355], MATIC[.00295], MER[.00805], NEO-PERP[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], OXY[.173905], OXY-PERP[0], POLIS[39.7], SC-PERP[0], SNX[.001152], SNX-PERP[0], SOL[.00745939], SOL-20210328[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[44.37054005], SRM_LOCKED[488.98240695], SRM-PERP[0], STMX[2310.0049], STORJ[.043624], SUN[.00004], SXP-20210625[0], TRX[.18639], TRX-20211231[0], TRX-PERP[0], USD[-185.62], USDT[0.03019425], WAVES-20210326[0], XLM-PERP[0], XRP[.568783], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], ZEC-PERP[0], ZRX[.78008], ZRX-PERP[0] | | |
| 00524265 | Contingent | AKRO[1], BAO[13], BNB[.0000006], BTC[0], DENT[1], KIN[9], LUNA2[0.09323214], LUNA2_LOCKED[0.21754166], LUNC[1.38099904], RNDR[.00021623], RUNE[0.00003052], STG[.00023793], TRX[1], UBXT[2], USD[0.00], ZAR[0.20] | Yes | |
| 00524266 | | USD[10.00] | | |
| 00524268 | | BTC[.75410957], TRX[.000002], USD[0.00], USDT[68.66771969] | | |
| 00524269 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0.92], USDT[0] | | |
| 00524271 | | USD[0.01] | | |
| 00524272 | | CHZ[12.13126009], USD[0.00] | | |
| 00524273 | | USD[10.00] | | |
| 00524275 | | ATOM-PERP[0], BNB-PERP[0], ENS-PERP[0], FTM-PERP[0], USD[222.18] | | |
| 00524276 | | BTC[.00021164], USD[0.00] | | |
| 00524277 | Contingent | BNB[0], BNB-20210924[0], BTC[0.00000002], DAI[0.31025403], ETH[0.00024180], ETHW[0.00044730], FTT[150.0962988], LUNA2[0], LUNA2_LOCKED[0.01001548], SOL[0.00630492], SRM[1.54755055], SRM_LOCKED[248.14883114], TRX[.000019], USD[0.60], USDT[0.14191331], USTC[0], WBTC[0.00009052] | | |
| 00524279 | | USD[10.00] | | |
| 00524280 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00534520], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[19.06], USDT[0.44523229], VET-PERP[0], XLM-PERP[0] | | |
| 00524282 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00366423], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00368063], KNC-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.78], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00524283 | | USD[10.00] | | |
| 00524284 | | USD[10.00] | | |
| 00524285 | | USD[10.00] | | |
| 00524286 | | BCH[0], DOGEBULL[0], ETH[0], FTT[0.10271781], USD[0.20], USDT[0] | | |
| 00524292 | | DOGE[24.97459147], USD[0.00] | | |
| 00524293 | | USD[289.57], XRP[1066.73117] | | |
| 00524296 | | USDT[1.06896582] | | |
| 00524297 | | USD[10.00] | | |
| 00524298 | | USD[9.08] | | |
| 00524299 | | USD[10.00] | | |
| 00524300 | | TLRY[.0876975], TSLA[.0294813], USD[372.10] | | |
| 00524301 | | BAO[14990.025], USD[1.20] | | |
| 00524302 | | BTC[.00017811], TRX[1], USD[0.00] | | |
| 00524305 | | USD[10.00] | | |
| 00524306 | | BADGER[4.86960524], BAO[131186.32488356], EUR[0.00], FTT[1.33763549], HXRO[70.77539144], KIN[1229962.79830372], KSHIB[5070.92537657], LUA[1032.74363528], MATIC[237.64669986], SUSHI[101.50725940] | Yes | |
| 00524307 | | USD[10.00] | | |
| 00524308 | | AKRO[1], DENT[1], DOGE[804.79917312], EUR[0.00], MATIC[1], SHIB[1012555.69056298], USD[10.00] | | |
| 00524310 | | BTC-PERP[0], ETH[0], ETH-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], USD[0.61], XRP-PERP[0] | | |
| 00524311 | | BAO[333777.89], TRX[.45886], USD[6.19] | | |
| 00524313 | | USD[11.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524316 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00524317 | | USD[10.00] | | |
| 00524319 | | AKRO[1], AUDIO[1.03326516], BAO[3], BNB[.19052841], BTC[.00000003], CHZ[1], DENT[1], DOGE[237.90732463], ETH[.00000001], FRONT[22.61414011], KIN[173916.17440445], LINK[2.47625764], LTC[1.40123666], MATIC[2.17026226], RSR[1], UBXT[7], USD[0.00], USDT[0], XRP[62.53486549] | Yes | |
| 00524320 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0.18933340], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210211[0], BTC-MOVE-20210225[0], BTC-MOVE-0210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0.00204602], COMP-PERP[0], CONV-PERP[0], COPE[.9906925], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000998], DEFI-PERP[0], DODO-PERP[0], DOGE[0.18393608], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[102724.085], ETC-PERP[0], ETH[0.00097486], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00097485], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01090191], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04169975], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[9922.531], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.9821347], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], MAPS[.965218], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[.416453], OXY-PERP[0], PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00126605], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.32109111], SRM_LOCKED[19.21179002], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.07895433], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[.9456136], TRU-20210326[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.26482635], UNI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00524321 | | USD[10.00] | | |
| 00524322 | | BTC[0], MAPS[.378295], RAY[.59682], TRX[.000003], USD[0.00], USDT[0] | | |
| 00524323 | | USD[10.00] | | |
| 00524324 | | USD[10.00] | | |
| 00524331 | | CEL[0], ETH[0], USD[0.00], XRP[0] | | |
| 00524332 | | BTC[0], ETH[.00000001], ETHBULL[0.00003811], USD[0.59] | | |
| 00524333 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00524335 | | USD[0.00] | | |
| 00524337 | | LUA[.030036], USD[0.05], USDT[.022879] | | |
| 00524338 | | USD[10.00] | | |
| 00524340 | | BTC[0.00002612], BTC-PERP[0], DOGE-20210326[0], ETH[0], ETH-PERP[0], ETHW[1.06200000], LINK-PERP[0], MKR-PERP[0], SHIB[1900000], SOL[.01927272], USD[0.63] | | |
| 00524342 | | BTC[0], FTT[0.00000137], IMX[100.07998], USD[0.00], USDT[0] | | |
| 00524345 | | USD[10.00] | | |
| 00524347 | | ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00524349 | | COIN[0.90871929], USD[1.75] | | |
| 00524350 | | ANC-PERP[0], APT[184.5], BADGER[8.00896792], BAO[1198474.46], BF_POINT[200], BLT[100.086912], BTC[.00833361], CHZ-PERP[0], CLV[150.48278], CLV-PERP[0], COPE[186.53404034], CRV[78.944711], DYDX-PERP[355], ETH[0.29469682], ETHW[0.29469682], FTT[8.0966256], FTT-PERP[0], GODS[.00355723], IMX[-0.00000001], LINK-PERP[0], MAPS[.9734], NFT (3139493200445157081/FTX EU - we are here! #130526][1], NFT (3913330248988589251/FTX EU - we are here! #130309][1], NFT (4630953317823684871/FTX EU - we are here! #130429][1], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP[9598.8942], SOL[1], STEP[.00650461], STEP-PERP[0], SXP[.087631], TRX[.000004], USD[157.21], USDT[4.74835726] | | |
| 00524351 | | SOL[.08711322], USD[0.00], USDT[0], WAVES[.03270108] | | |
| 00524352 | | ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00524356 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00362804], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00524357 | | BTC[.00030016], USD[0.00] | | |
| 00524360 | | DEFI-PERP[0], USD[0.00] | | |
| 00524362 | | USD[0.00] | | |
| 00524363 | | AAVE-PERP[0], BTC[.00163793], BTC-PERP[0], COMPBULL[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[0.21009945], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], USD[4637.09], YFI-PERP[0] | | |
| 00524364 | | BAO[2], GBP[0.00], KIN[1] | | |
| 00524365 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00524367 | | USD[20.00] | | |
| 00524368 | | BTC-PERP[0], USD[23.70], USDT[1] | | USD[23.61] |
| 00524369 | | USD[10.00] | | |
| 00524370 | | USD[10.00] | | |
| 00524371 | | USD[10.00] | | |
| 00524372 | | BTC-PERP[0], USD[0.00] | | |
| 00524374 | | USD[10.00] | | |
| 00524375 | | AUDIO[1.03491988], DENT[1], DOGE[1], ETHW[24.39013044], FTT[.00105044], RSR[1], SOL[0], SRM[1.05475484], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00524378 | | USD[0.00] | | |
| 00524379 | | MAPS[.629245], POLIS[12.2], RAY[.994015], USD[0.24], USDT[0.00000001] | | |
| 00524380 | | ETH[.00667962], ETHW[.00667962], USD[0.00] | | |
| 00524381 | | PUNDIX[0.00728443], USD[0.00] | | |
| 00524382 | | USD[10.00] | | |
| 00524383 | | ATLAS[380], AXS-PERP[0], BNB-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0], XTZ-PERP[0] | | |
| 00524384 | | USD[10.00] | | |
| 00524385 | | USD[10.00] | | |
| 00524388 | | USD[10.00] | | |
| 00524390 | | ALGOBEAR[2504427], COMPBEAR[75784.84], DOGEBEAR2021[.00000698], LINKBEAR[999800], MATICBEAR2021[.00000026], MKRBEAR[504.899], SUSHIBEAR[503899.2], TOMOBEAR[49980000], USD[0.43], USDT[0] | | |
| 00524391 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000209], USD[5.30], USDT[7.11354697] | | USD[5.27], USDT[7.072623] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524392 | | USD[10.00] | | |
| 00524393 | | USD[10.00] | | |
| 00524396 | | BEAR[14.215], EOSBULL[.0553465], USD[0.00] | | |
| 00524399 | | ADA-PERP[0], ALT-PERP[0], ATLAS[630], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01015569], FTT-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[442.63], USDT[0], VET-PERP[0] | | |
| 00524405 | | USD[10.00] | | |
| 00524406 | | 1INCH-PERP[0], GRT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00524407 | | ADA-PERP[0], ALGO-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WRX[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00524408 | | USD[2.05] | | |
| 00524409 | | USD[0.00] | | |
| 00524410 | | TRX[.000001], USDT[0.80597232] | | |
| 00524414 | | ADA-PERP[0], AXS-PERP[0], BCH[.00009258], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTCBEAR[.06466], LTC-PERP[0], LUNC-PERP[0], MANA[.20988333], MATIC-PERP[0], NEAR-PERP[0], PUNDIX[.0133], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.02], USDT[0.00000001], XRP[.04542224] | | |
| 00524415 | | BAT-PERP[0], BLT[.98841], BTC[0.00002438], BTC-PERP[0], CHZ-20211231[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00175530], ETH-PERP[0], ETHW[0.00004403], FIDA-PERP[0], FTT[.12532238], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT (351472137069534258/FTX AU - we are here! #19875)[1], NFT (402211859758965531/FTX EU - we are here! #191821)[1], NFT (496297342283579894/FTX EU - we are here! #188904)[1], NFT (555119631288643212/FTX EU - we are here! #191898)[1], RAY[59.04476434], RAY-PERP[0], SAND-PERP[0], SHIB[97245], SHIB-PERP[0], SLP-PERP[0], SOL[14.83447717], SOL-PERP[0], UNI-PERP[0], USD[3.37], USDT[890.98436390] | | |
| 00524416 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00524417 | | AAVE[0], ALPHA[0], BAL[0], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], NPXS[0], TRX[0], USD[0.00], USDT[0.00000031], VET-PERP[0], XRP[0] | | |
| 00524419 | | USD[10.00] | | |
| 00524420 | | BTC[.00016734], USD[0.00] | Yes | |
| 00524421 | | ETHBULL[0], USD[0.00] | | |
| 00524422 | | ETH[0.00099933], ETHW[0.00099933], USD[0.00], USDT[8.4984888] | | |
| 00524423 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00524424 | | USD[73.59] | | |
| 00524425 | | USD[10.00] | | |
| 00524426 | | ETH[.0055909], ETHW[.0055909], USD[0.00] | | |
| 00524428 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00524429 | | ALGO-PERP[0], AMPL[0], BADGER-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05739505], LINK-PERP[0], TRX[.000006], USD[0.00], USDT[1.73117879] | | |
| 00524434 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.63127757], EUR[0.00], MKR-PERP[0], USD[0.00], USDT[0] | | |
| 00524435 | | TRX[176.34625375], USD[0.00] | | |
| 00524437 | | TRX[.000002] | | |
| 00524438 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], BAO-PERP[0], BTC-PERP[0], DAI[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.84], FIL-PERP[0], FTT[0.04597243], FTT-PERP[0], GLMR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00261130], LUNA2_LOCKED[0.06609303], LUNC[0.00557819], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG[0.00000001], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], TRX[0], UBXT[.00000001], USD[51.66], USDT[0.00000004], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00524439 | | USD[10.00] | | |
| 00524441 | | USD[10.00] | | |
| 00524443 | | USD[10.00] | | |
| 00524445 | | DOGE[0], EUR[0.00], SHIB[9995.28984532], USD[0.00] | | |
| 00524448 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00012653], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000079], TRX-PERP[0], USD[-0.42], USDT[0.71921525], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00524449 | | USD[10.00] | | |
| 00524451 | Contingent | FTT[0.00408908], LUNA2[1.74755001], LUNA2_LOCKED[4.07761670], USDT[0], USTC[.93217] | | |
| 00524452 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], CHF[0.00], ETH[0], ETHW[0.06558772], FTT[0], FTT-PERP[0], ONE-PERP[0], RUNE[0], SOL[0.08387180], SOL-PERP[0], SUSHI-PERP[0], USD[4539.73], XLM-PERP[0] | | |
| 00524453 | | 0 | | |
| 00524454 | | BNB[0], EUR[0.00], LUA[24.42546551], USD[0.00] | | |
| 00524455 | | USD[10.00] | | |
| 00524456 | | USD[10.00] | | |
| 00524457 | | USD[10.00] | | |
| 00524458 | | 1INCH[.814165], BAO[49.71], BNB[.0029855], COMP[0.00005141], FTT[.00998085], IMX[.071628], LINK[.070029], NFT (339618897653086297/POHANG_004)[1], NFT (372823335421318793/POHANG_002)[1], NFT (403943545248879101/POHANG_003)[1], NFT (417759709798161190/Gyeongju_004)[1], NFT (440168316538501906/Gyeongju_003)[1], NFT (461365569698689251/POHANG_002 #2)[1], NFT (503326853978125202/Gyeongju_002)[1], NFT (507690158072782928/POHANG_001)[1], NFT (522190291616345074/POHANG_006)[1], NFT (545783106910650133/POHANG_005)[1], NFT (564279089311084700/Gyeongju_001)[1], SAND-PERP[0], SOL[.006], UNI[.081028], USD[0.21], USDT[0] | | |
| 00524460 | | USD[11.09] | Yes | |
| 00524462 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524463 | | BTC[.00021314], USD[0.00] | | |
| 00524465 | Contingent | FTT[.0339884], LUNA2[0.01803065], LUNA2_LOCKED[0.04207152], LUNC[3926.2131544], MTA[122.97786], REEF[719.8704], SHIB[399928], SOS[34493790], USD[0.01], USDT[4.21868901], WRX[9.9982] | | |
| 00524466 | | USD[10.00] | | |
| 00524467 | | USD[10.00] | | |
| 00524468 | | BADGER[108.058384], BTC[.01686317], USD[4200.65], USDT[9.97903578] | | |
| 00524469 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT[2522310.195], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[2869.2255], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], REEF[81400], REEF-PERP[0], RSR[73821.8566], RSR-PERP[0], SRM[.006], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.05], USDT[0], WAVES-PERP[0], XRP[.15], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00524471 | | USD[10.00] | | |
| 00524472 | | USD[10.00] | | |
| 00524474 | | USD[10.00] | | |
| 00524475 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00038905], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00524476 | | 0 | | |
| 00524478 | | FTT[.096675], LUA[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00524479 | | AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC[.89398], LTC-PERP[0], LUA[.008437], MTA-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHELL[99.62], SUSHI-PERP[0], TRX[.000038], TRX-PERP[0], USD[1.23], USD[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00524480 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[560.92291944], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00524483 | | USD[10.00] | | |
| 00524484 | | USD[10.00] | | |
| 00524485 | | USD[10.00] | | |
| 00524486 | | USD[10.00] | | |
| 00524487 | | USD[10.00] | | |
| 00524488 | | USD[10.00] | | |
| 00524489 | | USD[10.00] | | |
| 00524490 | | 1INCH[0.00012845], AKRO[22173.97997568], ASD[1109.46557370], AUDIO[1108.95820505], BAO[554262.78813980], BAT[0], CHZ[2220.00287711], CRO[3325.58381657], CRV[0.01979027], DMG[0], ETH[0], FIDA[0], FRONT[0], FTM[0], GBP[0.00], HXRO[1662.75727452], JST[4434.01953845], KIN[0], LINA[0], LINK[0], LUA[0], MAPS[0], MATIC[2.21129571], OXY[0], PUNDIX[0], RAY[0], REEF[16628.39083017], RSR[7759.53400464], TOMO[221.70100870], TRX[2.01], TRYB[0], UBXT[7759.61630784], USD[0.00], USDT[0], WRX[1108.79693903] | Yes | |
| 00524491 | Contingent | APE[75], AUDIO[294.738655], FIDA[128.3350924], FIDA_LOCKED[7833674], USD[-0.05], USDT[0] | | |
| 00524493 | | USD[10.00] | | |
| 00524494 | | AURY[.99962], BAO[164973.115], BAO-PERP[0], GENE[1.998841], USD[1.02] | | |
| 00524495 | | USD[10.00] | | |
| 00524496 | | AAVE[0], AMPL[0], BCH[0], BEAR[0], BNBBULL[0], BRZ[0], BTC[0.00009182], BTC-PERP[0], BULL[0.00005000], CEL[0], ETH[0], ETHBULL[.0006], FTT[25], FTT-PERP[0], HT[0], LINK[.00005], MKR[0], SHIB[99800.5], SNX[0], SOL[0], SUSHI[0], TRX-PERP[0], UNI[0], USD[1.36], USDT[0], YFI[0] | | |
| 00524499 | | USD[10.00] | | |
| 00524500 | | BNB[0], CLV-PERP[0], ENJ-PERP[0], ETH[0], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00524501 | | BAO[6], BOBA[3.03785011], KIN[9], TRX[1], USD[0.00] | Yes | |
| 00524503 | | DMG[.0633855], USDT[0] | | |
| 00524504 | | DOGE[167.91945971], USD[0.00] | Yes | |
| 00524505 | | ATLAS[2349.575825], BTC[0], ETH[0], ETHW[0], FTT[63.909309305], LTC[0], USD[0.00], USDT[38.27970037] | | |
| 00524507 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], BNB[1.00215735], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.58334135], FIL-PERP[0], FTT[.091112], FTT-PERP[-144.79999999], LTC[6.457535], LUNA2[0.00241602], LUNA2_LOCKED[0.00563739], LUNC-PERP[0], OMG-PERP[0], SOL[.001], THETA-PERP[0], TRX-PERP[0], USD[291.66], USDT[0], USTC[.342], USTC-PERP[0] | | |
| 00524508 | | TRX[206.48430936], USD[0.00] | | |
| 00524509 | | USD[10.00] | | |
| 00524511 | | FIDA[.99791] | | |
| 00524512 | | FIDA[.99791] | | |
| 00524513 | | USD[0.00] | | |
| 00524514 | | USD[10.00] | | |
| 00524516 | | BAO[273.39541889], ETH[0], EUR[0.00], KIN[0], NFT [508083087567303825/The Hill by FTX #44904][1], PUNDIX[0], USD[0.00] | Yes | |
| 00524517 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[86.61], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00174], STX-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-5.86], USDT[1.009036], XRP-PERP[0], XTZ-PERP[0] | | |
| 00524520 | | USD[10.00] | | |
| 00524524 | | USD[10.00] | | |
| 00524525 | | USD[10.00] | | |
| 00524526 | Contingent | BTC[0], ETH[0], FTT[0.04763140], LINK[0], REN[0], RUNE[0], SRM[2.31000351], SRM_LOCKED[7.67864085], TRX[.000008], USD[0.00], USDT[0] | | |
| 00524528 | | USD[10.99] | Yes | |
| 00524529 | | GME[.00000002], GMEPRE[0], TRX[.996], USD[0.15], XRP[.0023158] | | |
| 00524530 | Contingent | GST[.04543392], LUNA2_LOCKED[588.3881657], SWEAT[.2], USD[0.00], USDT[0], USTC[.44206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524531 | | USD[10.00] | | |
| 00524533 | Contingent, Disputed | BADGER[.0093863], USD[0.00], USDT[0] | | |
| 00524535 | Contingent | 1INCH[445.66168513], AUD[2029.52], BNB[0.00688404], BTC[0.00354378], BULL[0.15155123], CHZ[52530], CONV[9.311725], ETH[0.40182704], ETHW[0.39992131], FTT[58.57259581], GRT[144.63481626], LINK[77.33678067], LTC[4.02153325], MATIC[1628.48887450], NEO-PERP[0], OXY[157], RAY[75.86035008], RSR[43835.82599690], SNX[30.35985692], SOL[87.28209665], SRM[412.81410727], SRM_LOCKED[10.77057037], SXP[45.46886079], TRX[24031.32984904], USD[21041.25], USDT[10017.80577948], ZECBULL[0.09993750], ZEC-PERP[0] | | |
| 00524536 | | ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], ETH[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[13.05], USDT[0.00013329], YFI-PERP[0] | | |
| 00524537 | | NFT (413100574519786562/FTX EU - we are here! #137515)[1], NFT (470092265194261242/FTX EU - we are here! #137366)[1], NFT (475541815341329039/FTX Crypto Cup 2022 Key #17478)[1], NFT (501776786009142072/FTX EU - we are here! #137588)[1], NFT (546886196926583933/The Hill by FTX #5427)[1], USD[0.00] | Yes | |
| 00524538 | | USD[10.00] | | |
| 00524543 | | BAO[992.4], USD[0.02] | | |
| 00524544 | | USD[10.00] | | |
| 00524548 | | TRX[.000001], USD[0.01] | | |
| 00524549 | | USD[0.00] | Yes | |
| 00524550 | | ADABULL[0], BULL[0], FTT[15.0077733], USD[799.98], USDT[5.87661191] | | |
| 00524551 | | AAVE[0], BADGER-PERP[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[10.70359742], NEAR[101.485006], ROOK-PERP[0], SLV[1], STG[640.892], TONCOIN[26.9], USD[391.73], USDT[0] | | |
| 00524554 | | BTC[.00017979], MATIC[2], USD[0.00] | | |
| 00524555 | Contingent | BTC[0.00581557], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LUNA2[1.53079268], LUNA2_LOCKED[3.57184959], SOL-PERP[0], USD[17.68] | | |
| 00524556 | | BAO[1], KIN[4], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00524557 | | CHZ[11.42050489], USD[0.00] | | |
| 00524559 | | DOGE[.00244598], EUR[0.00], USD[0.00], XRP[0] | Yes | |
| 00524560 | | USD[10.00] | | |
| 00524561 | | USDT[0] | | |
| 00524564 | | USD[10.00] | | |
| 00524565 | | USD[10.00] | | |
| 00524567 | | BTC[0], COPE[0], DOGE[5], FTT[.52543194], LINK[0.00000001], LINK-PERP[0], MAPS[0], RAY[0], SOL[0], USD[0.00] | | |
| 00524568 | | USD[0.00] | | |
| 00524569 | | BAO[163.61825766], USD[0.45] | | |
| 00524571 | Contingent | ETC-PERP[0], FIDA[1.05607575], FIDA_LOCKED[2.43759925], FTT[0.00684243], HGET[1.017985], MTA-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000028], USD[0.28], USDT[0.00000001], XTZ-PERP[0] | | |
| 00524574 | | COIN[2.19846], FTT[0], TONCOIN[3011.99748], USD[3.62], USDT[0], USDT-PERP[0] | | |
| 00524575 | | ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], USD[2.18] | | |
| 00524576 | | DMG[.07592], USD[0.00] | | |
| 00524577 | | USD[10.00] | | |
| 00524583 | | USD[10.00] | | |
| 00524584 | | USD[27.00] | | USD[22.97] |
| 00524587 | | USD[10.00] | | |
| 00524590 | | USD[0.00] | | |
| 00524593 | Contingent | DOGE[9.9981], ETH[.0000965], FIDA[.11554891], FIDA_LOCKED[.49924839], LJA[439.416495], LUNA2[0.00046995], LUNA2_LOCKED[0.00109656], LUNC[102.3341673], OXY[51.605675], SOL[0.00491069], TRX[.000947], USD[0.10], USDT[0.20000001] | | |
| 00524594 | | USD[10.00] | | |
| 00524595 | | USD[10.00] | | |
| 00524596 | Contingent | FTT[0.00027967], LUNA2[0.01151154], LUNA2_LOCKED[0.02686027], LUNC[2506.66319862], STEP-PERP[0], USD[6.52], USDT[-0.02606536] | | |
| 00524597 | | BAO[3], COPE[48.78122515], DENT[1], KIN[2], UBXT[1], USD[0.00], WRX[18.05001468] | Yes | |
| 00524598 | | BTC[.00020535], CHZ[1], USD[0.00] | | |
| 00524599 | | USD[10.00] | | |
| 00524600 | | USD[0.00] | | |
| 00524602 | | USD[10.00] | | |
| 00524605 | | USD[10.00] | | |
| 00524607 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[2.34], USDT[0], XTZ-PERP[0] | | |
| 00524608 | | DOGE[1], EUR[0.00], UBXT[1], USD[0.00], XAUT[.00569743] | | |
| 00524609 | | CREAM[.007907], RAY[.951], SOL[0], SXP[.02339], USD[0.25], USDT[0] | | |
| 00524610 | Contingent | ADA-PERP[0], BTC-PERP[0], CEL[.0904], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06295700], FTT-PERP[0], SHIB-PERP[0], SPELL[36.92], SRM[14.82023246], SRM_LOCKED[63.93976754], USD[11.34], USDT[0], YFI[0] | | |
| 00524611 | | BAO[6], BTC[.0000817], DENT[1], KIN[3], TRX[1], USD[0.00] | | |
| 00524612 | | DMG[.05465] | | |
| 00524614 | | FTT[.21531412], USD[0.00] | Yes | |
| 00524616 | Contingent | AAVE-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[.499905], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[2], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082083], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[627.84], USDT[0.00750000], USTC-PERP[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00524617 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524618 | | USD[10.61] | Yes | |
| 00524620 | | USD[10.00] | | |
| 00524621 | | FTT[1.09727], USD[0.00], USDT[0] | | |
| 00524622 | | 1INCH[0], DMG[.070656], ETH[.00007561], ETHW[0.00007560], USD[-0.06], USDT[0] | | |
| 00524624 | | USD[10.00] | | |
| 00524626 | | CEL[0], CEL-PERP[0], CRO[8080.0404], CRO-PERP[0], DOT[100], DOT-PERP[0], FTT[150.39631084], TRX[0], USD[62.02] | | USD[61.66] |
| 00524627 | | AAVE[0], USD[0.00] | | |
| 00524628 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ARKK-20210625[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-20210625[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03348604], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FB[1.5593744], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000179], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LB-2021081210], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00002754], LUNA2_LOCKED[0.00006428], LUNC[5.99898], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLRS[220.00000748], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[99.98300000], TRX-20210625[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[823.55], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00524629 | | USD[10.00] | | |
| 00524630 | | USD[11.03] | Yes | |
| 00524631 | | USD[10.00] | | |
| 00524633 | | USD[10.00] | | |
| 00524634 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[7.34], USDT[0] | | |
| 00524637 | | USD[10.00] | | |
| 00524638 | | USD[10.00] | | |
| 00524639 | | BTC[0], HT[0.00246522], MATH[.098715], TRX[.000003], USD[0.00], USDT[-0.00058318] | | |
| 00524640 | | AKRO[1], BTC[.0195674], ETH[.52191962], ETHW[.17626227], EUR[200.00], KIN[3], RSR[1], SOL[2.57023099], UBXT[2], USD[10.00] | | |
| 00524641 | | AKRO[3], ALPHA[0], ASD[0], BCH[0], BTC[0], CHZ[1], DOGE[0], ETH[0], GBP[0.00], MATIC[3], TRX[2], TSLAPRE[0], UBXT[2], USD[0.00] | | |
| 00524642 | | USD[10.00] | | |
| 00524643 | | BTC[0], BTC-PERP[0], HBAR-PERP[0], USD[-0.01], XRP[.06691167], XRP-PERP[0] | | |
| 00524646 | | BTC[.09339701], BTC-PERP[0], DOGE[1.02697593], ETH[.000867], ETHW[.000867], FTT[259.92434], RAY[26.02354772], SOL-PERP[0], UNI-PERP[0], USD[39.15], USDT[0] | | DOGE[1] |
| 00524648 | | BAO[241.50090259], ETH-20210625[0], USD[0.00], USDT[3.90884798] | | |
| 00524651 | | USD[0.00] | | |
| 00524652 | | BAO[4], CHZ[1.0000075], ETH.02626743], ETHW[.02626743], KIN[681.5538705], RSR[.29321856], UBXT[1], USD[0.68] | | |
| 00524653 | | USD[0.04] | | |
| 00524654 | Contingent | AAVE[0], ASD-PERP[0], BCH[0], BTC[0.00009260], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.08124000], LTCBULL[0], MANA[.9808], RAY[0], ROOK[0], SOL[0.00606268], SRM[0.00108547], SRM_LOCKED[0.00852636], TRX-PERP[0], USD[0.88], USDT[4163.20894414] | | |
| 00524655 | | USD[47.22] | | |
| 00524656 | | USD[10.00] | | |
| 00524658 | | FTT[0.02470640], USD[0.00], USDT[0] | | |
| 00524660 | | CEL[0], FTT[.078454], USD[0.00], USDT[0] | | |
| 00524661 | | USD[10.00] | | |
| 00524662 | | BTC-20210924[0], BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], USD[2.04], XLM-PERP[0] | | |
| 00524663 | Contingent, Disputed | TRX[.000001], USDT[0.00000001] | | |
| 00524664 | | ATLAS-PERP[0], BAL-PERP[0], BTC[0], COMP-PERP[0], ENJ-PERP[30], ETH-PERP[0], RSR-PERP[0], TRX[.000001], USD[-11.77], USDT[53.79936712] | | |
| 00524665 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0001464], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004887], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.16379191], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[28.9914148], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.44], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.24696333], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00524666 | | USD[10.00] | | |
| 00524671 | | USD[10.00] | | |
| 00524673 | Contingent | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2[0.00280460], LUNA2_LOCKED[0.00654407], MATIC[51508.56809], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (391203335450047375/FTX EU - we are here! #249402)[1], NFT (401226958630263675/FTX EU - we are here! #249397)[1], NFT (531149294156003375/FTX EU - we are here! #249387)[1], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.12], USDT[0] | | |
| 00524674 | | USD[10.00] | | |
| 00524675 | | APE[.00001868], EUR[0.00], KIN[3], SHIB[2404378.95746676], USD[0.00] | Yes | |
| 00524676 | | BNB[0], CRO[3749.94585], DOGE[.4136148], ETH[0], JST[.00008534], KIN-PERP[280], TRX[0], USD[0.38] | | |
| 00524677 | | USD[10.00] | | |
| 00524679 | | USD[10.00] | | |
| 00524681 | | BTC[0.05307154], ETH[2], ETHW[0], FTT[0.14348684], USDT[0], WBTC[-0.00016263] | | |
| 00524684 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524685 | | USD[10.00] | | |
| 00524686 | | USD[10.00] | | |
| 00524688 | | USD[10.00] | | |
| 00524690 | Contingent | ATOM[3.8611728], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], COIN[0], COMP[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[1155.44776455], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], OKB-PERP[0], SAND[958.45281364], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.17763995], SRM_LOCKED[1101.37001288], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[50148.40], USDT[0], XRP-PERP[0] | | USD[50000.00] |
| 00524691 | | USD[10.00] | | |
| 00524693 | | ASD[47.94126308], USD[0.00] | Yes | |
| 00524694 | | BAO[993.7], BNB[0], USD[3.23], USDT[0.01695273] | | |
| 00524695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00524696 | | USD[10.00] | | |
| 00524698 | | USD[10.00] | | |
| 00524699 | | USD[10.00] | | |
| 00524701 | | ASD[6.96075069], USD[3.00] | | |
| 00524702 | | USD[10.00] | | |
| 00524703 | | USD[10.00] | | |
| 00524705 | | USD[10.00] | | |
| 00524707 | | BCH[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[12.22] | | |
| 00524708 | | EUR[3.03], USD[0.00], USDT[0] | | |
| 00524710 | | USD[10.00] | | |
| 00524711 | | BAO[3], BTC[0.00026062], KIN[3], USD[0.00] | Yes | |
| 00524714 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00524715 | | USD[10.00] | | |
| 00524717 | | BTC[.00020585], USD[0.00] | | |
| 00524718 | | USD[10.00] | | |
| 00524719 | | BTC[.00021985], USD[0.00] | | |
| 00524720 | | BTC[0.87664151], BTC-PERP[0], DOGE-PERP[0], ETH[4.49069871], ETH-PERP[0], ETHW[4.49069871], USD[-2251.39] | | |
| 00524721 | | BAO[2], DOGE[89.71377074], GBP[0.00], USD[0.00] | | |
| 00524722 | | USDT[0.00000131] | | |
| 00524723 | | ALPHA[.7894], FTT[0.01009460], MEDIA[.003619], TRX[.000004], USD[0.00], USDT[0] | | |
| 00524725 | | BAO[1], DOGE[3.000548], KIN[1], UBXT[5], USD[0.00], XRP[7.20055086] | Yes | |
| 00524726 | | USD[10.00] | | |
| 00524727 | | BNB[.01602646], BTC[.0000001], USD[0.97] | | |
| 00524728 | | USD[10.00] | | |
| 00524729 | | BAO[1], EUR[0.00], GRT[42.27635439], KIN[2], USD[0.00] | | |
| 00524731 | | USD[10.00] | | |
| 00524732 | Contingent | ETH[.9074], ETHW[.9074], UBXT[11281.2494479], UBXT_LOCKED[55.79337746], USD[32.70] | | |
| 00524733 | | USD[10.15] | Yes | |
| 00524735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[800], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-2021094[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[54.59199999], FIL-PERP[0], FTM-PERP[0], FTT[25.45892120], GRT[0], HBAR-PERP[0], HEDGE[0.00017228], LINKHEDGE[0], LINK-PERP2000[0], LTC-PERP[0], LUNC-PERP[0], MATIC[4376], MATICBEAR2021[0], MATICBULL[0.00033329], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SNX[0], SOL[.00200037], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[15039.51], USDT[0.00000004], USTC[0], VET-PERP[0], YFI-PERP[0] | | |
| 00524736 | | USD[10.00] | | |
| 00524737 | | BNB[0], BTC[0], DOGE[1], EUR[0.00], GRT[0], KIN[1], OXY[.15881702], RAY[0], SECO[0], SRM[0], TOMO[1], USD[0.00] | | |
| 00524738 | | USD[10.00] | | |
| 00524740 | | USD[0.00], USDT[7.05717657] | | |
| 00524742 | | USD[10.00] | | |
| 00524744 | Contingent | AURY[.9966], BTC[.00000271], ETH[.02015], ETHW[.02015], FTM[173.01854], LRC[.9], LUNA2[31.29547667], LUNA2_LOCKED[73.0227789], LUNC[5839.58], SOL[1.009798], USD[0.26] | | |
| 00524745 | Contingent | AAVE[0], AAVE-PERP[0], ASD[0], BADGER[0], BAO[0], BNB[0], CHZ[0], COMP[0], ETH[0], FIDA[.00859369], FIDA_LOCKED[.02241243], FTT-PERP[0], JST[0], KIN[1081.50706438], LINA[0], LUA[0.00151126], MATIC[0], MTA[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SXP[0.00956541], TRX[.000001], UBXT[0], USD[0.00], USDT[0.00917498] | | |
| 00524746 | | USD[10.00] | | |
| 00524747 | | USD[10.00] | | |
| 00524748 | | BSVBULL[12477.2598], USDT[.006385] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524750 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[9.80810000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.008157], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000984], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00001714], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[5.4585677], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.0057854], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0016692], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001629], TRX-PERP[0], USD[0.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00524751 |  | USD[10.00] |  |  |
| 00524752 |  | USD[10.66] | Yes |  |
| 00524755 |  | BTC[0], USD[0.00] |  |  |
| 00524756 |  | BNB[0], FTM[0], OMG[0], TRX[.000003], USD[0.00], USDT[.005437] |  |  |
| 00524757 |  | CEL[.0993], USD[0.00] |  |  |
| 00524759 |  | UNI[.04405], USDT[0] |  |  |
| 00524760 |  | USD[10.00] |  |  |
| 00524761 |  | COIN[3.90631166], SOL[0], USD[0.00], USDT[0] |  |  |
| 00524762 |  | ETH[0], NFT (470204230254417695/FTX EU - we are here! #158555)[1], NFT (559627970440258481/FTX EU - we are here! #158636)[1], NFT (561682950456942665/FTX EU - we are here! #158681)[1], TRX[.000001], USDT[0.00006648] |  |  |
| 00524763 |  | SOL[0], USD[0.08], USDT[.00137] |  |  |
| 00524764 |  | USD[10.00] |  |  |
| 00524765 |  | USD[10.00] |  |  |
| 00524768 |  | USD[10.00] |  |  |
| 00524769 |  | ATOM[0], BTC[0], DOT[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0], XRP[0] |  |  |
| 00524770 |  | BTC-PERP[0], USD[0.00], USDT[0] |  |  |
| 00524775 |  | USD[10.00] |  |  |
| 00524776 |  | ADA-PERP[0], ATLAS[515.37843319], BCH-PERP[0], BLT[68.63302849], BNB[0.24384302], BNB-PERP[0], BTC[0.00000221], BTC-PERP[0], BULL[0], CQT[41.2411954], CRO[103.10298886], DOGE-PERP[0], EDEN[30.93089676], ETH[0.00029351], ETH-PERP[0], ETHW[0.32141374], FTT[25.08097648], FTT-PERP[0], IMX[25.77574724], MATIC[16.84666176], NFT (409373266120504734/FTX Crypto Cup 2022 Key #1824)[1], NFT (438136872198954295/The Hill by FTX #3018)[1], SOL[15.00785098], SOL-PERP[0], SUSHI-PERP[0], SXP[0], TOMO[0], USD[169.93], USDT[0] | Yes |  |
| 00524777 |  | BEAR[0], BULL[0], FTT[0.00100569], USD[0.00], USDT[0.43780615] |  | USD[0.01], USDT[.4132] |
| 00524778 |  | USD[0.01], USDT[0] |  |  |
| 00524779 |  | BTC[0], ETH[0], FIDA[0], FTT[0], HOLY[0], MAPS[0], RAY[0], RSR[0], SOL[0], USD[0.00], USDT[0.00000018] |  |  |
| 00524780 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00524781 |  | USD[10.00] |  |  |
| 00524784 |  | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00082402], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00124], UNI-PERP[0], USD[0.30], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] |  |  |
| 00524785 |  | BAO[1], DENT[2], GBP[0.00], KIN[4], RSR[1], USD[0.00], XRP[359.48860153] | Yes |  |
| 00524786 |  | BNB[0.00950000], BTC-MOVE-WK-2021021[9], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[117.31], USDT[0], XRP-PERP[0], ZEC-PERP[0] |  | USD[84.78] |
| 00524788 |  | USD[10.00] |  |  |
| 00524789 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00524792 |  | BAO[2], BTC[.00051214], USD[0.00] | Yes |  |
| 00524793 |  | USD[10.00] |  |  |
| 00524794 |  | USD[10.00] |  |  |
| 00524796 |  | UBXT[.00000967], USD[0.00] |  |  |
| 00524798 |  | BTC[.08], DOGE[5], FTT[0.05850505], USD[838.60] |  |  |
| 00524801 |  | USD[0.00] |  |  |
| 00524802 |  | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], MANA-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001323], USD[-0.01], USDT[0.01182518], XRP-PERP[0] |  |  |
| 00524803 |  | USD[10.00] |  |  |
| 00524807 |  | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.19], USDT[0.23195118], VET-PERP[0], XRP[-0.00000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00524808 |  | USD[10.00] |  |  |
| 00524810 |  | MAPS[.7193], RUNE[.05293], SUSHI[.4966], USD[3.91], USDT[.96263217] |  |  |
| 00524812 |  | DMG[.00758], USD[0.00] |  |  |
| 00524813 |  | USD[10.00] |  |  |
| 00524814 |  | USD[10.00] |  |  |
| 00524818 |  | USD[10.00] |  |  |
| 00524819 |  | USD[10.00] |  |  |
| 00524821 |  | AKRO[7], BAO[26], BTC[.00441325], CEL[.00012416], DENT[5], ETH[.00000064], ETHW[.00000064], EUR[0.00], FTM[23.8167125], GALA[.02307508], KIN[30.01265259], RSR[1], SHIB[141.28428067], TRX[5], UBXT[6], USD[0.00], XRP[13.50483344] | Yes |  |
| 00524822 |  | USD[10.00] |  |  |
| 00524823 |  | BTC[0.00000774], ETH[3.33746091], ETHW[3.33746091], FTT[0.08561718], SOL[0], USD[8.46], USDT[7.10175482] |  |  |
| 00524824 |  | AUD[20.00], USD[10.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524826 | | TRX[.241001], UBXT[.69527], USD[0.01], USDT[0] | | |
| 00524831 | | AKRO[1], AUDIO[5.24003197], BAO[1], USD[26.46] | Yes | |
| 00524833 | | SAND[712.65178266], SAND-PERP[0], USD[-0.27], XRP[0.46057647], XRP-PERP[0] | | |
| 00524834 | | AUD[0.00], BTC-PERP[0], ETH[0.11169113], FTT[21.16752781], USD[0.00] | | |
| 00524835 | | USD[10.00] | | |
| 00524836 | | ALPHA[5.81017384], ATLAS[3669.39879533], BAO[3], BOBA[63.93060806], CRO[.02821083], DENT[2], DFL[2496.73760584], ETH[.00003862], ETHW[.00003862], GBP[0.00], GRT[1.0001826], IMX[17.38004602], KIN[2], MATIC[56.661312209], SOL[0.07798120], TLM[843.01361643], UBXT[11], USD[0.00] | Yes | |
| 00524837 | | CHZ[1], GRT[3.57568805], USD[0.00] | | |
| 00524839 | | BAO[614.40454776], USD[0.00] | | |
| 00524843 | | DOGE-PERP[0], FTT[.00643862], FTT-PERP[0], USD[0.00], XRP[80.13673699] | Yes | |
| 00524846 | | USD[10.00] | | |
| 00524849 | | DOGE[5], TRX[.000002], USD[0.00] | | |
| 00524851 | | USD[10.00] | | |
| 00524852 | | BCH[0], BTC[0], DOT-PERP[0], ETH[0.28501799], ETHW[0.28501799], FTM[0], LINK[0], USD[93.21] | | |
| 00524853 | | ATLAS[298.5604818], BAO[1], BNB[.0000009], DENT[1691.39701222], KIN[4], SOL[.16172493], USD[0.00] | Yes | |
| 00524855 | | DOT-PERP[0], USD[0.00] | | |
| 00524856 | | ETHBEAR[422915.4], USDT[.01897] | | |
| 00524860 | | USD[10.00] | | |
| 00524861 | | USD[10.00] | | |
| 00524865 | | DOGE[0], KIN[2], USD[0.00], XRP[0] | | |
| 00524867 | | USD[10.00] | | |
| 00524868 | | USD[10.00] | | |
| 00524870 | | USD[10.00] | | |
| 00524871 | | USD[10.00] | | |
| 00524872 | | USD[1.12] | | |
| 00524873 | | BTC[.00000001], BULL[0], ETHBULL[0], FTT[0], IMX[.00000001], USD[7.89], USDT[0] | | |
| 00524874 | | USD[10.00] | | |
| 00524875 | | DOGEBULL[10.09544769], USDT[0] | | |
| 00524878 | | AUD[0.00], BAO[1], DENT[1], DOGE[143.97622982], USD[0.00] | | |
| 00524879 | | ADA-PERP[0], CQT[980.8238], EDEN[14.21206933], HBAR-PERP[0], STARS[0], USD[0.52] | | |
| 00524881 | | UBXT[450.58034748], USD[0.00] | | |
| 00524882 | | AXS[.029244], DODO[.0746395], EMB[3.8288], MATH[.085066], MOB[.0024], OXY[.887615], SKL[.94889], SUSHI[.0047], USD[0.01], USDT[0] | | |
| 00524885 | | USD[10.00] | | |
| 00524889 | | USD[10.00] | | |
| 00524890 | Contingent | DOGEBULL[0], KNCBULL[3203.44088474], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[.001938], MATICBULL[0], SXP[0], SXPBULL[0], SXP-PERP[0], USD[0.00] | | |
| 00524891 | | USD[10.00] | | |
| 00524892 | | USD[10.00] | | |
| 00524893 | | USD[10.00] | | |
| 00524895 | | USD[10.00] | | |
| 00524896 | Contingent | AXS-PERP[0], BADGER-PERP[0], BTC[0.00000049], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00211336], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00524897 | | DOGE[114.21581483], USD[2.22] | Yes | |
| 00524898 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00524899 | | USD[10.00] | | |
| 00524900 | | USD[10.00] | | |
| 00524901 | Contingent | BTC[0], LUNA2[0.00264708], LUNA2_LOCKED[0.00617653], LUNC[576.408183], TRX[.000005], USD[0.00], USDT[0], USTC[0] | | |
| 00524903 | | USD[0.00] | | |
| 00524904 | | DMG[.0517715], ETH[0], OXY[72.669495], TRX[.000004], USD[25.12], USDT[3] | | |
| 00524906 | | AKRO[1], CRV[160.4714884], ETH[.00781787], USD[0.00] | | |
| 00524909 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.87], USDT[0.00000052], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00524910 | | USD[0.00] | | |
| 00524912 | | USD[10.00] | | |
| 00524914 | Contingent | BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0], FIDA[0], FTM[0], GBP[0.00], HMT[0], KIN[0], KNC[0], LINA[0], MATIC[0], OXY[0], RAY[0], RUNE[0], SLRS[0], SOL[0], SRM[0.00021465], SRM_LOCKED[0.00140479], SUSHI[0], TOMO[0], UBXT[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00524915 | | BTC[0.00002527], COMP[.06888622], FTT[1.48262937], LTC[.0090108], ROOK[2.0365734], USD[0.16] | | |
| 00524917 | | USD[10.00] | | |
| 00524918 | | USD[10.00] | | |
| 00524920 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.89790751], ETH-PERP[0], ETHW[0.89660207], FTT-PERP[0], GALA[860], GALA-PERP[0], GBP[0.00], IMX[920.25185467], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND[98], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | ETH[.245293] |
| 00524922 | | SHIB[164637.34694589], USD[0.00] | Yes | |
| 00524923 | | USD[10.00] | | |
| 00524925 | | BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH[0], FTT[0], LINA-PERP[0], MANA[0], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.34], USDT[3.86984470] | | |
| 00524927 | | USD[10.00] | | |
| 00524928 | | USD[10.00] | | |
| 00524930 | | USD[10.00] | | |
| 00524932 | | USD[10.66] | Yes | |
| 00524933 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00524935 | | ATOM-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00524936 | | ALGOBULL[56161.46], BAO[984803], SXPBULL[.0008747], TRX[.000002], UNISWAPBULL[.00000944], USD[0.15], USDT[0], VETBULL[4.3139781] | | |
| 00524937 | | ATLAS[2000], AURY[10], FTT[10.08327783], IMX[26.3], SPELL[5900], USD[0.26], USDT[0] | | |
| 00524938 | | BNB[0], ETH[0], NFT (360176674136092868/FTX EU - we are here! #147398)[1], NFT (384557771214367257/FTX Crypto Cup 2022 Key #11498)[1], NFT (416838295289843590/FTX EU - we are here! #147528)[1], NFT (443429189732168390/The Hill by FTX #12812)[1], NFT (445557725075754000/FTX EU - we are here! #147151)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 00524940 | | USD[0.01], USDT[0] | | |
| 00524941 | | USDT[0] | | |
| 00524944 | | USD[10.00] | | |
| 00524945 | | TRX[.000003], USDT[0] | | |
| 00524946 | | USD[25.00] | | |
| 00524947 | | USD[10.00] | | |
| 00524948 | | USD[10.00] | | |
| 00524949 | | USD[10.00] | | |
| 00524950 | | USD[10.00] | | |
| 00524951 | | USD[10.00] | | |
| 00524957 | | BAO[3], CAD[4.68], DOGE[.00023286], ETH[.00853001], ETHW[.00842049], KIN[1], USD[0.00] | Yes | |
| 00524959 | | DOGE[154.44166393], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 00524963 | | USD[10.00] | | |
| 00524964 | | BTC[0], DOGE-PERP[0], USD[7.73], USDT[0] | | |
| 00524965 | | USD[10.00] | | |
| 00524966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], ROOK[.00007109], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11.91], USDT[.001417], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00524967 | | USD[10.00] | | |
| 00524969 | | BTC[.00197102], DOGE[8.99838], FTT[.699874], RAY[2.99946], SOL[.75973], USD[174.88], USDT[5] | | |
| 00524971 | | USD[10.00] | | |
| 00524972 | | USD[10.00] | | |
| 00524973 | | USD[10.00] | | |
| 00524974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00524975 | | 1INCH[0], BNB[0], BTC[0], DOGE[5.85547315], EUR[0.00], GRT[0], LTC[0], SUSHI[0], USD[0.00] | | |
| 00524976 | | 1INCH[0.00001080], AAVE[0.00054338], AGLD[0.00417888], AKRO[2], ALCX[0.00100647], ALEPH[0.44761253], ALGO[0], ALPHA[0], AMPL[0.66385092], ANC[1.23720799], APE[0.01793815], ASD[0], ATLAS[1.78435479], AUDIO[0], AVAX[0.00584121], AXS[0], BADGER[0.00032315], BAL[0], BAO[407], BAT[0.00005174], BCH[0], BLT[0.12317613], BNB[0], BNT[0], BOBA[0.03545369], BTC[0.00000012], C98[0.08605837], CEL[0], CHR[0.00152762], CHZ[0.86493104], CLV[0.36672136], COMP[0], CONV[4.01224384], COPE[0.40878140], CQT[0.69086478], CREAM[0], CRO[0], CRV[0], CTX[0], CUSDT[3563.47116051], DAWN[0], DENT[6], DODO[0.26464877], DOGE[2.39529431], DOT[0.02174041], DYDX[0.07977170], EDEN[0.04601279], EMB[1.49397792], ETH[0], EUR[0.00], FIDA[0], FRONT[0], FTM[0], FTT[0], GAL[4.17086353], GAR[0], GMT[0.02892072], GODS[0.44964174], GOG[0], GRT[0.32236617], GT[0], HNT[0.01061350], HOLY[0], HTD[0.03024252], HUM[0], HXRO[0], IND[0.32094578], JST[0], KIN[75.16180760], KNC[0.07735035], LDO[0], LEO[0], LINA[0], LINK[0], LOOKS[0], LTC[0], LUA[0], MANA[0], MAPS[0], MATH[0.18218871], MATIC[0.00075067], MKR[0], MNGO[1.16038547], MOB[0], MTA[0], NPXS[0], OMG[0], ORBS[0], OXY[0], PEOPLE[1.73112425], PERP[0], POLIS[0.03836888], PUNDIX[.009], RAY[0], REEF[0], REN[0], RNDR[0], ROOK[0], RSR[0], RUNE[0.04730267], SAND[0.06372340], SECO[0], SHIB[4735.30536739], SLP[34.54862946], SLRS[0.51245208], SNX[0.07241648], SOL[0.00428413], SRM[0], STARS[0.02306213], STEP[0.88807167], STMX[0.01404338], SUN[14.55614598], SUN_OLD[0], SUSHI[0], SXP[0], TOMO[0], TONCOIN[0.00042701], TRU[0.00007169], TRX[1.00418092], TRYB[0], TULIP[0.00008877], UBXT[19.00032471], UMEE[0], UNI[0.02941189], USD[0.00], USDT[0.00000006], WAVES[0], WRX[0.00000899], XPLA[.10611415], XRP[0], YFI[0], YFII[0], YGG[0.24600568], ZRX[0] | Yes | |
| 00524977 | | USD[10.00] | | |
| 00524978 | | USD[10.00] | | |
| 00524979 | | CAD[0.00], USD[0.00] | Yes | |
| 00524981 | | USD[10.00] | | |
| 00524983 | | BRZ[2.61148284], BTC[.00002568], ETH[0.00024657], ETHW[0.00024657], FTT[0.00429694], SHIB-PERP[1500000], USD[6.88], USDT[3.22465316] | | |
| 00524984 | | DAI[.00000001], EDEN[1033.1], SUSHI[31.9936], USD[0.00] | | |
| 00524985 | | BCH[0], DOGE[2], GBP[0.00], UBXT[5], UNI[0], USD[0.00] | | |
| 00524986 | | LINK[0], TRX[.000002], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00524987 | Contingent, Disputed | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00000001], COMP-PERP[0], CONV-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000002], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN[0.00000001], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0.00000001], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000002], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01174030], SRM_LOCKED[0.05031325], SRM-PERP[0], STEP-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00524991 | | BNB[0], DOGEBULL[.29719182], FTT[.096909], USD[0.00], USDT[.02008] | | |
| 00524993 | | USD[10.00] | | |
| 00524994 | | USD[10.00] | | |
| 00524995 | | USD[10.00] | | |
| 00524996 | | LINA[99.48495643], USD[0.00] | | |
| 00524997 | | USD[157.48] | | |
| 00524998 | | BNB-20210326[0], BTC[0], FTT[25], FTT-PERP[0], HT-PERP[0], OKB[.05336], OKB-20210326[0], OKB-20210625[0], PERP[.0434856], RAY-PERP[0], SXP-20210326[0], USD[9303.72], USDT[.009762] | | |
| 00524999 | | USD[10.00] | | |
| 00525001 | | USD[10.00] | | |
| 00525003 | | USD[10.00] | | |
| 00525004 | | USD[10.00] | | |
| 00525005 | | ETH[0], FIDA-PERP[0], LUA[.06883], MTA-PERP[0], SLP[9.7492], SLP-PERP[0], TRX[.000002], UBXT[.77553], USD[0.00], USDT[0] | | |
| 00525007 | | ADA-PERP[0], BCH-PERP[0], BTC[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.15038446], ETH-0325[0], ETH-20211231[0], ETH-PERP[.501], ETHW[0.00091577], FTT[0.07215594], FTT-PERP[0], LTC[0.00147357], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[7.51000000], SRM-PERP[0], TRX-PERP[0], USD[498.98], USDT[0], XRP[0] | | |
| 00525008 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01696876], LUNA2_LOCKED[0.03959377], LUNC[3694.983416], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.95], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00525009 | | USD[10.00] | | |
| 00525010 | | ETH[0], USD[0.00] | | |
| 00525011 | | BNBBULL[.00009204], BTC-PERP[0], ENS[1], MANA-PERP[0], SAND-PERP[0], SOL[.00921625], SOL-PERP[0], USD[-0.09], USDT[0.21221696] | | USDT[.117301] |
| 00525013 | | AAVE[0], ADABULL[0], BNB[1.56894178], BNBBULL[0], BTC[0.04817066], BULL[0.00000136], COMPBULL[0], DOGE[665.539155], ETH[0.00000002], ETHBULL[0.14164513], ETHW[0.00268462], FTT[0.00000001], LINKBULL[0], LTCBULL[0], MOB[863.91439265], SOL[0], USD[0.00], USDT[0.00003616], VETBULL[0], WRX[1228.7734953], XRP[228.85769], XTZBULL[0], ZECBULL[737.8639866] | | |
| 00525014 | | AXS-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA[1538.9759], LUA[1075.528946], RAY-PERP[0], TRX[.000009], UBXT[1811.25368], USD[0.00], USDT[21.31800493] | Yes | |
| 00525015 | | BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], USD[0.00], USDT[0], XRP[.0563860Z] | | |
| 00525016 | | USD[10.00] | | |
| 00525017 | Contingent | AVAX-PERP[0], BTC-PERP[0], CEL[0.00750000], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LTC[0], LUNA2[2.09507710], LUNA2_LOCKED[4.88851323], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.03453815] | | |
| 00525019 | | LUA[.02459], MAPS[.5404] | | |
| 00525020 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.980715], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT[97.473], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00004028], ETH-PERP[0], ETHW[0.00004028], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[2991.5], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[9820.45], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[235], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], OKB-PERP[0], SLP-PERP[0], SOL[0.01977770], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.003076], UBXT[.50923], USD[-449.92], USDT[146.92965192], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00525021 | | USD[10.00] | | |
| 00525024 | | USD[10.00] | | |
| 00525025 | | USD[10.00] | | |
| 00525027 | | USD[10.00] | | |
| 00525028 | | DENT[1560.05266737], USD[0.00] | | |
| 00525030 | | NFT (345183067663337143/FTX EU - we are here! #188927)[1], NFT (369812098738070709/FTX EU - we are here! #188779)[1], NFT (410759882064739120/FTX EU - we are here! #188850)[1], NFT (503020157407315038/The Hill by FTX #14400)[1], SOL[.31746844], TRX[.000002], USD[0.00] | | |
| 00525031 | | KIN[65972.67327411], USD[0.00], USDT[0] | Yes | |
| 00525032 | | BF_POINT[100], BTC[1.50052690], COPE[1185.87020505], CRO[122220.38362128], ETH[29.27297228], ETHW[29.26912831], FTT[0], GBP[0.15], KIN[32524443.96048685], LINK[1421.59671510], NFT (391542341537172819/The Hill by FTX #28067)[1], OXY[2070.49418885], RAY[1147.55591025], SOL[681.56968251], SRM[3253.93340276], STEP[43323.92368876], USD[27685.63] | Yes | |
| 00525033 | | USD[25.00], USDT[5.232843] | | |
| 00525034 | | ALPHA-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX[.000001], USD[-2.94], USDT[4.47] | | |
| 00525036 | | RSR[193.15751106], USD[0.00] | | |
| 00525037 | Contingent | AVAX[0.00000001], AVAX-PERP[0], BTC[0.33263679], DAI[0], DYDX[.00000001], ETH[0], ETHW[33.90063511], EUR[6594.72], LUNA2_LOCKED[84.97139443], LUNC[1174.75955014], STEP[.00000001], USD[0.00], USDT[0], USTC[0], WBTC[0] | | |
| 00525039 | | USD[10.00] | | |
| 00525041 | | DOGE[189.15977998], GBP[0.25], USD[0.00] | | |
| 00525043 | | BTC[0.01337204], DOGE[5], ETH[1.24317274], ETHW[0.00017274], LINK[.024128], RAY[0], USD[4.58], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525044 | | TRX[.000046], USD[0.06], USDT[-0.02955324] | | |
| 00525046 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00525047 | | AMPL[0.08328710], AMPL-PERP[0], PEOPLE[5.322], TRX[.000002], USD[0.04], USDT[1.97996657] | | |
| 00525048 | Contingent | AAVE-20210326[0], AAVE-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BULL[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], EGLD-PERP[0], ETH[0], ETH-20210326[0], SRM[0.75377624], SRM_LOCKED[0.04333771], USD[0.00], USDT[0.00000001] | | |
| 00525051 | | ALGOBULL[70185.96], BULL[0.00000999], EOSBULL[62.4845], ETHBULL[0.00000222], SXPBULL[1.509698], USD[0.00], USDT[.0202], VETBULL[.00009352] | | |
| 00525053 | | USD[10.00] | | |
| 00525054 | | ADABULL[0.00140328], BALBULL[1.86279663], BAO[6995.1], BCH[.00981708], BCHBULL[2.747191], BNBBULL[.00467776], BSVBULL[8740.3802], BULL[0.00000069], DOGEBULL[0.05204370], ETCBULL[0.00086879], KNCBULL[16.6957378], LINKBULL[.36899608], MKRBULL[0.0654036], OKBBULL[0.01686558], SHIB[2398350], SUSHIBULL[1515.46554], SXPBULL[7.063862], TOMOBULL[2217.10016], TRXBULL[16.766209], USD[373.46], USDT[0], VETBULL[.49294131], XLMBULL[0.22250983], XTZBULL[9.6602971] | | |
| 00525056 | | USD[68.76] | | |
| 00525058 | | USD[10.00] | | |
| 00525059 | | 0 | | |
| 00525060 | | USD[10.00] | | |
| 00525062 | | USD[10.00] | | |
| 00525063 | | LTC[.04444532], USD[0.00] | | |
| 00525064 | | ADA-20210326[0], ATOM-20210326[0], DOT-20210326[0], EOS-20210326[0], ETH-20211231[0], TRX-20210326[0], USD[-0.60], USDT[1.22645734] | | |
| 00525065 | | USD[25.00] | | |
| 00525066 | | USD[10.00] | | |
| 00525069 | | USD[10.00] | | |
| 00525071 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03917991], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[2441.336058], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1639.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00525072 | | BNB[.00455461], BTC[.00009461], DOGE[21.64424408], ETH[.00191112], ETHW[.00188374], EUR[0.00], SHIB[10856.08410666], USD[0.00] | Yes | |
| 00525073 | | ETH[0], LINA[1.76595], MAPS[.659115], SOL[.00049991], USD[0.00], USDT[0] | | |
| 00525074 | | DEFI-PERP[0], USD[1.48] | | |
| 00525076 | | USD[0.00], USDT[0.00001653] | | |
| 00525079 | | AMPL[0.99015659], AUDIO[1.9987365], BNB[5.98061472], BNB-PERP[0], BTC[0.11476215], BTC-PERP[0], BULL[0.03169035], DOGE[1458.50418990], DOGE-PERP[0], ETC-PERP[0], ETH[3.51168890], ETH-PERP[0], ETHW[3.49473706], FTT[157.29065897], LINK[13.93090242], LTC[53.99262504], LTC-PERP[0], USD[75.000025], SHIB[100000.5], SHIB-PERP[0], SOL[25.6914395], SXP[13.13033864], TOMO[34.79911053], TRX[1576.52570511], TRX-PERP[0], UNI[8.26802723], USD[86.34], USDT[4270.26373335], WRX[6.00003] | | TRX[1342.327068] |
| 00525080 | | NFT (55048031875150751/FTX Crypto Cup 2022 Key #22255)[1] | | |
| 00525081 | | EUR[0.03], USD[0.00], USDT[0] | | |
| 00525084 | | ATOM-20210326[0], ATOM-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], TRX[.000017], TRX-0624[0], TRX-0930[0], TRX-PERP[0], USD[0.03], WAVES-PERP[0], XRP-PERP[0] | | |
| 00525085 | | USD[10.00] | | |
| 00525086 | | TRX[.000003] | | |
| 00525087 | | USD[10.00] | | |
| 00525088 | | USD[10.00] | | |
| 00525090 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], AUD[1000.00], AUDIO[677.98542], BTC-PERP[0], DOGE-20210625[0], DOGEBULL[0.00000048], DOGE-PERP[0], ETH[.14189038], ETHW[.14189038], FTT-PERP[0], LUNA2[0.16786473], LUNA2_LOCKED[0.39168437], LUNC[36552.8992936], SRM-PERP[0], USD[281.21], USDT[0], XRP-PERP[0] | | |
| 00525092 | | USD[10.00] | | |
| 00525094 | | BTC[0.00650792], DOGE[.80072], ETH[.21491317], ETHW[.21491317], FTT[.0431835], KSHIB[6.850275], SHIB[74532.4], SOL[.009], USD[1371.86], USDT[12.38387593], YFI[.00015579] | | |
| 00525095 | | USD[10.00] | | |
| 00525096 | | MAPS[.264255], USD[0.00], USDT[0.04945710] | | |
| 00525097 | | USD[10.00] | | |
| 00525098 | | USD[10.00] | | |
| 00525099 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0326[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0618[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02872166], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00021636], LUNA2_LOCKED[0.00050485], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[270.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00525100 | Contingent, Disputed | ATLAS[7.4654], AVAX[0.02487419], FTT[0.00006191], RAY[.91887], RAY-PERP[0], SOL[.006809], USD[0.01], USDT[0] | | |
| 00525101 | | USD[10.00] | | |
| 00525102 | | USD[10.00] | | |
| 00525103 | Contingent | BTC-PERP[0], ETH[0.00000001], FTT[25], GBP[0.00], LUNC[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], RSR[0], RUNE[0.00000001], SNX[0], SOL[.04111533], SRM_LOCKED[2.4570071], STEP-PERP[0], USD[5959.60], USDT[0] | | |
| 00525104 | Contingent | ADA-PERP[0], BAO[8.061686e+06], BAO-PERP[0], ETH[0.00074139], ETHW[0.00074139], FTT[0], LUNA2[0.22890736], LUNA2_LOCKED[0.53411717], MATIC[0], POLIS[0], TRX[.000003], USD[0.00], USDT[17.47027579] | | |
| 00525105 | | USD[10.00] | | |
| 00525106 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525107 | | BAO[2], UBXT[.00407606], USD[0.00] | Yes | |
| 00525108 | | USD[10.00] | | |
| 00525110 | | AAVE[2.46126132], ATLAS[3000], AUDIO[96.56501269], BRZ[1959.9], ETH[1.74999374], ETHW[1.74999374], FTM[700.00791733], FTT[4.39351361], LINK[16], RAY[53.06565198], SOL[7.00024452], USD[40.33] | | |
| 00525113 | | USD[10.00] | | |
| 00525114 | | USD[10.00] | | |
| 00525115 | | BNB[0], BTC-PERP[0], COPE[0], DAI[0], FTT[0], FTT-PERP[0], LINK[0], MANA-PERP[0], MATIC[0], USD[1.53], USDT[-0.00000936] | | USD[1.50] |
| 00525116 | | USD[10.00] | | |
| 00525117 | | USD[10.00] | | |
| 00525118 | | USD[0.04], USDT[0.03472442] | | |
| 00525120 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.04187915], ETH-PERP[0], ETHW[.04187914], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[-4.06], USDT[0.05695042] | | |
| 00525121 | | BTC[0], FTM[0], USD[0.00] | | |
| 00525122 | | USD[0.00], USDT[0] | Yes | |
| 00525123 | | USD[10.00] | | |
| 00525125 | | ETH[0.00082521], ETH-PERP[0], ETHW[0.00082521], FTT[25], SOL-PERP[0], TRX[.000045], USD[1.27], USDT[180182.66487597] | | |
| 00525126 | | USD[10.00] | | |
| 00525128 | | USD[10.00] | | |
| 00525129 | | USD[10.00] | | |
| 00525131 | | ETH[.00000001], FTT-PERP[0], USD[5.47] | | |
| 00525133 | | BAO[4], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00525134 | | USD[0.01] | | |
| 00525135 | | USD[10.00] | | |
| 00525136 | | 1INCH[0], AAVE[0], ALPHA[0], AVAX-PERP[0], BADGER[0], BAND[0], BCH[0], BNB[0], BTC[0], CEL[0], COMP[0], FTM[0], MATIC[0], MKR[0], OXY[0], PERP[0], ROOK[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 00525137 | | USD[10.00] | | |
| 00525138 | | DOGEBEAR[429914], USD[0.04] | | |
| 00525140 | | USD[10.00] | | |
| 00525141 | | USD[0.00], USDT[0] | | |
| 00525143 | | USD[10.00] | | |
| 00525144 | | RSR[50.82123721], TOMO[5.22074196], TRX[1], UBXT[1], USD[0.61] | Yes | |
| 00525146 | | USD[0.00] | | |
| 00525148 | | ETH[0], FTT[0.16791576], USD[0.00], USDT[0] | | |
| 00525149 | Contingent, Disputed | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[1.0123625] | | |
| 00525150 | | USD[10.00] | | |
| 00525152 | | BTC[0.00053684], CHZ[0], UBXT[2.00028244], USD[0.00] | | |
| 00525154 | | USD[10.00] | | |
| 00525155 | | USD[10.00] | | |
| 00525158 | | USD[10.00] | | |
| 00525161 | | DOGE[154.13569841], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 00525162 | | ETH[.00286235], ETHW[.00286235], USDT[1.13376283], XRP[7.80369] | | |
| 00525164 | | BADGER[.7587631], BADGER-PERP[0], DMG[.0356785], USD[0.28], USDT[4] | | |
| 00525171 | | BTC[0], SOL[.00000001], TRX[.000028], USDT[0] | | |
| 00525173 | | CEL[.0702], USD[0.92] | | |
| 00525174 | | USD[10.00] | | |
| 00525175 | | 1INCH-PERP[0], DOGE-PERP[0], GRT-PERP[0], USD[0.02] | | |
| 00525176 | | USD[10.00] | | |
| 00525177 | | ASD[5.26731333], BAO[5], BNB[.00000089], CHZ[7.88947606], DENT[3], KIN[3], MATH[3.60878129], MATIC[6.65317837], PUNDIX[.002], RUNE[0], TRX[4.00330719], UBXT[727.09439301], USD[1.12], USDT[0.00000299], WAVES[0], WRX[0], XRP[8.88262049] | Yes | |
| 00525178 | Contingent | 1INCH[0.41830000], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00445110], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[105.076924], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0], SOL[.5], SOL-PERP[0], SRM[2.92324459], SRM_LOCKED[0.01407788], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TSLA-20210625[0], USD[33.88], VET-PERP[0], XRP[0.89847973], XRP-PERP[0], XTZ-PERP[0] | | |
| 00525179 | | USD[10.00] | | |
| 00525180 | | USD[10.00] | | |
| 00525181 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.4168], TRXBULL[2.30846385], TRX-PERP[163], USD[-35.87], USDT[46.94516566], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00525182 | Contingent | 1INCH[0], AAVE[0], APE[0.00477799], ATLAS[1020], ATLAS-PERP[0], AURY[0], AVAX[0], BNB[0.00112826], BTC[0], CEL[0.00863613], CHZ[0], CLV[0], CRV[0], DOGE[0.29819181], DYDX[0], EDEN[0], ETH[0], ETHBEAR[400000], FTM[0], FTT[0.04916394], FTT-PERP[0], GALA[0], GMT[0.14990350], GMT-PERP[0], HT[0], KSHIB-PERP[0], LUNA2_LOCKED[34.31589529], LUNC[0], MANA[0], MATIC[0], MATICBULL[2], NFT (51786659619250207 63/FTX AU - we are here! #60643)[1], POLIS[0], RAY[0], SHIB[0], SOL[0.00164963], TOMO[0], TRX[0], USD[0.08], USDT[190.41079256], XAUT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], HBAR-PERP[0], JST[8.02495], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC[5.59864197], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[1.63188709], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00525186 | | USD[10.00] | | |
| 00525188 | | 1INCH[0], AMPL[0], BTC[0], ETH[0], FTT[0.34467361], NFT (505048074449170055/alhambra #1)[1], USD[0.00] | | |
| 00525189 | | USD[10.00] | | |
| 00525191 | | USD[10.00] | | |
| 00525192 | | USD[20.00] | | |
| 00525193 | | USD[0.00] | | |
| 00525194 | | LTC[.06427974] | | |
| 00525196 | | SOL-PERP[0], USD[0.02], USDT[0] | | |
| 00525198 | | BAO[1], DOGE[73.52311287], SHIB[11460460.25950724], TRX[1], USD[8.42] | Yes | |
| 00525199 | Contingent | BTC[2.29495046], FTT[195.264846], SOL[151.77272148], SRM[256.75314548], SRM_LOCKED[7.39361218], USD[0.00] | | |
| 00525200 | | USD[10.00] | | |
| 00525201 | | USD[10.00] | | |
| 00525205 | | USD[10.00] | | |
| 00525206 | | DOGE[0], GBP[0.00], TRX[1.53143911], USD[0.00] | | |
| 00525207 | | BADGER-PERP[0], BAND-PERP[0], EGLD-PERP[0], SXP-PERP[0], USD[-1.40], USDT[3.36], XLM-PERP[0] | | |
| 00525208 | | AVAX-PERP[0], ETH[.00000475], ETHW[0.00000474], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00525209 | | USD[10.00] | | |
| 00525210 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.43], USDT[42.19769799], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00525211 | | USD[10.00] | | |
| 00525212 | | USD[0.00] | | |
| 00525213 | | ATLAS[8961.08714978], BTC[0], DOGE[62.98898], ETH[0], USD[1.14], USDT[0.00000157] | | |
| 00525214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021032[6], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.59], USDT[.3036383], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00525215 | | ATLAS[2630], BAO[20986.035], POLIS[7], TRX[.000001], USD[1.00], USDT[0] | | |
| 00525216 | | USD[10.00] | | |
| 00525218 | | AKRO[1], BAO[2], BTC[.00007655], DOGE[15.85797147], ETH[.00035378], ETHW[.00035378], EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[4], USD[0.00] | | |
| 00525219 | | BTC[0], CHZ[1], DOGE[0], USD[10.00] | | |
| 00525220 | | USD[10.00] | | |
| 00525222 | | USD[10.00] | | |
| 00525225 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.06310811], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.06362598], LUNA2_LOCKED[0.14846063], LUNC[13854.6927522], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (298016970780532811/FTX EU - we are here! #132039)[1], NFT (322396328476795113/Netherlands Ticket Stub #1381)[1], NFT (339660704331087222/Singapore Ticket Stub #1890)[1], NFT (392592354085123925/The Hill by FTX #7817)[1], NFT (393540032317965209/FTX EU - we are here! #132286)[1], NFT (398319363733057199/FTX Crypto Cup 2022 Key #13797)[1], NFT (437422221437951067/Monza Ticket Stub #1485)[1], NFT (490947387355538496/FTX AU - we are here! #57081)[1], NFT (492268122528330846/Hungary Ticket Stub #1493)[1], NFT (550266797928871884/FTX EU - we are here! #131793)[1], OKB-PERP[0], ORBS-PERP[0], PEOPLE[27.1329], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[79632], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00525226 | | BTC[.1954991], MOB[0], TRX[.000004], USD[0.00], USDT[0.23106191] | | |
| 00525227 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], USD[-0.36], USDT[0.48567656], WAVES-PERP[0], XRP-PERP[0] | | |
| 00525228 | Contingent | AMPL[2.01210223], AXS[2.02392556], BICO[16.1182152], BTC[0.03000000], BTC-PERP[0], CEL[0], ETH[0.47500001], ETH-PERP[0], ETHW[0.47500001], FTT[170.73120253], FTT-PERP[0], GARI[200], LINK[7.11945398], MATIC[8.15675139], OXY[0], PSY[864], RAY[318.06595807], SLP[2000], SOL[58.32848694], SRM[31.11927570], SRM_LOCKED[.52511814], USD[5.60], USDT[2.99483163] | | |
| 00525232 | | DOGE[199.4520024], EUR[0.00], USD[0.00] | | |
| 00525233 | | USD[10.00] | | |
| 00525234 | | 1INCH[299.55555714], ALPHA[659.83828862], ETH[.035], ETHW[.035] | | |
| 00525235 | | BNB[.18], ETH[.00057389], ETHW[0.00057388], FTT[2.5], SOL[19.73226642], USD[5.27] | | |
| 00525239 | | USD[10.00] | | |
| 00525241 | | USD[10.00] | | |
| 00525242 | | BTC[0], DOGEBULL[0], FTT[0.00101273], USD[0.00] | | |
| 00525244 | | BNB-PERP[0], CAKE-PERP[0], FIL-PERP[0], SUSHI-PERP[0], USD[0.04] | | |
| 00525245 | | DEFI-PERP[0], ETH[.00000001], USD[2.03] | | |
| 00525246 | | DOGE[36.72200709], USD[0.00] | | |
| 00525247 | | BNB[0], DOGE[1], ETH[0], USD[0.00] | | |
| 00525248 | | USD[10.00] | | |
| 00525249 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525251 | | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20205[0], ATOM-20211231[0], ATOM-PERP[0], AURY[27], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-025[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[96.395877], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX[.089094], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX[9.3217], STMX-PERP[0], SUN[13374.685], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.000005], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], USD[357.74], USDT[0.00000001], VET-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00525253 | | SXPBULL[54.20858894], USD[52.94] | | |
| 00525254 | | DOGE[853.17753516], GBP[0.00], KIN[1], USD[10.01], XRP[1719.19349244] | | |
| 00525256 | | USD[10.00] | | |
| 00525257 | | USD[10.00] | | |
| 00525258 | | USD[0.00] | | |
| 00525259 | | USD[10.00] | | |
| 00525260 | | BNB[.03752276], USD[0.00] | | |
| 00525261 | | USD[10.00] | | |
| 00525262 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SRM[7.39495531], SRM_LOCKED[30.83531577], SUSHI[0], THETA-PERP[0], TRX[0.00001708], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | TRX[.000017] |
| 00525266 | | USD[10.00] | | |
| 00525267 | | USD[10.00] | | |
| 00525269 | | 1INCH[0], ASD[0], BAO[1], BTC[0.00000110], CHZ[0], FRONT[0], JST[0], LTC[0.01787084], MOB[0], REN[0], SNX[0], SOL[0.07887494], TRX[0], USD[0.00], USDT[0.00000002], WRX[0] | Yes | |
| 00525270 | | USD[0.59] | | |
| 00525271 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.095801], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00079233], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.89588], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.76307], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00004187], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00003979.15], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00525272 | | USD[10.00] | | |
| 00525273 | | AAPL[0], AAVE[.00059888], AMC[.00154823], AMD[.00554832], BNB[.00024909], BRZ[0], BTC[0.00008007], COIN[0.00953883], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], MKR[0.00009268], PERP[0.01621786], PFE[.00767889], SOL[0], TOMO[0], TRX[0], UNI[0], USD[1.33], USDT[0], XRP[0], YFI[0.00000159] | | |
| 00525277 | | USD[10.00] | | |
| 00525278 | | DOGE[0], EUR[0.06], USD[0.00], XRP[0] | | |
| 00525279 | | USD[10.00] | | |
| 00525280 | | BTC[.00017502], USD[0.00] | | |
| 00525281 | | USD[10.00] | | |
| 00525283 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-7.98], XRP-PERP[23] | | |
| 00525284 | Contingent | BNB[1.06840931], BNB-PERP[0], BTC[0.00097755], ETH[0.00012623], ETH-PERP[0], ETHW[0.00012623], FTT[25.09518549], FTT-PERP[-4108.1], LUNA2[46.43937698], LUNA2_LOCKED[108.3585463], LUNC-PERP[0], USD[8564.81], USDT[0] | | |
| 00525285 | | USD[10.00] | | |
| 00525287 | | USD[10.00] | | |
| 00525289 | | AAVE[0], ALPHA[0], BNB[0], BTC[0.00000001], BTC-20210924[0], ETH-20210924[0], LINK[0], LTC[0], SNX[0], USD[0.00], USDT[0] | | |
| 00525290 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX[60], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-BULL[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.00697330], ETH-PERP[0], ETHW[1.00175660], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[30.56014140], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNISWAP-PERP[0], USD[4030.10], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00525293 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00000866], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF[9.127], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.38], XRP[0.87048458], XRP-PERP[0] | | |
| 00525294 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09888867], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY[1.00000001], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA[20.00000010], LUNA2_LOCKED[3053.93144223], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[-40], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (290870641710287123/Raydium)[1], NFT (291670211976945359/Raydium Alpha Tester Invitation)[1], NFT (323384005144232961/Raydium)[1], NFT (345443256867045439/Raydium)[1], NFT (357259493270434645/Raydium)[1], NFT (358909214632312804/Raydium Alpha Tester Invitation)[1], NFT (366975790127253034/Raydium)[1], NFT (384487704707231736/Raydium)[1], NFT (397969553362831922/Raydium Alpha Tester Invitation)[1], NFT (410037227363221961/Raydium Alpha Tester Invitation)[1], NFT (424841266168081167/Raydium)[1], NFT (437356267879054248/Raydium Alpha Tester Invitation)[1], NFT (484099888389967077/Raydium Alpha Tester Invitation)[1], NFT (497141881074413955/Raydium Alpha Tester Invitation)[1], NFT (516116697580537148/Raydium Alpha Tester Invitation)[1], NFT (520420688694413192/Raydium Alpha Tester Invitation)[1], NFT (528794728482279074/Raydium Alpha Tester Invitation)[1], NFT (529732988931611017/Raydium Alpha Tester Invitation)[1], NFT (566873265436574116/Raydium)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00197155], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49.16], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00525295 | | BTC[0], BULL[0], FTT[3.56398773], OXY[0], USD[0.00], USDT[0.00000023], XRP[149.75] | | |
| 00525298 | | BAO[2], DENT[0.00002904], TRX[114.26779865], USD[0.00] | Yes | |
| 00525299 | | USD[10.00] | | |
| 00525300 | | AKRO[1], DOGE[1431.80214693], ETH[.1806879], ETHW[.1806879], SECO[1], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525301 | | USD[11.08] | Yes | |
| 00525302 | | EUR[0.00], USD[0.00] | Yes | |
| 00525303 | | USD[10.00] | | |
| 00525306 | | USD[10.00] | | |
| 00525307 | | BTC[.00021888], USD[0.00] | | |
| 00525309 | | USD[10.00] | | |
| 00525310 | | BNB[0], BNB-PERP[0], CRO[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.02797690] | | |
| 00525311 | | FTT[3.11992481], USD[394.60] | | |
| 00525312 | | USD[0.00] | | |
| 00525313 | | USD[0.00] | | |
| 00525314 | | SOL[0], SPELL[8700], USD[0.30] | | |
| 00525317 | | FTT[0.00040578], USD[2.30] | | |
| 00525318 | | USD[10.00] | | |
| 00525319 | | USD[25.00] | | |
| 00525320 | | BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[10.04], USDT[0.00003702], ZIL-PERP[0] | | |
| 00525321 | Contingent, Disputed | NFT (376212678189557200/FTX Crypto Cup 2022 Key #17437[1] | Yes | |
| 00525322 | | USD[10.00] | | |
| 00525323 | | USD[10.00] | | |
| 00525325 | | BCH[.00072567], TRX[.000002], USD[0.00], USDT[0] | | BCH[.000676] |
| 00525326 | | USD[10.00] | | |
| 00525327 | | BADGER[13.0274483], BAO[788840.115], RSR[16578.96765], USD[0.17] | | |
| 00525328 | | USD[10.00] | | |
| 00525329 | | BAO[0], BNB[0], BTC[0], CAD[0.00], CHZ[0], DOGE[3], RSR[1], UBXT[6], USD[0.00], USDT[0.00000001] | Yes | |
| 00525332 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00067000], ETH-PERP[0], ETHW[0.00067000], FIL-20210326[0], FIL-PERP[0], FTT[0.08601279], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00525334 | | DOGEBULL[0], ETHBULL[0], KSHIB[317.5281], PAXG[0.02798578], SOL[2.1208401], TRX[.000001], USD[1908.17], USDT[200.30569686], XRP[201.43646] | | |
| 00525335 | | USD[10.00] | | |
| 00525337 | | USD[10.00] | | |
| 00525340 | | USD[10.00] | | |
| 00525341 | | BAO[1], EUR[161.90], SOL[.00040178], USD[0.00] | Yes | |
| 00525342 | | USD[10.00] | | |
| 00525343 | | USD[10.00] | | |
| 00525344 | | USD[10.00] | | |
| 00525345 | | BAO[7], BNB[.00000882], CHZ[1], DENT[4], ETH[0.00000544], ETHW[0.00000544], GBP[0.00], KIN[11], RSR[1], SOL[0.00001664], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00525346 | | USD[10.09] | Yes | |
| 00525347 | | USD[10.00] | | |
| 00525348 | | BTC[.00000046], USD[0.00] | Yes | |
| 00525349 | | USD[10.00] | | |
| 00525351 | | USD[10.00] | | |
| 00525352 | | ETH[.00588613], ETHW[.00581768], USD[0.00] | Yes | |
| 00525353 | | GBP[0.00], SHIB[11.85388127], USD[0.00], USDT[0] | | |
| 00525354 | | USD[0.00] | | |
| 00525355 | | USD[10.00] | | |
| 00525356 | | 1INCH-PERP[0], BCH[0.32177423], BTC[0.06576859], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.34684592], ETH-PERP[0], ETHW[0.34684592], FTM[249.8387375], FTM-PERP[0], FTT[27.68146083], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS[897.3966588], MEDIA-PERP[0], OXY[131.91222], SHIB[3000000], SHIB-PERP[0], SOL[1], SRM[29.99419455], STEP[83.24626733], SXP-PERP[0], TOMO-PERP[0], TRX[2993.06807525], USD[141.2S], XRP[92.94001035], ZRX-PERP[0] | | |
| 00525357 | | USD[10.00] | | |
| 00525360 | | USD[10.00] | | |
| 00525362 | | USD[10.00] | | |
| 00525363 | | USD[10.00] | | |
| 00525364 | | BNB[.00930241], COPE[.90856], DMG[.035845], ETH[.00065807], ETHW[0.00065807], USD[0.01], USDT[0] | | |
| 00525366 | | AAVE[0], BNB[0], BTC-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUA[0], USD[0.00], USDT[0], XRP[0] | | |
| 00525367 | | BAT[0], BNB[0], BTC[0], GBP[0.00], LTC[0], MATIC[1803.79143229], MOB[0], SECO[0], SHIB[24420433.69542579], SOL[87.89092862], STMX[0], TRX[0], USD[0.00], USDT[0], XRP[1132.30716039] | Yes | |
| 00525368 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00525370 | | BTC-PERP[0], USD[0.94] | | |
| 00525371 | | BNB[.0927362], DOGE[1], USD[0.00] | | |
| 00525373 | | USD[10.00] | | |

Amended Schedule F-37 Nonpriority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525375 | | ADABULL[0.00000402], BTC[0], BULL[0.00531922], DOGEBEAR[79191740], USD[0.00] | | |
| 00525376 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], API-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[.37014887], FIDA_LOCKED[.30584965], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05086165], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[56.96423500], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT (329304527470853586/The Hill by FTX #19142)[1], NFT (331818291815839028/Silverstone Ticket Stub #949)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[17.80753571], SRM_LOCKED[96.76158298], SRM-PERP[0], STEP[0.02057226], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[2418.44508214], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMOBULL[273.61413814], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.17], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00525378 | | USD[10.00] | | |
| 00525379 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00525381 | | AAVE-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE[15], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], OMG-PERP[0], RAY-PERP[0], USD[5.35], USDT[.00923408], YFI-PERP[0] | | |
| 00525382 | | USD[10.00] | | |
| 00525385 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-20211231[0], BTC-MOVE-2021111[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01228073], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20210326[0], OKB-PERP[0], OLY20210[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-20210000001], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00114072], SRM_LOCKED[0.0055035], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], SUN_OLD[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00525387 | | ADA-PERP[3438], BTC-PERP[0], DOGE[79800314], MATIC[7.19944106], USD[146.35], USDT[0.20084544] | | |
| 00525389 | | BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], SUSHI-PERP[0], USD[4.42] | | |
| 00525392 | | TRX[.000002], USDT[100] | | |
| 00525393 | | USD[10.00] | | |
| 00525395 | | USD[10.00] | | |
| 00525396 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETH[0.05189039], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MID-20210625[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], PRIV-20210326[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0.00037668], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXPBEAR[326.1], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.60], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | ETH[.050476] |
| 00525397 | | AUDIO-PERP[0], BNB[.00096084], CHR-PERP[0], ENJ-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.04], USDT[0] | | |
| 00525399 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00525400 | | ETH[.029], ETHW[.029], FTT[1.4997], SOL[4.74389], SRM[8.9982], USD[2.63] | | |
| 00525401 | Contingent | 1INCH[118.93658413], AAPL[2.04876940], AAVE[0.00006482], AAVE-20210625[0], ADA-20210625[0], ALICE[.0000415], AMPL[0.02209177], ATLAS[410.07205], BOBA[103.41688536], BTC[0.09531998], BTC-20210625[0], CREAM[341.89705191], CREAM-20210625[0], DFL[.005], DOT[106.32439465], DYDX[80.000834], ETH[19.16078711], ETH-20210326[0], ETH-20210625[0], ETHW[3.58057779], FTM[16.67245010], FTT[523.03936757], GRT[42326.04025637], GRT-20210625[0], LINK[96.67172176], LUNA2[0.00149863], LUNA2_LOCKED[0.00349682], LUNC[326.33197551], MANA[58.00029], MATIC[1178.78723871], OMG[108.70282540], POLIS[280.17598296], RAY[57.49058845], SLND[2669.213346], SOL[317.55325302], SOL-20210625[0], SPELL[788503.9425], SRM[32.3396853], SRM_LOCKED[219.62420362], SUSHI[20.1105220], TRX[777.24227744], TRX-20210625[0], UNI-20210625[0], USD[18889.36], USDT[0.00375184], XRP[708.00000002], YFII[0], YFI-20210625[0] | | GRT[20000], MATIC[82.759061], OMG[.081923], RAY[50.1832], TRX[698.139968], USD[18768.15], USDT[.001544] |
| 00525402 | | USD[10.00] | | |
| 00525404 | | EUR[0.00], USD[0.00] | | |
| 00525405 | | AKRO[1], ALPHA[0], ASD[0], ATLAS[0], AUDIO[0], BAO[6], BNB[0], BTC[0], CEL[0], CHZ[0], CRV[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], FTT[11.23725577], GALA[0.01154028], HNT[0], JST[0], KIN[1.08706755], LINA[0], LTC[0], LUA[0], MAPS[0], MATIC[0], MOB[0], MPLX[.00300639], MTA[0], MTL[0], NPXS[0], POLIS[0], REN[0], RUNE[0], SAND[0], SHIB[11838.00639107], SLP[0], SLRS[0], SOL[0], SUN_OLD[0], SXP[0], TOMO[0], TRX[0], UBXT[2], USD[0.00], WRX[0], XRP[0] | Yes | |
| 00525408 | | USD[10.00] | | |
| 00525410 | | BNB[.00000001], ETH[.00000001], ETHW[0], FTT[0.08622340], USD[0.32], USDT[0] | | |
| 00525412 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00525414 | | TRX[.000004], USD[0.00] | | |
| 00525415 | | BTC-PERP[0], ETH-PERP[0], USD[3584.97] | | |
| 00525417 | | TRX[.000006], UBXT[.93542315], USD[1.17], USDT[0] | | |
| 00525421 | | USD[10.00] | | |
| 00525423 | | ALGO[.6], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COPE[.5241], FLOW-PERP[0], FTT[0.03199034], FTT-PERP[0], NFT (295976564145129327/FTX EU - we are here! #105382)[1], NFT (425843814796493585/FTX EU - we are here! #105564)[1], NFT (557893381701861150/FTX EU - we are here! #105677)[1], USD[0.00], USDT[0] | | |
| 00525427 | | USD[10.00] | | |
| 00525429 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[-0.24], USDT[0.33329424] | | |
| 00525431 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[798.69957199], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00525432 | | BTC[.00014759], USD[3.00] | | |
| 00525433 | | BAO[4], DENT[2], GBP[0.00], KIN[2], TOMO[1], USD[0.00], XRP[781.00218274] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525434 | | USD[10.00] | | |
| 00525435 | | BADGER[.00000001], BTC[.0304], BTC-PERP[0], BULL[.0009736], COPE[.824685], ETCBULL[.06], FLOW-PERP[0], FTT[0.00651148], SLP[6.68304], STEP[.007077], TRX[.000994], USD[0.28], USDT[0.74658772] | | |
| 00525436 | | LTC[.009], USD[0.38] | | |
| 00525438 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.00188571], FTT-PERP[0], LTC-PERP[0], LUA[.07799436], MAPS[.93122], OMG-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.18516859] | | |
| 00525440 | | USD[10.00] | | |
| 00525441 | | FTM[0], FTT[0.04536263], USD[0.96], USDT[0] | | |
| 00525443 | | USD[10.00] | | |
| 00525444 | | USD[10.00] | | |
| 00525445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-0930[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001153], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.000000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00525447 | | USD[10.00] | | |
| 00525448 | | USD[10.59] | | |
| 00525452 | | AKRO[1], DOGE[3], EUR[0.00], RSR[1], UBXT[3], USD[0.00] | | |
| 00525454 | | ATLAS[123.83463272], BAO[24385.02868928], DOGE[70.10593472], FTT[.00026128], KIN[11], MATIC[1.06847285], SHIB[1055099.25855256], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00525459 | | USD[10.00] | | |
| 00525460 | | USD[10.00] | | |
| 00525461 | | USD[10.00] | | |
| 00525462 | | TRX[112.533497], USD[0.00] | | |
| 00525463 | | ATOM[0], FTT[0.00251140], USD[1.03], USDT[0] | | |
| 00525464 | | USD[10.00] | | |
| 00525465 | | BADGER-PERP[0], USD[0.00] | | |
| 00525466 | | USD[10.00] | | |
| 00525467 | | AAVE[.00021917], ETH[0], FTT[.09873497], RUNE[.0811805], SOL[.0031759], USD[0.48] | | |
| 00525470 | | USD[10.00] | | |
| 00525471 | | USD[10.00] | | |
| 00525472 | | BTC[.00020795], USD[0.00] | | |
| 00525473 | | BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.000001], USD[0.29], USDT[0.00063638] | | |
| 00525474 | | USD[10.00] | | |
| 00525478 | | USD[10.00] | | |
| 00525479 | | ATLAS[9.558], FTM[.9976], FTT[0.05852977], LTC[.007861], POLIS[.09706], SPELL[99.72], USD[0.97] | | |
| 00525481 | | USD[10.00] | | |
| 00525482 | | TRX[.000001] | | |
| 00525483 | | NOK[2.37968202], USD[0.03] | | |
| 00525485 | | USD[10.00] | | |
| 00525486 | | USDT[0.00001266] | | |
| 00525487 | | ACB[1.06208254], AMC[.00088853], BAO[3], BNTX[.17641361], DOGE[.0031084], KIN[4], MRNA[.29672414], TRX[.00056307], UBXT[39.6202081], USD[0.87], XAUT[.00267236] | | |
| 00525489 | | USD[10.00] | | |
| 00525491 | | BADGER[189.90328525], BNB[15.40045405], BOBA[.09], BTC[0.10506526], BTC-PERP[0], ETH[.00042516], ETHW[.00042516], FTT-PERP[0], LINK-PERP[0], OMG[.09], USD[5.78] | | |
| 00525494 | | TRX[.000001], USD[0.01] | | |
| 00525496 | Contingent | BTC[.32057063], ETH[4.22827075], ETHW[4.21099603], FTT[0.24334666], LUNA2[8.10934675], LUNA2_LOCKED[18.9218091], LUNC[1765827.33], MOB[0], USD[0.20], USDT[0.00166249] | | |
| 00525497 | | USD[10.00] | | |
| 00525498 | | USD[10.00] | | |
| 00525499 | Contingent, Disputed | ALGO-PERP[0], DOGE-PERP[0], USD[0.34] | | |
| 00525500 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001734], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.46], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00525502 | | USD[10.00] | | |
| 00525503 | | EUR[0.34], UBXT[.00006237], USD[0.00] | | |
| 00525505 | | USD[10.00] | | |
| 00525506 | | USD[10.00] | | |
| 00525508 | | USD[10.00] | | |
| 00525509 | | SUSHI[.82297884], USD[0.00] | | |
| 00525510 | | USD[10.00] | | |
| 00525512 | | DOGE[96.62383884], USD[3.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525513 | | USD[10.00] | | |
| 00525514 | | USD[10.00] | | |
| 00525516 | | USD[10.00] | | |
| 00525518 | | BTC[.0001853], USD[0.00] | | |
| 00525520 | | USD[10.00] | | |
| 00525521 | | HNT[.74515624], USD[0.00] | Yes | |
| 00525522 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00202656], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SXP[.00000001], SXP-20210326[0], SXP-PERP[0], TRX[0.00000002], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES[0], XTZ-PERP[0], YFI[0], YFI-20210326[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00525523 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], TRYB[.24610075], USD[0.00], USDT[0.00586346], XRP-PERP[0], XTZ-PERP[0] | | |
| 00525524 | | USD[10.00] | | |
| 00525525 | | USD[10.00] | | |
| 00525526 | | BTC[0], CEL[0], USD[0.00], USDT[0.00028936] | | |
| 00525527 | | AKRO[1], DENT[1], EUR[0.00], USD[0.33] | Yes | |
| 00525528 | | 1INCH[0], CHZ[0], USD[0.19], XRP[.02002936] | | |
| 00525529 | | USD[10.00] | | |
| 00525530 | Contingent | BRZ[.2], DOT-PERP[0], ETH[0], FTT[0.00008583], FTT-PERP[0], LUNA2[0.01653922], LUNA2_LOCKED[0.03859151], LUNC[3601.45], RAY-PERP[0], SOL[.002885], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 00525531 | | USD[10.00] | | |
| 00525532 | | EUR[7.99], USD[10.00] | | |
| 00525533 | | USD[10.00] | | |
| 00525534 | | USD[0.00] | | |
| 00525536 | Contingent | BNB[8.03116587], BTC[0.06634782], ETH[0.15571345], ETHW[0.15498476], FTT[25.01876638], LINK[0], SOL[0.76172193], SRM[.06712801], SRM_LOCKED[.27189037], TRX[498], USD[0.83], USDT[0.05318358] | | |
| 00525538 | | SECO-PERP[0], USD[55.01], USDT[0], XRP[.9993] | | |
| 00525541 | | USD[10.00] | | |
| 00525542 | | AVAX[9.22822420], BTC[1.34877047], DOGE[249.95], ETH[3.06997935], ETHW[3.05324422], FTT[5.59888001], SOL[37.24521308], UNI[2.4995], USD[25.00], USDT[41054.55777377] | | AVAX[9.204579], ETH[3.069944], SOL[36.797944], USDT[40000] |
| 00525544 | | USD[10.00] | | |
| 00525545 | | USD[10.00] | | |
| 00525547 | | USD[10.00] | | |
| 00525550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.28844644], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[3.1206604], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-1230[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-1230[-42.005], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TSLA-1230[0], USD[4061.36], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00525551 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00525553 | | AKRO[1], BAO[2], EUR[0.43], KIN[2], SOL[1.05196445], USD[0.00], XRP[.00065921] | Yes | |
| 00525554 | | USD[10.00] | | |
| 00525556 | Contingent | ALGO[1.000005], ANC[1], AR-PERP[1], BNB[1.00335609], BTC[0.12722178], DAI[1.0003148], ETH[0.00085084], ETHW[.00084978], FTT[150.083596], LUNA2[0.17614974], LUNA2_LOCKED[0.41101607], LUNC[36843.26564], MATIC[10.0028302], SHIB[100000], SRM[3.06777099], SRM_LOCKED[1527.93405234], THETA-PERP[1], TRX[.000066], USD[4010.12], USDT[5781.99862295], USTC[0.98402425] | | ETH[.000849], USD[2670.75] |
| 00525557 | | USD[10.00] | | |
| 00525558 | | USD[10.75] | | |
| 00525559 | | BTC[.05612586], ETH[4.57888947], ETHW[4.57888947], HNT[104.44947473], LINK[20.02622164], RUNE[548.49036657], SRM[69.74616298], SXP[146.80912253], USD[0.00], USDT[12618.00000005] | Yes | |
| 00525560 | | USD[0.32] | Yes | |
| 00525563 | | BNBBULL[0], USD[0.00], USDT[0] | | |
| 00525564 | | KNCBULL[0.00009209], USD[0.00], USDT[0] | | |
| 00525566 | | BTC[0], ETH[.05099031], ETHW[.05099031], SXP[218.158542], USD[900.26], USDT[13.77416504] | | USD[887.08], USDT[13.519985] |
| 00525569 | | USD[10.00] | | |
| 00525570 | | BNB[0], RUNE[0], SOL[0.08178276], SRM[0], USD[230.02] | | |
| 00525571 | | ATLAS[1509.9772], AUDIO[.9981], AVAX[1.899924], AXS[.099962], BCH[.036], BTC[0.04288547], COMP[0.14108634], CRV[1.9772], ETH[.1918013], ETHW[.16983604], FTM[10.99677], FTT[.7994775], GALA[269.9601], GBP[0.00], KNC[.055592], LINK[.099905], MATIC[9.9943], MKR[.01299753], REN[16.99354], RUNE[1.9], SNX[12.498423], SOL[.0199164], SUSHI[.49981], SXP[11.498537], UNI[.599886], USD[121.34], USDT[4.78366704], YFI[.00099981] | | |
| 00525572 | | ALCX[1.69492207], BAO[1], USD[0.00] | Yes | |
| 00525573 | | USD[10.00] | | |
| 00525574 | | USD[10.00] | | |
| 00525575 | | USD[10.00] | | |
| 00525576 | Contingent | BCH[0.00087975], BTC[0], BTC-PERP[0], C98[.003875], DOGE-20210326[0], ETH-20211231[0], FTT[222.44177244], FTT-PERP[0], LINK-20210326[0], LUNA2[0.04733755], LUNA2_LOCKED[0.11045428], LUNC[10307.851539], NFT [35500140600131120/FTX EU - we are here! #94197][1], NFT [423114826901622536/FTX EU - we are here! #93167][1], RAY-PERP[0], SLND[.8], SOL[0.00000001], SOL-PERP[0], SRM[44.56776214], SRM_LOCKED[20.06232894], SRM-PERP[0], SUSHI-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0.16972406] | | BCH[.00082] |
| 00525578 | | FTT[.0600405], USD[0.66], USDT[0.00000001] | | |
| 00525580 | | USD[0.00] | | |
| 00525581 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525583 | Contingent | AAVE[5.95605591], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00048778], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[.00002885], CRO-PERP[0], DAI[0], DOT[.00816802], ENS[.00550277], ETH[0], ETHBULL[.1761], FTM[11.01354288], FTT[150.09301218], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00362914], LUNA2_LOCKED[0.01246996], LUNC[241.38108], LUNC-PERP[0], MATIC[0], MKR[0.00048333], NEAR-PERP[0], SAND[.0032226], SOL[0.07000000], SPELL[60100.253], SUSHI[0.22347234], TRX[.001853], UNI[0.03005723], USD[6.03], USDT[0.13139005], USTC[.599592], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00525584 | | AKRO[1], DOGE[1], UBXT[2], USD[0.00] | | |
| 00525585 | | USD[10.00] | | |
| 00525587 | | ETH[0], USDT[0.00054675] | | |
| 00525588 | | BTC[.00055954], DEFI-PERP[0], DOGE-20210625[0], USD[5.54] | | |
| 00525589 | | BRZ[0.00000003], BTC[0], USD[0.00] | | |
| 00525592 | | MOB[335.451885], TRX[.000003], USD[290.95], USDT[.006023] | | |
| 00525593 | | USD[10.00] | | |
| 00525594 | | USD[10.00] | | |
| 00525595 | | USD[10.00] | | |
| 00525596 | | USD[0.00] | | |
| 00525598 | | USD[10.00] | | |
| 00525599 | | USD[10.00] | | |
| 00525600 | | USD[10.00] | | |
| 00525602 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20210326[0], SRM-PERP[0], TRX-PERP[0], USD[1.86], USD[10.79], VET-PERP[0] | | |
| 00525604 | | USD[10.00] | | |
| 00525605 | | AKRO[1], BAO[2], CAD[0.00], COMP[1.10418749], DENT[1], DOGE[356.87232806], KIN[2], SHIB[2368493.61064781], USD[0.01] | Yes | |
| 00525606 | | USD[10.00] | | |
| 00525607 | | GBP[0.00], SXP[13.13687929], USD[0.00] | Yes | |
| 00525608 | | BTC[0.00021089], CAD[0.00], DOGE[0], USD[0.00] | | |
| 00525610 | Contingent, Disputed | BULL[0.00000130], COMP[.00007857], DOGE[.8745], ETHBEAR[18782.9], ETHBULL[0.00005281], GRT[.1621], LINK[.00175], SUSHI[.18295], SUSHIBEAR[43775.8], SUSHIBULL[9860.68858], UNI[.0799], USD[0.00], USDT[0] | | |
| 00525612 | | USD[10.00] | | |
| 00525613 | | USD[10.00] | | |
| 00525614 | | BTC[.0000338], USD[0.90] | | |
| 00525615 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0.00007397], ETHBULL[0], ETH-PERP[0], ETHW[0.00007397], FTT[17.01419992], USD[0.00] | | |
| 00525616 | | ATLAS[52070.4252], DOGE[.68496425], ETH[.00000823], ETHW[.00000823], FTT[150.0709635], RAY[.374336], SUSHI[.16506625], TRX[.000003], UNI[.02611985], USD[0.37], USDT[500.96412650] | | |
| 00525618 | | TRX[.000001], USD[.00], USDT[0] | | |
| 00525619 | | ATLAS[1611.60717717], BAO[2], DENT[1], GALA[658.73295827], KIN[3], SAND[22.32315992], SHIB[273081.84658479], TRX[.6783892], USD[0.03] | Yes | |
| 00525620 | | ASD[0], BAO[1], BTC[0], DOGE[83.62056594], ETH[.00249379], ETHW[.00240467], GBP[0.00], USD[0.00], YFI[0.00008169] | Yes | |
| 00525621 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[35.8], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00099933], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.039], ETHW[.039], FLOW-PERP[0], FTT[2.998803], LUNC-PERP[0], MATIC-PERP[0], OXY[13.99069], OXY-PERP[0], PERP-PERP[0], RAY[8.23342338], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[1.02], SOL-PERP[0], SRM[25.48179605], SRM_LOCKED[.40827005], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[257.19] | | |
| 00525622 | | USD[10.00] | | |
| 00525624 | | TRX[.000001], USDT[2120.35560995] | | |
| 00525626 | | USD[10.00] | | |
| 00525627 | | USD[0.34] | | |
| 00525628 | | USD[10.00] | | |
| 00525629 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG[0.02440052], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.256007], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.38], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00006], XRP-PERP[0] | | |
| 00525630 | | CHF[100.00], USD[10.00] | | |
| 00525631 | | BTC[0.04930780], EUR[0.00], FTT[156.04603977], ICP-PERP[0], SOL[1.58691939], USD[19.27], USDT[4.50194690] | | |
| 00525632 | | USD[10.00] | | |
| 00525634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00064958], ETHBULL[0], ETH-PERP[0], FTT[55.20266752], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00525635 | | USD[10.00] | | |
| 00525636 | | USD[10.00] | | |
| 00525639 | | USD[10.00] | | |
| 00525641 | | USD[10.00] | | |
| 00525642 | | USD[10.00] | | |
| 00525643 | | AVAX[0.00056948], USDT[0] | | |
| 00525644 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20210326[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00006522], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008441], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[.00008441], FIL-PERP[0], FTM-PERP[0], FTT[4.04073853], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MAPS-PERP[0], MATICBULL[0], MATICHALF[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHIBULL[0], THETA-PERP[0], TRX-PERP[0], USD[486.22], USDT[0.00000001], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00525645 | | USD[10.00] | | |
| 00525647 | | UNI[.45156957], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525650 | | USD[10.00] | | |
| 00525652 | Contingent | ATLAS[17050.08525], ETH[3.32201517], ETHW[3.99953631], FTT[200.21624109], LUNA2[0.55974695], LUNA2_LOCKED[1.30607622], LUNC[121886.07744355], MNGO[9574.772], QI[9760.2], RUNE[0], SOL[156.9657], SRM[1282.29187828], SRM_LOCKED[18.66242939], SYN[.010915], USD[3.76], USDT[0] | | |
| 00525653 | | USD[10.00] | | |
| 00525655 | | AKRO[302.34846143], BAO[6995.86390706], BTC[.00133545], CHZ[468.12947961], CUSDT[566.50842198], DOGE[256.03236609], GBP[0.00], KIN[27050.71496510], LINK[1.0936743], LUA[87.27826737], MATIC[1], SRMB.99999696], TRX[499.81194575], UBXT[3], USD[0.00], USDT[35.39697758], WRX[55.00002745] | | |
| 00525657 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL[21.74608422], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00525658 | | BAO[14997], USD[0.00], USDT[83] | | |
| 00525660 | | AKRO[1], BAO[1], DOGE[2.41225928], MATIC[.21354852], PUNDIX[0], RSR[298.3477431], SOL[.00276279], TRX[1], USD[9.66] | Yes | |
| 00525661 | | USD[10.00] | | |
| 00525662 | | USD[10.00] | | |
| 00525664 | | BNB[.0002055], BTC[0.00009798], DOGE[.164275], ETH[.00062468], ETHW[2.25462468], MOB[.41754], OXY[109.9791], SOL[5.00537], USD[0.01], USDT[7645.58641936], XRP[.33753] | | |
| 00525666 | | AKRO[2], BAO[8], BNB[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], GT[0], KIN[8], LINK[0], MATIC[0], RAY[0], RSR[0], TRX[2], UBXT[1], USD[0.00], YFI[0] | Yes | |
| 00525667 | | USD[10.00] | | |
| 00525668 | | USD[10.00] | | |
| 00525669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[3], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00015978], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00525670 | | USD[10.00] | | |
| 00525671 | | BTC[.00017024], KIN[1], USD[0.00] | Yes | |
| 00525672 | | USD[10.00] | | |
| 00525674 | | USD[10.00] | | |
| 00525676 | | USD[10.00] | | |
| 00525677 | | ADABULL[0.00003371], ATOMBULL[.41631], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 00525678 | | DOGE[123.91820952], USD[0.00] | | |
| 00525679 | | AUD[20.00], USD[10.00] | | |
| 00525680 | | TRX[.000001] | | |
| 00525681 | | USD[11.09] | Yes | |
| 00525685 | | TRX[.000003] | | |
| 00525687 | | ALGOBEAR[63092.5], BTC[0.00579783], BTC-PERP[0], DOGE[.348965], LTC[.00962095], SUSHIBULL[285.5243885], SXPBULL[364.8955688], TRX[.279645], TRXBULL[0], USD[8.47], USDT[2.03780896], XRP[.782545], XTZBULL[0] | | |
| 00525688 | | USD[10.00] | | |
| 00525691 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.99981], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK[8.598746], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00525692 | Contingent | BTC[0.00000024], ETH[0], ETHW[0], IMX[0], SRM[.4419446], SRM_LOCKED[153.17801344], USD[0.92], USDT[0] | | |
| 00525695 | | BAO[3], TRX[.000153], USD[0.00], USDT[0] | Yes | |
| 00525696 | | USD[10.00] | | |
| 00525698 | Contingent | APT[720.0072], APT-PERP[0], ATLAS[2.7345], ATLAS-PERP[0], BNB[3.5800358], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA[3.60386996], FIDA_LOCKED[8.29324684], FTT[1008.86860094], ICP-PERP[0], LINK-PERP[0], LUNA2[0.68888486], LUNA2_LOCKED[1.60739801], LUNC[150006.1295451], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[.14955], RAY-PERP[0], RUNE-PERP[0], SOL[121.19298092], SOL-PERP[0], SRM[89.34912234], SRM_LOCKED[489.52227864], SRM-PERP[0], USD[18376.60], XRP[.370448], XRP-PERP[0], XTZ-PERP[0] | | |
| 00525699 | Contingent | BIT[.82979], FTT[0.01240151], LUNA2_LOCKED[1269.65079], LUNC[0.00691814], SUN[.00023477], TRX[.000022], USD[1291.15], USDT[0.00185000] | | |
| 00525700 | | USD[10.00] | | |
| 00525701 | | ATOMBULL[1.10026783], BNBBULL[0], BOBA[.44224], GRTBULL[0.03836447], LINKBULL[0], OMG[.44224], SUSHIBULL[203.261373], TOMOBULL[72.951455], USD[0.01], USDT[0], XRP[.69489] | | |
| 00525703 | | APE-PERP[0], TRX[.000001], USD[0.56], USDT[0] | | |
| 00525704 | | USD[10.00] | | |
| 00525706 | | USD[10.00] | | |
| 00525707 | | BAO[2], BNB[0], BTC[0], DOGE[0.00030002], KIN[2], MATIC[5.36936869], USD[0.00] | Yes | |
| 00525711 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003616], LUNC-PERP[0], PRISM[1703.752], TRX[.546364], TRX-PERP[0], USD[0.07], USDT[0.00895987] | | |
| 00525712 | | ADA-PERP[0], BNB[0], ETH[0.00000001], ETHW[0.00000001], FTT[0.15472454], USD[0.00], USDT[0] | | |
| 00525713 | | USD[10.00] | | |
| 00525714 | | USD[10.00] | | |
| 00525717 | | COPE[.3455], TRX[.000001], USD[0.00], USDT[0] | | |
| 00525718 | Contingent | AR-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[8211], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.67848579], LUNA2_LOCKED[13.24980019], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SXP-PERP[0], USD[-976.58], USDT[0.00330576], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00525719 | | USD[10.00] | | |
| 00525720 | | BAL[.007226], BALBULL[.4962], BAL-PERP[0], LTC-PERP[0], USD[1.19], USDT[0.58483846] | | |
| 00525722 | | ATLAS[4910], ETH[.35910766], ETH-PERP[0], ETHW[0.35910766], FTT[0.02070421], USD[238.03] | | |
| 00525723 | | ETH[.00030278], ETHW[.00030278], USD[0.28] | | |
| 00525724 | | USD[10.00] | | |
| 00525725 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-20210625[0], EOSBULL[147.16518], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[64.6467097], SXP-PERP[0], THETA-PERP[0], USD[0.00], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525727 | | USD[0.00] | | |
| 00525728 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], NFC-SB-2021[0], SHIB[900000], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00525729 | | AGLD[3.39226921], AKRO[321.0847353], AMPL[0.11628964], ASD[.94062189], AUDIO[.09124759], AXS[.01176187], BAO[14749.28525681], BRZ[6.40078488], CHZ[1.6705269], CRO[5.12557168], CRV[.31127388], CUSDT[4.25562746], DAWN[.01680552], DENT[1125.13616441], DOGE[12.61754627], FIDA[.06681067], FTM[.35665913], GRT[.78382003], HNT[.02431072], HUM[83.58741873], HXRO[2.3647489], JST[183.91047621], KIN[76595.67925917], KNC[0.22746653], LINA[10.64599483], LUA[7.72709123], MAPS[.64283145], MATH[.06728005], MATIC[.34494988], OKB[.17343226], ORBS[147.58751628], PUNDIX[0.12373205], REEF[117.19408999], REN[9.99080081], RSR[13.09422714], STEP[10.85444116], STMX[206.45401548], TOMO[.55626639], TRYB[16.87742179], UBXT[.04336672], USD[0.00], XRP[1.11672487], YFI[.00027302] | Yes | |
| 00525731 | | ASD[0], BNB[0], BTC[0], CHZ[0], CREAM[0], DOGE[0], ENJ[0], ETCBULL[0], ETH[0], FIDA[0.89546485], KIN[0.43674977], KNC[0], LINA[0], LINKBULL[0], PERP[0], SHIB[0], SOL[0.00982849], SUN[.00000245], SUN_OLD[0], SUSHIBULL[0], SXP[0.00000466], TRX[.000002], UBXT[0], USD[0.00], USDT[0] | | |
| 00525732 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[.01702], BIT-PERP[0], BNB[0.10000050], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.80095402], FTT-PERP[0], GALA-PERP[0], GMT[.0052], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.08056492], LUNA2_LOCKED[2.52131814], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (34580267074186893 9/FTX EU - we are here! #88163)[1], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[102], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[584.19], USDT[2920.28787371], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00525735 | | USD[10.00] | | |
| 00525737 | | USD[10.00] | | |
| 00525738 | | USD[10.00] | | |
| 00525739 | | USD[0.93], WRX[806.86281] | | |
| 00525740 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COPE[40.73098488], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HXRO[374.29682682], LINK-PERP[0], LTC-PERP[0], LUA[0], SOL[8.18450880], SOL-PERP[0], TRX-PERP[0], USD[-12.46] | | |
| 00525741 | | USD[10.00] | | |
| 00525743 | Contingent | ATOM[.0003523], BTC[0.04006717], ETH[.3799104], EUR[0.00], FTT[0.09273284], FTT-PERP[0], LINA[9.238841], LINA-PERP[0], SRM[31.2003072], SRM_LOCKED[.90198696], UBXT[1], USD[0.16], USDT[1582.76773118] | Yes | |
| 00525744 | | BTC-PERP[0], FTT[0.01380542], USD[0.00], USDT[0] | | |
| 00525745 | | USD[10.00] | | |
| 00525746 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.14], YFII-PERP[0] | | |
| 00525747 | | BNB[.3596], ETHBULL[0.04215342], RUNE[.0948795], USD[1.16], USD[0.11002223] | | |
| 00525752 | Contingent | FTT-PERP[0], KIN[14739145.69644254], LUNA2[0.00404945], LUNA2_LOCKED[0.00944873], LUNC[.000258], SPELL[77062.326], TRX[.00007], USD[574.62], USDT[1077.44937373], USTC[.57322] | | |
| 00525753 | | OXY[0], SOL[0], USD[0.26] | | |
| 00525755 | | AUDIO[1], MATIC[1], TSLA[.04281861], USD[0.00], USDT[0] | | |
| 00525756 | | USD[10.00] | | |
| 00525758 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00525760 | | USD[10.00] | | |
| 00525761 | | USD[10.00] | | |
| 00525763 | Contingent, Disputed | USD[0.00] | | |
| 00525764 | | LINK[.20511148], USD[0.00] | | |
| 00525765 | | USD[10.00] | | |
| 00525766 | Contingent | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DAI[.00000001], DOGE[8363.01743408], EDEN[.00000001], ETH[0], FTT[1001.74010847], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL[.00000001], SOL-PERP[0], SRM[.67706212], SRM_LOCKED[293.33717717], TRUMP2024[1568.3], TRX[.000016], USD[328.82], USDT_PERP[0] | | |
| 00525767 | | USD[10.00] | | |
| 00525768 | | DAI[.01185959], ETH[.00000001], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], STEP[.00000002], STEP-PERP[0], USD[15.95], USDT[0] | | |
| 00525769 | | USD[10.00] | | |
| 00525771 | | USD[10.00] | | |
| 00525772 | | ADABULL[.03222], ALGOBULL[374165982.24], ASDBULL[166.0199], ATOMBULL[72], BSVBULL[517042.5916], COMPBULL[6.74524], DODO[4.999], DODO-PERP[2000], DOGEBULL[4.0913], EOSBULL[33.52989], ETHBULL[114.229054], GRTBULL[.038086], HTBULL[.8495], KNCBULL[14614255.89421], LEOBULL[.8881], LINKBULL[1.06339], MATICBULL[.6], PRVBULL[.084718], SUSHIBULL[715.141], SXPBULL[.6849], THETABULL[94.90218], TOMOBULL[99.2917], TRX[0.00003500], USD[4.73], USDT[0.00123309], XRPBULL[4.927], ZECBULL[.073909] | | |
| 00525774 | | DOGE[.9783], NFT (475519224285576706/FTX EU - we are here! #279278)[1], NFT (501591307339298796/FTX EU - we are here! #279292)[1], SLP[2.268], SXP[.09432], USD[0.00], USDT[0.00045194], XRP[1.7846] | | |
| 00525776 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00525780 | | USD[10.00] | | |
| 00525781 | | USD[10.00] | | |
| 00525782 | | BADGER-PERP[0], RAY[.8054], SRM[.7326], USD[343.27], USDT[0] | | |
| 00525783 | | BAO[1], BTC[.00041143], KIN[1], MATIC[2.38916463], SHIB[217010.01882143], USD[0.00] | Yes | |
| 00525785 | | ALCX-PERP[0], APT-PERP[0], AVAX[.0888], BAND-PERP[0], BNBBULL[0], BTC[0.00007015], BULL[0], CEL-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT-PERP[0], KLUNC-PERP[0], LINKBULL[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[14.63], USDT[0.00585670], USTC-PERP[0] | | |
| 00525789 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 00525790 | | USD[10.00] | | |
| 00525791 | | USD[10.00] | | |
| 00525792 | | USD[0.00], USDT[0] | | |
| 00525794 | | USD[10.00] | | |
| 00525795 | | MAPS[.882295], TONCOIN[.04706108], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525796 | | BTC[0.00006838], CEL[258.46269654], FTT[6.894623], USD[0.32] | | |
| 00525797 | | USD[10.00] | | |
| 00525799 | | BADGER[19.14617], BAO[25994.8], USD[0.26], USDT[0] | | |
| 00525800 | Contingent | DOT-PERP[0], FTT[0], SRM[1.12613094], SRM_LOCKED[5.75728566], USD[4.52], USDT[0] | | |
| 00525802 | | CAD[0.00], DENT[1], KIN[1], LINA[167.37657772], USD[0.00], USDT[0] | Yes | |
| 00525803 | | USD[10.00] | | |
| 00525805 | | USD[10.00] | | |
| 00525806 | | USD[10.00] | | |
| 00525808 | | BAO[3997.34], BAO-PERP[0], USD[-12.12], USDT[16.83843] | | |
| 00525809 | | 1INCH-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00525810 | | USD[10.99] | Yes | |
| 00525811 | | USD[10.00] | | |
| 00525812 | | USD[10.00] | | |
| 00525813 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN[.00000001], TONCOIN-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00525814 | | FTT[3.7709836], MOB[5.33385342] | | |
| 00525815 | | USD[10.00] | | |
| 00525816 | | USD[10.00] | | |
| 00525821 | | ETH[.00565614], ETHW[.00565614], USD[25.00] | | |
| 00525822 | | USD[10.00] | | |
| 00525824 | | SOL[.00000001], USD[0.00], USDT[0.38542858] | | |
| 00525825 | | USD[10.00] | | |
| 00525826 | | SOL[0] | | |
| 00525828 | | FTT[0.06276459], LINA[49.965], USD[0.03], USDT[.00269223] | | |
| 00525831 | | USD[10.00] | | |
| 00525832 | | DOGE[5], RUNE[1033.35866], SRM[290.976], TRX[.000169], USD[4807.05], USDT[467.12880071] | | |
| 00525833 | | AKRO[3], BAO[5], DENT[4], ETH[0], FRONT[1], KIN[6], RSR[1], TRX[2.000835], UBXT[22], USD[0.00], USDT[0.00001328] | | |
| 00525834 | | ETH[.70230639], ETHW[0.70236638], USD[0.01] | | |
| 00525835 | | APE[.09694], ATOM[.09], ETH-20210924[0], FTM-PERP[0], LUNC-PERP[0], USD[16.27] | | |
| 00525837 | Contingent, Disputed | CLV[.0229525], TRX[.000068], USD[0.00], USDT[0] | | |
| 00525839 | | BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], HNT-PERP[0], USD[1.44] | | |
| 00525840 | | USD[0.00] | | |
| 00525845 | Contingent, Disputed | BTC-MOVE-0404[0], TRX[.000777], USD[0.00], USDT[.00259506] | | |
| 00525847 | | USD[10.00] | | |
| 00525848 | Contingent | 1INCH[74.08327400], AMPL[35.13925670], AMPL-PERP[0], ATLAS[70], AUDIO[15], AVAX[2.00554900], AXS-PERP[0], BTC[0.02561551], BTC-PERP[0], CHZ[289.9622185], CRO[229.85655], CUSDT[2200.17144766], DENT[599.61297], DFL[60], DMG[58.96393762], DOGE[616], ENJ[18], ETH[0.17681803], ETH-PERP[0], ETHW[0.11911751], FIDA[14], FTM[7.21091390], FTT[56.45788933], GBP[0.00], GRT[33.9780683], KIN[90000.44388], LINA[39.9734], LINK[6.19073727], LUNA2[8.30036584], LUNA2_LOCKED[19.3675203], LUNC[909.23359850], MANA[24], MAPS[23.53042], MATH[4.99905], MATIC[31.90890209], MNGO[60], OMG[2.04935530], RAY[157.89180516], REEF[99.935495], SAND[5.998917], SHIB[39943.885], SOL[16.60059262], SOL-PERP[-13.48], SRM[85.68397618], SRM_LOCKED[1.27626248], STEP[432.14055379], SUSHI[25.62038049], SXP[10.68549654], TRX[.000081], USD[289.75], USDT[185.78420281], USDT-PERP[0], USTC[1174.36583448], USTC-PERP[0], XAUT[0.01374242], XAUT-PERP[0], XRP[215.56818802] | | 1INCH[73.38012], AVAX[1.976153], FTM[7.172483], LINK[6.175845], MATIC[31.582611], OMG[2.036039], SUSHI[25.411456], XAUT[.0137], XRP[215.07201] |
| 00525849 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS[318.96143029], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.9598775], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PFE-0624[0], PFE-0930[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPY-20211231[0], SRM-PERP[0], SUSHI[101.42036032], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0325[0], TWTR-0624[0], UNI-PERP[0], USD[128.41], USDT[0.00000848], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00525850 | | ASD[451.7993535], BTC[.0102], EUR[0.32], FTT[0.50872941], USD[1.52], USDT[0] | | |
| 00525851 | | 0 | | |
| 00525854 | | BTC[0], TONCOIN[12.7], USD[0.38], USDT[0.00706157] | | |
| 00525857 | | USD[10.00] | | |
| 00525858 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00525859 | | USD[10.00] | | |
| 00525860 | | AAVE-20210326[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.009684], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNCBULL[599.88], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBEAR2021[99980], MATICBULL[.9998], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[.26064840], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.19], USDT[0.00000004], USTC-PERP[0], VETBULL[996.6], WAVES-20210625[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00525864 | | BCH[0.00039157], BTC[0], DOGE[.02846741], ETH[.00087758], ETHW[.00087758], FTT[0.08169009], USD[8.15] | | |
| 00525867 | | USD[10.00] | | |
| 00525869 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525870 | | USD[10.00] | | |
| 00525871 | | USD[10.98] | Yes | |
| 00525872 | | USD[-3.89], USDT[6.14865609], VET-PERP[0] | | |
| 00525873 | | USD[10.00] | | |
| 00525874 | | USD[10.00] | | |
| 00525877 | | USD[10.00] | | |
| 00525878 | | ALGOBULL[91.81], BNBBULL[0.00000943], DOGEBULL[0.00000771], ETHBULL[0.00000910], GRTBULL[0.00000800], PAXGBULL[0.00000930], SXPBULL[0.000895], USD[0.00], USDT[0] | | |
| 00525881 | | BTC[0.14765741], ETH[0.00020894], ETHW[0.00203795], FTT[18.48493927], SRM[1], USD[1021.87], XRP[846.39225083] | | ETH[.002048], USD[750.36], XRP[2.435564] |
| 00525882 | | USD[10.00] | | |
| 00525883 | Contingent | 1INCH-PERP[0], AAVE[.00003], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0.13381057], AMC-0930[0], AMPL-PERP[0], APE[.013211], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[4.200], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BICO[.005], BIT[.04893], BIT-PERP[0], BNB-PERP[0], BOBA[.104188], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[2.14648336], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.84125], COIN[4.64254240], COPE[.01568], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[.24805], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0011127], ETH-PERP[0], ETHW[0.0011127], EUR[0.62], FIDA[.0001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1002.88646183], FTT-PERP[0.60556.2], GALA-PERP[0], GALFAN[.000806], GAL-PERP[0], GARI[.01336], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0019949], LTC-PERP[0], LUNA2[13.59563852], LUNA2_LOCKED[31.72315657], LUNC[2896534.0224369], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.03309], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0.71566552], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.335019], POLIS-PERP[0], PSG[.002067], PUNDIX-PERP[0], RAY[.007395], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.000795], SNX-PERP[0], SOL[.0258774], SOL-PERP[0], SPELL-PERP[0], SRM[204.68318579], SRM_LOCKED[52.83681421], SRM-PERP[0], SRN-PERP[0], STARS[.027905], STEP[.7856485], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.0094565], TONCOIN-PERP[0], TRX[200006.818045], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[438386.05], USDT[182119.77268279], USDT-PERP[0], USTC[41.56886817], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.15], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00525884 | | COPE[.8063], USD[3.72] | | |
| 00525885 | Contingent, Disputed | ETH[0], USD[0.00], YF[0] | | |
| 00525887 | | DOGE[1], EUR[0.00], RUNE[16.33936742], USD[11.07] | Yes | |
| 00525888 | | ASD-PERP[0], BNB[.0079292], BNBBULL[0.00000700], BNB-PERP[0], BTC[-0.00000050], CHZ-PERP[0], USD[52.24], USDT[-23.27745985] | | |
| 00525889 | | USD[10.00] | | |
| 00525890 | | BNB[.06236449], USD[1.74] | | |
| 00525893 | | DOGE[0], DOT[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00525895 | | ALPHA[.00013103], BAO[1.98401669], GBP[0.72], KIN[1], SHIB[179152.36219925], USD[0.00] | Yes | |
| 00525896 | | USD[11.04] | Yes | |
| 00525897 | | EUR[0.00], LINA[50.74644977], USD[0.00] | | |
| 00525898 | | USD[10.00] | | |
| 00525899 | | ALGOBULL[29979], ATOMBULL[1.229754], BNBBULL[0.04519589], DRGNBULL[0.02370339], EOSBULL[96.9531], ETCBULL[1.0167966], HGET[10.9923], KNCBULL[20.28885], LRC[.986], LTCBULL[201.25974], MAPS[131.9076], MATH[244.65854], MATICBULL[2.451703], ROOK[.1778764], SUSHIBULL[805.8388], TOMOBULL[2540.12067], TRX[.000003], TRXBULL[207.06096], USD[158.15], USDT[0.07381556], XRPBULL[1211.7576], XTZBULL[118.277276] | | |
| 00525901 | | USD[10.00] | | |
| 00525902 | | USD[10.00] | | |
| 00525904 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[43], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZRC-PERP[0], ZRX-PERP[0] | | |
| 00525905 | | USD[10.00] | | |
| 00525906 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.00157366], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CEL-20210625[0], CHZ-20210326[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.02256131], FTM-PERP[0], FTT[0.08004331], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT8ULL[.03802], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00084116], LUNA2_LOCKED[0.00196270], LUNC[.002512], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (320957662577814895/FTX Crypto Cup 2022 Key #20714)[1], NFT (545609995064085203/The Hill by FTX #37672)[1], OKB-PERP[0], OMF-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00646201], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[6.0707946], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.15486601], TRX-PERP[0], UNI-PERP[0], USD[-0.53], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00525907 | | USD[10.00] | | |
| 00525910 | Contingent | LUNA2[45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], USD[3172.68], USDT[0.00000001] | | |
| 00525911 | | USD[10.00] | | |
| 00525914 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210326[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210326[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00024302], FTT-PERP[0], FXS-PERP[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0072856], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], THETA-20210326[0], THETA-20210625[0], TOMO-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[491.53], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210326[0] | | |
| 00525916 | | USD[0.00] | | |
| 00525918 | | USD[0.00] | | |
| 00525921 | Contingent | BNB-PERP[0], BTC[2], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRV[1949.119785], CVX[48.51370251], DOGE-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[25.02921597], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY[.00000001], HOLY-PERP[0], LEO-PERP[0], LUNA2[.24522803], LUNA2_LOCKED[0.57219875], LUNC-PERP[0], NFT (488461634972967124/The Hill by FTX #16372)[1], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[96.75295111], SRM[.32970763], SRM_LOCKED[110.4436425], SRN-PERP[0], SUSHI-PERP[0], USD[47103.21], USDT[.022278], USDT-PERP[0], USTC[34.71321417], USTC-PERP[0] | | |
| 00525923 | | AKRO[1], BAO[6], BCH[0], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 00525925 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00525929 | | BF_POINT[100], USD[406.93] | | |
| 00525930 | | USD[10.00] | | |
| 00525933 | | USD[0.00] | Yes | |
| 00525934 | | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIL-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.43], USDT[0] | | |
| 00525935 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], ORBS-PERP[0], SOL-PERP[0], SOS[400000], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00525936 | | USD[10.00] | | |
| 00525939 | | USD[10.00] | | |
| 00525940 | | USD[10.00] | | |
| 00525943 | | USD[10.00] | | |
| 00525944 | | USD[10.00] | | |
| 00525949 | | BNB[0.00088286], BOBA[.00000009], GBP[0.00], OMG[.00000009], USD[0.00], XRP[0] | | |
| 00525952 | Contingent | BLT[.96168797], BTC[0.00007735], FTT[150.7], LUNA2[70.64400252], LUNA2_LOCKED[164.8360059], TRX[.000440, USD[3644.06], USDT[0] | | |
| 00525953 | | DOGE[182.32227692], EUR[0.00], USD[0.00] | | |
| 00525954 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123110], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000157], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00525956 | | USD[10.00] | | |
| 00525958 | | DOGE[159.54770526], USD[0.00] | Yes | |
| 00525961 | | USD[10.00] | | |
| 00525963 | | ADABULL[0], DOGEBULL[0], USD[0.00], USDT[0] | | |
| 00525965 | | USD[10.00] | | |
| 00525966 | | USD[10.00] | | |
| 00525968 | | USD[0.00], USDT[10.73119411] | Yes | |
| 00525969 | | ADABULL[0.00000054], ALGOBEAR[2289.15], ALGOBULL[4.0134], ATOMBULL[0.00082782], BCHBULL[.0092909], BTC[0], COMPBEAR[1.599], COMPBULL[0.00000560], DOGE[35], DOGEBEAR[6788.3], DOGEBULL[0.00000426], EOSBULL[.173868], ETCBULL[0.00119512], ETHBEAR[346.81], KNCBULL[0.00004315], LINKBEAR[7850.45], LINKBULL[0.00010864], LTCBULL[.00472495], MATICBEAR[40615.5], MATICBULL[.00761005], THETABULL[0.00000162], TRXBEAR[29.0095], TRXBULL[1.0084125], USD[0.00], USDT[0.00530416], VETBULL[0.00008868], XLMBULL[0], XTZBULL[1.00029776] | | |
| 00525973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.16], USDT[.001707], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00525975 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC-20210924[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX[0.27063401], TRX-PERP[0], USD[6.30], USDT[0.00665539], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00525976 | | BAO[1], DOGE[2], EUR[0.00], KIN[1], SHIB[393219.93568251], SOL[.00096382], UBXT[1], USD[0.00], XRP[0] | | |
| 00525977 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00525978 | | USD[10.00] | | |
| 00525979 | | MATIC[106.65988233], USD[0.00] | Yes | |
| 00525980 | | USD[10.00] | | |
| 00525983 | | AKRO[129.57518389], BAO[1991.2122118], DOGE[188.14102255], KIN[21281.3194584], LINA[32.5405512], MATIC[4.71955354], USD[0.00] | | |
| 00525984 | | ADABULL[0], BTC[0], ETH[0], FTT[0.00120934], SECO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00525985 | | USD[10.00] | | |
| 00525986 | | ETH[.01400099], ETHW[0.01400099] | | |
| 00525987 | | USD[10.00] | | |
| 00525988 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[.36531898], RAY-PERP[0], REN-PERP[0], ROOK[0.00065486], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], YFII-PERP[0] | | |
| 00525989 | | USD[10.00] | | |
| 00525990 | | DOGE[47.67791421], USD[3.00] | | |
| 00525991 | | ASDBULL[0], BTC[0], FTT[0.06929506], FTT-PERP[0], LINA-PERP[0], LUNA2-PERP[0], RAY[0], USD[1.90], USD[10] | | |
| 00525992 | | ASDBULL[0.93249810], BNB[0], FTT[17.48345551], KIN[1340000], SRM[19.97721444], USD[26.78], USDT[0.01761495] | | |
| 00525994 | | USD[10.00] | | |
| 00525995 | | CHZ[3.25421258], USD[0.01] | | |
| 00525996 | | FTT[0], TONCOIN[37.81024454], USD[0.00], USDT[0.00000001] | | |
| 00525997 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CLV-PERP[0], CRV-PERP[0], DEFIBULL[0], DMG[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000041], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETABULL[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.87], USDT[0.00000002], YFI-PERP[0], ZRX-PERP[0] | | |
| 00526001 | | USD[0.01], USDT[0.00000001], XRPBEAR[1998.6] | | |
| 00526002 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526004 | | USD[10.00] | | |
| 00526007 | | USD[10.00] | | |
| 00526009 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07669659], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0.00000001], REN-PERP[0], ROOK[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[.004106], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00526010 | | CHZ[1], NFT (4467457588956558513/FTX EU - we are here! #259229)[1], NFT #259219)[1], USD[0.00] | Yes | |
| 00526011 | | USD[10.00] | | |
| 00526012 | | USD[10.00] | | |
| 00526013 | | AAVE[0], ADABULL[0], AKRO[0], ALPHA[0], ASD[0], BADGER[0], BAL[0], BAO[0], BNB[0], BTC[0], CHZ[0], COPE[0], CREAM[0], DOGE[0], ENJ[0], ETH[0.44311552], ETHW[0.44311552], FRONT[0], JST[0], KIN[0], LTC[0], MATIC[0], MOBI[0], OXY[0], PERP[0], RAY[0], REEF[0], SOL[0], STMX[0], SUSHI[0], SUSHIBULL[0], TOMO[0], TRX[0], UBXT[0], USDT[0.00003971] | | |
| 00526014 | | LTC[.00004], TRX[.216145], USD[0.01], USDT[49.10804142] | | |
| 00526017 | | USD[0.00] | | |
| 00526019 | | TRX[.000001], USD[26.00] | | |
| 00526020 | | RAY[6.78694956], RUNE[26.97907606] | | |
| 00526021 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[2.67158063], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[2.67158063], FTT[0.46280538], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[10], SOL-PERP[0], SRM[24.33509307], SRM_LOCKED[103.28490693], SRM-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[252956.17], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00526022 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0438275], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0025], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[178.83] | | |
| 00526023 | | USD[10.00] | | |
| 00526024 | | BTC-PERP[0], DOT-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00526026 | | UBXT[.9266], USDT[0] | | |
| 00526027 | | DOGEBULL[1.45861725], DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 00526030 | | USD[10.00] | | |
| 00526032 | | USD[10.00] | | |
| 00526033 | | USD[10.00] | | |
| 00526034 | | ETH[0], USDT[3.244104] | | |
| 00526035 | | USD[10.00] | | |
| 00526036 | | DENT[1], USD[0.00] | | |
| 00526037 | | USD[10.00] | | |
| 00526038 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00526039 | Contingent | DOGEBULL[3737.0927], ETH[0], ETHBEAR[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007204], TRX[.000001], USD[-0.01], USDT[0.20225071], XRPBULL[3523190.2] | | |
| 00526042 | | DOGE[146.73389426], USD[0.00] | | |
| 00526043 | | USD[11.08] | Yes | |
| 00526044 | | GRT[3.61207919], USD[0.00] | | |
| 00526045 | | CHZ[.00008513], DOGE[20.57459541], USD[0.00], XRP[15.35729911] | Yes | |
| 00526046 | | ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], FIL-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00526049 | | USD[10.00] | | |
| 00526051 | | USD[10.00] | | |
| 00526052 | | USD[10.00] | | |
| 00526053 | | DOGE[138.94498792], USD[0.00] | | |
| 00526054 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], DEFI-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], LUA[.06304], NFT (488974887789894723/FTX EU - we are here! #256722)[1], NFT (501396838457271336/FTX EU - we are here! #256679)[1], NFT (530168656172797036/FTX EU - we are here! #256716)[1], OXY[117.93889], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.15092662], ZEC-PERP[0] | | |
| 00526055 | | ETH[.0009], ETHW[.0009], USDT[0.70880167] | | |
| 00526059 | | USD[10.00] | | |
| 00526060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AURY[59.9943], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], EAU-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.24906983], FTT-PERP[0], GRT-PERP[0], HMT[164], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUA[949.4], MCB[4], MEDIA[2.25], RAY-PERP[0], RSR-PERP[0], SLRS[221], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[11.98], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00526063 | Contingent | ATLAS[4000], BTC[.4996], ETH[0], FTT[31.02716003], LUNA2_LOCKED[0.00000001], LUNC[.001423], SNX[0], SRM[.002598], SRM_LOCKED[0.00979935], TRX[.000007], UNI[0], USD[0.00], USDT[0] | | |
| 00526064 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000005], USD[3.91], USDT[0.07097958], XEM-PERP[0] | | |
| 00526066 | | BCHBULL[0], BULL[0], ETHBULL[0], FTT[0.08392307], LTC[0], USD[2.03], USDT[0] | | |
| 00526070 | | USD[10.00] | | |
| 00526071 | | USD[10.00] | | |
| 00526072 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526074 | | USD[10.00] | | |
| 00526075 | | USD[10.00] | | |
| 00526076 | | DEFIBEAR[1793.806325], USD[0.28], USDT[0] | | |
| 00526077 | | ASDBULL[12.37517209], BTC[.00002068], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00526078 | | USD[10.00] | | |
| 00526079 | | USD[10.00] | | |
| 00526080 | | USD[0.19] | | |
| 00526081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.70000000], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.45995815], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[400], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[26452.53], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00526082 | | USD[10.00] | | |
| 00526085 | | BTC[0], ETH[0], ROOK[0], USD[0.00], USDT[0] | | |
| 00526086 | | BADGER-PERP[0], COPE[.7228], FLOW-PERP[0], FTT[0.00654907], OXY-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00526087 | | USD[10.00] | | |
| 00526088 | | BTC-PERP[0], USD[0.00], XRP[.01273608] | | |
| 00526089 | | USD[10.00] | | |
| 00526094 | | USD[10.00] | | |
| 00526095 | | ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00526096 | | USD[10.00] | | |
| 00526097 | | BAO[50964.3], BTC[0.00025457], USD[0.00] | | |
| 00526098 | | USD[10.00] | | |
| 00526099 | | UBXT[1], USD[0.00] | Yes | |
| 00526100 | | AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-20210625[0], COPE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[80.2855996], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE[256.9526349], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[49.9905], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00] | | |
| 00526101 | | ALT-PERP[0], DOGE-PERP[0], ICP-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 00526102 | | FTT[.0989672], ROOK-PERP[0], USD[2.58], USDT[31.47488745] | | |
| 00526105 | | USD[10.00] | | |
| 00526106 | | DENT[1], SHIB[644745.32559638], USD[0.00] | | |
| 00526109 | | AAVE[0], ADABULL[0], AKRO[0], ALGOBULL[0], BADGER[0], BAO[0], BAT[0], BNB[0], BTC[0.04315804], CHZ[0], DOGE[0], ETH[0], FRONT[0], LTCBULL[0], MOB[0], REEF[0], ROOK[0], SOL[0], SUSHI[7.39372854], UNI[0], USD[100.06] | | |
| 00526110 | | SUSHI[.4676408], USD[5.38] | Yes | |
| 00526111 | | USD[10.00] | | |
| 00526112 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0.09727064], GALA-PERP[0], GMT-PERP[0], GMX[.00465163], GRT[732.74194592], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK[.06139146], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[20.10672658], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[819.82389559], YFI-PERP[0] | Yes | |
| 00526114 | | HGET[1.59255644], USD[0.00] | | |
| 00526118 | | USD[10.00] | | |
| 00526119 | | BTC[.00029188], USD[0.00] | Yes | |
| 00526121 | | USD[10.00] | | |
| 00526123 | | FRONT[.5233], HOLY[.7857], LTC[.0013337], SOL[.007], TRX[63.06532], USD[4.14], USDT[0.98823736] | | |
| 00526126 | Contingent, Disputed | SHIB[394383.21499915], USD[0.00] | Yes | |
| 00526127 | | USD[1.29] | | |
| 00526128 | Contingent | ADA-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], COMP[0], DEFIBULL[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LTC-PERP[0], SOL[0], SRM[.0097167], SRM_LOCKED[5.61301733], SUSHI[2308.01154], THETA-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00526129 | | USD[10.00] | | |
| 00526134 | | USD[10.00] | | |
| 00526135 | | BCH[0], USDT[0.00011100] | | |
| 00526136 | | USD[10.00] | | |
| 00526137 | | TRX[1], USD[0.00] | Yes | |
| 00526138 | | USDT[0.00000084] | | |
| 00526139 | | 1INCH[.11475572], ALPHA[.00849143], BADGER[.00029458], CREAM[.00952733], LINK[.01445843], SNX[.00099508], UNI[.0004012], USD[8.88], YFI[.00001419] | Yes | |
| 00526140 | | ATOMBULL[0], BNB[0], BTC[0], DOGE[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], GRT[0], GRTBULL[0], LTCBULL[0], USD[0.00], VETBULL[0], XLMBULL[0], XRPBULL[0] | | |
| 00526141 | | USD[10.00] | | |
| 00526143 | | USD[10.00] | | |
| 00526144 | | BAO[3], BTC[0], DOGE[0], ETH[.00909623], ETHW[.00898671], KIN[4], MATIC[0], TRX[2], USD[79.87] | Yes | |
| 00526145 | | AMC[0.10948866], BTC[0], DOGE[0], MOB[0], USD[0.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526147 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.01499723], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[5.78483365], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[2], DOT[15.9970512], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[46.9913379], FTT[5.13275789], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[1.44323633], LUNA2_LOCKED[3.36755144], LUNC[314267.75], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[183.954552], PEOPLE-PERP[0], RAY[29.994471], RAY-PERP[0], RSR-PERP[0], RUNE[31.79413926], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[7.61858423], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[179.66607303], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[222.28], USDT[0.02082302], VET-PERP[0], ZIL-PERP[0] | | |
| 00526149 | | USD[10.00] | | |
| 00526150 | | BNB[2.11166357], BTC[0.00776829], ETH[0.13278082], ETHW[0.13278082], EUR[200.00] | | |
| 00526152 | | USD[10.00] | | |
| 00526154 | | USD[10.00] | | |
| 00526155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[.0008005], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0.09251216], ATLAS[20], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.962228], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000005], BTC-PERP[0], BULLSHIT[.0008005], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV[.99032425], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[.78441555], DEFIBULL[.00095845], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[88.274815], DRGNBULL[0.00020585], DYDX-PERP[0], EGLD-PERP[0], ENJ[.8779025], ENJ-PERP[0], ENS-PERP[0], EOSBULL[93.54], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.099031], IMX-PERP[0], IOTA-PERP[0], KNC[0.00000001], KNCBULL[0.00084002], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[.09335], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.00000001], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.99791], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[.050125], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00526156 | | USD[10.00] | | |
| 00526157 | Contingent, Disputed | BTC[.00009981], DOGE[5], TRX[.000014], USD[0.02], USDT[53.10671080] | | |
| 00526158 | Contingent | ADA-PERP[0], ALGO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNA2[49.01743379], LUNA2_LOCKED[114.3740122], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[0.00020600], USD[461.66], USDT[0] | | |
| 00526163 | | BTC[.00000008], CEL[0], ETH[0], ETHW[0.06558053], EUR[0.00], MATIC[0.00123814], USD[0.00] | Yes | |
| 00526164 | | ALPHA[.00004305], USD[0.00] | Yes | |
| 00526166 | | USD[10.00] | | |
| 00526167 | Contingent | AAPL[0], ADAHEDGE[0], BTC[0], CHZ[0], COMP[0], DOGE[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0], FTT[297.24548298], LINK[0], REN[0], SAND[0], SC-PERP[0], SHIB[0], SNX[0], SOL[252.81825580], SRM[135.87524531], SRM_LOCKED[45.79495707], USD[0.00], XRP[0] | | |
| 00526168 | | USD[10.00] | | |
| 00526169 | | USD[10.00] | | |
| 00526172 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.75], USDT[-0.00525142], XLM-PERP[0], XRP-PERP[0] | | |
| 00526173 | | LTC[0], MTA[0], USD[0.00], XRP[0] | | |
| 00526176 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SECO-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 00526177 | | USD[10.00] | | |
| 00526178 | | RSR[174.84917073], USD[0.00] | | |
| 00526181 | Contingent | AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COPE[0], DODO-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00423900], SRM_LOCKED[.05443071], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4302.58], USDT[0.00000001], VET-PERP[0] | | |
| 00526184 | | USD[10.00] | | |
| 00526185 | | USD[10.00] | | |
| 00526186 | | BTC[0], USD[0.00], USDT[0.00000073] | | |
| 00526188 | | USD[25.00] | | |
| 00526189 | | 0 | | |
| 00526190 | | USD[10.00] | | |
| 00526194 | | ALGOBULL[299.8005], BAO[958.105], EOSBULL[.751955], SUSHIBULL[5.029057], SXPBEAR[9986.7], THETABEAR[9295.1], TOMOBULL[186.875645], USD[0.04] | | |
| 00526195 | | AAVE[.00972452], ADABULL[0], ATLAS[6.15683061], ATOM-PERP[0], AUDIO[0.93103303], BULL[0.00000284], COMP[0.00006676], ETH[0.00098021], ETHBULL[0.00000837], ETH-PERP[0], ETHW[0.00098021], EUR[0], HNT[0.0970648], IMX[.0760322], POLIS[.08584], RAY[.617441], REN[0], ROOK[0.00087860], RUNE[.09576], SHIB[87160], SOL[0], STEP[.00898], SUSHI[0], SUSHIBULL[454.909], TLM[.575528], TRX[.000003], UNI[0.08413127], USD[0.00], USDT[0] | | |
| 00526196 | | STEP[645.392593], TRX[.000002], USD[2.11], USDT[0.00000001] | | |
| 00526197 | | USD[10.00] | | |
| 00526198 | | KIN[1], USD[0.00] | Yes | |
| 00526199 | | AKRO[1], BAO[1], DENT[1], GALA[.39222713], KIN[99], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00000098] | Yes | |
| 00526200 | | USD[10.00] | | |
| 00526201 | | USD[10.00] | | |
| 00526202 | | BOBA[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0] | | |
| 00526203 | | USD[0.00] | Yes | |
| 00526204 | | USD[10.00] | | |
| 00526206 | | BTC[.00002155], USDT[0] | | |
| 00526207 | | ACB[1.25712237], USD[0.00] | | |
| 00526209 | | USD[10.00] | | |
| 00526210 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00019954], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00080988], ETH-PERP[0], ETHW[0.00080988], EUR[0.51], FIL-PERP[0], FTM-PERP[0], FTT[0.02087714], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0007565], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[36.72], USDT[0.00570047], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00526211 | | EUR[0.00], USDT[0.00000259] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526212 | | USD[10.00] | | |
| 00526218 | | USD[10.00] | | |
| 00526221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[9.28], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO[9.982], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[16.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00526222 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 00526223 | Contingent | FTT[.0197919], SRM[35.96406423], SRM_LOCKED[154.56539013], TRX[.000007], USD[0.29], USDT[0.87854118] | | |
| 00526224 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 00526225 | | ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00526226 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00526227 | | USD[10.00] | | |
| 00526228 | | USD[0.00], USDT[0] | | |
| 00526230 | | GBP[0.00], MATIC[1.05985277], USD[0.00] | Yes | |
| 00526231 | | USD[10.00] | | |
| 00526233 | | HOLY[6.99896], TRX[.000002], USD[0.30], USDT[0] | | |
| 00526236 | | USD[10.00] | | |
| 00526238 | | USD[10.00] | | |
| 00526239 | | DMG[123.83219987], USD[0.00] | Yes | |
| 00526240 | | BTC[0], FTT[0], LINK[0], USD[0.00], XMR-PERP[0] | | |
| 00526242 | | ATOMBEAR[2806116.47525], DMG[.399734], ETHBEAR[222908.705], USD[0.03], XRP[.0499] | | |
| 00526244 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT[.00000001], ETH-PERP[0], FTT[0.08609186], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OXY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL[0], USD[1.86], USDT[0] | | |
| 00526247 | | MATIC[0] | | |
| 00526248 | | USD[10.00] | | |
| 00526250 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[2.56], USDT[0] | | |
| 00526251 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AURY[39], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00002458], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[2.80028984], EUR[12552.08], FTT[26.09560727], FTT-PERP[0], GRT-PERP[0], HXRO[0], ICP-PERP[0], LTC[0], MTA[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], STETH[0.00000001], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[1128.59], USDT[0], XMR-PERP[0] | | |
| 00526252 | | USD[10.00] | | |
| 00526253 | | BAO[208285.63854112], USD[0.72] | | |
| 00526254 | | MATIC[1.22657307], USD[0.00] | Yes | |
| 00526255 | | USD[10.00] | | |
| 00526257 | | BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE[85.73070309], DOGE-PERP[0], DOT-20210326[0], USD[-3.38] | | |
| 00526259 | | USD[10.00] | | |
| 00526262 | | USD[10.00] | | |
| 00526265 | | AMPL[0], SHIB[105885.13471280], USD[0.00], USDT[0] | Yes | |
| 00526266 | | USD[9.46] | | |
| 00526268 | Contingent, Disputed | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[3.48695948], LUNA2_LOCKED[8.13623880], LUNC[759292.7694586], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[6.01182151], XTZ-PERP[0] | | |
| 00526269 | | AKRO[55.16369559], GRT[.00772078], KIN[30889.40222818], USD[0.00] | | |
| 00526270 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BADGER[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0.26026308], GRT-PERP[0], LUNA2[0.00761293], LUNA2_LOCKED[0.01776352], SRM-PERP[0], USD[0.00], USDT[0.00000001], USTC[1.07764828], XRP-PERP[0] | | |
| 00526271 | | CRV[.9862], DENT[85.86], ETH[.0007391], ETHW[.0007391], TRX[.000003], USD[0.00] | | |
| 00526276 | | ADABULL[0], AVAX[0], AVAX-PERP[0], BAO[.00000001], BNB-PERP[0], BTC-PERP[0], ENS[.0073457], FTT[0], GODS[.086715], KIN-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00526277 | | USD[10.00] | | |
| 00526278 | | USD[11.03] | Yes | |
| 00526279 | | USD[10.00] | | |
| 00526280 | | USD[10.00] | | |
| 00526281 | Contingent | BTC[.0003], CEL-PERP[0], ETC-PERP[0], ETH[.001], ETHW[.001], FTT[4.99905], LUNA2[690.6667651], LUNA2_LOCKED[1611.555785], LUNC[99999999.99999999], SHIB-PERP[14200000], USD[285.79], USDT[33572.34337332] | | |
| 00526282 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00004994], BTC-20210326[0], BTC-20210625[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FTT[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-20210625[0], SOL-20211123[0], TOMO-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00526283 | | BAO[2], BNT[0], DOGE[0], KIN[2], KNC[.00000027], SHIB[0], SOL[0], TRX[1], USD[0.00], YFI[0.00018564] | | |
| 00526286 | | USD[10.00] | | |
| 00526287 | | BTC[0], DOGE[0], HNT[0], KIN[88852.45454339], MATIC[0], MNGO[0], RSR[0], USD[0.00] | Yes | |
| 00526288 | | USD[10.00] | | |
| 00526292 | | AAPL[0], AMD[0], AMZN[.00000001], AMZNPRE[0], BNTX[0], BTC[0.00000001], DOT-20211231[0], DOT-PERP[0], ETH[0.08651709], ETHW[0.00000001], FB[0], FTT[3.63460113], GOOGLPRE[0], MRNA[0], NEAR-PERP[0], NVDA_PRE[0], PFE[0], PYPL[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TSM[0], TWTR[0], USD[0.01], USDT[5358.88117451] | | |
| 00526293 | | USD[10.00] | | |
| 00526294 | | USD[0.00] | | |
| 00526295 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI[46.21], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00526297 | Contingent | APE[.07047115], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AURY[.00000001], AVAX[.09], BTC[0.00000131], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0.00007020], ETH-PERP[0], ETHW-PERP[0], FTT[40.034771], FTT-PERP[0], HT-PERP[0], IMX[.02815834], LOOKS[.22571], LOOKS-PERP[0], LUNA2[0.00596856], LUNA2_LOCKED[0.01392664], MASK-PERP[0], MATIC[16.5], OMG-PERP[0], PERP-PERP[0], PSY[.91965], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SLND[.030497], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.102724], USD[1281.52], USDT[0.33476677], USTC[.844879], USTC-PERP[0], XRP[.330884], XRP-PERP[0] | | |
| 00526301 | | BOBA[.4801925], CHZ[119.9202], COPE[5.996485], FIDA[.99867], LUA[.0922065], OMG[.4801925], USD[0.00], USDT[1.97290415] | | |
| 00526302 | | USD[10.00] | | |
| 00526303 | | LINK[0] | | |
| 00526304 | | USDT[0.00001826] | Yes | |
| 00526305 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-13.21], USDT[26.44249334], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00526306 | | ETH[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00526307 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0128[0], BTC-MOVE-20210523[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210608[0], BTC-MOVE-20210612[0], BTC-MOVE-20210722[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[4.06580109], ETH-PERP[0], ETHW[0.00023943], FLOW-PERP[0], FTM-PERP[0], FTT[50.06964326], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2.21], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[5800.000004], TRX-PERP[0], TULIP-PERP[0], USD[64.67], USDT[0.00816584], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00526308 | | USD[10.00] | | |
| 00526309 | | ETH[.00000001], FTT[0.01405179], USD[0.54] | | |
| 00526310 | | SOL[0], USD[0.00] | | |
| 00526311 | | AMPL[79.33919293], BTC-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[150.09678930], PUNDIX-PERP[0], QTUM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000003], USD[1.62], USDT[0] | | |
| 00526314 | | ALGO-PERP[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 00526315 | | USD[10.00] | | |
| 00526316 | | USD[10.00] | | |
| 00526317 | | TRX[.000002], USD[0.24], USDT[0] | | |
| 00526318 | | USD[10.00] | | |
| 00526319 | | USD[10.00] | | |
| 00526320 | | USD[10.00] | | |
| 00526322 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AXS[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[.0001357], BTC-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE[.00000001], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00183769], FTT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC[.000058], LUNC-PERP[0], MAPS-PERP[0], MOB[0], OKB-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR[10003118.84335144], RSR-PERP[0], SOL-PERP[0], SPY[93.859], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UBXT_LOCKED[5.68006634], UNI-PERP[0], USD[64.26], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00526323 | | USD[10.00] | | |
| 00526324 | | ALEPH[845], BNB-PERP[0], ETH[0], FTM[9.9867], SOL[2.1], USD[0.64], WBTC[0] | | |
| 00526325 | | USD[10.00] | | |
| 00526326 | | USD[10.00] | | |
| 00526328 | Contingent | BTC[0], FTT[0], SRM[14.89561021], SRM_LOCKED[62.46697184], TRX[.704288], USD[0.32] | | |
| 00526331 | | USD[10.00] | | |
| 00526333 | | USD[10.00] | | |
| 00526335 | | AMD[.009342], GME-20210326[0], NOK-20210326[0], NVDA[.009982], USD[0.00], USDT[0] | | |
| 00526336 | | BTC[0], GBP[0.01], SRM[.00004989], USD[0.00] | | |
| 00526337 | | USD[10.00] | | |
| 00526338 | Contingent, Disputed | 0 | | |
| 00526339 | | USD[10.00] | | |
| 00526340 | | USD[10.00] | | |
| 00526341 | | FTT[0], NFT (548091436576933249/1 #23)[1], USD[0.00], USDT[0] | | |
| 00526342 | | BAO[3], FTM[0], KIN[4], USD[0.00], USDT[0.00677246] | Yes | |
| 00526343 | | USD[10.00] | | |
| 00526344 | | GBP[0.00], USD[12.71] | | |
| 00526347 | | DOT[1.70675545], GODS[0], RAY[0], SAND[0], USD[0.00], USDT[0], VGX[0] | Yes | |
| 00526348 | | USD[0.04], USDT[0], XLMBULL[0.00002268] | | |
| 00526349 | | EUR[0.00], KIN[2], RSR[1], USD[0.00] | Yes | |
| 00526350 | Contingent, Disputed | BTC[0.00874408] | | |
| 00526351 | | BTC-20210326[0], BTC-PERP[0], USD[0.09] | | |
| 00526352 | | BAO[1], BTC[0], CAD[0.00], DOGE[0], KIN[4], SHIB[0], TRX[234.54682478], UBXT[2.71827384], USD[0.00], USDT[0.00005006], XRP[0] | | |
| 00526355 | | USD[10.00] | | |
| 00526359 | | USD[10.86] | Yes | |
| 00526362 | | BTC[0], DOGE[2], ETH[0], RAY[0], RUNE[0], SNX[0], SRM[0], USD[0.00] | | |
| 00526363 | | USD[10.00] | | |

Amended Schedule 17.32 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526364 | | ADABULL[0], BCHBULL[0], BEAR[0], BNBBULL[0], BTC[0.01382173], BULL[0], CRV[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETH[0], ETHBULL[0], ICP-PERP[0], LTC[0], MOB[0], REEF[0], THETABULL[0], USD[0.28], USDT[0], XEM-PERP[0], XRP[778.43482858], XTZBULL[0] | | |
| 00526365 | | BTC[0.84259432], SXP[640.83903296], TRX[0], USD[-1.54], XRP[48859.27536029] | | |
| 00526367 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00526368 | | USD[10.00] | | |
| 00526369 | | USD[10.00] | | |
| 00526370 | | ADA-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[4.429114], SOL-1230[0], TRX[.000791], USD[0.28], USDT[0] | | |
| 00526371 | | USD[0.00] | | |
| 00526373 | | USD[10.00] | | |
| 00526375 | | USD[10.00] | | |
| 00526376 | | ADA-PERP[0], BAO[2998.9], BAO-PERP[0], BNB-PERP[0], BTC[.00066738], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-8.58], USDT[7.73970546] | | |
| 00526377 | | BTC[0.00100862], BTC-PERP[0], DOGE-PERP[0], ETH[.17677278], ETH-PERP[0], FTT-PERP[0], ROOK[.00022309], SOL[.00808], SOL-PERP[0], TRX[2426], USD[0.00], USDT[0] | | |
| 00526380 | | EUR[1.00], USD[10.00] | | |
| 00526381 | | AKRO[0], AMPL[0], AUDIO[0], BAO[3], DOGE[0], KIN[5], MATIC[0], NIO[0], UBXT[1], USD[0.00], XRP[5.11447126] | | |
| 00526385 | | USD[10.00] | | |
| 00526387 | | DMG[0], EUR[0.00], KIN[257585.76760457], USD[0.00] | | |
| 00526388 | | USD[10.00] | | |
| 00526389 | | BTC[.00021225], CHZ[1], USD[0.00] | | |
| 00526391 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], COMP-PERP[0], EGLD-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[6.25], USDT[0] | | |
| 00526393 | | USD[10.00] | | |
| 00526395 | | APT[3.22263919], BIT[103.13222938], CEL[3.28472002], KIN[2], USD[0.00] | Yes | |
| 00526396 | | DOGE[31.50424438], USD[0.00], USDT[0.00002747] | | |
| 00526398 | | USD[10.00] | | |
| 00526399 | Contingent | PYTH_LOCKED[3436000000], USD[600.00] | | |
| 00526400 | | ADA-PERP[0], ALPHA[10003.31959078], BTC[0.27332478], COMP[.00007612], ETH[0.00047937], ETHW[0.00047937], LINK[.01815], SNX[.02955], SOL[.05528], SUSHI[.2], USD[-709.33], USDT[0], ZEC-PERP[0] | | BTC[.266666] |
| 00526402 | | ADA-PERP[0], DRGNBEAR[0], FTM[.776905], FTT[0], GRT[0], TRX[0], USD[-0.02] | | |
| 00526403 | | USD[10.00] | | |
| 00526404 | | USD[10.00] | | |
| 00526406 | | USD[0.00] | | |
| 00526407 | | USD[10.00] | | |
| 00526408 | | ADA-PERP[0], EGLD-PERP[0], USD[1.81], USDT[.00506] | | |
| 00526409 | | AMPL[0], ETH[0], USDT[0] | | |
| 00526412 | | USD[10.40] | Yes | |
| 00526415 | | USD[10.00] | | |
| 00526417 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[9.6162], DOGE-PERP[0], FTT[0.05558360], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL[.51313655], SRM[28.00338363], SRM_LOCKED[.01290097], USDt-0.01], USDT[234.69655143] | | |
| 00526418 | | USD[10.00] | | |
| 00526420 | | BNB[0.00799984], RAY[.41309], USD[0.09] | | |
| 00526422 | | BCH[0], USD[0.00] | | |
| 00526423 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.49], USDT[0.49336171], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00526424 | | USD[10.00] | | |
| 00526426 | | BTC[.00020436], USD[0.00] | | |
| 00526427 | | COMP[0], EGLD-PERP[0], EOS-PERP[1], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI[4.99905], TRX[119], USD[16.88], USDT[0] | | |
| 00526429 | | USD[10.00] | | |
| 00526430 | | USD[10.00] | | |
| 00526432 | | DOGE[7], EUR[0.74], UBXT[4], USD[0.00] | | |
| 00526434 | | DOGE[1], KIN[1], MATIC[7.27409381], UBXT[1], USD[0.00] | | |
| 00526435 | | BTC[.00021643], DOGE[1], USD[0.00] | | |
| 00526436 | | BTC[.0002292], USD[0.00] | | |
| 00526437 | | USD[10.00] | | |
| 00526438 | | AKRO[1], BAO[1], HXRO[1], KIN[2], MATIC[.00921912], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00526441 | | BTC[.00021803], USD[0.00] | | |
| 00526442 | | USD[10.00] | | |
| 00526443 | | KIN[2], USD[0.00] | | |
| 00526445 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526448 | Contingent | APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.00000906], FIDA_LOCKED[.00230786], FTT[0.37673937], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDT[391.62], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00526449 | | USD[0.00] | | |
| 00526450 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00526451 | | USD[10.00] | | |
| 00526452 | | USD[10.00] | | |
| 00526454 | | USD[10.00] | | |
| 00526456 | | CHZ[19.44801835], USD[0.00] | Yes | |
| 00526457 | | USD[10.00] | | |
| 00526458 | | 1INCH-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00526459 | | USD[10.00] | | |
| 00526461 | | USD[10.00] | | |
| 00526462 | | USD[10.00] | | |
| 00526463 | | USD[0.00] | | |
| 00526464 | | USD[10.00] | | |
| 00526466 | Contingent | ATLAS[519.896], DOGE[483.90487694], MANA[3.9992], NFT (290322541587110066/FTX EU - we are here! #254892)[1], NFT (338526809448531964/FTX EU - we are here! #254886)[1], NFT (463202019091882294/FTX EU - we are here! #254876)[1], RAY[2.36470326], SRM[.00891281], SRM_LOCKED[.03598715], STARS[2], USD[0.00], USDT[0.19888000] | Yes | |
| 00526467 | | ADA-PERP[0], BAO-PERP[0], BNB[.02001667], BNB-PERP[0], COMP[0.00000557], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], USD[-13.32], USDT[14.41920382] | | |
| 00526471 | | ATLAS[13.80203887], BAO[1], BCH[.02435992], BNB[.01929201], DOGE[20.05352978], KIN[23479.92323954], LINK[.45772051], LTC[.02902804], MATIC[3.77315707], MOB[.54666007], ROOK[.00939631], SUN[253.25200561], TRU[13.73853936], USD[0.02], XRP[5.2860207] | Yes | |
| 00526473 | | BAO[3], GBP[0.00], USD[0.00] | Yes | |
| 00526474 | | USD[0.00], USDT[27.66931298], XRP[0] | | |
| 00526475 | | ASD[33.81770965], GBP[0.00], USD[0.00] | | |
| 00526476 | | CEL[.0022], SRM[.9111], UBXT[1.66444213], USD[0.00], USDT[0.15583552] | Yes | |
| 00526477 | | DOGE[137.2775366], USD[0.00] | | |
| 00526478 | | USD[10.00] | | |
| 00526479 | | BAO[1], DENT[0], EUR[0.00], KIN[1], USD[0.01] | | |
| 00526480 | | USD[10.00] | | |
| 00526481 | | ADABEAR[981380], ADABULL[0], ASDBULL[0], BALBULL[3.051189], BNBBULL[0], BTC[0], COMPBULL[0.42446340], DFL[40], DOGEBULL[0], ETHBULL[0], GRTBEAR[9.9867], GRTBULL[2.90948400], ICP-PERP[0], KNCBULL[.0618005], LINKBEAR[88907], LINKBULL[0], MKRBULL[.0009848], SUSHIBULL[2171.4715], SXPBULL[.71335], THETABULL[0], TRX[.000001], UNISWAPBULL[.0011], USD[0.01], USDT[0], VETBEAR[977.96], VETBULL[0.80575380], XTZBULL[0] | | |
| 00526482 | | USD[10.00] | | |
| 00526483 | | BTC[.0003], DOGE[1], EUR[4.96], USD[0.00] | | |
| 00526484 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00001154], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.81], USDT[0.16753300], XTZ-PERP[0] | | |
| 00526486 | | USD[0.00] | | |
| 00526487 | | CEL[10.8], CEL-20210625[0], FTT[1.6988695], FTT-PERP[0], OMG-PERP[0], OXY[0], RAY[3.73381501], RAY-PERP[0], RUNE[142.00534016], SNX-PERP[0], SRM-PERP[0], UNI[42.971405], UNI-PERP[0], USD[0.19] | | |
| 00526488 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM[384.13912717], FTT[150.45626570], FTT-PERP[0], GRT-20210625[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR[13406.83677668], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[401.79190652], SRM_LOCKED[7.36909044], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[155.50], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00526491 | | BF_POINT[100], EUR[0.00], SHIB[498139.57184841], USD[0.00] | Yes | |
| 00526493 | | USD[0.00], USDT[0] | | |
| 00526494 | | DOGE[94.9335], OXY[203.8572], RAY[34.9755], SOL[13.09083], SRM[88.9342], USD[6.11], USDT[.0005495] | | |
| 00526495 | | 1INCH[.00007651], DOGE[1], EUR[0.00], USD[0.00] | | |
| 00526496 | | USD[10.00] | | |
| 00526497 | | USD[10.00] | | |
| 00526499 | | USD[11.08] | Yes | |
| 00526501 | | USD[10.00] | | |
| 00526502 | | EUR[137060.00], FTT[38.99871527], USD[-1.48], USDT[150.00422674] | | |
| 00526503 | | GRT[5.12416654], USD[0.00] | | |
| 00526504 | | USD[0.00], USDT[0] | | |
| 00526505 | | USD[10.00] | | |
| 00526506 | | USD[10.00] | | |
| 00526507 | | USD[10.00] | | |
| 00526509 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526511 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00093776], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00526512 | | BTC[0], LTC[0], LUA[0], THETA-PERP[0], USD[0.53] | | |
| 00526513 | | CEL[0], ETH[.00000001], LTC[0], SOL[0], STEP[115.11369339], USD[0.00], USDT[0.00000004] | | |
| 00526514 | | BAND-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00526515 | | BCH[1.00844446], BEAR[3267.52685], BTC[0.00003219], BULL[0.29787595], DOGE[2211.869945], ETH[.00059783], ETHBEAR[37498352.855], ETHBULL[0.12223740], ETHW[.00059783], GRT[392.162285], LINK[.031907], LTC[.0073482], SUSHI[57.1990875], SUSHIBEAR[167111756.315], SUSHIBULL[10278659.6970315], UNI[21.416745], USD[2.01], XRP[.680505] | | |
| 00526516 | | USD[10.00] | | |
| 00526517 | | ETH[.01504126], ETHW[.01504126], SOL[.95778687], USD[152.71] | | |
| 00526518 | | USD[10.00] | | |
| 00526519 | | USD[0.00] | | |
| 00526520 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOMBEAR[963], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BEAR[28.18], BNB-PERP[0], BTC-PERP[0], DAI[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SLP[9.606], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[16588380], USD[0.06], USDT[0], XRM-PERP[0], XRP-PERP[0] | | |
| 00526523 | | ADABULL[0.00000082], BCHBULL[.009181], DOGEBEAR[59408], EOSBULL[17.38447], GRTBULL[0.00000879], LTCBULL[.009244], SXPBULL[.0009684], USD[0.04], USDT[0] | | |
| 00526524 | | USD[0.00], USDT[.04764064] | | |
| 00526525 | | USD[10.00] | | |
| 00526526 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01040000], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], COPE[3149], CRO-PERP[0], DAI[0], DEFI-PERP[0], DOGE[2832], EGLD-PERP[0], ETC-PERP[0], ETH[0.00027534], ETH-PERP[0], FTT[200.00411380], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00672425], LUNA2_LOCKED[0.01568992], LUNC[1464.22], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[.0779274], SRM-PERP[0], SUSHI[250], SUSHI-PERP[0], TRX-PERP[0], UNI[49.9905], USD[15.72], USDT[0.00000235], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | Yes | |
| 00526528 | | USD[10.00] | | |
| 00526529 | | AAVE-PERP[0], ATOMBULL[.0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.99927777], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0.05350497], FTT[201.11185824], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SXP-PERP[0], THETABULL[0.07020976], TRX-PERP[0], USD[81.57], USDT[0], XLM-PERP[0] | | |
| 00526530 | | BAO[0], BAO-PERP[0], ETH[0], RAY[81.45016670], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00526531 | | USD[10.91] | Yes | |
| 00526532 | | USD[10.00] | | |
| 00526534 | | USD[11.03] | Yes | |
| 00526537 | | AAVE-PERP[0], BTC[0], BULL[0], ETH-PERP[0], FIDA-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.44], USDT[.0029753] | | |
| 00526538 | | ALCX-PERP[0], ASD-PERP[0], AURY[4.79597949], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], ETH[.001], ETH-20211231[0], ETH-PERP[0], ETHW[.004], FTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000005], USD[391.89], USDT[9.04512814] | | |
| 00526541 | | USD[10.00] | | |
| 00526542 | | BNBBULL[.00], HNT-PERP[0], LTCBULL[1.4697207], SXPBULL[.0081779], USD[0.07], USDT[0.00000001], VETBULL[0], XLMBULL[0] | | |
| 00526546 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0011], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-100.05], USDT[110.73571185], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00526547 | | AAVE[0], AKRO[1], BAO[2], DOGE[0], FIDA[0], KIN[48241.65923219], MATIC[2.56319776], RAY[0], RUNE[2.94027580], SOL[0], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 00526548 | | USD[0.43] | | |
| 00526550 | | BTC[.00066961], DOT-PERP[0], USD[0.10] | | |
| 00526552 | | USD[10.00] | | |
| 00526556 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000146], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[7.51], USDT[0], XLM-PERP[0] | | |
| 00526556 | Contingent, Disputed | ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], BCH[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], DOGE[0.00067168], DOGE-PERP[0], ETCBULL[0], ETCHEDGE[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA[0.03250280], FIDA_LOCKED[.0748029], FTT[0], FTT-PERP[0], LUA[0], OXY[0], RAY[0], SOL[0], SRM[0.10856888], SRM_LOCKED[.02375239], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00526557 | | USD[10.00] | | |
| 00526558 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[.99], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0.06234224], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2.76], USDT[0.94921666], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00526561 | | BTC[0] | | |
| 00526562 | | USD[10.00] | | |
| 00526563 | | USD[0.00] | | |
| 00526566 | | BADGER[.000631], RAY[.9223], USD[3.14] | | |
| 00526568 | | BTC[0], CEL[0], ETH[0], LINK[0], MATIC[0], USDT[0.00000002] | | |

Amended Schedule A/B: 32 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526569 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[0.0005], UNI-PERP[0], USD[0.00], USDT[0.00894161], VET-PERP[0] | | |
| 00526571 | | ATLAS-PERP[0], CAKE-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC[0.00564459], THETA-PERP[0], USD[-0.11], USDT[0.00749229] | | |
| 00526572 | | USD[10.00] | | |
| 00526573 | | USD[10.00] | | |
| 00526574 | | BAQ[713.20779237], USD[0.00], USDT[0] | | |
| 00526575 | | USD[10.00] | | |
| 00526579 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 00526581 | | FIDA[.99012], LUA[.0112225], USDT[0] | | |
| 00526583 | | USD[517.70] | | |
| 00526586 | Contingent | BTC[0.01318961], CHZ[9.9612], ETH[0.04775750], ETHW[0.04749928], FTT[29.595033], IMX[44.4], LINK[11.07259023], LTC[0.91132968], ROOK[0.00084384], RUNE[17.99470870], SLP-PERP[0], SOL[0.00842102], SRM[9.23051455], SRM_LOCKED[.18674287], SUSHI[0], TULIP[1.7], UNI[0.00000006], USD[0.00], USDT[193.71285827] | | BTC[.004401], ETH[.047135], SOL[.008193] |
| 00526587 | | AUD[0.00], FTT-PERP[0], USD[0.00], XRP[0.00509599] | | |
| 00526594 | | USD[10.00] | | |
| 00526595 | | USD[10.00] | | |
| 00526598 | | ETH[1.7], ETHW[1.7], EUR[10.07], FTT[26.019867], IMX[199.5], LUNA2[0.09418021], LUNA2_LOCKED[0.21975383], LUNC[20507.94], RAY[113.40164364], USD[0.41], USDT[0] | | |
| 00526599 | Contingent | 1INCH[0], AKRO[7458.93773388], ALPHA[1], AMPL[0.00134585], ANC[3829.51197571], AUDIO[176.04440078], AURY[35.50427051], BADGER[24.75478986], BLT[1492.10556776], BNB[0.00000287], BNT[69.70693391], BTC[0], CEL[0], CONV[23110.38824873], COPE[324.70082413], CRO[0], CRV[.00220049], DENT[0.89777431], DMG[0.15086108], EDEN[307.51696069], EMB[1671.99248759], ETH[0], EUR[0.00], FIDA[44.29989501], FTM[.01300034], FTT[0.00019745], GST[1589.18981811], GT[23.36725065], HOLY[114.86174983], HXRO[1], IMX[0], JET[486.09950649], JST[0], KIN[7778938.01261862], LINA[0], LINK[0], LTC[0], LUNA2[0.10596039], LUNA2_LOCKED[0.24724092], LUNC[1.02957095], MOB[0], MTA[707.34394597], NFT [372526180321252762/Ape Art #465][1], NFT [575348027561647236/Ape Art #362][1], OMG[.00935833], OXY[0], PERP[0], RAMP[790.94990244], RAY[0], REEF[0], RSR[0], RUNE[0], SAND[0], SECO[15.83812119], SHIB[1963.66332223], SLP[23752.89049850], SLRS[5781.55639463], SOL[0], SPELL[0], SRM[17.84966376], STEP[0.07283157], STMX[0.22770024], SUSHI[0], SXP[1.03517897], TOMO[0], TRU[0], TRX[0.09392154], TULIP[29.06640380], UBXT[13918.22738544], UMEE[8702.48884177], USD[0.00], USDT[0], WFLOW[133.95090197], XPLA[293.64358598], YFI[.04310953], ZRX[281.85595784] | Yes | |
| 00526600 | | 1INCH[0], AKRO[0], ASD[0], BADGER[0], BTC[0], CHZ[0], DENT[0], DODO[0], DOGE[0], EMB[0], EUR[0.00], FTM[0], JST[0], KIN[0], KNC[0], LUA[0], MATIC[0], NPXS[0], PUNDIX[0], RAY[0], STMX[0], TRU[0], TRX[0], UBXT[0], USD[0.00], XRP[0] | | |
| 00526606 | | USD[10.00] | | |
| 00526608 | | BAQ[1], CHZ[14.39302228], USD[0.00], USDT[0] | Yes | |
| 00526609 | | USD[10.00] | | |
| 00526611 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.0643], RAY-PERP[0], USD[6.12], USDT[0] | | |
| 00526612 | | BAQ[1], BCH[.00380153], DOGE[35.77245231], GBP[0.00], UBXT[1], USD[10.00] | | |
| 00526614 | | BNB[0], BTC[.00838386], COMPBULL[2018816.352], ETHBULL[33.32666673], USD[100.00], USDT[5.77501299] | | |
| 00526615 | | USD[0.35], USDT[0.00205520] | | |
| 00526617 | | BNB[.08937154], USD[0.00] | Yes | |
| 00526619 | | ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.08170347], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00526620 | | EUR[0.00], USD[0.00] | | |
| 00526622 | | USD[10.00] | | |
| 00526624 | | 1INCH[374.92875], 1INCH-PERP[0], AAVE[6.15], AAVE-20210625[0], ADA-20210326[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[644.87783000], ATLAS[3669.9449], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BICO[274.9684125], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[9.7093], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[549.96922], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.06749227], FTT-PERP[0], GALA[4229.4167], GALA-PERP[0], GLMR-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[217.3], KSM-PERP[0], LINA-PERP[0], LINK[43.996485], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA[709.9806865], MANA-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MITH-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-20210625[0], RSR-PERP[0], SAND[479.94699], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[17.2971652], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[265.399069], TRU-PERP[0], UNISWAP-PERP[0], USD[1.16], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00526626 | Contingent | ASD[.094979], BAO[0], BTC[0], ETH[0], GST[7.2], LEO[2.17538201], SOL[0], SRM[.00462258], SRM_LOCKED[.01758586], USD[0.00], USDT[0.00837935] | | |
| 00526627 | | GRT[0], USD[0.00] | | |
| 00526628 | | BTC[0], EUR[0.00], FTT[0.08968267], USD[0.05], USDT[0] | | |
| 00526631 | | USD[10.00] | | |
| 00526634 | | USD[20.00] | | |
| 00526635 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[408.7], APE-PERP[285.6], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.39403905], ETH-PERP[0], ETHW[.39403905], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-20210761758], LUNA2_LOCKED[0.01777436], LUNC[1658.7447786], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[4273.360066], TRX-PERP[0], USD[-1920.53], USDT[-322.45655809], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00526636 | | USD[0.28] | | |
| 00526637 | | USD[7.68] | | |
| 00526638 | | 1INCH[0.16869598], BADGER[.0055136], BAL[.00706665], MAPS[.78139], USD[-0.03] | | |
| 00526639 | | BNB[0], BTC[.00192473], EUR[0.00], SHIB[4189738.39388969], SOL[.62636965], TRX[1], USD[0.00], USDT[69.70649915] | Yes | |
| 00526640 | | LINA[128.26786434], UBXT[1], USD[0.00] | | |
| 00526642 | Contingent, Disputed | USD[0.00], XRP[.00914036] | Yes | |
| 00526645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBEAR[0], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[238.9794], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526646 | | ATLAS[249.72064], CRV[0], FTT[.09942], GBP[0.00], MNGO[59.90688], RSR[0], USD[0.72], USDT[0] | | |
| 00526648 | | USD[10.55] | Yes | |
| 00526650 | | ATLAS[300], BTC[0.00019680], DEFI-PERP[0], USD[-1.61] | | |
| 00526652 | | 1INCH[0], AKRO[2], BAO[6], DENT[1], ETH[.00000001], EUR[0.00], KIN[8], USD[0.00] | | |
| 00526654 | | BNB[0], BTC[0], TRYB[0], USD[0.00], XRP[0] | | |
| 00526655 | | USD[10.00] | | |
| 00526656 | | ETH[.00509519], ETHW[.00509519], USD[0.00] | | |
| 00526657 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DFL[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.03122129], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[4.68], USDT[0.57850813], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00526658 | | USD[10.00] | | |
| 00526659 | | RUNE[2.60437276], USD[0.00] | Yes | |
| 00526660 | | USD[0.02], USDT[0.00000004] | | |
| 00526661 | | SRM[.983375] | | |
| 00526662 | | USD[10.00] | | |
| 00526664 | | ASD[0], BAO[3], DOGE[3.000548], ENJ[0.00010655], EUR[0.00], FTM[0], MANA[6.30046087], SHIB[2.89771740], UBXT[1], USD[0.00] | Yes | |
| 00526666 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00065], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.10752284], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.10752283], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[49.75], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00526667 | | USD[10.00] | | |
| 00526669 | | CHZ[1], DOGE[3], EUR[0.00], MOB[0], UBXT[3], USD[0.00] | Yes | |
| 00526670 | | USD[10.00] | | |
| 00526673 | | TRX[.000004] | | |
| 00526675 | | USD[10.00] | | |
| 00526676 | Contingent | BTC[0], DENT[286942.64000000], DOGE[0], ETH[0], FTT[0], GST[0], LUNA2[0.00000136], LUNA2_LOCKED[0.00000319], MATIC[0], RAY[0], REAL[0], SAND[0], SKL[0], SOL[0], SRM[0.12214771], SRM_LOCKED[2.521216], STEP[0.00000001], SUSHI[0], TONCOIN[0], USD[0.02], USDT[0] | | |
| 00526678 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[7.26], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15029240], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00526680 | | EUR[100.00] | | |
| 00526681 | | USD[10.00] | | |
| 00526682 | | USD[10.00] | | |
| 00526683 | | ALT-PERP[0], DEFI-PERP[0], USD[0.00] | | |
| 00526684 | | USD[10.00] | | |
| 00526685 | | BTC[.00019243], UBXT[1], USD[0.00] | | |
| 00526686 | | USD[10.00] | | |
| 00526689 | | ADABULL[0.00002691], BNBBULL[0.00000667], ETH[0], LINKBULL[0.00018427], USD[0.00] | | |
| 00526690 | | AAVE[0], ASD[0], BAO[2], BAT[0], BNB[0], CHZ[0], COMP[0], DOGE[0], EUR[0.00], FTT[0], GRT[0], KIN[3], LTC[0], MANA[4.47768555], RUNE[0], SOL[0], TOMO[0], TRX[0], USD[0.00], YFI[0], ZRX[0] | | |
| 00526691 | | AMPL[0.20749718], AUDIO[27.994568], BAO[206880.618], CHZ[89.98254], FRONT[24.99515], FTT[3.09646], UNI[.0491173], USD[0.06], USDT[0.44800280] | | |
| 00526692 | | BAO[1], KIN[1], NFT (338634735158718058/The Hill by FTX #5404)[1], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 00526693 | | GBP[1.00], USD[10.00] | | |
| 00526694 | | BAO[1], USD[2.15], USDT[0] | | |
| 00526695 | Contingent | ALCX-PERP[0], BNT[0], DAI[0.08609903], ETH[0], HNT-PERP[0], MATIC[0], MTA-PERP[0], RAY-PERP[0], SRM[.01999798], SRM_LOCKED[.07221193], USD[0.00] | | |
| 00526696 | | USD[10.00] | | |
| 00526697 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-MOVE-20211108[0], BTC-MOVE-20211114[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00007282], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-20211231[0], HOT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.0000002], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00526698 | | BEAR[25.36075], BULL[0], ETHBULL[0], LTC[0], USD[0.25], XRPBULL[0] | | |
| 00526700 | | USD[10.00] | | |
| 00526702 | | DOGE[0], GBP[0.00], HOLY[0.77630028], SECO[1.28712145], UBXT[2], USD[0.00] | | |
| 00526703 | | USD[10.00] | | |
| 00526704 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00526705 | | CHZ[1.00000308], ETH[.00000005], ETHW[.00000005], KIN[1], USD[0.00] | Yes | |
| 00526706 | | USD[10.00] | | |
| 00526707 | | BTC[0.00000105], ETH[0], PSY[585.90038], SOL[.00000001], TRX[.000061], USD[0.00], USDT[0], WBTC[0] | | |
| 00526709 | | USD[10.00] | | |
| 00526712 | | BTC[.00073173] | | |
| 00526716 | | DENT[560.87054329], USD[0.00] | Yes | |
| 00526717 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526719 | | AUD[0.00], BTC[.00001588], USD[10.00] | | |
| 00526720 | | BTC[0.00002220], DOGE[.17008], DOT[.074008], SOL[19.7314979], USD[1.40] | | |
| 00526721 | | SUSHI[.50820116], USD[0.00] | | |
| 00526723 | | DOGE[1], EUR[0.02], USD[0.00] | | |
| 00526724 | | USD[10.00] | | |
| 00526725 | | AKRO[3], BAO[7], DENT[2], ETH[0], KIN[4], UBXT[3], USD[0.00], USDT[0.00000796] | | |
| 00526727 | | AXS[1.05521968], USD[0.00], USDT[0] | Yes | |
| 00526730 | | USD[10.00] | | |
| 00526731 | | BADGER[.00131183], BADGER-PERP[0], FIL-PERP[0], HOLY-PERP[0], LRC-PERP[0], OXY[.94547], USD[0.00], USDT[0] | | |
| 00526732 | | USD[10.00] | | |
| 00526735 | | USD[10.00] | | |
| 00526738 | | MATIC[1], MTA[2.5891489], USD[0.00] | | |
| 00526739 | | USD[10.00] | | |
| 00526740 | | EUR[9.55], USD[0.00] | | |
| 00526741 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[6.56982208], SOL[0.00167212], SOL-PERP[0], USD[0.81], USDT[0.00000001] | | |
| 00526743 | | USD[10.00] | | |
| 00526744 | | BEAR[37.65565], BULL[0.00000880], EOSBULL[0], ETH[0], LTC[0], USD[0.00], XRPBULL[0] | | |
| 00526746 | | BAO[1], DOGE[63.55351744], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 00526747 | | CAD[0.00], DOGE[0], GME[.00000004], GMEPRE[0], KIN[1], USD[0.00] | | |
| 00526749 | | USD[10.00] | | |
| 00526752 | | LINA[110], RAY[.97188], USD[0.00], USDT[0] | | |
| 00526756 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[17.93], USDT[.002235] | | |
| 00526759 | | USD[10.00] | | |
| 00526761 | | BALBEAR[1.35], BTC[-0.00000765], BULL[0], DEFIBEAR[.09412], DOGEBEAR[3644], USD[0.37], USDT[0.00033158] | | |
| 00526762 | | USD[0.00] | Yes | |
| 00526764 | | USD[10.00] | | |
| 00526765 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.63500000], ETHW[0], FTT[0.04846345], GBP[0.00], LINK[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.37], USDT[1.00771747] | | |
| 00526766 | | USD[10.00] | | |
| 00526767 | | FTT[0], USD[0.01], USDT[7.00756861] | | |
| 00526768 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[15317], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[21443.92], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[145.2], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[15995], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[.688], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], EXCH-PERP[.142], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[881.02], FTM-PERP[0], FTT[25.49824915], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[21812], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[5362], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01241700], LUNA2_LOCKED[0.02897301], LUNC[.04], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[351.7], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[2312.4], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[396.8], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[158769.828], SPELL-PERP[0], SRM-PERP[1661], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[4123], SUSHI-PERP[0], SXP-PERP[5818.2], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-40450.45], USDT[42288.33678437], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[5065], XTZ-PERP[854.237], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00526770 | | USD[10.00] | | |
| 00526771 | | DOGE[17.37795061], TRX[1], USD[0.00] | Yes | |
| 00526773 | | BAO[1000.00976047], CHZ[.00000001], JST[.00193976], KIN[947.03028625], SOS[90.40725267], TRX[.00014393], USD[0.00], USDT[0] | Yes | |
| 00526774 | Contingent | AAVE[.00001005], AKRO[3], AURY[10.21458621], AVAX[6.1176052], BAO[10], BAT[.00606994], DENT[1], DFL[115.70201485], DOGE[.03043724], DYDX[35.93247891], ENJ[51.77295082], FTM[374.35846556], FTT[13.66364866], GBP[0.00], GRT[1.0001826], KIN[5], LTC[.00005533], LUNA2[0.28917836], LUNA2_LOCKED[0.67273107], LUNC[.92962638], MATH[1], RSR[3], SAND[.00960019], SECO[1.07206671], SUSHI[146.58793144], SXP[1.0356277], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 00526776 | | EUR[0.00], LINA[46.18269834], USD[0.00] | | |
| 00526778 | | USD[0.00] | | |
| 00526779 | | FTT[0.58657673], USD[0.00], USDT[0.00000009], XRP[1091.1900848] | | |
| 00526780 | | USD[10.00] | | |
| 00526782 | | USD[10.00] | | |
| 00526783 | | ASD[.6995345], FTT[18.79921128], SOL[8.8982734], USD[5.68], USDT[0.00000026] | Yes | |
| 00526784 | | CHZ[1], USD[0.00], USDT[0] | | |
| 00526785 | Contingent | GBP[0.00], SOL[0], SRM[27.99852526], SRM_LOCKED[.03436256] | | |
| 00526786 | | THETAHEDGE[0.00186999] | | |
| 00526787 | | USD[10.00] | | |
| 00526788 | | USD[10.00] | | |
| 00526789 | | USD[10.00] | | |
| 00526790 | | BTC-PERP[0], CEL[.051778], ETH-PERP[0], FRONT[.783875], FTM-PERP[0], IOTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[5801.04], USDT[72.34895613] | | |
| 00526791 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526795 | | USD[10.00] | | |
| 00526796 | | USD[0.03] | | |
| 00526797 | | USD[10.00] | | |
| 00526798 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03025149], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFC-SB-2021[0], SHIT-PERP[0], SUSHI-PERP[0], USD[309.70], USDT[0], XAUT-PERP[0] | | |
| 00526800 | | USD[10.00] | | |
| 00526801 | | USD[10.00] | | |
| 00526803 | | USD[10.00] | | |
| 00526804 | | DOGE[44.97906812], USD[0.00] | Yes | |
| 00526805 | | USD[10.00] | | |
| 00526806 | | BTC[.00020915], USD[0.00] | | |
| 00526807 | | USD[10.00] | | |
| 00526808 | | APE-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20210815[0], BTC-PERP[0], DAI[.01577184], DOGE-PERP[0], ETH[0], FTT[0.00513592], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000202], USD[-0.01], USDT[0], XMR-PERP[0] | | |
| 00526809 | | USD[0.00] | | |
| 00526810 | | USD[10.00] | | |
| 00526812 | | ADA-PERP[0], BNB-PERP[0], DOGE[10], ETH-PERP[0], GRT-PERP[0], USD[66.56], USDT[0.00000001], ZIL-PERP[0] | | |
| 00526813 | | USD[10.00] | | |
| 00526814 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7.26], USDT[284.79015276], ZIL-PERP[0] | | |
| 00526815 | | USD[10.00] | | |
| 00526816 | | USD[10.00] | | |
| 00526817 | | CHR[.7684], FTT[.04268], MATIC[259.948], REN[.88942], SAND[.6954], SOL[.08712], USD[0.00], USDT[0], XRP[.4186] | | |
| 00526819 | | UBXT[1], USD[0.00] | | |
| 00526820 | | USD[10.00] | | |
| 00526821 | | DOGE[75.00741499], ETH[.00308617], ETHW[.0030451], USD[0.00] | Yes | |
| 00526822 | | USD[10.00] | | |
| 00526824 | | USD[10.00] | | |
| 00526825 | | USD[10.00] | | |
| 00526827 | | USD[10.00] | | |
| 00526828 | | FTT[.040286], GST[.040245], SOL[28.32486794], TOMO[.046629], TONCOIN[.07174], TRX[59.600006], USD[0.00], USDT[2019.67679433] | | |
| 00526830 | | BTC[.601407], CEL[.0764], DAI[30.07455814], FTT[25], TRX[.000001], USD[11926.71], USDT[0] | Yes | |
| 00526831 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE[.9426], DOGE-PERP[0], ETH[.00024296], ETH-PERP[0], ETHW[0.00224296], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[378.99], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00526832 | | USD[10.00] | | |
| 00526835 | | USD[11.01] | Yes | |
| 00526838 | | USD[10.00] | | |
| 00526840 | | USD[10.00] | | |
| 00526842 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], OMG-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], THETABULL[0], UNI[0], USD[0.00], USDT[0.00000002], VETBULL[0], XLMBULL[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00526843 | | BTC[0], USD[2.65] | | |
| 00526844 | | USD[10.00] | | |
| 00526845 | Contingent | ETH[-0.00000001], FTT[0.08850508], LUNA2[0.02373359], LUNA2_LOCKED[0.05537838], LUNC[5168.04], USD[0.00], USDT[0] | | |
| 00526846 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[.00000003], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.03322932], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00526849 | | USD[10.00] | | |
| 00526850 | | ADA-PERP[0], BTC[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00000001], LTC[0], TRX[33.36432568], USD[1.07], USDT[0.00000001] | | |
| 00526852 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.094509], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39.84], USDT[77.00074630], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00526853 | | USD[10.00] | | |
| 00526854 | | DOGE[123.24524954], USD[0.00] | | |
| 00526855 | | FTT[0], GBP[480.23], USD[0.00], USDT[0] | | |
| 00526858 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (430920935467862807/FTX AU - we are here! #1608)[1], NFT (549714553087115965/FTX AU - we are here! #1600)[1], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[21.943318], TRX-PERP[0], TULIP-PERP[0], USD[2.30], USDT[-0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00526859 | | USD[10.00] | | |
| 00526864 | | USD[10.90] | Yes | |
| 00526865 | | ETH-20210326[0], USD[0.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526866 | | USD[10.00] | | |
| 00526867 | | ATLAS[9.4661], USD[0.05] | | |
| 00526868 | Contingent, Disputed | BTC[0], CEL[0], COMP[.00000001], ETH[0], FTT[0.05636555], MATIC[0], SNX[0], USD[0.30], USDT[0] | | |
| 00526869 | | USD[0.00] | | |
| 00526870 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CAKE-PERP[0], CHZ[5049.0405], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01514844], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HXRO[.00000001], KLAY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-20210924[0], TRX[.000196], UNI-PERP[0], USD[1.61], USDT[0.00000001], WAVES-PERP[0] | | |
| 00526873 | | BCH[0], BCH-PERP[0], BTC[0.00004000], BTC-20210924[0], FTT[0.15457198], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[1061.06], USDT[0.00634396] | | |
| 00526874 | | ATLAS[3.96726046], CAKE-PERP[0], SHIB-PERP[0], TRX[.000033], USD[1.10], USDT[0] | | |
| 00526875 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 00526876 | | AAPL[0], ACB[0], APE[.17626699], BAO[4], BAT[.20413934], BTC[.00265822], DENT[2], DOGE[416.63659485], ETH[0.05347383], ETHW[0.05280924], GALA[274.40720008], GBP[0.00], KIN[11], LTC[67661083], MATH[1.00363205], MATIC[1.05507264], PSGI[0.00016817], RSR[3], RUNE[.00048886], TRX[2], UBXT[2], USD[0.00], USDT[0.88965884] | Yes | |
| 00526878 | | USD[10.00] | | |
| 00526879 | | RAY[.96675], USD[0.01], USDT[.31764265] | | |
| 00526880 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[470], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00730025], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[1.00630975], WAVES-PERP[0], XMR-PERP[0], XRP[.78851689], XRP-PERP[0], ZIL-PERP[0] | | |
| 00526881 | | AUD[0.00], BAO[1], ETH[.00000001], KIN[3], LINK[.00000001], PUNDIX[0], TRX[2], UBXT[2], USDT[0] | Yes | |
| 00526882 | | USD[10.00] | | |
| 00526883 | | USD[10.00] | | |
| 00526884 | | USD[10.00] | | |
| 00526885 | | USD[10.00] | | |
| 00526886 | | AKRO[1], BAO[302.94336757], BNB[.006802], DENT[1], DMG[4.83991132], DOGE[.00037591], EUR[0.00], HNT[.10091772], LINA[1.26063074], SOL[.14090011], USD[0.00], XRP[1.44912551] | | |
| 00526887 | Contingent, Disputed | USDT[0.86557484] | | |
| 00526890 | | ADA-PERP[0], ASD-PERP[0], AXS[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-20210625[0], USD[0.16], USDT[0.00000374], VET-PERP[0] | | |
| 00526891 | Contingent | ALGO[.00000001], EMB[0], LUNA2[0], LUNA2_LOCKED[10.99953913], USD[0.00], USDT[0] | | |
| 00526892 | Contingent | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.96736736], LUNA2_LOCKED[2.25719051], LUNC[210646.28], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL[3.3], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[58.52], XEM-PERP[0] | | |
| 00526893 | Contingent | CEL[0], ETH[0.00000006], ETHW[0.00000006], EUR[0.00], FTT[0.00000657], LUNA2[0], LUNA2_LOCKED[0.00643414], MATIC[0], STETH[0.00000001], USD[0.05], USDT[0], USTC[.39033615] | | |
| 00526894 | | AKRO[5424.9148], DEFIBULL[0], DENT[24995], KIN[999800], USD[0.01] | | |
| 00526895 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], FTT[0], RAY-PERP[0], SOL[.00000001], SRM-PERP[0], SUSHI-PERP[0], USD[2.02], USDT[0.00000026] | | |
| 00526897 | | USD[10.00] | | |
| 00526899 | | USD[10.00] | | |
| 00526901 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.7], ETH-1230[0], ETH-PERP[0], ETHW[3.8], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[49.64247952], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.0824], TRX-PERP[0], UNI-PERP[0], USD[1107698.82], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00526902 | | NFT [31104746956754486/FTX EU – we are here! #105245][1], USD[0.00] | | |
| 00526903 | | USD[10.00] | | |
| 00526904 | | USD[10.00] | | |
| 00526906 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00002124], GRT-PERP[0], LTC-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.00036], USD[14507.20], USDT[0], ZIL-PERP[0] | Yes | |
| 00526907 | | USD[10.00] | | |
| 00526909 | | USD[10.00] | | |
| 00526910 | | USD[0.00] | | |
| 00526913 | | USDT[0] | | |
| 00526914 | | ETH[0.00181793], ETHW[0.00179055], EUR[0.00], GAL[0], RNDR[0], USD[0.00] | Yes | |
| 00526915 | | USD[10.00] | | |
| 00526916 | | USD[10.00] | | |
| 00526917 | | AUDIO[.983375], AUDIO-PERP[0], KIN[788834.35], KIN-PERP[0], SUSHI-PERP[0], TRX[.510792], USD[1.04], USDT[0.00678201] | | |
| 00526921 | | USD[10.00] | | |
| 00526922 | | USD[10.00] | | |
| 00526924 | | USD[10.00] | | |
| 00526925 | | ETC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00526926 | | LTC[0.00484787], TRX[.000253], USD[-0.48], USDT[21.43026353] | | |
| 00526927 | | ALT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00526930 | | USD[0.30], USDT[0.23393369] | | |
| 00526931 | | CEL[0], FTT[2.897991], USD[0.00], USDT[0.13547311], XRP[0] | | |
| 00526932 | Contingent | ATOM[0], BTC[0], BTC-PERP[0], BVOL[0], CQT[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[1.17], USDT[0.00000053] | | |
| 00526933 | | BTC[.01350371], DOGE[171.08864154], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526935 | | AKRO[1], BAO[2], USD[0.00] | | |
| 00526936 | | ADA-PERP[0], AXS-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], QTUM-PERP[0], RUNE-PERP[0], TRX[.000005], USD[-0.93], USDT[1.05591670] | | |
| 00526937 | | AVAX-PERP[0], DOT-PERP[0], FTT-PERP[0], GENE[0], ICP-PERP[0], LINK-PERP[0], OXY-PERP[0], SOL[.00000001], USD[2608.07], XLM-PERP[0], XRP[0] | | |
| 00526938 | | DOGE[120.92542795], USD[1.74] | | |
| 00526939 | | USD[10.00] | | |
| 00526940 | | BAL[0.00040454], BAO[1], BTC[0], DENT[1], EUR[0.02], GRT[1.00364123], KIN[2], SHIB[0], UBXT[1], USD[0.00] | Yes | |
| 00526941 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[999.28], BCH-PERP[0], BNB[1.15801641], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.07785190], BTC-20211231[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[9.9982], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT[999.82], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.28365975], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[79.9856], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[21.63254218], LUNA2_LOCKED[3.80926510], LUNC[5.2590532], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[9.9982], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[1000000], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SLV-20210326[0], SLV-20210924[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[19.9964], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[99.982], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[3222.95], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00526942 | | USD[10.00] | | |
| 00526943 | | FIDA[948.13], FTT[0.00736214], USDT[0] | | |
| 00526945 | | AKRO[5], ALPHA[1], APE[0], AUDIO[2], BAO[75268.84587], BICO[0.52566037], BNB[.00973473], BTC[.00039984], CHZ[3], DENT[4], DOGE[.0718807l], ETH[.00006454], ETHW[.00006454], FIDA[3], FRONT[1], FTT[.17255769], GBP[1.00], GODS[.58527], GRT[2], HT[0.03297370], HXRO[2], KIN[13], LOOKS[.2701], LTC[.04994885], MATIC[2.08967576], MKR[.005518], RAY[.10460268], RSR[8], SAND[0], SECO[1], SHIB[98084D.56144078], SOL[.01963973], SXP[2], TOMO[2], TRU[.69311], TRX[3], UBXT[9], USD[0.03], VGX[1.69550635], XRP[2038.71917307] | | |
| 00526949 | | USD[10.00] | | |
| 00526950 | | USD[10.00] | | |
| 00526952 | | AAVE[0], BAO[2], BNB[0], BTC[0], EUR[0.00], LTC[0], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00526953 | | DOT-PERP[0], USD[0.02] | | |
| 00526954 | | USD[10.00] | | |
| 00526955 | | LTC[0] | | |
| 00526957 | | MATIC[12.33393771], USD[5.00] | | |
| 00526958 | | FTM[134], FTT[0.42910135], HT[0.06069601], LTC[.1], RAY[0], SNX[12.32517053], STEP[160.6], USD[120.94], USDT[0] | | |
| 00526959 | | AKRO[2], BAO[1], BTC[.00000017], CHZ[1], DENT[2], DOGE[.13392148], ETH[.00000195], ETHW[.00000195], EUR[0.01], KIN[1], SXP[1], UBXT[2], USD[11.07] | Yes | |
| 00526960 | | DOGE[0], UBXT[0], USD[0.00] | | |
| 00526961 | | USD[10.00] | | |
| 00526962 | | USD[11.05] | Yes | |
| 00526963 | | USD[10.00] | | |
| 00526964 | | EUR[50.00], USD[10.00] | | |
| 00526965 | | USD[10.90] | Yes | |
| 00526968 | | USD[10.00] | | |
| 00526970 | | BTC[.00030796], BTC-PERP[-0.00010000], USD[3.89] | | |
| 00526971 | | AKRO[1], BAO[3], BNB[0], BTC[0], CHZ[1], DENT[3], KIN[8], SOL[0.38514444], SXP[6.04838440], UBXT[5], USD[0.00] | Yes | |
| 00526972 | | ADABULL[0], BADGER[0], BTC-PERP[0], CREAM[0], DOGE-PERP[0], ETH-PERP[0], LTC[.00065456], LTC-PERP[0], MTA[0], RAY[0], USD[0.00], USDT[-0.00620268] | | |
| 00526973 | | USD[10.00] | | |
| 00526975 | | FTT[0.21578789], USD[0.00], USDT[0] | | |
| 00526976 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], HT-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[0.13], USDT[0] | | |
| 00526977 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00990933], BNB-PERP[0], BTC[0.00000010], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08694417], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA[23.56311404], LUNA2_LOCKED[8.31393276], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], STMX-PERP[0], SUSHI[0], THETA-PERP[0], TRX[0.43863597], TRX-PERP[0], USD[-0.97], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00526981 | | USD[10.00] | | |
| 00526982 | | BTC-PERP[0], USD[2.81] | | |
| 00526983 | | USD[10.00] | | |
| 00526986 | | USD[10.00] | | |
| 00526987 | | USD[10.00] | | |
| 00526988 | | ATLAS[640], FTT[.09996], LINA[9.58545711], MAPS[.944], OXY[.8264], TRX[.000006], USD[0.00], USDT[0] | | |
| 00526989 | | BEAR[5465.156], BULL[0.00007521], TRX[.000001], USD[798.51], USDT[0.52750000] | | |
| 00526990 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK[.0128228], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00526992 | | BTC-MOVE-20210227[0], DOGEBEAR[7718.26400788], DOGEBULL[0], LINKBEAR[0], MATICBEAR[9993350], OLY2021[0], TRUMP2024[0], TRX[0], USD[0.01] | | |
| 00526994 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00526995 | | 1INCH-PERP[0], AAVE[0.00052220], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[11390.30961649], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003641], BTC-PERP[0], CAKE-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CUSDT[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00099965], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00099965], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP[0], SNX[0], SNX-PERP[0], SOL[0.03000000], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.36], USDT[0.00194038], USDT-PERP[0], USO[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00526997 | | USD[0.00] | Yes | |
| 00526998 | | USD[10.00] | | |
| 00527000 | | 1INCH-PERP[0], BADGER-PERP[0], BTC[-0.04931384], BTC-PERP[0], DOGE[70], ENJ-PERP[0], ETH[0.09205263], ETH-PERP[0], HT-PERP[0], LINA-PERP[0], LUNC-PERP[0], USD[1009.90], USDT[0] | | |
| 00527002 | | BTC[.00021125], USD[0.00] | | |
| 00527003 | | CHZ[0], CRV[0], DOGE[1], FRONT[0], RSR[111.82948625], SUSHI[0], UBXT[2], USD[0.00], USDT[0] | | |
| 00527004 | | USD[0.00] | | |
| 00527005 | | ADABULL[0.00000013], ATLAS[17.43891061], BNB[0], BNBBULL[0], BOBA[2.08944099], BTC[0], BULL[0.03350865], COMPBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], OMG[2.08944099], SOL[.33], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00527006 | | USD[10.00] | | |
| 00527007 | Contingent | AVAX[0], BNB[0], BTC[0], CEL[0], EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095212], MATIC[0], MBS[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00527009 | | USD[10.00] | | |
| 00527010 | | USD[10.00] | | |
| 00527012 | | USD[10.00] | | |
| 00527013 | | USD[10.00] | | |
| 00527015 | | AKRO[19], AMZN[3.1896681], BABA[19.98699985], BAO[43], BNB[.0000031], BTC[.00000062], BYND[3.90664943], DENT[8], DOGE[.01291514], ENJ[.00329945], ETH[.00002262], ETHW[1.04042443], EUR[0.09], FTT[3.69345618], GLD[2.59610855], GME[9.59467132], GOOGL[2.38162514], KIN[50], LINA[.00348093], LRC[.00342158], MATIC[.00149439], RSR[8], SOL[.00006232], SPY[4.41883091], SXP[11], TRX[11], TSLA[.78108678], UBXT[11], USD[1.14] | Yes | |
| 00527017 | | USD[10.00] | | |
| 00527018 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00527019 | | USD[10.00] | | |
| 00527020 | | DENT[1], USD[0.00] | | |
| 00527021 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[72.54533280], FTT-PERP[0], LINK-PERP[0], LTC-20210326[0], LUNA2[0.00890454], LUNA2_LOCKED[0.02077727], LUNC[1938.9834221], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND[.31270042], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[431.17], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00527022 | | ADABULL[0.00000471], BNBBULL[0.00000870], DAI[0], DOGEBULL[0], ETHBULL[0.00000610], FTT[0], LINKBULL[.00007383], LTCBULL[0.00571740], USD[0.00], USDT[.00653891] | | |
| 00527024 | | BTC[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00527026 | | MATIC[57.3907491], USD[0.00] | | |
| 00527027 | | LUA[44942.89037559], USDT[0] | | |
| 00527029 | | USD[10.00] | | |
| 00527030 | | USD[10.00] | | |
| 00527031 | | USD[10.49] | Yes | |
| 00527033 | | ALGO-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], ONE-PERP[0], PRIV-PERP[0], SOL-PERP[0], USD[301.01], WAVES-PERP[0] | | |
| 00527034 | Contingent | AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00021218], BTC-PERP[0], BULL[0], CHR-PERP[0], CONV-PERP[0], DRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EMB[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[-5.51], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX[0], SOL[0.00144023], SOL-20210625[0], SOL-PERP[0], SRM[13.84198214], SRM_LOCKED[283.57113878], SUSHI-PERP[0], USD[0.41], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00527035 | | USD[10.00] | | |
| 00527037 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[0], MATIC[.00006278], MATIC-PERP[0], OXY[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SXP[0], USD[0.00], YFI[0] | | |
| 00527039 | | USD[10.81] | Yes | |
| 00527040 | | ADA-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00527041 | | USD[10.00] | | |
| 00527042 | | USD[10.00] | | |
| 00527043 | | AKRO[15], ATOM[0], BAO[2], CEL[0], DENT[1], GBP[0.00], UBXT[1], USD[0.00], USDT[0.69226418] | Yes | |
| 00527044 | | ADA-PERP[0], BTC[0.12996749], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[2.52270232], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[5.98], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[29182.15], USDT[0], WAVES[.906395], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00527046 | | USD[10.00] | | |
| 00527047 | | BTC-PERP[0], ETH-PERP[0], USD[19.29] | | |
| 00527048 | | USD[10.00] | | |
| 00527049 | | BTC-PERP[0], DASH-PERP[0], USD[0.39] | | |
| 00527051 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.05726363], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.24382437], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN[177959.51727000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[9.9635495], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000002], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00017], TRX-PERP[0], USDT-3.74], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00527052 | | DMG[.030104], DMG-PERP[0], ETH[0], RAY[.93565], USD[1.90], USDT[0.00620069] | | |
| 00527054 | | LINA[9.9354], TRX[.000002], USD[0.01], USDT[.13653715] | | |
| 00527055 | | EUR[0.00], GRT[.02891006], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527057 | | BTC-PERP[0], USD[0.00] | | |
| 00527058 | | USD[10.00] | | |
| 00527060 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[1.01], USDT[59.14000000], XRP-PERP[0], ZEC-PERP[0] | | |
| 00527061 | | USD[10.00] | | |
| 00527062 | | BULL[0], DOGE[127.59206304], DOGEBEAR2021[0], DOGEBULL[0], KIN[1], NFT (529507113010453267/The Hill by FTX #629)[1], SOL[10.08934619], USD[13.66], USDT[0.00000732] | Yes | |
| 00527063 | | HNT-PERP[0], TRX-PERP[0], USD[1.67] | | |
| 00527064 | | USD[10.00] | | |
| 00527065 | | USD[0.00] | | |
| 00527066 | | USD[10.00] | | |
| 00527068 | | ATLAS[1079.784], TRX[.000007], USD[0.40], USDT[0] | | |
| 00527069 | | USD[10.00] | | |
| 00527071 | | TRX[.000001] | | |
| 00527073 | | BTC[0], USD[0.19], USDT[0.00000001] | | |
| 00527075 | | ATLAS[0], BNB[.00000001], ETH[0], LTC[0], SLP-PERP[0], SOL[.00420824], SOS[80743.115], USD[0.13], USDT[0] | | |
| 00527076 | | BTC[.0001862], UBXT[1], USD[0.00] | Yes | |
| 00527077 | | USD[10.00] | | |
| 00527078 | | USD[10.00] | | |
| 00527079 | | USD[10.00] | | |
| 00527081 | | USD[10.00] | | |
| 00527082 | | USD[10.00] | | |
| 00527083 | | BADGER[4.03602191], BAO[130933.3], USD[1.40] | | |
| 00527084 | | USDT[1.00549605] | | |
| 00527085 | | AKRO[8], BAO[11], BNB[.05631913], BTT[2590673.57512953], CHR[67.44495911], CHZ[1], DENT[1301.57368481], DFL[1435.32483697], DMG[126.95993594], DOGE[1], EUR[0.05], FRONT[71.56388467], GALA[2.39975312], JST[33.83919706], KIN[49050.64455962], LINA[252.45582524], LUA[527.59932358], MATIC[21.02316571], RAMP[36.37164064], REEF[27.26053705], SHIB[1657095.86790076], SLP[453.04046783], SLRS[144.92046243], SOS[2673796.79144385], SPELL[4544.45502376], STEP[41.84968405], STMX[1796.63741341], SUN[684.28121638], TRX[2], UBXT[11], USD[10.00], XRP[.00001185] | | |
| 00527086 | | USD[2071.44] | | |
| 00527087 | | USD[10.00] | | |
| 00527091 | | USD[10.00] | | |
| 00527093 | | USD[10.00] | | |
| 00527095 | | 1INCH[2], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ASD[2.80000000], ATLAS[190], AVAX[0.14784702], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO[1000], BAT[5], BCH[0], BNT[3], BTC[0], CHZ[51], CHZ-PERP[0], CONV[350], CRO[62], DENT[0.00000001], DOGE[10], DOGE-PERP[0], DOT-PERP[0], EN.J[2], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[2], FTM-PERP[0], FTT[0.00000003], GALA[40], KNC[0], LINA[4], LINK-PERP[0], LTC[0.11000002], LTC-PERP[0], LUA[8], MANA[17.00083774], MATIC[8], MATIC-PERP[0], MKR[0], MTL[3], NEO-PERP[0], NPXS[0], OKB-PERP[0], ORBS[0], PUNDIX[0], REEF[0], RSR[20], SAND[1.00118840], SHIB[300348], SOL[0.58460238], SOL-PERP[0], STARS[3], SXP[9], TRX[30], UBXT[0], USD[0.00], USDT[0], VET-PERP[0], WRX[0], XRP[25.79533347], XRP-PERP[0] | | |
| 00527096 | | DOGE[135.95648234], USD[0.00] | | |
| 00527097 | | FTT[0.09383513], RSR[1018519.78282844], SUSHI[5.99601], USD[4200.01] | | |
| 00527098 | | USD[10.00] | | |
| 00527099 | | COMP-PERP[0], ETH[0], FTT[0.00152108], FTT-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00527101 | | BTC[.00005322], BTC-PERP[0], USD[0.74] | | |
| 00527102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00011807], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.60], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021032600, YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00527103 | | USD[10.00] | | |
| 00527106 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], MANA[.9848], MATIC[1.66125089], SAND[.98917], USD[175.42], VET-PERP[0] | | |
| 00527109 | | USD[10.00] | | |
| 00527110 | | USD[10.00] | | |
| 00527111 | | USD[10.00] | | |
| 00527113 | | FTT[0.06199180], USD[0.00], USDT[0] | | |
| 00527114 | | USD[10.00] | | |
| 00527118 | | ALPHA[0], BAO[1], BTC[.00002306], BTC-PERP[0], CHF[0.00], COMP-PERP[0], FTT[.15057064], KBTT-PERP[0], SOL[.00879391], SOL-PERP[0], SXP[1], UBXT[1], USD[0.51], USDT[0.00796033] | | |
| 00527119 | | USD[10.00] | | |
| 00527120 | | BTC[.00013969], COPE[0], EUR[0.00], SOL[.0608594], USD[0.00] | | |
| 00527123 | | BNB[0], BTC[0], ETH[0], LTC[0], TRX[.000002], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527124 | | ADA-PERP[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005042], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00002868], LUNA2-PERP[0], ROOK[0], SOL[0], SOL-2021123[10], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00527125 | | BAO[4], BNB[ 02549463], CAD[0.00], HNT[.57719515], MATIC[1], UBXT[7], USD[0.00] | | |
| 00527128 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.024595], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[2.5162], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[149341.10], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30019.75], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00527129 | | ALCX[0.00002449], BAO[2], BTC[0], DOGE[0.03021660], ETH[0], EUR[0.00], HT[0], KIN[0], MER[0], SOL[0], STEP[0], SXP[0], USD[0.00], WRX[0] | Yes | |
| 00527131 | | USD[10.00] | | |
| 00527133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1339.7588], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[29.02331744], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00527136 | | USD[10.00] | | |
| 00527137 | | LTC[.170198], MOB[0], USD[-1.57] | | |
| 00527138 | | BCH-PERP[0], BSV-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[5], DYDX-PERP[0], ETC-PERP[0], GME[.0465372], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[-0.47], USDT[15.36470551], XRP[.89552415], XRP-PERP[0], XTZ-PERP[0] | | |
| 00527139 | | USD[10.00] | | |
| 00527140 | | AUDIO-PERP[0], COMP-PERP[0], ETH[0.00006266], ETHW[0.00006242], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUA[.098727], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], USD[0.27] | | ETH[.000043] |
| 00527141 | | USD[0.00] | Yes | |
| 00527143 | | BTC-MOVE-20210206[0], USD[0.00] | | |
| 00527144 | | USD[10.00] | | |
| 00527145 | | EUR[0.00], KIN[466976.53123452], USD[0.00] | Yes | |
| 00527146 | | BNB[0.00585469], BTC[0.00004192], CAD[0.00], ETH[0.00002203], ETHW[0.00002203], FTT[.087976], RUNE[.05710408], SNX[0.04956706], SOL[.0790392], USD[0.00] | | |
| 00527147 | | USD[10.00] | | |
| 00527148 | | USD[10.00] | | |
| 00527149 | | BCH[.02057867], CHZ[1], EUR[0.00], HNT[1.49866664], USD[0.00] | | |
| 00527151 | | USD[10.00] | | |
| 00527152 | Contingent, Disputed | ETH[.00000792], SOL[.00002313], USD[0.07], USDT[.00735901] | Yes | |
| 00527155 | | BADGER[.0045997], DMG-PERP[0], DOGEBEAR[23171194860], DOGE-PERP[0], PERP-PERP[0], USD[49.67] | | |
| 00527157 | | USD[10.00] | | |
| 00527159 | | USD[10.00] | | |
| 00527160 | | AUDIO[.00005276], BAO[10.31183449], CHZ[1], DENT[11], DOGE[343.29889612], EUR[0.00], KIN[6.14089255], MATIC[.00005872], RSR[1], SHIB[13365058.61081568], STORJ[.00017355], TRX[36.47383865], UBXT[25.01865265], USD[0.00] | Yes | |
| 00527162 | | USD[10.00] | | |
| 00527164 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[250.3225023], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN8-PERP[0], ETC-PERP[0], ETH[0.00033307], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.09439107], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0.00613162], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[146.17416458], SRM_LOCKED[887.7622167], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000073], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7064.79], USDT[13.22601266], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[7036.41], USDT[13.141955] |
| 00527166 | | USD[10.00] | | |
| 00527168 | Contingent | ADABULL[0.00007079], ALGOBULL[1060000], ALGO-PERP[3], ALICE[.36810834], ALTBEAR[9.7651745], ALT-PERP[0], ASD[1.59907656], ASDBULL[5.10271636], ATOMBULL[0.00001331], AURY[3], AVAX-PERP[1], BCHBULL[6.832271], BCH-PERP[0], BEAR[10.423735], BNB[0.00689493], BNB-PERP[0], BSV-PERP[0], BTC[0.00007360], BTC-PERP[0.02930000], BULL[0.00004366], CEL[.04461473], CEL-093[0], CEL-PERP[0], COMPBULL[.00879845], DEFIBULL[0.00000544], DOGEBEAR2021[0.07138099], DOGEBULL[0.02805312], DOGE-PERP[0], DOT-PERP[313.30000000], EOSBULL[78.41794225], ETCBEAR[6639.338], ETCBULL[0.00000420], ETC-PERP[0], ETHBULL[0.00000904], ETH-PERP[0.00099999], FTT[13.13469539], FTT-PERP[0], GALA-PERP[0], GRT[.998351], GRTBULL[44.88029594], GRT-PERP[152], HTBULL[0.00008959], KNC[2.9], KNCBULL[26.10007283], KNC-PERP[8], KSM-PERP[0], LINK[7.19881272], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00623802], LUNC-PERP[0], MATICBULL[1.90395030], OKB[0.25781033], OKB-PERP[0], OXY[.54726705], SOL[.08130034], STG-PERP[139], SUSHIBULL[884.2294389], SXP[.07540127], SXPBEAR[145.319], SXPBULL[98741.84511139], SXP-PERP[0], THETABULL[0.00288179], THETA-PERP[2.89999999], TRXBULL[0.00429172], TRX-PERP[0], USD[2274.56], USDT[0.19327831], XLMBULL[0.00004794], XLM-PERP[0], XPLA[10], XRP[.020625], XRPBULL[59.51040017], XRP-PERP[0], XTZBULL[16.41562494], XTZ-PERP[0.05499999] | | |
| 00527171 | | DOGE[823.54006077], LINK[.0580357] | | |
| 00527172 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05] | | |
| 00527176 | | USD[10.00] | | |
| 00527177 | | USD[10.00] | | |
| 00527179 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[5], ETH[0.00066435], ETH-PERP[0], ETHW[0.00066434], FTT[10], LINK[0], LTC[.11400218], MATIC[0], SOL[0], UNI[0], USD[-0.79], USDT[0.00065653] | | |
| 00527180 | | USD[10.00] | | |
| 00527181 | | USD[10.00] | | |
| 00527183 | | FTT[0.01292310], USD[0.00] | | |
| 00527184 | | USD[0.00], USDT[0.73805292] | | |
| 00527185 | | USD[10.00] | | |
| 00527186 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00527187 | | DOGE[0], ETH[0], SUSHI[0.26006163], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527188 | | ALGO-PERP[0], DOGE-PERP[0], LTC[0], RAY[0], USD[0.00] | | |
| 00527191 | | BAO[7824025.7], USD[0.37] | | |
| 00527192 | | BTC[0], USD[-0.35], USDT[1.80191544] | | |
| 00527194 | | USD[10.00] | | |
| 00527195 | Contingent | APE[.005], BTC[0.00003142], ETH[0], FTT[100.73708374], SOL[.700297], SRM[39.88060997], SRM_LOCKED[320.86792426], TRX[295.000005], USD[10.06], USDT[148.93319191] | | |
| 00527196 | | BAO[6], BAT[.00006843], BTC[.00000001], DOGE[.00007429], EUR[0.01], KIN[12], LINK[.00000001], MANA[8.31576326], TRX[1], USD[0.00] | Yes | |
| 00527197 | | USD[10.00] | | |
| 00527199 | | USD[10.00] | | |
| 00527200 | | MAPS[.73428], OXY[.718705], TRX[.000003], USD[0.00], USDT[0] | | |
| 00527201 | | USD[10.00] | | |
| 00527202 | | USD[10.00] | | |
| 00527203 | Contingent, Disputed | BTC[.00551741] | | |
| 00527205 | | USD[10.00] | | |
| 00527207 | | USD[10.00] | | |
| 00527208 | | BTC[.00001778], BULL[.01358], COPE[101], FTT[29.9943], SOL[2.18], USD[0.59] | | |
| 00527209 | | XRP[500] | | |
| 00527210 | | LOOKS[.00033181], SKL[0], SOL[0], SWEAT[0.00126775], USD[0.00] | Yes | |
| 00527211 | | USD[10.00] | | |
| 00527212 | | ATLAS[374285.912], GBP[6.00], USD[0.18] | | |
| 00527213 | | USD[10.00] | | |
| 00527215 | | DENT[1], EUR[7.81], USD[0.00] | | |
| 00527219 | | USD[10.00] | | |
| 00527220 | | USD[10.00] | | |
| 00527222 | | DOGE[1], USD[0.00] | | |
| 00527223 | | USD[10.00] | | |
| 00527224 | | ETH[.00563591], ETHW[.00563591], EUR[20.00], USD[0.00] | | |
| 00527225 | | USD[10.00] | | |
| 00527226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[1460], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EN,J[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.0512238], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000003], USD[0.69], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00527227 | | SOL[.25421007], USD[0.00] | Yes | |
| 00527231 | | USD[10.00] | | |
| 00527233 | | BTC[.00015736], USD[0.00] | | |
| 00527234 | | USD[0.00] | | |
| 00527236 | | USD[10.00] | | |
| 00527237 | | USD[10.00] | | |
| 00527238 | | USD[10.00] | | |
| 00527240 | | USD[0.00] | | |
| 00527242 | | USD[10.00] | | |
| 00527243 | | USD[10.00] | | |
| 00527245 | | USD[10.00] | | |
| 00527246 | | USD[10.00] | | |
| 00527249 | | BAO[927.1], BTC[0], FTT[0.31420774], PERP[0], TRX[.000001], USD[0.00] | | |
| 00527250 | | USD[10.00] | | |
| 00527251 | | AKRO[2], AUD[0.00], AUDIO[1.04892391], BAO[2], BTC[0.00216110], CHZ[2.00275996], DENT[2], DOGE[497.53239503], FTT[1.33224628], KIN[3], RSR[1], SHIB[67.94176245], TOMO[1.0596204], TRX[9.01867678], TSLA[.20278908], UBXT[3], USD[0.00], YFI[0.00384485] | Yes | |
| 00527252 | | USD[10.00] | | |
| 00527253 | | BAO[1], LTC[.00122438], TRX[.000804], USD[0.00], USDT[4.61386024] | | |
| 00527254 | | USD[10.00] | | |
| 00527255 | | USD[10.90] | Yes | |
| 00527257 | | BAO[16996.6], BAO-PERP[0], ETH-PERP[0], USD[0.29] | | |
| 00527259 | | BAND-PERP[0], BRZ-PERP[0], USD[0.00], USDT[0] | | |
| 00527260 | | USD[10.00] | | |
| 00527261 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0295128], SRM_LOCKED[.11221008], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00365487], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00527262 | | USD[35.00] | | |
| 00527263 | | USD[0.00] | | |
| 00527264 | Contingent | ADA-PERP[0], ETHW[2.73224747], GMT[46.05472891], LUNA2[11.39260167], LUNA2_LOCKED[26.58273723], LUNC[36.7], SOL[11], SOL-PERP[0], SUSHI[34.99335], USD[0.00], USDT[460.76307175] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527265 | | BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 00527266 | | USD[10.00] | | |
| 00527268 | | BTC[.00006618], USDT[0] | | |
| 00527269 | Contingent | SRM[13.43221821], SRM_LOCKED[.33755417], USD[0.72], USDT[0.38262400] | | |
| 00527270 | | USD[10.00] | | |
| 00527272 | | USD[10.00] | | |
| 00527273 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20210625[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.88983539], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004037], ETH-PERP[0], FB-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04888600], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], POLIS[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[1.85807123], SRM_LOCKED[52.75777072], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[0], UNI-PERP[0], USD[0.47], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.46158400], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00527275 | | BADGER-PERP[0], DOGE[5], ETH-PERP[0], SNX-PERP[0], USD[19.77], YFI-PERP[0] | | |
| 00527276 | | BAO[1], KIN[1], USD[0.16] | | |
| 00527277 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.01000000], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.54660217], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.0019443], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.11], USDT[1637.27403559], XLM-PERP[0], XRP-20210326[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00527279 | | ALGO-PERP[0], BCH[0], BCH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SKL-PERP[0], TRU-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 00527280 | | BAO[0], USD[10.00] | | |
| 00527281 | | BTC[0], DOGE[5], ETH[0.00068867], ETHW[0.00068867], FTT[166.22740581], RAY[228.40546125], SRM[0], SUSHI[0], USD[1996.24], USDT[0.00000001] | | |
| 00527285 | | USD[10.00] | | |
| 00527287 | | USD[10.00] | | |
| 00527288 | | USD[10.00] | | |
| 00527289 | | BTC[.0001549], USD[0.00] | Yes | |
| 00527291 | | USD[10.00] | | |
| 00527294 | | USD[10.00] | | |
| 00527295 | | USD[10.00] | | |
| 00527296 | | AAVE[.00719], ALGO-PERP[0], ALPHA[.8839], AXS-PERP[0], BNT[.01186], BTC[0.00003605], BTC-PERP[0], CAKE-PERP[0], DOGE[36], ETH[.00035455], ETH-PERP[0], ETHW[.00035455], FTT[.00521], FTT-PERP[0], LINK[.00976], MATIC[6.9715], MOB[.41775], PERP[.010125], RAY[.40405], ROOK[.0007492], SAND[.1028], SOL[.37543225], SOL-PERP[0], SUSHI[.30155], USD[-1.32], USDT[0] | | |
| 00527298 | | USD[10.00] | | |
| 00527299 | | AVAX-PERP[0], AXS-PERP[.0234], ETH-PERP[1.728], GBP[3242.00], MANA-PERP[356], SHIB-PERP[1500000], USD[-4117.64] | | |
| 00527300 | | AAVE[0.00753814], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA[.9712446], ALPHA-PERP[0], APE[.086588], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.4955025], CRV[0.72032000], CRV-PERP[0], DOGE[.569425], DOT-PERP[0], EDEN[.07774435], EGLD-PERP[0], ENJ[.80297], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.05666005], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], LINA[.20625], LINA-PERP[0], LINK-PERP[0], LRC[.9040006], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[.93103], RAY-PERP[0], RSR[.757591], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[.09785615], SNX-PERP[0], SOL[.0019443], SRM-PERP[0], SRM[.94661], SRM-PERP[0], SXP[.07327], SXP-PERP[0], TOMO[0], TRX[.000003], TRX-PERP[0], UNI[.07285988], USD[2.00], USDT[2536.48586129], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00527302 | | USD[10.00] | | |
| 00527303 | | 1INCH[0], AAVE[0], AKRO[0.00104655], ALPHA[0], AMC[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0.00000199], BAO[1], BAND[0], BAT[0], BNB[0], BTC[0], CONV[0], CQT[0], DENT[0], DOGE[0], EMBI[0.00022339], ETH[0.00000033], ETHW[0.00000033], FIDA[0], FTT[0], HNT[0], JST[0], KIN[2.53472153], LINK[0], LUA[0], MANA[0.00093889], MATIC[0], MOB[0], MXN[0.00], PERP[0.00000201], POLIS[0], RAY[0.00000846], ROOK[0], RSR[0], SAND[0-PERP], SHIB[18.87316829], SOL[0.00001531], SPELL[0.00748483], SUN[0], SUN_CLD[0], SUSHI[0], TLM[0], TRX[0], UBXT[0], USD[0.00], WRX[0], XRP[0], YFI[0] | Yes | |
| 00527304 | | BAO-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[0.22] | | |
| 00527308 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT[100], AURY[.00000001], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[.54292743], DYDX[.00577376], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.06555477], FTT-PERP[0], GALA-PERP[0], HT[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.04408139], LUNA2_LOCKED[0.00952326], LUNC[988.73342368], LUNC-PERP[0], NFT (350886854861018375/The Hill by FTX #19657)[1], RAY-PERP[0], SOL-PERP[0], SRM[26.88742892], SRM_LOCKED[.39901229], TRX[8.41589385], USD[1000.77], USDT[0.00125616] | | |
| 00527310 | | USD[10.00] | | |
| 00527313 | | FTT[.118848], FTT-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00527316 | | USD[10.00] | | |
| 00527319 | | STORJ[2.62007857], USD[0.00], USDT[0.00000002] | | |
| 00527321 | | USD[10.00] | | |
| 00527323 | | USD[10.00] | | |
| 00527324 | | ADABEAR[990.2], BAO[2997.9], EOSBEAR[.992], ETHBEAR[985.3], LUA[.08587], TRU[26.9811], TRYB[.06089], USD[0.00], USDT[2.47679574], WRX[30.992], XRP[.75], XTZBEAR[.8614] | | |
| 00527325 | | LINK[.35735587], USD[0.00] | | |
| 00527328 | | USD[10.00] | | |
| 00527329 | | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[38.25407256], VET-PERP[0], XLM-PERP[0] | | |
| 00527330 | | USD[10.00] | | |

Amended Schedule F-73: Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527332 | Contingent | 1INCH[0], ADA-PERP[0], ALGO[4622], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BAO-PERP[0], BCH[0], BIT[5037], BIT-PERP[0], BNT[0.00000001], BOBA-PERP[0], BTC[0], C98[0], C98-PERP[0], CHZ[4790], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[10960], CRV[0], CRV-PERP[0], DODO[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA[.70781283], FIDA_LOCKED[3.31760125], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[208.18525897], FTT-PERP[0], GALA[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01059131], LUNA2_LOCKED[0.02471306], LUNC[2306.28052150], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (368379243074166095/FTX EU - we are here! #40613)[1], NFT (568590650761035643/FTX AU - we are here! #40676)[1], OXY-PERP[0], PRISM[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RSR[0.00000001], SLND[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.54105838], SRM_LOCKED[47.95103931], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM[0], TLM-PERP[0], TOMO[0], USD[0.28], USTC-PERP[0], WRX[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00527333 | | USD[10.00] | | |
| 00527334 | | DOGE[0], USD[0.01] | | |
| 00527335 | | USD[10.00] | | |
| 00527336 | | USD[10.00] | | |
| 00527337 | | SHIB[1245330.0124533], USD[0.00] | | |
| 00527338 | | ADA-20210326[0], APT[2999.950239], ATOM-20210326[0], AVAX[.009833], AVAX-0624[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BTC[4.92924], BTC-20210326[0], BTC-PERP[0], ETHW[1], FLOW-PERP[0], FTT[10], GMX[4000.65267986], LINA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[15502.9542339], SOL-20210924[0], SRM-PERP[0], USD[10144.29], USDT[0], XRP-20210326[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00527339 | | DOT-PERP[0], MATIC-PERP[0], USD[0.39], USDT[0.83128646] | | USDT[.81991] |
| 00527340 | | USD[10.00] | | |
| 00527341 | | TRX[.000072], USDT[0.03278900] | | |
| 00527342 | | DOGE[400.63122904], GBP[0.00], KIN[2], USD[0.01] | Yes | |
| 00527344 | Contingent | AAVE[.0099867], BADGER[.02998005], BTC[0], BULL[0.00000095], ETH[0.00009468], ETHW[0.00099468], EUR[90.00], FTT[2.99869099], LUNA2[0.00002750], LUNA2_LOCKED[0.00006418], LUNC[5.99], USD[0.01] | | |
| 00527347 | | AKRO[1], DOGE[0], KNC[4.86212028], UBXT[1], USD[0.00] | | |
| 00527348 | | USD[10.00] | | |
| 00527349 | | LTC[0], MEDIA[0] | | |
| 00527350 | | USD[11.01] | Yes | |
| 00527351 | | AUD[0.00], UBXT[471.71836149], USD[0.00] | | |
| 00527352 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[1.58], TRY[0.00], USD[1.19], USDT[0], XTZ-PERP[0] | | |
| 00527353 | | USD[0.00], USDT[0] | | |
| 00527354 | | ATOM[.03372], BADGER[.00000001], BTC[0.00005727], ENS[.004876], ETH[.00076641], ETHW[0.02194384], RAY[.42939], SOL[.003812], USD[0.33], USDT[0] | | |
| 00527356 | | USD[10.00] | | |
| 00527357 | | ADA-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00527360 | | ETH[.00523521], ETHW[.00523521], USD[0.00] | | |
| 00527361 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-20211213[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00011990], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00001407], ETH-PERP[0], ETHW[0.00001407], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.90] | | |
| 00527363 | | BTC[.00021494], USD[0.00] | | |
| 00527364 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00527365 | | USD[10.00] | | |
| 00527367 | | USD[10.00] | | |
| 00527369 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[.12621643], ETH-PERP[0], ETHW[.12621643], EUR[46.26], FTT[0.35203009], FTT-PERP[0], LUNC-PERP[0], MANA[7.39192585], MATIC-PERP[0], POLIS-PERP[0], RAY[16.65552212], SAND-PERP[0], SHIB[10843859.77122325], SHIB-PERP[0], SOL[2.40708496], SOL-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00527371 | | NFT (394380761572699597/FTX EU - we are here! #114844)[1] | | |
| 00527374 | | USD[10.00] | | |
| 00527375 | | BTC[0.00017030], RUNE[1.03832378], UBXT[1], USD[0.00] | | |
| 00527377 | | USD[10.00] | | |
| 00527380 | | USD[0.00], XRP[.00012726] | Yes | |
| 00527381 | | AAVE[.00000001], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BTC[0.03810456], BTC-PERP[0], DENT[262353.27494988], DENT-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT-PERP[0], HOT-PERP[0], USD[1.13], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.54675766], XRP-PERP[0], ZIL-PERP[0] | | |
| 00527383 | | USD[160.51] | | |
| 00527384 | | BTC[0], FTT[0], USD[0.58], USDT[0] | | |
| 00527388 | Contingent, Disputed | USD[151.50] | | |
| 00527389 | | USD[10.00] | | |
| 00527391 | | AUD[0.00], BTC[0], SOL[3.23900911], USD[0.00] | | |
| 00527392 | | USD[10.00] | | |
| 00527393 | | USD[10.00] | | |
| 00527396 | Contingent | DOGE[.432367], OXY[71.94834], REN[.818707], SRM[.15543251], SRM_LOCKED[.7241181], USD[4.25] | | |
| 00527397 | | CRO[619.244], ETHW[5.0996], LUA[1327.99364], TRX[3535.85067733], USD[0.00], USDT[551.57110249] | | |
| 00527400 | | BNB[.00000001], BTC[.00145188], DFL[414.71702721], DOGE[19856.56260039], MEDIA[.48777202], MER[2691.28855078], MNGO[3899.30059366], MSOL[.00000236], NFT (288272586158240243/FTX AU - we are here! #2517)[1], NFT (301406803167271595/Montreal Ticket Stub #1024)[1], NFT (310514398768380315/The Hill by FTX #4326)[1], NFT (314441392599114597/France Ticket Stub #701)[1], NFT (324419410287152163/FTX EU - we are here! #9861)[1], NFT (340981408114595923/Netherlands Ticket Stub #740)[1], NFT (379811185337031752/Belgium Ticket Stub #1185)[1], NFT (389085562818151093/FTX AU - we are here! #2489)[1], NFT (390884795227835687/Monaco Ticket Stub #744)[1], NFT (401174853781443425/FTX EU - we are here! #9906S)[1], NFT (424348857628460089/FTX AU - we are here! #2561S)[1], NFT (478459968473628325/FTX Crypto Cup 2022 Key #1658)[1], NFT (481981003405484481/FTX EU - we are here! #9896S)[1], NFT (502767201822743643/Silverstone Ticket Stub #307)[1], NFT (529154913738825489/Singapore Ticket Stub #429)[1], ORCA[27.25699193], PORT[69.010151321], SLND[56.06565477], SLRS[188.55277821], SNY[5.72117565], SOL[1.07727129], SRM[64.04069441], STEP[.115164530], TULIP[4.24057519] | Yes | |
| 00527401 | | 0 | | |
| 00527402 | Contingent | BTC[0.12710715], ETH[0], FTM[0], FTT[26.00319799], FTT-PERP[0], LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], SOL[0], SRM[8.22613425], SRM_LOCKED[891.94338696], STETH[0], TRX[0], USD[0.00], USDT[0.00000001], WBTC[.00002021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527403 | | USD[0.00] | | |
| 00527404 | | 1INCH[.562], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009231], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.0000685], ETH-PERP[0], ETHW[0.00000683], FIDA-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.51], USDT[.0026], YFI-PERP[0], ZRX-PERP[0] | | |
| 00527405 | | AMPL[0.15911396], AMPL-PERP[0], BRZ-PERP[0], BTC[0], CQT[47.30462857], CUSDT-PERP[0], ETHW[.43963929], FTT[2.34312336], GRT-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 00527406 | | USD[0.00] | | |
| 00527407 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0.16937262], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LOOKS[0.72227896], LUNA2[2.32565174], LUNA2_LOCKED[5.42652073], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00330478], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI[0], TRX[.000157], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[.77158886] | | SOL[.003242] |
| 00527409 | | SGD[156.69], USD[10.00] | | |
| 00527410 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.84], USDT[8.27016894], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00527411 | | DOGE[156.64481349], SHIB[902073.73665189], TRX[1], USD[0.01] | Yes | |
| 00527412 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00576945], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00527413 | | USD[0.00] | | |
| 00527414 | | 0 | | |
| 00527416 | | USD[10.00] | | |
| 00527417 | | USD[10.00] | | |
| 00527419 | | BTC[.00000015], EUR[0.00], KIN[2], TRX[.000777], USD[8.48], USDT[0.00017164] | Yes | |
| 00527421 | | USDT[0] | | |
| 00527422 | | AKRO[5], AURY[.00076762], AVAX[7.78401295], BAO[7], BNB[0], CRO[.17334809], DENT[1], FLM[0.00759556], GALA[12138.28462034], GODS[29.14710451], IMX[21.35324216], KIN[5], MANA[.02134482], POLIS[.02233375], REN[.00485881], RSR[1], SAND[66.60312497], SPELL[3.20389148], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 00527423 | | AAVE-PERP[0], ADABULL[.00029772], ADA-PERP[0], ALGOBULL[49634.725], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00013938], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.08097148], DOGEBULL[.00295991], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[296.6085], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00056741], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11357334], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[.39925005], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[885095.35875], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2420.69], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[7837.823635], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00527424 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.93], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00527426 | | BF_POINT[200], USD[11.03] | Yes | |
| 00527428 | | ATLAS[1479.704], BADGER[.0095], EUR[0.00], KIN[3557498], TRX[.512767], USD[0.51], XRP[.5] | | |
| 00527429 | | USD[0.08] | | |
| 00527430 | | AXS[0.01071644], BNB[0], BULL[0], DOGE[0], DOGEBULL[.0140972], ETH[0], ETHBULL[.002], ETHW[0.00098174], FTT[0], SOL[0], USD[0.80], USDT[0] | | |
| 00527432 | | BAO[1], EUR[0.00], KIN[2], SHIB[1149721.25762317], USD[0.00] | | |
| 00527434 | | USD[10.00] | | |
| 00527436 | | ALTBULL[0], BTC[0], BULL[0], DOGEBEAR[22394272.65753395], EOSBULL[.004642], ETH[0], USD[17.61] | | |
| 00527438 | | TRX[213.17445204], USD[10.00] | | |
| 00527441 | | DOGE[1], USD[0.00], USDT[0] | | |
| 00527442 | | USD[10.00] | | |
| 00527443 | | USD[10.00] | | |
| 00527445 | | USD[10.00] | | |
| 00527447 | | USD[10.00] | | |
| 00527448 | | 1INCH-PERP[0], AAVE[0], ATOM-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], KNC-PERP[0], LTCBULL[0], LTC-PERP[0], SOL[0], SUSHI[0], USD[0.00], YFI-PERP[0] | | |
| 00527450 | | USD[10.00] | | |
| 00527452 | | KIN[0] | | |
| 00527453 | | ATLAS[75408.94341365], ATLAS-PERP[0], LTC[1.62742488], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00527455 | | USD[10.00] | | |
| 00527456 | | EUR[8.19], USD[0.00] | | |
| 00527457 | | GRT[0], USD[10.00] | | |
| 00527458 | Contingent, Disputed | FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00527459 | | USD[10.00] | | |
| 00527460 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.7256], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], FTM-PERP[0], LINK[.0671], LINK-PERP[0], LTC-PERP[0], MATIC[4.809], MATIC-PERP[0], REN[.7], REN-PERP[0], SAND[.4512], SOL[.01082], SOL-PERP[0], SUSHI-PERP[0], SXP[.00635], USD[0.38] | | |
| 00527461 | | USD[10.00] | | |
| 00527462 | | AVAX[0.00000001], CHZ[0], ETH[0], ETHW[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00527463 | | USD[10.00] | | |
| 00527464 | | ETH[0], ETHBULL[0], USDT[0.04784675] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527466 | | USD[0.00] | | |
| 00527468 | | AAVE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005321], BTC-PERP[0], DOGE[0.22847825], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00081775], ETH-PERP[0], ETHW[0.00081775], FTT[0.10259466], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN[435.854104], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.08], USDT[0], VET-PERP[0] | | |
| 00527470 | | USD[10.00] | | |
| 00527472 | | USD[10.00] | | |
| 00527475 | | EUR[0.00], USD[0.00] | | |
| 00527477 | | TRX[82.59611482], USD[0.00] | | |
| 00527478 | | 1INCH[0], KIN[1], NFT (347031589444012340/FTX EU - we are here! #153344)[1], NFT (379597007554215441/FTX EU - we are here! #153495)[1], NFT (382429594805100589/FTX EU - we are here! #153448)[1], USD[0.00], USDT[0.02171512] | Yes | |
| 00527481 | | USD[10.00] | | |
| 00527482 | | USD[10.00] | | |
| 00527483 | | USD[10.00] | | |
| 00527486 | | USD[10.00] | | |
| 00527487 | | BF_POINT[200], USD[10.92] | Yes | |
| 00527492 | | USD[10.00] | | |
| 00527493 | | USD[10.00] | | |
| 00527495 | | BNB[0], BTC[0], RAY[0], USD[0.61], USDT[0] | | |
| 00527497 | | ADABEAR[15092048.5], ALGOBEAR[9998100], BAO[34985.465], BNB[.0098803], BNBBEAR[12651894.6], DOGEBEAR[64336826.3], ETHBEAR[5613356.5], ETH-PERP[0], KIN[9572.5], LINKBEAR[1979623.8], MATIC[.9753], SRM-PERP[0], XRPBEAR[459912.6], THETABEAR[2399544], TRX[.000004], USD[3.87], USDT[0], XRPBEAR[1212285.03] | | |
| 00527498 | | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.35000002], BTC-MOVE-2021091[0], BTC-MOVE-2021091[0], BTC-MOVE-2021091[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20211003[0], BTC-MOVE-20211015[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0.59999999], CREAM-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT[25], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[0], USDI-12575.39], USDT[0.00000001], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XTZBULL[0] | | |
| 00527499 | | USD[10.00] | | |
| 00527500 | | MATIC[.73962066], POLIS[.0901661], TRX[.000026], USD[0.01], USDT[0] | | |
| 00527501 | | USD[10.00] | | |
| 00527502 | | USD[10.00] | | |
| 00527503 | | USD[0.00] | | |
| 00527505 | | USD[10.00] | | |
| 00527506 | | USD[10.00] | | |
| 00527507 | | ADABULL[0], ALTBULL[0], BNB[0], BNBBULL[0], BTC[0.01232598], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETCBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0], HTBULL[0], KNCBULL[0], LEOBULL[0], LINKBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00023832], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00527508 | | LINK[.31687104], USD[0.00] | | |
| 00527509 | | USD[10.00] | | |
| 00527510 | | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN[5505.9625162], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[1.56], USDT[1] | | |
| 00527511 | | USD[10.00] | | |
| 00527513 | | USD[10.00] | | |
| 00527514 | | USD[10.00] | | |
| 00527515 | | BNB[0], BRZ[0.09021837], BTC[0], USD[0.00], USDT[0] | | |
| 00527517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KNCBULL[.086356], KNC-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.67], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00527518 | | ALEPH[.00000001], ALTBULL[0], AVAX[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-MOVE-1014[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], GLMR-PERP[0], MATIC[0], QI[-0.00000001], RAY[0], RSR-PERP[0], SNX[0], SOL[0], SOL-PERP[0], USD[0.07], USDT[0] | | |
| 00527519 | | AKRO[2], AXS[0], BAO[3], BAT[1.01638194], BTC[0], DOGE[0], GBP[0.00], KIN[11], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00527521 | | EUR[0.00], REEF[228.99374791], USD[0.00] | | |
| 00527524 | | EUR[0.00], USD[0.00] | | |
| 00527525 | | USD[10.00] | | |
| 00527529 | | 0 | | |
| 00527530 | | LINA[116.67256835], USD[0.00] | | |
| 00527531 | | MKR-PERP[0], RAY-PERP[0], USD[4.13] | | |
| 00527532 | | USD[10.00] | | |
| 00527533 | Contingent, Disputed | ADABULL[0], ALGOBULL[0], ETHBULL[0], USD[0.11] | | |
| 00527535 | Contingent | BNB[.0105809], BNB-PERP[0], DOGE-PERP[0], ETH[.0009198], ETH-PERP[0], ETHW[.0009198], EUR[20599.72], FTT[594.374], FTT-PERP[2600], GMT-PERP[0], HT-PERP[0], HXRO[.4928], LUNA2[4.94501232], LUNA2_LOCKED[11.5383621], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.00340634], SRM_LOCKED[0.00374119], SRM-PERP[0], USD[-6022.58], USDT[110929.48984772] | | |
| 00527536 | | USD[0.00] | | |
| 00527537 | | USD[10.00] | | |
| 00527538 | | USD[10.00] | | |
| 00527540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00527541 | | FTT[.064106], KIN[.00000001], USDT[3850.38418739] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527542 | Contingent, Disputed | AAVE-PERP[0], ADABEAR[15796840], ALT-PERP[0], AXS-PERP[0], BADGER[.006236], BADGER-PERP[0], BNB-PERP[0], BSVBULL[0], DOGEBEAR2021[.0009292], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], FTT[0.03097264], LOGAN202[10], MATIC-PERP[0], SUSHI[.00000001], USD[0.00], USDT[0.00000011, XRP-PERP[0] | | |
| 00527543 | | NFT (5042466977253696557/FTX EU – we are here! #60)[1], USD[10.66] | Yes | |
| 00527545 | | AAVE[0], ADABULL[0], ALTBULL[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], EOSBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], REN-PERP[0], SUSHI-PERP[0], TOMO[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00527547 | | EUR[0.00], KIN[78294.33125712], USD[11.02] | Yes | |
| 00527548 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.003], FTT-PERP[1.6], ICP-PERP[0], KNC-PERP[0], LINKI-0.00083644], LINK-PERP[0], LTC[0], LUNC-PERP[0], RUNE[0], SHIB-PERP[0], SOL[.037165], SOL-PERP[0], USDI-0.13], USDT[0.00211654] | | |
| 00527550 | | USD[10.00] | | |
| 00527551 | | USD[10.00] | | |
| 00527552 | | EUR[0.30], MATIC[0], TRX[1.00522529], USD[0.00] | | |
| 00527553 | Contingent | AVAX[0.01421954], BTC[0.00001289], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], DOGE[0.28498920], ETH[8.64368512], ETH-0331[0], ETH-PERP[0], ETHW[0.00068512], FTT[25.5949], FTT-PERP[0], LUNA2[0.23778038], LUNA2 LOCKED[0.55482090], LUNC-PERP[0], MATIC-PERP[0], SOL[.02315549], SOL-PERP[0], UNI[0.00219934], USD[0.98], USDT-PERP[0] | | |
| 00527555 | | USD[10.00] | | |
| 00527558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[70.45], VET-PERP[0], WAVES-PERP[0] | | |
| 00527559 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.9759365], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00253310], FTT-PERP[0], USD[0.66], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00527560 | | BADGER-PERP[0], CEL[.0944], USD[0.01] | | |
| 00527562 | | USD[10.00] | | |
| 00527563 | | AKRO[7], BAO[73], BOBA[66.05069715], DENT[2], DYDX[.00060386], FTT[.00010123], KIN[80], MATIC[1.05781264], POLIS[.00234094], SOL[.00001845], TRX[4.000001], UBXT[7], USD[0.00], USDT[0.00510254] | Yes | |
| 00527564 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00527565 | | USD[10.00] | | |
| 00527566 | | USD[10.00] | | |
| 00527567 | | USD[10.86] | Yes | |
| 00527571 | | AAVE[0], BTC[0], CRV[399.5553582], ETH[.16224408], ETHW[.16224408], FIDA[0], FTM[1435.63153297], LINK-PERP[0], MATIC[0], RAY[0], SOL[51.04648447], USD[107.68] | | |
| 00527573 | | AKRO[3], AUD[0.00], BAO[3], BTC[0.00000178], KIN[1], TOMO[1.03723596], UBXT[3], USD[0.00] | Yes | |
| 00527574 | | USD[10.00] | | |
| 00527575 | | CEL[6.65901971], USD[0.28], USDT[0.00000002] | | |
| 00527577 | | USD[0.00] | | |
| 00527578 | | AKRO[1], BAO[1], BTC[0], CHZ[1], CRO[0], UBXT[1], USD[0.00] | | |
| 00527579 | Contingent | AAVE[0], AUD[0.00], BNB[0], BTC[0.45741477], COMP[0], DOGE[0], DOT-PERP[0], ETH[0.00000001], ETHW[0], FTT[0.07250647], LINK[0], LUNA2[2634.06635], LUNA2 LOCKED[6146.154818], LUNC[573480452.79860998], MATIC[0], MBS[2936.780265], NEO-PERP[0], RUNE[0], SNX[0], SOL[48.89958772], SRM[100.14621795], SRM LOCKED[694.49804159], STARS[2981.394], SUSHI[0], USD[29.07], VETBULL[0], XRP[0] | | BTC[.45616] |
| 00527581 | | USD[10.98] | Yes | |
| 00527582 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FRONT[.99202], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UBXT[.50247], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.797732], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00527583 | | USD[10.00] | | |
| 00527584 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[.01720536], BTTPRE-PERP[0], USD[560.62], XLM-PERP[0] | | |
| 00527586 | | USD[10.00] | | |
| 00527587 | | USD[10.00] | | |
| 00527588 | | GBP[0.01], GRT[4.99413311], UBXT[2], USD[0.00] | | |
| 00527589 | | CONV[269.09852196], TRX[1], USD[0.00] | | |
| 00527590 | | AUD[0.00], CHZ[1], USD[0.00] | | |
| 00527592 | | USD[8.37] | | |
| 00527593 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[-0.06], XRP[.38527777], XRP-PERP[0] | | |
| 00527594 | | DOGE[17.25426348], GBP[0.00], USD[10.00] | | |
| 00527596 | | BNB[0.00000001], DOGE[0], ETH[0.00000001], ETHHEDGE[0.00000001], FTT[0], GME[.00000006], GMEPRE[0], LINK[0], NVDA[.00000001], NVDA_PRE[0], SHIB[0], SOL[6.37823347], SXP[78.72946505], TRX[0.00000001], TRXHEDGE[0], TSLA[.00000002], TSLAPRE[0], USD[0.37], USDT[0.00000001], WBTC[0], XRP[0] | | SOL[6.121246] |
| 00527597 | | USD[10.00] | | |
| 00527598 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021026[0], CRO-PERP[0], CRV-PERP[0], DAI[.01164472], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00037229], LUNA2_LOCKED[0.00086868], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.74831051], SRM_LOCKED[7.12553353], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USTC[.05270006], XMR-PERP[0], YFI-PERP[0] | | |
| 00527600 | | BTC[0.00011867], USD[0.00] | Yes | |
| 00527601 | | BTC[0], USD[0.00], USDT[0] | | |
| 00527603 | | AKRO[1], AMC[0], BAO[10], DENT[3], DOGE[36.14101246], ETH[0], GBP[0.00], KIN[16], LINK[0], MATIC[0], RSR[5], TRX[3], UBXT[3], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00527604 | | BTC[0.00004370], BTC-PERP[0], USD[0.00] | | |
| 00527605 | | DOGE[37.30977703], USD[0.00] | | |
| 00527606 | | USD[10.00] | | |
| 00527607 | | USD[10.00] | | |
| 00527609 | | USD[10.00] | | |
| 00527610 | | USD[10.00] | | |

Amended Schedule F-32 Nonpriority Unsecured Claims - Customer Charge

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527611 | | USD[10.00] | | |
| 00527614 | | GRT[4.58511659], USD[0.00] | | |
| 00527616 | | AUD[0.00], BAO[3], DOGE[10.55537213], ETH[.00332796], ETHW[.00332796], KIN[2], SRM[.00002979], UBXT[1], USD[0.00] | | |
| 00527618 | | USD[10.00] | | |
| 00527619 | | USD[10.00] | | |
| 00527620 | | ADAHEDGE[0], ALGOBULL[0], ASDBEAR[0], ASDBULL[0], ATOMBULL[0], BALBULL[0], BCHBULL[0], BNBHEDGE[0], BSVBULL[0], BTC[0], DOGEHEDGE[0], EOSBULL[0], ETCBULL[0], ETHBEAR[0], GRTBULL[0], HEDGE[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], REEF[0], SUSHIBULL[0], SXPBULL[0], THETABEAR[0], THETABULL[1.32076737], TOMOBULL[0], TRX[0], USD[0.02], USDT[0], XLMBEAR[0], XRPBULL[0], XTZBULL[0], ZECBEAR[0] | | |
| 00527621 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00005], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00119038], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[25.097741], FTT-PERP[0], GRT[.9775], GRT-20210625[0], HT-PERP[0], KSM-PERP[0], LINA[9.99595], LINK-20210625[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.68], XEM-PERP[0], XRP[0.53085000], XRP-PERP[0], ZEC-PERP[0] | | |
| 00527622 | | ATLAS[0], AURY[.00000001], FTT[0], RAY[0], USD[10.00] | | |
| 00527623 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000008], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], ETH-PERP[0], FTT[.1093365], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-20210326[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00527624 | | BAO[1], SOL[.12101562], USD[0.00] | Yes | |
| 00527626 | | USD[10.00] | | |
| 00527627 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.17463205], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00094114], ETH-PERP[0], ETHW[.00094114], FTT-PERP[0], FTT[50.01140892], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[9.999995], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[8648.68], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00527628 | | ASD[0], DOGE[0], ETH[0.00000001], USD[0.00] | | |
| 00527629 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002419], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.06022267], SXP-PERP[0], TRX[.00000041], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00527632 | | BAO[4], FTM[0.00], KIN[4], LTC[.00001833], MATIC[0], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00527633 | | RSR[173.19844176], UBXT[1], USD[0.00] | | |
| 00527634 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[0] | | |
| 00527635 | | USD[10.00] | | |
| 00527637 | | USD[0.00] | | |
| 00527638 | | AKRO[1], CAD[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 00527639 | | USD[10.00] | | |
| 00527640 | | AUDIO[0], BTC[0.00000315], CREAM[0], ETH[0.00000010], ETHW[0.00000010], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 00527641 | | ALPHA[0], CHZ[0], DOGE[3], GRT[26.27892321], HT[0], LUA[641.89075489], MATIC[0], ROOK[0.16943614], RUNE[7.895091], SNX[0], SOL[0], UBXT[1696.91833048], USD[0.00], XRP[53.98706954] | Yes | |
| 00527644 | | USD[10.00] | | |
| 00527645 | | USD[10.00] | | |
| 00527646 | | CONV[23925.6926], FTT[0.02374350], OXY[.94834], SOL[.95829989], USD[0.15] | | |
| 00527647 | | AUDIO[1], ETH[0], MATIC[1], SNX[.00004164], USD[0.00], USDT[0.00000009] | | |
| 00527650 | | BTC[.00038724] | | |
| 00527652 | | BTC[.00000143], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[0], USD[0.00] | | |
| 00527653 | | ETH[.00000105], ETHW[.00000105], USD[0.00] | Yes | |
| 00527654 | | 0 | | |
| 00527656 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00007291] | | |
| 00527657 | | AUD[0.00], BNB[3.07867858], USD[0.00] | | |
| 00527658 | | USD[10.00] | | |
| 00527662 | | USD[10.00] | | |
| 00527664 | Contingent | BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CONV[0], CQT[11983.56940004], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.64190600], FTT-PERP[0], GLMR-PERP[0], NFT [340057527766702383/FTX AU - we are here! #34163][1], NFT [391891206913899997/The Hill by FTX #6436][1], NFT [423326571902168413/FTX AU - we are here! #34585][1], NFT [460189046285031748/FTX EU - we are here! #88594][1], NFT [498670932065895348/FTX EU - we are here! #88259][1], NFT [517504729963448087/FTX Crypto Cup 2022 Key #4510][1], NFT [558382183880546511/FTX EU - we are here! #88525][1], SOL[9.16299959], SRM[38.04572075], SRM_LOCKED[76726641], SWEAT[3000], THETA-PERP[0], TRX[.150381], USD[0.90], USDT[0], XRP[.918739] | | |
| 00527665 | | USD[10.00] | | |
| 00527668 | | USD[10.00] | | |
| 00527669 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[15.1892], DOT-PERP[0], GRT[.8555], MATIC[9.365], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX[.5988], USD[771.10], WAVES-PERP[0], YFI[.0002256], YFI-PERP[0] | | |
| 00527670 | | ATLAS[0], ATLAS-PERP[0], BAO-PERP[0], BCH[0], BTC[0.00199916], BTC-PERP[0], BTTPRE-PERP[0], C98[.00022], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000427], FTT-PERP[0], KLAY-PERP[0], OXY-PERP[0], PRISM[1.3425], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[.85590517], SRM-PERP[0], TRX-PERP[0], USD[0.20], VET-PERP[0], XLM-PERP[0], XRP[.000054], XRP-20210629[0], XRP-PERP[0] | | |
| 00527671 | | USD[10.00] | | |
| 00527672 | | CEL[2.62113543], DOGE[.0000385], KIN[2], UBXT[1], USD[0.06] | | |
| 00527673 | | USD[10.00] | | |
| 00527677 | | USD[10.00] | | |
| 00527679 | | USD[10.00] | | |
| 00527680 | Contingent, Disputed | BRZ[0], HOLY[0], TRX[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527681 | | ETH[0], SHIB[66926.60894404], SUSHI[0.00], USD[0.00] | | |
| 00527684 | | BTC[.00017474], CAD[0.00], USD[0.00] | | |
| 00527686 | | AKRO[0.00124228], BAO[1], BCH[.00014567], DOGE[.04821307], KIN[0.70083621], KNC[.00003717], NPXS[0], PUNDIX[0.00005519], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 00527687 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00527689 | | BTC[0], DOGE[0], SECO-PERP[0], USD[0.57], USDT[0] | | |
| 00527693 | | USD[10.00] | | |
| 00527694 | | USD[10.00] | | |
| 00527695 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAT-PERP[0], BCH[0.00061353], BCH-PERP[0], BNB[0.00368874], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.64196971], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE[68704.89116113], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[21.37971600], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[17.44], ETH-PERP[0], ETHW[21.37971600], FTM[3.12508], FTM-PERP[0], FTT[167.32312716], FTT-PERP[0], HNT[1.803877], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0.06388435], LINK-20210326[0], LINK-PERP[0], LTC[3.991], LUNC-PERP[0], RSR[9.95325], RSR-PERP[0], RUNE[.5483585], RUNE-PERP[0], SHIB[134161979.58948865], SHIB-PERP[0], SNX-PERP[0], SOL[113.62678867], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[133.14576882], SRM_LOCKED[503.91595458], SRM-PERP[0], SUSHI[.4695375], SUSHI-PERP[0], USD[62.83], USDT[50.97150106], VET-PERP[0], XLM-PERP[0], XRP[43318.34533500], XRP-20210326[0], XRP-PERP[0] | | |
| 00527696 | | USD[10.00] | | |
| 00527697 | | USD[10.00] | | |
| 00527699 | Contingent | 1INCH-PERP[0], AAVE[0.38160137], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[13.84474015], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[1221.81270380], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[6.8034241], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BLT[2000.01], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[7.99990724], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[935.37860873], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[95.7342], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[541.806871], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[30.78251014], ETH-PERP[0], EXCH-PERP[0], FIDA[22.959215], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1364.04087585], FTM-PERP[0], FTT[2365.17167907], FTT-PERP[0], FXS-PERP[0], GALA[.0516], GALA-PERP[0], GLMR-PERP[0], GMT[.0013], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.08633664], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[137.14], KAVA-PERP[0], KIN[97160.5.85], KIN-PERP[0], KNC[15.65848704], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[4.37058], LEO-PERP[0], LINA[462.59405], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.87835294], LUNA2_LOCKED[4.38282353], LUNC[54.7952191], LUNC-PERP[0], MANA-PERP[0], MATIC[165.65287791], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[19.376], OXY-PERP[0], PAXG[0.00836970], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[146.66804111], REN-PERP[0], RNDR-PERP[0], ROOK[.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00283700], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[1.75343168], SNX-PERP[0], SOL[879.34257595], SOL-PERP[0], SPELL-PERP[0], SRM[16.07908619], SRM_LOCKED[489.19651582], SRM-PERP[0], STEP-PERP[0], STETH[0.00111770], STX-PERP[0], SUSHI[24.84654319], SUSHI-PERP[0], SXP[47.65013168], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.01521], TONCOIN-PERP[0], TRU-PERP[0], TRX[82.00001132], TRX-PERP[0], UNI-20210625[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[75340.20], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.00000006], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], GRT[4.94821747], USD[0.00] | | ALPHA[13.461975], FTM[1362.270113], HT[.084128], LEO[4.36955], MATIC[165.364606], SNX[11.57558], SOL[827], TRX[.00001], USD[65000.00], XRP[205.72711] |
| 00527700 | | | | |
| 00527703 | | BADGER[.00398], BNBBULL[0.00000711], BULL[.00000028], DEFIBULL[0.05623726], DOGE[0.17662294], DOGEBULL[0.00000154], KNCBULL[.00073415], SUSHI[.00761791], USD[0.00], USDT[0.00544429] | | |
| 00527704 | | 0 | | |
| 00527705 | | BTC-20210625[0], BTC-PERP[0], USD[-0.82], USDT[.84] | | |
| 00527706 | Contingent | BTC[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.24593243], SRM_LOCKED[.98682389], USD[1.74] | | |
| 00527707 | | USD[10.00] | | |
| 00527709 | | BTC-PERP[0], ETH[0.00056577], ETHW[0.00056577], USD[0.00] | | |
| 00527711 | | BTC[0], LINK[1.35513813], USDT[0.00019875] | | |
| 00527712 | | USD[0.00] | | |
| 00527713 | | USD[10.00] | | |
| 00527714 | | ATLAS[35262.49981923], BTC[.05], POLIS[648.7], TONCOIN[13882.3], USD[0.18], USDT[120] | | |
| 00527715 | | BAO-PERP[0], BEAR[53.97], USD[0.16] | | |
| 00527716 | | AKRO[2], BAO[14], BF_POINT[300], BNB[0], BTC[0.00000002], CHZ[1], DENT[1], DOGE[3.000548], EUR[41.35], FTT[0], KIN[20], MATIC[1.06835579], RSR[1], TRX[6], UBXT[3], USD[0.00] | Yes | |
| 00527717 | | USD[10.00] | | |
| 00527718 | | FTT[0.39300306], OLY2021[0], RAY-PERP[0], SOL-20210326[0], USD[5.44], YFI-20210326[0] | | |
| 00527719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.00007456], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00099997], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1.38000000], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[95.16], USDT[0.00055089], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00527720 | Contingent, Disputed | USDT[0], XRP[.099964] | | |
| 00527723 | | USD[0.00] | | |
| 00527724 | | AKRO[0], BAO[0], BCH[0], BNB[0], BTC[0.00190316], CAD[0.00], CRV[0], DOGE[0], ETH[0], GRT[0], JST[623.33016231], KIN[0], MATIC[0], REN[0], SHIB[0], SOL[1.79635985], USD[0.07], XRP[0] | Yes | |
| 00527725 | | BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.00017523], FTM-PERP[0], FTT-PERP[0], SOL[.00693226], SOL-PERP[0], USD[0.54], USDT[3632.61923834] | | |
| 00527726 | | AKRO[3], ASD[0], CHZ[1], DOGE[25], ETH[.00000001], KIN[397.42083552], LUA[0], MATIC[1], RAY[0], ROOK[0], RSR[2], TRX[3], UBXT[19], USD[0.00] | | |
| 00527727 | | 1INCH-PERP[0], USD[0.00], USDT[0] | | |
| 00527728 | | USD[10.00] | | |
| 00527729 | | TOMOBEAR[21984600], USD[0.27] | | |
| 00527731 | | USD[10.00] | | |
| 00527732 | | BTC-PERP[0], DOT-20210326[0], DOT-20210625[0], ETH-20210326[0], ETH-PERP[0], USD[0.00], USDT[648.44387341] | | |
| 00527733 | | EUR[0.00], USD[0.00] | | |
| 00527734 | | RUNE[2.19647093], USD[0.00] | | |
| 00527736 | | AAVE[0], BNB[0], FTT[0.16562881], TRX[1233.90349974], USDT[0] | | TRX[1103.476446] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527737 | | USD[10.00] | | |
| 00527740 | | AVAX[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], ETCHEDGE[0], ETH-PERP[0], EXCHBEAR[0], KSHIB[0], LTC[0], MATIC[0], SHIB[1], TRX[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00527741 | | USD[10.00] | | |
| 00527743 | | ATLAS[3.68829292], USD[0.00], USDT[0.00000001] | | |
| 00527744 | | USD[10.00] | | |
| 00527746 | | USD[10.00] | | |
| 00527747 | | GME[1.78231644], USD[0.00] | | |
| 00527748 | | BAO[43.05618504], CEL-PERP[0], EUR[0.00], KIN[1], UBXT[1], USD[-1.76], USDT[1.78840719] | | |
| 00527749 | | AKRO[0.02269875], AMC[0], BAO[7890.68988334], BNB[0], CHF[0.00], CHZ[.0017069], DENT[3], DOGE[0.00892275], FTT[1.86260774], KIN[6], MATIC[493.21117625], RAY[20.30074617], RSR[1], SAND[18.62202785], SECO[44.45582979], SHIB[294794.69922123], SOL[10.87524662], SRM[0], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00527750 | | DOGE[44.92730805], LINK[.24086458], USD[0.34] | Yes | |
| 00527751 | | USD[10.00] | | |
| 00527752 | | USD[0.00] | | |
| 00527753 | Contingent, Disputed | APT-PERP[0], BTC[0], BULL[0], CRV-PERP[0], DAI[0], DOGE[0], DOGEBULL[0], DYDX[0], ETH[0.00015879], ETHBULL[0], ETH-PERP[0], ETHW[0.00015880], EUR[0.00], FTT[0.00000061], SOL[0], USD[1.98], USDT[0] | | |
| 00527754 | | USD[10.00] | | |
| 00527755 | | USD[10.00] | | |
| 00527757 | | FTT[0], USD[0.00] | | |
| 00527758 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.21], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00527761 | | KIN[1], USD[12.93] | | |
| 00527764 | Contingent | AAVE[0.01983370], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00189432], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01339919], FTT-PERP[0], HNT-PERP[0], IOST-PERP[3080], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.01619764], LTC-PERP[0], LUNA2[1.70930723], LUNA2_LOCKED[3.98838355], LUNC[372205.25], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[343.93], USDT[126.58255349], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00527765 | | USD[10.00] | | |
| 00527766 | | AUD[0.00], ETH[.02255185], ETHW[.02255185], KIN[1], USD[0.00], USDT[9.99] | | |
| 00527767 | | USD[10.00] | | |
| 00527768 | | USD[10.00] | | |
| 00527769 | | USD[10.00] | | |
| 00527770 | | USD[10.00] | | |
| 00527772 | | ALGOBULL[99.16], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], LINA-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00527775 | | DOGE[0] | | |
| 00527777 | | USD[10.00] | | |
| 00527778 | | DOGE[5275.3246], MANA[.8284], MTA[68.9862], OMG-PERP[0], SHIB[26542820], TLM[17.2754], USD[2.25], USDT[0.81377601] | | |
| 00527780 | | USD[10.00] | | |
| 00527781 | | USD[10.00] | | |
| 00527782 | | USD[0.03] | | |
| 00527783 | | USD[10.00] | | |
| 00527784 | | BCH[0], BTC[0], CEL[0.08808712], TRX[0], USD[0.02], USDT[0] | | |
| 00527786 | | USD[10.00] | | |
| 00527787 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.88689464], BAND-PERP[0], BAO-PERP[0], BCH[0], BIT-PERP[0], BNB[103.43572158], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-0325[0], BSV-0930[0], BSV-20211231[0], BSV-PERP[0], BTC[89.99723368], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CLV[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DF-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1199.99156369], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[139943.76135879], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0.79999999], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210[0], LTC-PERP[0], LUNA2[0.00525635], LUNA2_LOCKED[0.01226483], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [397350513142721661/FTX EU - we are here! #202657][1], NFT [45700155716732837/FTX EU - we are here! #202677][1], NFT [478964657341243771/FTX EU - we are here! #202671][1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR[109.47728605], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[5.95641354], SRM_LOCKED[212.76914781], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[472518.4393745], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[789438.68], USDT[1900322.71632937], USDT-PERP[0], USTC[0.74406167], USTC-PERP[0], VET-PERP[0], WAVES-03250[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00527788 | | AAVE[.00000057], AKRO[8], AUD[285.31], BAO[546.84869638], CEL[.09959824], CHZ[.00022752], COMP[.00001143], CONV[35.67191228], DENT[8], FIDA[1.0656955], FTM[.00938104], KIN[16], KNC[.00003245], MATH[1.02460813], RSR[5], RUNE[2.80009751], SRM[1.08425914], TRU[1], TRX[5], UBXT[8], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527789 | | ADA-0624[0], ADA-20211024[0], ADA-20211231[0], ALGO-20210924[0], AMPL[0], BCH[6.02355741], BCH-20210326[0], BCH-20210924[0], BOBA[.61633268], BTC[.00128649], DAI[0], DOGE[11207.92838432], DOGE-20210625[0], DOGE-20211231[0], DOT-20210625[0], EOS-20210625[0], EOS-20210924[0], ETH[0.22514502], ETHW[0.22514502], FIL-20210625[0], FIL-20211024[0], FIL-20211123[0], FTT[30.98138], GRT-20210924[0], LEO[0.00000001], LINK[30.64158832], LINK-20210625[0], LINK-20210924[0], LTC[1.98398987], LTC-20210326[0], LTC-20210625[0], LUNA2[2.399829], LUNC[740316.9572], MANA[372.67009244], MTL[0], NFT (307974065591581580/FTX EU - we are here! #152139)[1], NFT (323274180585869852/FTX EU - we are here! #15191 2)[1], NFT (424314142246179417/FTX Crypto Cup 2022 Key #10005)[1], NFT (506361328801001301/FTX AU - we are here! #67452)[1], NFT (542918342935681440/The Hill by FTX #9837)[1], NFT (562218767211472669/FTX EU - we are here! #151632)[1], OMG[14.56211308], OMG-20210625[0], OMG-20211231[0], OXY[0.00000001], PERP[0.00000001], RAY[6.27316807], SAND[0], SOL[1.87497516], SOL-0325[0], SOL-0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM[37.55300732], SUSHI-20210924[0], SXP-20210924[0], TRX[8548.57811310], TRX-20210625[0], TRX-20210924[0], USD[-1339.83], WAVES-20210924[0], WRX[987.23409033], XRP[1596.64667629], XRP-0325[0], XRP-0624[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0] | | |
| 00527790 | | CHZ[.5], DENT[1], DOGE[1], ETH[.00426754], ETHW[.00426754], KIN[3], USD[0.00], USDT[0.02120001] | | |
| 00527793 | | BAO[1763.30008783], BNB[0.05315152], ETH[.02056342], ETHW[.02030331], FTT[.33729342], KIN[2], MATIC[9.29232517], SHIB[1465116.56591388], TRX[2], TSLA[.02048046], TSLAPRE[0], USD[9.50] | Yes | |
| 00527794 | | USD[0.00] | | |
| 00527795 | | USD[10.00] | | |
| 00527796 | | BNB[8.00004], BTC[0.00001017], DOGE[0], ETH[0.00000001], FTT[150.55662329], LINK[60.0003], MATIC[224.13335896], MKR[3.79605404], SOL[.0002], SRM[137.9826], TRX[1696], USD[45023.25], USDT[0.00386799] | | |
| 00527797 | | SOL[.00000412], TRX[.001556], USD[0.00], USDT[5.99000102] | | |
| 00527798 | | USD[10.00] | | |
| 00527802 | | 0 | | |
| 00527804 | | USD[10.00] | | |
| 00527805 | | USD[0.00] | | |
| 00527806 | Contingent | ADA-PERP[0], ALGO-PERP[0], BCH[.00000165], BTC[0], BTC-20210924[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OXY[.1458775], OXY-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0.25040129], SRM_LOCKED[1.15689223], SRM-PERP[0], TRX[0], USD[0.08], USDT[0.00000001], WRX[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00527807 | | AKRO[1], AUD[0.00], BAO[1], DOGE[1], RSR[1], SHIB[1074113.85606874], USD[0.00] | | |
| 00527809 | | USD[10.00] | | |
| 00527810 | | USD[10.00] | | |
| 00527811 | | ACB[0], AMC[0], BB[0], BTC[0], CRON[0], DOGE[0], ETH[0], KIN[27864.55539938], MATIC[0], NIO[0], NOK[0], TLRY[0], TRX[0], USD[0.00] | | |
| 00527812 | | USD[10.00] | | |
| 00527814 | | USD[10.00] | | |
| 00527815 | | CAKE-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00527818 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA[.97207], ATOM-PERP[0], BTC[.000068], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], RSR[58.91605], TOMO-PERP[0], TRX-PERP[0], USD[-0.47] | | |
| 00527819 | | AKRO[.2227], RUNE[50.4939], SOL[.0961], TRX[4303.3845], USDT[0.31708464], WRX[190.997] | | |
| 00527820 | | USD[10.00] | | |
| 00527822 | | BTC[.00006559], USD[0.00], USDT[2.97291332] | | |
| 00527825 | | USD[0.00] | | |
| 00527826 | | USD[10.00] | | |
| 00527830 | | USD[0.00], XRP[7.43921414] | Yes | |
| 00527831 | | USD[10.00] | | |
| 00527832 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00002503], ETH-20210326[0], ETH-PERP[0], ETHW[0.00002503], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00527833 | | USD[10.00] | | |
| 00527834 | | BAO[2999.4], TRX[-38.93328819], TRX-PERP[-30], USD[-6.40], USDT[15.83125800] | | |
| 00527837 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH[0.00566552], BNB[0.17478647], BNBBULL[0], BNB-PERP[0], BTC[0.00260704], BTC-PERP[0], BULLSHIT[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.36015987], ETH-PERP[0], ETHW[0.35821217], FTT[0.00066714], MATIC[63.61294349], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], RAY[3.74672523], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.10417074], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[1145.69734116], USD[6.26], USDT[2.22242631], XRP[0.90040022], YFI-PERP[0] | | ETH[.354357], MATIC[59.693235], RAY[3.311933], TRX[1012.154022] |
| 00527838 | | USD[10.00] | | |
| 00527841 | | BCH[0], KNC[.00454445], USD[0.00], USDT[0] | | |
| 00527842 | | USD[10.00] | | |
| 00527843 | | USD[10.00] | | |
| 00527844 | | USD[10.00] | | |
| 00527845 | | BTC[.00060195], KIN[1], USD[0.00] | Yes | |
| 00527846 | | NFT (372335003136655804/FTX EU - we are here! #230571)[1], NFT (441666920351093243/FTX EU - we are here! #230551)[1], NFT (539805220322903645/FTX EU - we are here! #230564)[1] | Yes | |
| 00527847 | | 1INCH-PERP[0], ADA-PERP[0], ALT-20210625[0], AR-PERP[0], ATLAS[9048.40275333], AUDIO[315.00330964], BCH-PERP[0], BOBA[202.20908123], BTC[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], EXCH-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GOG[686.98347944], GRT-PERP[0], IMX[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MBS[876.37565592], NEO-PERP[0], ROOK[2.53151892], RUNE-PERP[0], SOL[0], THETA-PERP[0], TRX-PERP[0], TRX[.00037], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00527849 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BTC[0.00002429], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[049], LUNC-PERP[0], LTC[.049], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], FTT[.0994485], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.009638], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[30.56], USDT[0.00243001] | | |
| 00527850 | | USD[10.00] | | |
| 00527853 | | AAVE[.00907414], BTC[.00020101], DYDX[.47336457], ETH[.00207881], ETHW[.00207881], GRT[3.66465195], KIN[30749.78997817], SNX[.22737121], SOL[.23036946], SUSHI[.12999993], USD[0.01] | | |
| 00527854 | | USD[10.00] | | |
| 00527855 | | BTC-PERP[0], USD[0.34], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527862 | | USD[0.00] | | |
| 00527863 | | RON-PERP[0], USD[0.04], USDT[1.56151178] | | |
| 00527864 | | DOGE[139.16460877], USD[0.00] | | |
| 00527865 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0.00089434], BCH-PERP[0], BNB[0.00962993], BNB-PERP[0], BSV-PERP[0], BTC[0.00002455], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00033757], ETH-PERP[0], ETHW[0.00033757], FIL-PERP[0], FTM-PERP[0], FTT[138.1211076], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[5392.54913964], MATIC[5.2575978], NEO-PERP[0], OTM-PERP[0], REN-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.01], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[13300.72520654], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00527866 | | STORJ[4.4108081], USD[0.00] | | |
| 00527868 | | SRM[2070], USD[182.63], XRP[165.858274] | | USD[147.86] |
| 00527869 | | ALICE-PERP[0], BNBBEAR[70664], BNBBULL[0.00003028], BTC[-0.00084078], BTC-20211231[0], BULL[0.00000501], DOGE[3], ETH-0325[0], ETHBULL[0.00006731], LINKBULL[0], LRC-PERP[0], LTCBULL[.01171535], LTC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SOL-PERP[0], SUSHIBEAR[80904.05], SUSHIBULL[1.54077], TLM-PERP[1190], TRX[.000003], USD[-1464.33], USDT[1739.35105522], XRPBULL[.3125805] | | |
| 00527870 | | ETH[.00060385], ETH-PERP[0], ETHW[.00060385], TRX[.000948], USD[0.05], USDT[0.00072115] | | |
| 00527872 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00019184], ETH-PERP[0], ETHW[.00019184], FLOW-PERP[0], HOT-PERP[0], HUM[8.10961087], KIN-PERP[0], SHIB-PERP[0], TSLA-20210326[0], TSLA-20210625[0], USDI-1127.23], WSB-20210625[0], ZEC-PERP[73.8] | | |
| 00527873 | | BTC[0.00000993], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], USD[-1.35], USDT[0.00687154] | | |
| 00527874 | | BTC[.00030525], USD[0.00] | Yes | |
| 00527878 | | USD[10.00] | | |
| 00527880 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[0.00000582], BCH-PERP[0], BTTPRE-PERP[0], DOGE[.00000001], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00527881 | | DOGE[159.39557159], TRX[1], USD[0.00] | Yes | |
| 00527882 | | USD[10.00] | | |
| 00527884 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.08243], USD[8.23], USDT[479.38160000] | | |
| 00527885 | | USD[0.06] | | |
| 00527886 | | BF_POINT[200], USD[3.02] | | |
| 00527887 | | ADA-PERP[0], ALT-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LB-20210812[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.30], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00527888 | | ALPHA[.04482185], AVAX-PERP[0], BADGER[.00361211], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HXRO[.44161222], LEO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[1061.92], USDT[0] | | |
| 00527889 | | USD[10.84] | Yes | |
| 00527890 | | USD[25.00] | | |
| 00527892 | | USD[10.00] | | |
| 00527893 | | USD[10.00] | | |
| 00527894 | | TRX[.000003], USD[0.33], USDT[.0004] | | |
| 00527895 | | USD[0.00], USDT[0] | | |
| 00527896 | Contingent | AKRO[0], ATLAS[0], AUDIO[0], BAO[0], BNB[0], BTC[0], CRO[0], DOGE[521.84261085], ENS[5.03896404], ETH[.07063521], FIDA[.03599214], FIDA_LOCKED[.09258917], FTT[0], INDI[0], KIN[557369.74242253], LUNA2[0.00002841], LUNA2_LOCKED[0.00006631], LUNC[8.18833110], MANA[28.93330056], OKB[0], RAY[626.73306509], SAND[50.1942075], SHIB[507910.71860236], SLP[789.79242], SLRS[0], SOL[1.18662092], SPELL[5698.8942], STEP[168.62909300], TRX[0], UBXT[0], UBXT_LOCKED[100.74776963], USD[0.00], USDT[0] | | |
| 00527899 | | USD[10.00] | | |
| 00527900 | | USD[10.00] | | |
| 00527901 | | USD[10.00] | | |
| 00527903 | | USD[10.00] | | |
| 00527905 | | BNB[.04832274], DOGE[1], USD[0.00] | | |
| 00527906 | | USD[10.00] | | |
| 00527908 | Contingent | 1INCH[0], AGLD[0], ALGO[0], ALICE[0], AMPL[0], AMPL-PERP[0], AUDIO[0], AXS[0.00000001], BADGER[0], BAO[0], BAT[0], BCH[0.00000001], BICO[0], BNB[0], BOBA[0], BTC[0.02002732], BTC-20210924[0], C98[0], C98-PERP[0], CHR[0], CITY[0], CLV[0], CLV-PERP[0], CONV[0], COPE[0], CQT[0], CRO[0], CRV-PERP[0], CVC[0], DAI[0.00000001], DAWN[0], DENT[0.00000001], DMG[0], DODO[0], DOGE[0.00000001], DOGE-20210924[0], DYDX[0], EDEN[0.00000001], EMB[0.00000001], ENJ[0], ENS[0], EOS-20210625[0], ETH[0.41524508], ETH-20211231[0], ETHW[0.41300329], FRONT[0], FTM[0], FTT[0], FTT-PERP[0], GALA[0], GODS[0], GOG[0], HNT[0], HT[0], HUM[0.00000001], IMX[0], INTER[0], JST[0], KIN[0], KNC[0], KSHIB[0], LEO[0], LINA[0.00000001], LINK[0.00000001], LINK-20210625[0], LINK-20210924[0], LRC[0.00000001], LRC-PERP[0], LTC[0.00000001], LTC-20210625[0], LUNA2[1.16198223], LUNA2_LOCKED[2.71129187], LUNC[253024.07714141], MANA[0.00000002], MATIC[0.00000001], MKR[0], MNGO[0.00000001], MTA[0], MTL[0], OKB[0], OMG[0.00000002], OMG-20210924[0], ORBS[0], OXY[0.00000002], PAXG[0], PERP[0.00000001], PROM[0], PUNDIX[0], RAMP[0], RAY[0.00000001], RAY-PERP[0], RNDR[0], ROOK[0.00000001], RSR[0], RUNE[0.00000001], SAND[0.00000002], SHIB[12152601.93743665], SHIB-PERP[0], SKL[0], SLP[0], SLRS[0], SOL[0.00000002], SOL-20210924[0], SOS-PERP[0], SPELL[0.00000001], SRM[0.00000002], STARS[0], STEP[0], STMX[0], STORJ[0.00000001], STORJ-PERP[0], STSOL[0], SUN[0], SUSHI[0], SUSHI-20210924[0], SXP[0.00000001], TLM[0], TRU[0], TRX[0.46640003], TULIP[0], TWTR[0], USD[2.39], WRX[0.00000002], XRP[19301.73007587], XRP-20210625[0], XRP-20210924[0], YFI[0], ZRX[0.00000001] | | ETH[.415226] |
| 00527909 | | USD[10.00] | | |
| 00527911 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00527912 | Contingent | ATLAS[0], BNB[0], CHZ[0], ETH[0], LUNA2[0.16895570], LUNA2_LOCKED[0.39376644], LUNC[38116.1187714], MATIC[0], SHIB[525.02723775], SOL[0], TRX[0.00], USD[0.00], USDT[0] | Yes | |
| 00527913 | | FTT[.19045442], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527914 | | BTC-MOVE-0512[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210516[0], BTC-MOVE-20210519[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210709[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-PERP[0], ETH-PERP[4.2], USD[14.81], USDT[0.06670075] |  |  |
| 00527916 | | USD[10.00] | | |
| 00527917 | | USD[10.00] | | |
| 00527918 | | USD[0.00] | | |
| 00527919 | | USD[10.04] | Yes | |
| 00527920 | | USD[10.00] | | |
| 00527921 | Contingent | SOL[.12265562], SRM[17.37938643], SRM_LOCKED[110.66061357], TRX[.000001], USD[0.08], USDT[0] | | |
| 00527923 | | USD[0.00] | | |
| 00527927 | | TRX[211.05965242], USD[0.00] | | |
| 00527928 | | FTM[.9536], LTC[.00553044], SRM[212.9083], USD[618.04], USDT[0] | | |
| 00527930 | | USD[0.00] | | |
| 00527931 | | 1INCH[1.85215496], USD[0.00] | | |
| 00527932 | | USD[0.00] | | |
| 00527933 | | AKRO[1], CHZ[1], DOGE[208.40598803], ETH[.03019339], ETHW[.03019339], USD[0.00] | | |
| 00527934 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00242659], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20210924[0], BTC[0.00040270], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210924[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[3.47064796], EXCH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00342490], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-0325[0], LINK-20210924[0], LRC-PERP[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[15.42921334], LUNA2_LOCKED[36.00149779], LUNA[.00929835], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PRIV-20210625[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[4500000], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[17174.23], USDT[0.00803658], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000073], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00527935 | | LINKBULL[0], USD[0.34], USDT[0] | | |
| 00527936 | Contingent | BAO[5], BTT[109.37249828], DENT[7.38918623], DOGE[2], JST[.00958916], KIN[3], LUNA2[0.77265112], LUNA2_LOCKED[1.73896160], LUNC[168329.39344962], MATIC[1.06780938], SHIB[11.34564901], TRX[3], UBXT[12], USD[0.00] | Yes | |
| 00527939 | | USD[0.00] | | |
| 00527940 | | APE-1230[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00009783], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.0008195], GMT-1230[0], HT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], RSR-PERP[0], SOL-1230[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[146.19], USDT[1159.58228802] | | |
| 00527943 | | BNB[0.00847665], DAI[0], FTT[.01723616], SOL[14.13576667], TRX[.000007], USD[63949.65], USDT[0] | Yes | |
| 00527944 | | BTC[0], BTC-PERP[0], DOGE[34.97474011], ETH-PERP[0], LTC[0], USD[0.00] | | |
| 00527945 | | BTC[.00021244], DOGE[1], USD[0.00] | Yes | |
| 00527946 | | BAO[1], BTC[0], DOGE[.00065632], ETH[.00000003], ETHW[.00000003], USD[0.00] | Yes | |
| 00527947 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH-PERP[0], JST[6.675], USD[0.65], USDT[0.06600324] | | |
| 00527948 | | USD[10.00] | | |
| 00527949 | | USD[10.00] | | |
| 00527950 | | AUD[0.00], AUDIO[1], BNB[0], CHZ[0], DOGE[1], GRT[1], USD[0.00], XRP[0] | | |
| 00527951 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000002], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00662611], LUNC[0.00093000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0.01188026], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI-PERP[0], TRX[.905], UNI-PERP[0], USD[3600.80], USDT[0.00000001], USTC[0.03798301], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00527952 | | SLND[66.38672], TRX[.000001], USD[0.88], USDT[0.00022700] | | |
| 00527953 | | ADA-PERP[0], BCH[.00104056], BTC[0.00003177], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], FTT-PERP[0], LINK-20210326[0], LUNC-PERP[0], SOL[0], SRM-PERP[0], TRX[.798201], USD[0.24] | | |
| 00527954 | | USD[10.00] | | |
| 00527955 | | AUD[0.00], CHZ[1], DENT[1], MATIC[1], USD[0.00], USDT[0], XRP[68.87012913] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00527956 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00527958 | | MATIC[1], USD[0.00] | | |
| 00527959 | | BAO[2], EUR[0.00], FTT[.00004321], USD[0.00] | Yes | |
| 00527960 | | BNB[.07616322], TRX[1], USD[0.00] | | |
| 00527961 | | USD[0.03] | | |
| 00527962 | | ALPHA[9742.218], DOT[1679.71170018], ETH[98.35630863], ETHW[97.83283152], LINK[2597.73], SNX[1422.44768544], UNI[4203.41989207] | | |
| 00527963 | | GBP[5.00] | | |
| 00527964 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08664568], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.24], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00527965 | | USD[10.00] | | |
| 00527966 | | USD[10.00] | | |
| 00527968 | | USD[10.00] | | |
| 00527970 | | USD[10.00] | | |
| 00527973 | | USD[10.00] | | |
| 00527974 | | AKRO[1], BAO[2], REEF[.00306414], SLP[110.59738118], USD[0.00] | Yes | |
| 00527981 | | USD[0.00], USDT[0.00001132] | | |
| 00527982 | Contingent | APT-PERP[0], AVAX[2.80220108], BAO[1], BNB[0], DAI[.06064442], DOGE-PERP[0], ETH[.00027529], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070009], MATIC[0], USD[0.00], USDT[2.009218], USTC-PERP[0] | | |
| 00527983 | | BNB[.00042528], BTC[0.00000003], USD[0.00], USDT[0] | | |
| 00527984 | | ALPHA[0], BAT[26.64551560], DOGE[53.71806838], ETH[2.39539643], ETHW[0], TRX[95.37135509], USD[8977.90] | | DOGE[52.662903], TRX[82.7212] |
| 00527987 | | USD[10.00] | | |
| 00527989 | | MSTR[.01321037], USD[0.00] | | |
| 00527991 | | USD[10.00] | | |
| 00527993 | | UNI[.25521701], USDT[8.00000020] | | |
| 00527994 | | 1INCH[0.32826025], 1INCH-PERP[0], AAVE[1.99906471], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[-0.56143016], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[-0.19584069], ATOM-PERP[0], AUD[0.5756.15], AUDIO-PERP[0], AVAX-PERP[0], AXS[-3.16176938], AXS-PERP[4.3], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND[-0.03316027], BAND-PERP[0], BAO-PERP[0], BAT[825.148], BAT-PERP[0], BCH[-0.00018281], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[1.52400384], BNB-PERP[0], BNT[-0.27239714], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.07643534], BTC-MOVE-0628[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN[4435.13799999], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00099991], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[196.21103347], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[1], HOLY-PERP[0], HNT-PERP[0], HT[1.27920652], HT-PERP[9.99000000], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[-0.01155439], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.16446372], LEO-PERP[1], LINA-PERP[0], LINK[85.74808733], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00274946], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[-1.82329787], OKB-PERP[5.57000000], OMG[-0.02555148], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[145], OXY-PERP[0], PAXG[.001], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0624[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[-0.17636068], RAY-PERP[0], REEF-PERP[0], REN[184.11652053], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[-3.74149714], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[989816], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[30.14776257], SNX-PERP[0], SOL[0.00307093], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[10], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.23948310], SUSHI-0624[0], SUSHI-PERP[0], SXP[-5.89841844], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.71117340], TRX-PERP[0], TRYB-PERP[0], UNI[46.27792716], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[43847.57], USDT[1305.10884850], USDT-0325[0], USDT-0930[0], USDT-20210625[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.000216], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[39.91002376], XRP-PERP[0], XTZ-PERP[0], YFI[-0.00046646], YFII-PERP[0], YELPERP[0], ZEC-PERP[0], ZRX[399.734], ZRX-PERP[0] | | |
| 00527995 | | ALGOBULL[76296.13836729], ETH[.00000001] | | |
| 00527998 | Contingent | BCH[.00006519], BCH-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], OXY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[78.32410905], SRM_LOCKED[2.09335445], SRM-PERP[0], USD[0.00] | | |
| 00527999 | | AKRO[1], BAO[2], BTC[.00018895], GBP[0.00], USD[0.00] | | |
| 00528002 | | BADGER[.008282], BAND[.02048], BAO[512.6], BAO-PERP[0], BTC[.00004986], FTT[.02683], LUA[.05818], MATIC[8.618], RAY[.79651], STEP-PERP[0], USD[1.87], USDT[0] | | |
| 00528003 | | USD[10.00] | | |
| 00528004 | | BTC[.00020745], USD[0.00] | | |
| 00528005 | | USD[10.00] | | |
| 00528006 | | AUD[0.00], BTC[0], CHZ[1], ETH[0], MATIC[0], USD[0.00] | | |
| 00528007 | | USD[10.56] | Yes | |
| 00528008 | | ADABULL[0], ALTBULL[0], ASD[0], ASDBULL[0], ATOMBULL[0], BNBBULL[0], BTC[0], DOGEBULL[0], FTT[0], FTT-PERP[0], GRTBULL[0], KNCBULL[6834.00038020], LINKBULL[0], MATICBULL[0], OKBBULL[0], SXPBULL[0], TRXBEAR[0], USD[0.00], VETBULL[0], XLMBULL[0], XRPBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 00528009 | | USD[0.00] | | |
| 00528010 | | USD[10.00] | | |
| 00528011 | | USD[10.00] | | |
| 00528012 | | USD[10.00] | | |
| 00528013 | | ETH[0], USD[0.00] | | |
| 00528014 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528015 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], FTT[0.09190359], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], STMX-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.0], ZIL-PERP[0] | | |
| 00528016 | | BAO[2], BTC[.00021502], TSLA[.00000162], USD[0.00] | | |
| 00528018 | | DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 00528019 | | ETH[0], SOL[.00365348], UNI[0], USD[0.00] | Yes | |
| 00528020 | | GBP[0.00], PUNDIX[0], REEF[218.2703554], USD[0.00] | Yes | |
| 00528021 | Contingent, Disputed | DOGE-PERP[0], LTC[0], SHIB[1040080.98309373], USD[0.00] | | |
| 00528022 | | ALGO-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[47.40] | | |
| 00528025 | | NFT (303310422736962340/FTX EU - we are here! #283960)[1], NFT (547358022182718857/FTX EU - we are here! #283979)[1] | | |
| 00528029 | | ADA-PERP[0], ALCX[0], BNB[0], BTC-PERP[0], FTT[0], LINA-PERP[0], LINKBULL[0], MATIC[0], MATIC-PERP[0], MOB[0], PERP[0], SOL[150.56382521], SRM-PERP[0], TRX[.000013], USD[1002.70], USDT[13008.31400001] | | |
| 00528031 | | BICO[.333], BTC[0], MOB[0.37250941], USD[214.19] | | |
| 00528032 | Contingent | ATLAS-PERP[0], BNT[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057192], NFT (538714353870693623/FTX AU - we are here! #60090)[1], RAY[0], TRX[0.00024834], USD[0.00], USDT[0.00000006] | | |
| 00528033 | | ATOM-PERP[0], ETH[0], USD[9945.59], USDT[0.00000001] | | |
| 00528035 | | EUR[0.00], MATIC[5.4625805], OMG[0], USD[0.00] | Yes | |
| 00528037 | | USD[10.00] | | |
| 00528038 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATH[4.13011680], SOL[.00390554], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.54], USDT[0], VET-PERP[0] | | USD[0.53] |
| 00528039 | | USD[10.00] | | |
| 00528040 | | USD[10.00] | | |
| 00528043 | | USD[10.00] | | |
| 00528044 | | ASD[8.22269001], DOGE[0], GRT[0], UBXT[1], USD[0.00] | | |
| 00528046 | | USD[10.00] | | |
| 00528048 | | AUD[0.80], DOGE[36.72047494], NVDA[.01542176], USD[0.00] | | |
| 00528050 | Contingent | BTC[.0249], FTT[29.22035624], LUNA2[0.00107888], LUNA2_LOCKED[0.00251738], LUNC[234.92852138], SOL[0.58279103], USD[1.71], USDT[0.00000020], WBTC[0] | | |
| 00528051 | | KIN[800] | | |
| 00528053 | | USD[10.00] | | |
| 00528054 | Contingent, Disputed | USD[10.00] | | |
| 00528055 | | FTT[0], USD[0.00], USDT[0] | | |
| 00528057 | | USD[10.00] | | |
| 00528058 | | USD[10.00] | | |
| 00528060 | | USD[10.00] | | |
| 00528062 | | USD[10.00] | | |
| 00528064 | | USD[10.00] | | |
| 00528065 | | USD[0.00] | | |
| 00528066 | | USD[10.00] | | |
| 00528067 | | USD[0.00], USDT[0] | Yes | |
| 00528068 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[-0.00499999], FTT[1.90000000], LUNC-PERP[0], SHIB-PERP[0], USD[14.93] | | |
| 00528069 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 00528070 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 00528071 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-2021123110], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[9.9891328], SRM_LOCKED[36.2104169], SRM-PERP[0], SUSHI-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[2.03], ZECBULL[0] | | |
| 00528074 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000253], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.09294188], FIDA_LOCKED[.27102182], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01808038], SRM_LOCKED[.11959707], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00528075 | | FTT[.09355006], SOL-PERP[0], TRX[.001554], USD[-0.01], USDT[.33] | | |
| 00528076 | | USD[10.00] | | |
| 00528077 | | BNB[0], BTC-PERP[0], DOGE[0], ENJ[0], ETH[0], FTM[0], RAY[0], RUNE[0], SHIB[0], SOL[0], SUSHIBULL[0], UNI[0], USD[0.00] | | |
| 00528078 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[5.63], YFI-PERP[0] | | |
| 00528079 | | USD[10.00] | | |
| 00528080 | | USD[10.00] | | |
| 00528081 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], BTC[.0000993], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.996], FTM-PERP[0], FTT[1], FTT-PERP[0], HOLY[.9987], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY[6.17067583], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00528082 | | BAO[28357.90968396], CHZ[141.35696064], DOGE[3739.32260692], EUR[0.00], KIN[295669.16936536], MATIC[154.15380907], SHIB[2383814.1025641], UBXT[590.1390273], USD[0.00] | | |
| 00528085 | | 1INCH[12.45501952], BNB[0.15507812], BTC[0.00131807], ENJ[7.9984], ETH[0.01865045], ETHW[0.01855048], FTT[5.8994878], KNC[5.92607828], MAPS[49.99], SOL[1.25845269], SXP[4.29398641], USD[550.18], USDT[3.56248829] | | 1INCH[0.658086], ETH[.018188], SOL[1.200674], USD[520.00], USDT[3.541611] |
| 00528086 | | USD[10.00] | | |
| 00528087 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528090 | | USD[0.00] | | |
| 00528091 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], ADABULL[9.9983], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD[0], ATOMBULL[3166252.375], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCHBULL[899979.6], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], BULL[43979617], C98-PERP[0], COMPBULL[2019639.6], COMP-PERP[0], CRV[33.97773], CRV-PERP[0], DASH-PERP[0], DODO[53.814065], DODO-PERP[0], DOGE[0.99978236], DOGE-PERP[0], DOT-PERP[0], EOSBULL[35993880], ETCBULL[1394.05697], ETC-PERP[0], ETH[0.10655107], ETHBULL[49.10655001], FIDA-PERP[0], FIL-PERP[0], FTT[4.09932000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[25686.672], LOOKS-PERP[0], LTCBULL[126967.87], LUNA2[0], LUNA2_LOCKED[0.61313262], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATICBULL[73166.74173], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.35973678], SOL-0624[0], SOL-PERP[0], SRM[16.99711], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[18865.952], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRXBULL[29.9863], TRX-PERP[0], UNI-PERP[0], USD[-45.39], USDT[0.00000008], USTC[0.07722895], WAVES-PERP[0], XRP[0.00000001], XRPBULL[196191.11], XRP-PERP[0], XTZBULL[280440.415], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00528092 | | USD[10.00] | | |
| 00528096 | Contingent | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BNB[0.05993293], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0.67205237], DODO-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], REN[2.12334914], SNX[0], SNX-PERP[0], SRM[2.6039796], SRM_LOCKED[9.8760204], TRX[14.17601147], USD[150.30], USDT[3.11524884] | | BNB[.058105], DAI[.648234], REN[2.021865], TRX[12.325238], USD[130.56], USDT[3.050224] |
| 00528097 | | BTC-PERP[0], DOGE[1], DOGE-PERP[0], USD[-0.01] | | |
| 00528098 | Contingent | FTT[0], NFT (3506174712976600414/FTX AU - we are here! #5146)[1], NFT (564509011272487664/FTX AU - we are here! #5155)[1], SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00528102 | | BAO[2], DOGE[30.7372693], KIN[2], UBXT[1], USD[0.00] | | |
| 00528103 | | AAVE[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[2508.32], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA[60.0003], BOBA-PERP[0], BTC[0.25644551], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[1.03631923], ETH-PERP[0], ETHW[1.03068584], FTT[197.41357753], GALA[3100.0155], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[63.04646501], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00909513], SOL-PERP[97.28], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-20210625[0], USD[5729.66], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | AUD[2500.00], BTC[.256331], ETH[1.034856], OMG[62.787578] |
| 00528105 | | BTC-PERP[0], USD[17273.74] | | |
| 00528106 | | USD[10.00] | | |
| 00528109 | | ALGOBULL[94.8795], DOGEBEAR[9361.6], USD[0.00], USDT[0] | | |
| 00528112 | | USD[10.00] | | |
| 00528113 | Contingent | 1INCH[0], ALTBEAR[0], ATLAS[0], ATOM[0.07961503], AUDIO[0], AVAX[0], BNT[0], BTC[0], COPE[0], CRV[0], ENJ[0], ETH[0.00078112], ETH-PERP[0], ETHW[0.00078112], FTM[0], GRT[0], IMX[0], LTC[0], LUNA[0], LUNA2[0.00654986], LUNA2_LOCKED[0.01528301], LUNC-PERP[0], MATIC[0], REN[0], ROOK[0], RUNE[0], RUNE-PERP[0], SOL[0], SRM[0], SUSHI[0], SXP[0], TRX[0.00077800], USD[1418.85], USDT[0.00000001] | | |
| 00528115 | | AAVE-PERP[0], ADA-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00528116 | | USD[10.00] | | |
| 00528117 | | USD[10.00] | | |
| 00528118 | | ETH[.00596363], ETHW[.00596363], MATIC[1], USD[0.00] | | |
| 00528119 | | USD[10.00] | | |
| 00528120 | | USD[10.00] | | |
| 00528121 | | USD[10.00] | | |
| 00528122 | | DOGE-PERP[0], USD[0.00] | | |
| 00528123 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[59.92866553], FTT-PERP[0], GRT-PERP[0], KIN[309793.85], KIN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.34], ZRX-PERP[0] | | |
| 00528124 | | USD[10.00] | | |
| 00528127 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD[0.04081201], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.23], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.39642403], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.35724445], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[50.07471573], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HKD[0.01], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.29670344], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR[.03490045], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00306228], SOL-PERP[0], SPELL-PERP[0], SRM[.42660367], SRM_LOCKED[.12146598], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[669.31], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00528129 | | BAO[1], BSV-PERP[0], CHZ[1], DENT[1], ETH[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00528130 | | USD[10.00] | | |
| 00528131 | | USD[10.00] | | |
| 00528135 | | AUD[0.00], BTC[0.03430000], ETH[0], ETHW[1.58600000], SOL[17.81], USD[367.99], USDT[0.00000001] | | |
| 00528138 | | USD[10.00] | | |
| 00528139 | | USD[10.00] | | |
| 00528140 | | BTC[0], ETHW[14.15933659], FTT[10], QI[6984.0942], USD[0.00] | | |
| 00528141 | | AUD[0.00], BTC[0.00023035], CHZ[1], DOGE[1], TRX[1], UBXT[3], USD[0.00] | | |
| 00528142 | | USD[324.22], USDT[0] | | |
| 00528143 | | BCH[0.00007925], BCH-PERP[0], BTC-PERP[0], GRT-20210326[0], USD[0.00] | | |
| 00528146 | | 1INCH[1.80054215], USD[0.00] | | |
| 00528148 | | USD[10.00] | | |
| 00528149 | | ENS-PERP[0], ETH[0], FTT[3.89956576], MATIC[69.91918609], SNX[30.9], SOL[0], SPELL[9100], SUSHI[30.5], TRX[906], USD[47758.82] | | |
| 00528151 | | USD[10.00] | | |
| 00528153 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.09147823], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7353.81], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00528154 | | BTC[.00001844], BTC-PERP[0], DOGE[5], ETH[0], ETH-PERP[0], USD[0.40] | | |
| 00528155 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528157 | | KIN[1], NFLX[0.02854905], USD[0.00], XRP[.00093902] | | |
| 00528159 | Contingent | ALPHA[.00000001], BADGER[.00506744], BAO[853.58245625], BTC[0.05140000], BTC-2021123[0.0], ETH[1.30100000], FTT[920.056513], LUNA2[0.00147828], LUNA2_LOCKED[0.00344934], MER[.602151], MNGO[7330.0733], NFT [491984922908676434/FTX Swag Pass #634][1], OXY[356.00178], ROOK[0], SOL[35.2], SOL-20210625[0], SRM[6.32297702], SRM_LOCKED[476.78608777], TRX[.000001], USD[20890.96], USDT[0], USTC[.209259] | | |
| 00528161 | | AKRO[1], BAO[1], CONV[563.49556968], DENT[9238.88515937], DMG[1185.35073987], KIN[3], LUA[672.0172445], REEF[1036.00786176], STMX[1751.69510001], UBXT[1], USD[0.00] | Yes | |
| 00528163 | | TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00528166 | Contingent | BNB[0], DOGE[0], ETH[0], FTT[35.14678338], SHIB-PERP[0], SRM[2.26349547], SRM_LOCKED[64.61917158], TONCOIN[0.07710657], USD[0.00], USDT[0.00000001] | Yes | |
| 00528167 | | DOGEBULL[0.36885805], MATICBULL[149235.9], SOL-PERP[0], SXPBULL[37393], USD[0.02], USDT[0.00000001] | | |
| 00528168 | | USD[10.00] | | |
| 00528169 | | BAO[4], KIN[3], RSR[1], USD[0.00] | | |
| 00528171 | | USD[10.00] | | |
| 00528172 | | AVAX[0], ETH[.00000001], FTT[9.02862203], LTC[13.437312], SRM[59.853], TRX[.000001], USD[0.38], USDT[0.00478900] | | |
| 00528173 | | USD[10.00] | | |
| 00528174 | | CONV[9965.506], MER[.6532], MER-PERP[0], TRX[.04014599], USD[0.00], USDT[0.84721694] | | |
| 00528175 | | KIN[114256.49463318], USD[0.00] | | |
| 00528176 | | BTC[0], ETH[0], FTT[25.24458584], NFT [355154660336144764/FTX EU - we are here! #238471][1], NFT [393013997343156665/FTX EU - we are here! #238505][1], NFT [411142489923074256/FTX EU - we are here! #238495][1], TRX[0.00009100], USD[10846.67], USD[0.23000001] | Yes | |
| 00528177 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[100.7025905], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[19300.2045], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.900007], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210924[0], BCH-2021123[1][0], BCH-PERP[0], BNB-20210924[0], BNB-2021123[1][0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[1][0], BTC-MOVE-WK-20211022[0], BTC-PERP[0.00759999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[1330.08305], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE[975.384358], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX[21.203676], DYDX-PERP[0], EDEN[101.501426], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[.288], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[223.46428382], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[164.90093429], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[11.60599409], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[89.01732], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[.484], PEOPLE-PERP[0], PERP-PERP[0], POLIS[191.10123], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[463.014715], SAND-PERP[0], SC-PERP[0], SHIB[10602610], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL[13300.861], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[585.62529155], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TULIP[8.5000495], TULIP-PERP[0], UNI[8.3024065], UNI-PERP[0], USDt-1982.14], USDT[6004.48956125], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00528180 | | USD[10.00] | | |
| 00528181 | Contingent | LUNA2[0.24745861], LUNA2_LOCKED[0.57740342], LUNC[53884.633496], TRX[.000777], USDT[2.71659747] | | |
| 00528182 | | USD[10.00] | | |
| 00528183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00865718], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00528184 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.40579925], FTT-PERP[0], GOOGL-1230[0], LINK[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], OP-PERP[0], RSR[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.50], USDT[0], XRP-PERP[0] | | |
| 00528185 | | BAO[970.12622365], ETH[0.00099669], ETHW[0.00099669], USD[8.38], USDT[0.00019762] | | |
| 00528186 | | BTC[.00000228], NVDA[.00000004], NVDA_PRE[0], SOL[0], USD[0.00] | | |
| 00528187 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00005468], BTC-20210625[0], BTC-20210924[0], BTC-2021123[1][0], BTC-PERP[0], COIN[0.00490742], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00195410], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSTR[.00015], SAND-PERP[0], SHIB-PERP[0], SOL[0.00823001], SOL-PERP[0], SRM[398.00524917], SRM_LOCKED[1582.38596459], TRX[.000094], TRX-PERP[0], USD[596.25], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00528189 | | USD[10.00] | | |
| 00528190 | | FTT[0.04348272], SOL[.069926], TRX[.000001], USD[4.92], USDT[0] | | |
| 00528191 | | BNB[0], BTC[0.00780277], ETH[0], ETH-PERP[0], LTC[0], USD[0.00] | | |
| 00528193 | | ADABULL[0], ADA-PERP[0], BNB[.00012464], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00528194 | | BTC[-0.00000762], BTC-20210326[0], BVOL[.000922], DEFI-20210625[0], DEFI-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00528195 | Contingent | APE-PERP[0], ETH[0], ETHW[0], FIDA[.0439082], FIDA_LOCKED[3.35458676], FTT[0.23513873], GODS[.03464592], LUNA2[0.02065], LUNA2_LOCKED[0.00619], LUNC[0], MATIC[0], MEDIA[0], MINA-PERP[0], NEAR-PERP[0], NFT [373523250206624806/FTX AU - we are here! #28442][1], RAY[0], SOL[.00000001], SRM[.97560171], SRM_LOCKED[87.85753202], SUSHI[.00000001], USD[1.04], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00528196 | | USD[10.00] | | |
| 00528197 | | SOL[0.03981779], USD[0.00], XRP[13.4231398] | Yes | |
| 00528199 | | AKRO[1], BAO[1], BTC[.00021304], DENT[1], EUR[0.00], USD[0.01] | Yes | |
| 00528200 | | USD[10.00] | | |
| 00528201 | | USD[10.00] | | |
| 00528203 | | USD[10.00] | | |
| 00528204 | | ADA-PERP[0], ASD-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MER-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00528205 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[-0.00001629], UNI-PERP[0], USD[-2.54], USDT[3.03717894], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00528206 | | ASDBULL[100.297283], BEAR[217586.644], ETHBEAR[170332895.23], KNCBULL[165.568536], RUNE[133.65591206], SXPBULL[3516.95158], USD[17.87] | | |
| 00528207 | | AKRO[81.41581021], BAO[32], BAT[231.56232615], BNB[0.39292348], BTC[0.00310956], CHZ[9.10228494], COPE[9.21816933], CRO[294.51168795], DENT[10035.11958775], DOGE[4512.90164801], ETH[.31335675], ETHW[.31317657], EUR[1.23], FRONT[1.02432727], FTM[316.85886149], GBP[0.00], GRT[1.00497121], HOLY[.80727502], KIN[5112917.91796852], LINK[.01465851], MATIC[304.30165147], MOB[.23734131], MTA[497.11399953], RAY[5.2492608], REEF[396.23970665], RSR[60.13553828], SOL[5.74293768], SRM[1.76531792], SXP[2.14701988], TRU[1], TRX[7.00436383], UBXT[0.00102442], USD[0.00], WAVES[1.74681299], XRP[1.61857799] | Yes | |
| 00528208 | | USD[10.00] | | |
| 00528210 | | USD[10.88] | Yes | |
| 00528211 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528214 | | USD[10.00] | | |
| 00528216 | | USD[10.00] | | |
| 00528217 | | NFT (325913607483385183/FTX EU - we are here! #201859)[1], NFT (356365542630634160/FTX EU - we are here! #201896)[1], TRX[.000001], USD[0.01], USDT[3.287993] | | |
| 00528218 | | USD[10.00] | | |
| 00528219 | | USD[10.00] | | |
| 00528220 | | USD[0.00] | | |
| 00528221 | | USD[10.00] | | |
| 00528222 | | USD[10.00] | | |
| 00528224 | | ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00528226 | | USD[0.00] | | |
| 00528227 | | USD[10.00] | | |
| 00528229 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], LINK-PERP[0], SHIB[0], USD[0.00], XRP[0] | | |
| 00528230 | | USD[0.00] | | |
| 00528231 | | EOSBULL[302.6222635], ETHW[1.141], SXPBULL[6.42773808], USD[17.91] | | |
| 00528232 | | AUD[0.00], BAND-PERP[0], USD[0.00] | | |
| 00528233 | | USD[10.00] | | |
| 00528234 | | ETH[.00480751], ETHW[.00480751], UBXT[1], USD[0.00] | | |
| 00528235 | | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00528236 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.03], XTZ-PERP[0] | | |
| 00528237 | | USD[10.00] | | |
| 00528238 | | BAO[2217.47157172], BTC[.00011797], DOGE[22.11958047], SUSHI[.72862028], USD[0.00] | | |
| 00528240 | | DOGE[4453.69093916], SHIB[101626024.49496] | | |
| 00528242 | | 0 | | |
| 00528243 | | TRX[0], TRXBULL[0.00701726], USD[0.11], USDT[0.04997197], XRP[0], XRPBULL[0.03051675] | | |
| 00528244 | | USD[10.00] | | |
| 00528245 | Contingent | AAVE-20210326[0], AAVE-20210625[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[52.790496], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.50000000], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[37953.1672], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CVX-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], ENJ-PERP[0], EOS-PERP[0], ETH[6.62638607], ETH-20210326[0], ETH-PERP[0], ETHW[0.00040000], EXCH-20210625[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[500.16594095], FTT-PERP[0], GALA-PERP[0], GRT[33040.05172], GRT-20210326[0], HNT[983.611926], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[680.277528], LINK-20210326[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00059240], LUNA2_LOCKED[0.00138226], LUNC-PERP[0], MANA-PERP[0], MATIC[3428.4826], MATIC-PERP[0], NEAR-PERP[0], OKB-20210326[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[438.0437626], SOL-20210326[0], SOL-PERP[0], SRM[1.64857092], SRM_LOCKED[27.79191424], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], TSLAPRE-0930[0], UNI[1389.149908], UNI-20210326[0], UNI-20210625[0], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[-1958.17], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00528246 | | AUD[0.00], DENT[1], KIN[2], TRX[1], USD[0.02] | Yes | |
| 00528247 | | USD[10.00] | | |
| 00528248 | | USD[10.00] | | |
| 00528249 | | USD[10.00] | | |
| 00528250 | | USD[10.00] | | |
| 00528254 | Contingent | ETH-20210326[0], ETH-PERP[0], HT-PERP[0], LUNA2[0.00170764], LUNA2_LOCKED[0.00398450], LUNC[371.84350604], SLP[11796.786892], SLP-PERP[0], SOL-PERP[0], STEP[2990.381288], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00528258 | | POLIS[19], USD[0.07] | | |
| 00528259 | | KIN[1], SHIB[1846765.7454333], TRX[1], UBXT[24991.23278199], USD[10.15] | Yes | |
| 00528260 | | ETH[-0.00000103], ETHW[-0.00000102], FTT[25.595136], TRX[0.00000364], USD[8.52], USDT[0] | | TRX[.000003], USD[7.21] |
| 00528261 | | MATIC[7115.46458046], TOMO[.05943996], USDT[0] | | |
| 00528262 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00528263 | | BTC[.00000559], DOGE[24.37894092], GBP[0.00], KIN[1016.283863], USD[0.00] | | |
| 00528264 | | SOL[0] | | |
| 00528265 | | BCH[0], BNB[.0097518], BNB-PERP[0], BOBA[.094032], BTC[0], BTC-20211231[0], DOGE[82.54105862], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[.0068842], FTT-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL[.094424], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[.47493199], UNI-PERP[0], USD[0.73], USDT[0.00000249] | | DOGE[.13312] |
| 00528266 | | USD[10.00] | | |
| 00528268 | | USD[10.00] | | |
| 00528269 | | AMPL-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000015], USD[0.10], USDT[-0.08833987] | | |
| 00528270 | | USD[10.00] | | |
| 00528271 | | DOGE[136.11464555], USD[0.00] | | |
| 00528272 | | CEL[0], USD[0.00] | | |
| 00528273 | | ETH[0.03024663], ETHW[0.03024663] | | |
| 00528274 | | USD[1.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528275 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS[4.86], ATLAS-PERP[0], CEL-PERP[0], ETH[.00000002], ETHW[.00021959], FTT[152.22833049], IP3[.18621349], LUNA2[0.95566299], LUNA2_LOCKED[2.17170257], LUNC[100], MEDIA[.00110485], PSY[5133.95003925], SOL-PERP[0], SRM[5.93146473], SRM_LOCKED[40.97610091], TRX[.001528], USD[11522.27], USDT[2.43373632], USDT-PERP[0], USTC[135.13339485], USTC-PERP[0], XPLA[0.0228], XRP[.8154] | Yes | |
| 00528277 | Contingent, Disputed | BTC[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00528278 | | BTC[.00408785], CAD[0.00], KIN[2], USD[0.00] | | |
| 00528279 | | AVAX-PERP[0], DOGEBULL[.0000056], TRX[.000001], USD[0.00], USDT[0] | | |
| 00528281 | | TRX[.3] | | |
| 00528283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00528284 | | AAPL[.01730144], BTC[.00005682], CAD[0.69], DOGE[14.06434154], USD[0.02], XRP[3.75950913] | | |
| 00528285 | | USD[10.00] | | |
| 00528287 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], MTL-PERP[0], NPXS-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.53], WRX[.891514], XRP[.476229691], XRP-PERP[0] | | |
| 00528288 | | USD[10.00] | | |
| 00528289 | | USD[10.00] | | |
| 00528292 | | USD[10.00] | | |
| 00528293 | | USD[10.00] | | |
| 00528294 | | USD[10.00] | | |
| 00528295 | | BTC[.00002797], TRX[.000028], USD[0.00], USDT[5.63343997] | | |
| 00528296 | Contingent | 1INCH-PERP[0], BNB[.00006055], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04811827], FTT-PERP[0], MATIC[0], SRM[9.27609524], SRM_LOCKED[30.94370027], STETH[0], TRX[0], USD[3.28], USDT[0] | Yes | |
| 00528297 | | USD[10.00] | | |
| 00528298 | | USD[10.00] | | |
| 00528299 | | USD[10.00] | | |
| 00528300 | | USD[10.00] | | |
| 00528302 | | BTC[0], FTT[0], USD[0.00], USDT[-0.00149806] | | |
| 00528306 | | USD[10.00] | | |
| 00528307 | | BAO[0], BNB[0], BTC[0], ETH[0], HT[0], KIN[1], PERP[0], SNX[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 00528308 | | ETH[.00095269], ETHW[.00095269], FTT[0], USD[0.14], USDT[0.10566780] | | |
| 00528310 | | USD[10.00] | | |
| 00528311 | | USD[10.00] | | |
| 00528312 | | BNB[0], BTC[0], CAD[0.00], DOGE[0], HNT[0], LTC[0], VETBEAR[0], VETBULL[0], XRP[0] | | |
| 00528313 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00528314 | | USD[10.00] | | |
| 00528317 | | USD[10.00] | | |
| 00528318 | | LINK[0], RAY[.00000001], SXP[0.01241160], USD[0.00], XRP[0] | | |
| 00528320 | | 1INCH[0], ATOM[0], AVAX[1.43121245], BNB[61.90952562], BNT[0], BTC[0.00000001], BULL[0], CEL[0], CRO[0], ETH[0.00000157], ETHW[0], FTT[19.64967095], HKD[0.00], NFT (294261047430440851/Singapore Ticket Stub #961)[1], NFT (337860809322301792/The Hill by FTX #10486)[1], NFT (363706669733466765/FTX AU - we are here! #26440)[1], NFT (449038087929004387/FTX EU - we are here! #124473)[1], NFT (467247298440880112/FTX EU - we are here! #124281)[1], NFT (496666307722227008/FTX EU - we are here! #124207)[1], NFT (515655748587397735/Austin Ticket Stub #998)[1], NFT (544611446624805482/Monza Ticket Stub #1741)[1], NFT (547708010720145516/FTX Crypto Cup 2022 Key #14393)[1], NFT (555880731898092452/FTX AU - we are here! #26428)[1], SOL[0], USD[0.21], USDT[0.02759997] | Yes | USD[0.21], USDT[.002759] |
| 00528321 | Contingent, Disputed | USDT[0] | | |
| 00528323 | | USD[10.00] | | |
| 00528326 | | FTT[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00528328 | | BTC[0], ETH[0], FTT[.05182676], USD[0.00], USDT[0.00000023] | | |
| 00528329 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], THETA-20211231[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00528330 | | USD[10.00] | | |
| 00528331 | | USD[10.00] | | |
| 00528332 | | USD[10.00] | | |
| 00528333 | | USD[10.00] | | |
| 00528335 | Contingent | LUNA2[0.19231425], LUNA2_LOCKED[0.44873325], LUNC[41876.832958], USD[0.00], USDT[.00146639] | | |
| 00528336 | Contingent, Disputed | BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], PERP-PERP[0], RUNE-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0.15558821], XEM-PERP[0] | | |
| 00528338 | | USD[10.00] | | |
| 00528339 | | USD[10.00] | | |
| 00528341 | | USD[10.00] | | |
| 00528342 | | USD[10.00] | | |
| 00528343 | | FTT[0.01247261], USD[0.24], USDT[0] | | |
| 00528344 | | USD[10.00] | | |
| 00528345 | | USD[10.00] | | |
| 00528346 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528347 | | 1INCH[6], BTC[0.00040000], SOL[.489677], USD[2085.02], USDT[41.5888125], XRP[.56414] | | |
| 00528348 | | USD[0.00] | | |
| 00528349 | | APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00077883], STG[1500], USD[0.00] | | |
| 00528351 | | AKRO[1], AVAX[9.24532821], BAO[3], BTC[.004612], DOGE[588.74147967], ETH[.29591077], KIN[2327405.70203856], SAND[54.367811], SOL[32.21204649], USD[0.00] | Yes | |
| 00528352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.02982], SXP-PERP[0], THETA-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00528354 | | USD[10.00] | | |
| 00528357 | | USD[2.00] | | |
| 00528360 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00107176], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KBTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00022581], LUNA2_LOCKED[0.00052689], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (30530785091224916#/FTX AU - we are here! #38238)[1], NFT (339314347417962994/FTX Crypto Cup 2022 Key #21044)[1], NFT (44936335010559439#/FTX EU - we are here! #123886)[1], NFT (456484459127715086/The Hill by FTX #4744)[1], NFT (543646146329774048/FTX EU - we are here! #124195)[1], NFT (544906165512943706/Austria Ticket Stub #1614)[1], NFT (554143527563604020/FTX EU - we are here! #124031)[1], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000900], TRX-PERP[0], USD[0.00], USD[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00528361 | | DENT[1], KIN[5305.23651135], LINA[24.25500642], MATIC[.00001993], MKR[.00097941], SHIB[17723.38710492], TRX[12.89181486], UBXT[1], USD[0.00] | Yes | |
| 00528362 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00886051], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00528363 | | BTC-PERP[0], USD[173.08] | | |
| 00528364 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[429.61680787], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[0.00], USDT[0.00000061], VET-PERP[0] | | |
| 00528365 | | USD[10.00] | | |
| 00528366 | | DENT[1], DOGE[16.64418896], EUR[0.00], USD[0.00] | | |
| 00528367 | | 1INCH[0], ETH[.00000001], MER[0], OXY[0], RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00528368 | | RSR[.85290419], USD[0.00] | Yes | |
| 00528370 | | BADGER[0], CAD[0.00], DMG[0], DOGE[0], RSR[0], RUNE[0], UBXT[.00062034], USD[0.00], USDT[0], XRP[0] | | |
| 00528372 | | ANC[89.8205382], BAO[1], DNB[.07183816], BTC[.00033151], CRO[144.96835257], DENT[1], ETH[.01859518], ETHW[3.74807722], EUR[0.01], FTT[2.17019685], KIN[2], SOL[.64156392], USD[5.13], USDT[.20920321] | Yes | |
| 00528374 | | DOGE[.0000129], TRX[0], USD[0] | | |
| 00528375 | | USD[10.00] | | |
| 00528377 | | BTC[.00021274], USD[0] | | |
| 00528378 | | USD[10.00] | | |
| 00528379 | | BNB[0], ETH[0], NFT (387810703869012080/FTX EU - we are here! #3716)[1], NFT (446033475599016555/FTX EU - we are here! #3939)[1], NFT (520629431686789022/FTX EU - we are here! #3331)[1], SOL[0], TRX[.000021], USDT[29.61390098] | | |
| 00528380 | | ALGOBULL[1715456.84], TRX[.000001], USD[0.07], USDT[0], VETBULL[.43651268] | | |
| 00528381 | | USD[10.00] | | |
| 00528382 | | USD[10.00] | | |
| 00528383 | | BOBA[.02213756], BTC[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], OMG-PERP[0], SOL[0], STEP[0], USD[2.65], USDT[0] | | |
| 00528384 | | AAPL[2], ABNB[5.324278], AMD[2.5], AMZN[8.9766883], AMZNPRE[0], ARKK[8.5955578], ATLAS[3730], BABA[1.2598271], BYND[1.99981], DYDX[8], FTT[0.08801009], GLXY[1.7], GOOGL[2.31226204], GOOGLPRE[0], NVDA[2.0075], OXY[73.95079], TSLA[3.32982045], TSMI[1], USD[9.91], USDT[0.00000001] | | |
| 00528386 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.01262133] | | |
| 00528387 | | USD[10.00] | | |
| 00528388 | | AAVE-PERP[0], ASD[.00674362], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00176689], BTC-PERP[0], COMP-PERP[0], CRO[4.91644048], DOGE[.61053864], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005888], ETH-PERP[0], ETHW[0.00005889], FIL-PERP[0], FTT[29.54185627], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[155.12], VET-PERP[0], WRX[.36506612], XLM-PERP[0], XRP[.5530021], XRP-PERP[0] | | |
| 00528389 | | CRO[0], DOGE[13.57150755], USD[0.00] | | |
| 00528391 | | USD[10.00] | | |
| 00528395 | | USD[10.00] | | |
| 00528398 | | USD[10.00] | | |
| 00528399 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], OXY[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00528400 | | USD[10.00] | | |
| 00528402 | Contingent | NFT (436866744437366476/FTX AU - we are here! #5174)[1], NFT (439050987149332159/FTX AU - we are here! #5180)[1], SRM[.90116153], SRM_LOCKED[14.33883847], USD[0.00], USDT[0] | | |
| 00528403 | | BAO[140973.21], USD[0.77], USDT[0] | | |
| 00528404 | Contingent | ATLAS[100743.4973], ATLAS-PERP[0], BTC[0.00000907], COPE[1.85], ETH[.00016042], ETH-PERP[0], ETHW[.00016042], FIDA[.488], FTM[.55238], FTT[151.965], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], RNDR[.018545], SOL[.00864402], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SRM[.38731874], SRM_LOCKED[130.58435053], STARS[100], USD[0.82], USDT[0.00395113] | | |
| 00528405 | | TRX[1], USD[0.00] | | |
| 00528406 | | BCH[.00000001], BCH-PERP[0], TRX[.9139], TRX-PERP[0], USD[0.28], USDT[3], XRP[218] | | |
| 00528407 | | USD[10.00] | | |
| 00528408 | | AUD[0.00], BADGER[0], BCH[0.0000066], DOGE[0.00021420], KIN[0], SHIB[932240.99007526], USD[0.00], USDT[0] | Yes | |
| 00528409 | | USD[10.00] | | |
| 00528411 | | USD[10.00] | | |
| 00528413 | | NFT (392405472645187803/FTX AU - we are here! #56606)[1], USD[0.00], USDT[.75169971], XRP[.181659] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528414 | | USD[10.00] | | |
| 00528417 | | DOGE[6], EUR[0.00], USD[10.00] | | |
| 00528419 | | AUD[0.00], BAO[1], OXY[25.57088032], USD[10.00] | | |
| 00528420 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00010301], DOT-PERP[0], ETH[.00000001], FTT[0.08628449], SUSHI-PERP[0], USD[1.03], USDT[0] | | |
| 00528422 | | BADGER[7.5485655], BTC[.00001342], MTA[9.9981], USD[0.37] | | |
| 00528424 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETC-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00528425 | | USD[10.00] | | |
| 00528426 | | BAO[1], GBP[0.05], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00528427 | | USD[10.00] | | |
| 00528428 | | USDT[0] | | |
| 00528429 | | USD[10.00] | | |
| 00528431 | Contingent | 1INCH[0.19336820], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[1.03097540], ALPHA-PERP[0], BEAR[1.455], BNB[0], BTC[0.00009871], BTC-PERP[0], BULL[0.00000052], DOGE[361.14719893], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[1443.37538859], FTT[.08910017], GRT[0], LINK[0], LINK-PERP[0], LTC[0.00250746], LTC-PERP[0], LUNC-PERP[0], MATIC[0], RAY[.87256538], SNX-PERP[0], SOL[0], SRM[39.92456741], SRM_LOCKED[.75865855], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[1140.47], YFI-PERP[0] | | 1INCH[.175668], ALPHA[.994505], DOGE[357.529571], FTM[1429.662409] |
| 00528433 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[7.83419947], SOL-PERP[0], SPELL-PERP[0], SRM[3.25496882], SRM_LOCKED[30.65739602], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-2.20], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00528435 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000008], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0.00381187], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00528437 | | AKRO[2], AUDIO[1.02398591], BAO[7], CEL[1.0659977], DENT[3], DOGE[1], ETH[0], EUR[1.64], FTM[376.76235627], HXRO[1], KIN[5], MATIC[.43638724], SHIB[6629862.83096430], SOL[.06640961], TRU[1], TRX[1], USD[0.00], USDT[0.97937985] | Yes | |
| 00528438 | | USD[3.93], USDT[0] | | |
| 00528440 | | EUR[0.00], USD[0.00] | | |
| 00528441 | | ETH[0.15086755], FTT[.00000001], LTC[0.28447564], MATIC[.19942132], RAY[.84000001], SOL[10.27167726], TRX[0.93794563], USD[0.00], USDT[0.00000001] | | |
| 00528442 | | USD[10.94] | Yes | |
| 00528443 | | ETH[.00240783], ETHW[.00240783], USD[0.00] | | |
| 00528446 | | NFT (292714852381512938/FTX AU - we are here! #5303)[1], NFT (513764205271374308/FTX AU - we are here! #5301)[1] | | |
| 00528447 | | TRX[.000016], USD[0.00], USDT[-0.00000003] | | |
| 00528449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00528451 | | ATOM-PERP[0], BAO[1890000], BTC[.00010916], ENJ-PERP[0], ETH[.000002], ETHW[.000002], FTM-PERP[0], MANA-PERP[0], SC-PERP[0], USD[18.65], USDT[80.74130876] | | |
| 00528453 | | FTT[0], USD[0.00], USDT[0] | | |
| 00528454 | | BAND[0], BNB[0], BTC[0], FTT[0], LINK[0], TRX[.000003], USD[0.00], USDT[22.32923778], USDT-PERP[0], WAVES[0] | | |
| 00528456 | | USD[10.00] | | |
| 00528457 | | BAO[478.18598367], USD[0.00] | | |
| 00528458 | | USD[10.00] | | |
| 00528461 | | USD[10.00] | | |
| 00528462 | | BAO[653.05557582], DOGE[5], USD[0.01] | | |
| 00528463 | | BNB[0], BTC[0], ETH[0], LUA[0], RAY[0], USD[0.00], USDT[0] | | |
| 00528464 | | USD[10.00] | | |
| 00528465 | | TRX[.89409791], USD[0.00] | | |
| 00528466 | | USD[10.00] | | |
| 00528469 | | ETH[0], USD[8.55], USDT[0.00838889] | | |
| 00528471 | | USD[10.00] | | |
| 00528473 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[3.92445932], BNB-20210924[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054761], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00054761], FIL-PERP[0], FTT[25.0035], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.58983398], LUNA2_LOCKED[8.37627930], LUNC[781693.90901653], LUNC-PERP[0], MATIC-PERP[0], RAY[4455.60928052], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000002], STEP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[491.96], USDT[0.00391586], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | RAY[4363.471371] |
| 00528474 | | AMPL[0], USD[2.46] | | |
| 00528476 | | USD[10.00] | | |
| 00528477 | | USD[10.00] | | |
| 00528478 | | BTC[0.00000900], ETH[0], SOL[.00000001], USD[-0.80], USDT[0.91284261] | | |
| 00528480 | | USD[10.00] | | |
| 00528484 | | USD[10.00] | | |
| 00528487 | | CEL[.08797], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528489 | | USD[10.00] | | |
| 00528492 | | SOL[.0728142], UBXT[1], USD[0.00] | Yes | |
| 00528493 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTT[0.10197728], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.03], USDT[.00986763], YFI-PERP[0], ZIL-PERP[0] | | |
| 00528494 | | USD[10.00] | | |
| 00528495 | | ADABULL[.0249], ATOMBULL[1560], COMPBULL[5.27], DOGE[3], DOGEBULL[5.14639657], EOSBULL[25200], ETHBULL[.0301], GRTBULL[101.5], LINKBULL[19.8], SUSHIBULL[204800], SXPBULL[5338.932], TRX[.000002], USD[96.15], USDT[0.00000001], VETBULL[13.42] | | |
| 00528496 | Contingent | BCH[.00402769], BNB[.00000001], BOBA[10], DAI[5], ETH[.00000001], ETHW[0.05889788], FTT[0.08877325], NFT (339114566011797485/"FTX Transparency")[1], NFT (378147053946837662/"FTX Transparency" #3)[1], NFT (434824527759458759/"FTX Transparency" #2)[1], NFT (443315620791504559/"Blockchain" #3)[1], NFT (485470117950375044/"3D Punks")[1], SOL-20210625[0], SRM[1.0375448], SRM_LOCKED[.21814788], USD[0.00], USDT[1894.00556858] | | |
| 00528497 | | USD[10.00] | | |
| 00528499 | Contingent | AGLD[3.29939181], DFL[3241.35902786], FIDA[361.9785208], FIDA_LOCKED[4.55298875], FTT[6.39869109], HMT[9.998157], HT[.0996314], KIN[59987.928], LINA[1929.185979], LUA[4204.420382], MAPS[.9476588], MER[1561.7121234], MNGO[159.972355], MTA[276.9238841], SPELL[66.05501833], STEP[564.29598108], UBXT[651.8252722], USD[0.00], USDT[0] | | |
| 00528500 | | USD[10.00] | | |
| 00528502 | | USD[10.00] | | |
| 00528503 | | BAO[93981.2], USD[0.74], XRP[.112694] | | |
| 00528504 | | USD[10.00] | | |
| 00528505 | | USD[10.00] | | |
| 00528509 | | USD[10.00] | | |
| 00528511 | | USD[10.00] | | |
| 00528512 | | USD[0.00] | | |
| 00528513 | | BAO[933], ETH[.00075327], ETHW[.00075327], TRX[.000001], USD[0.20], USDT[.00056] | | |
| 00528516 | Contingent | ALICE[6565.59545637], ATLAS[25040.12746511], BNB[0.00899221], BTC[0.00008422], ETH[0], FTT[781.46509147], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067891], MER[21055.61357461], REAL[476.36471852], SRM[0.61295237], SRM_LOCKED[120.44347835], TRX[.000003], USD[26014.46], USDT[0] | Yes | |
| 00528517 | | USD[10.00] | | |
| 00528520 | | BNB[0], EUR[0.04], GRT[0], USD[0.00] | | |
| 00528521 | | USD[10.00] | | |
| 00528522 | | USD[10.00] | | |
| 00528523 | | USD[10.00] | | |
| 00528524 | | TRX[.000009], USDT[1.647393] | | |
| 00528526 | Contingent | FTT[.0646115], LUA[.094717], RAY[1.05475187], SRM[.719869], SRM_LOCKED[.49797632], STEP[343.84722], USD[0.21], USDT[0.00635200] | | |
| 00528527 | | USD[10.00] | | |
| 00528529 | | USD[0.00] | Yes | |
| 00528531 | | USD[10.00] | | |
| 00528533 | | BTC[0], DOGE[.00087058], MATIC[1], USD[0.00] | | |
| 00528535 | | BAO[1], DOGE[.27369538], ETH[.05043576], ETHW[0.04063585], KIN[3], USD[0.00] | Yes | |
| 00528537 | | USD[10.00] | | |
| 00528539 | | USD[10.00] | | |
| 00528540 | | USD[10.00] | | |
| 00528541 | | DENT[1], DOGE[0], EUR[0.09], SHIB[31.24059673], USD[0.00] | Yes | |
| 00528542 | | DOGE[69.80771005], GBP[33.37], KIN[1], USD[0.00] | | |
| 00528543 | | USD[10.00] | | |
| 00528544 | | USD[10.00] | | |
| 00528546 | | USD[10.00] | | |
| 00528547 | | AKRO[1], AMPL[0], BAO[2.27916343], CONV[120.57631605], DFL[64.00814044], DOGE[50.61793891], EUR[0.00], KIN[4], KSHIB[160.6763833], REEF[259.29973141], SHIB[5.75258843], UBXT[62.49738339], USD[0.00], XRP[.0082579] | Yes | |
| 00528550 | | USD[10.00] | | |
| 00528551 | | USD[10.00] | | |
| 00528554 | | USD[10.00] | | |
| 00528558 | | ETH[.00556871], ETHW[.00556871], MATIC[1], USD[0.00] | | |
| 00528559 | | NFT (351585742951947345/FTX AU - we are here! #34208)[1], NFT (376060780484680012/FTX AU - we are here! #34171)[1], TRX[0], USD[96.07], USDT[0] | | USD[93.10] |
| 00528561 | | LINA[8.927], RAY[.9314], USD[0.00], USDT[0] | | |
| 00528563 | | AUD[4.90], MATIC-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00528564 | | USD[10.00] | | |
| 00528565 | | USD[10.00] | | |
| 00528566 | | AKRO[1], BAO[12], BNB[.00523375], COIN[0], KIN[8], MTA[.01130878], PUNDIX[.001], SHIB[24436.53966449], TONCOIN[3.29131422], UBXT[2], USD[0.00], USDT[0.00113846], XRP[0] | Yes | |
| 00528569 | | USD[10.00] | | |
| 00528573 | | USD[10.00] | | |
| 00528574 | | USD[10.00] | | |
| 00528576 | | BNT[2.92531307], EUR[0.00], MTA[0], UBXT[1], USD[0.00] | Yes | |
| 00528578 | | USD[10.00] | | |
| 00528579 | | SOL[1.27450417], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528580 | | SOL-PERP[0], USD[0.00], USDT[1365.95362713] | | |
| 00528582 | | AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ARKK-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BB-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210425[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], GOOGL-20210625[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFLX-20210625[0], NOK-20210625[0], NVDA-20210625[0], OLY2021[0], OMG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SQ-20210625[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], TSLA-20210625[0], TWTR-20210625[0], UNI-PERP[0], USD[0.02], USDT[0.00000010], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00528583 | | BAO[1], EUR[0.00], KIN[2], MATIC[49.99997164], SHIB[0], SXP[.00004071], USD[0.00] | | |
| 00528585 | Contingent, Disputed | DOGE[.000271], GBP[0.00], REEF[.00260171], USD[0.00] | Yes | |
| 00528586 | Contingent, Disputed | ALPHA[0], BADGER[0], BTC[0], CHZ[1], DOGE[1], ETHE[0], MATIC[0], UBXT[0], USD[0.00] | | |
| 00528587 | | USD[10.00] | | |
| 00528588 | | AKRO[1], BAO[1], BTC[.0285014], ETH[.1193385], ETHW[.11818667], GST[89.33447923], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00528591 | | BADGER[.0243299], CHZ[2.11607921], DENT[71.34433415], KIN[2651.04318549], MTL[1.20855302], PUNDIX[.22078542], TRX[9.78481868], UBXT[12.38864466], USD[0.81], WAVES[.06343589] | | |
| 00528593 | | 1 | | |
| 00528595 | | USD[10.00] | | |
| 00528596 | | USDT[0] | | |
| 00528597 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BCH[.00000001], BOBA-PERP[0], BTC[0.40851163], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[316], ENJ-PERP[0], ETH[.00016574], ETHW[.00016574], EUR[8700.00], FIL-PERP[0], FTT[50.00507319], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00138653], LUNA2_LOCKED[0.00323525], LUNC-PERP[0], MATIC-PERP[0], MBS[738], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], UNI-PERP[0], USD[1245.25], USDT[25671.47542192], USTC[.196271091, VET-PERP[0], XRP[1.40058], XRP-PERP[0] | | |
| 00528598 | | GODS[500.0454561], SOL[1.25000000], USD[10.97] | | |
| 00528599 | | BTC[0], ETH[0], LTC[0], SNX[0], USD[20926.70], USDT[0], YFI[0] | Yes | |
| 00528600 | | USD[10.63] | Yes | |
| 00528601 | | BTC[.00020876], USD[0.00] | | |
| 00528602 | | BTC[0], CEL[19.62420000], FTT[0.00913799], USD[0.00] | | |
| 00528603 | | USD[10.00] | | |
| 00528604 | | USD[10.00] | | |
| 00528606 | | USD[10.00] | | |
| 00528608 | | USD[10.00] | | |
| 00528609 | | BTC[.00023329], USD[0.00] | Yes | |
| 00528611 | Contingent | AVAX[0.08779466], BNB[0.00067081], BNB-PERP[0], BTC[2.06234004], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[20.00061962], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00041962], FIDA[.14148225], FIDA_LOCKED[.32656423], FTT[0.05983179], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00802522], LUNA2_LOCKED[0.01872552], NFT [46696101822728628/Official Solana NFT[1], RAY-PERP[0], SOL[0.00660160], SOL-20211231[0], SOL-PERP[0], SRM[1.31302769], SRM_LOCKED[220.80928811], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], TRX[0], UNISWAP-PERP[0], USD[247188.33], USDT[36519.57003543], USTC[1.13600938] | | |
| 00528612 | | USD[10.00] | | |
| 00528616 | | AUD[0.00], SOL[.09785066], USD[0.00] | Yes | |
| 00528617 | | BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20210220[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], FTT[.01434905], USD[0.96], USDT[0.00000001] | | |
| 00528618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI-0.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[3.23517471], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00528619 | | BNT[.00000001], BTC[0], FTT[0.10347363], JOE[.00000001], SPELL[.00000001], SUSHI[.00000001], USD[0.00], USDT[0], WBTC[.00003544] | | |
| 00528621 | | FTT[0.02868217], LOOKS[.77826252], USD[0.00], USDT[0] | | |
| 00528622 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], USD[0.12], USDT[0] | | |
| 00528623 | | BAO[3], DOGE[2], KIN[1], MATIC[11], USD[25.84], XRP[16.65459876] | | |
| 00528625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1643.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00528626 | | DOGE[164.16482213], USD[0.00] | | |
| 00528628 | | NFT [392506420856243235/FTX EU - we are here! #120847][1], NFT [532521098317765720/FTX EU - we are here! #120434][1], NFT [549048701542349940/FTX EU - we are here! #121004][1] | | |
| 00528630 | | FTT[0.18235338], MTA[.8138], USD[0.42], USDT[4.44997809] | | |
| 00528632 | | USD[10.00] | | |
| 00528634 | | ETH-PERP[0], USD[0.00], USDT[0.00000001], XRP[.05861981] | | |
| 00528635 | | EUR[0.00], USD[0.00] | | |
| 00528636 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528637 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.100869], TRX-PERP[0], USD[-1.03], USDT[1.63925487], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00528639 | | USD[10.00] | | |
| 00528640 | | USD[10.00] | | |
| 00528642 | | ADA-PERP[0], ASD[0], ASD-PERP[0], BAL-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[.0579856], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROOK-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0], VETBULL[.00002349], VET-PERP[0], XRP[0] | | |
| 00528643 | | USD[10.00] | | |
| 00528644 | | USD[10.00] | | |
| 00528646 | | USD[10.00] | | |
| 00528650 | | USD[10.00] | | |
| 00528651 | | ETH[0], FTT[0.02011181], LINK[0], MTA[0], TRX[0], USDT[0] | | |
| 00528652 | | USD[10.00] | | |
| 00528653 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[38.52432708], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[125.17486002], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.58], USDT[0], XRP-PERP[0] | | |
| 00528654 | | USD[1.40] | | |
| 00528656 | Contingent | AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], COMP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000094], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.00054775], SRM_LOCKED[.18985649], STEP-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], UNI-PERP[0], USD[282.53], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00528657 | | DOGE[0], USD[0.00] | | |
| 00528660 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CHR-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0.00210061], XRP-PERP[0], XTZ-PERP[0] | | |
| 00528661 | | USD[10.00] | | |
| 00528663 | | LUNC-PERP[0], USD[0.64], USTC-PERP[0] | | |
| 00528666 | | 1INCH[159.96510357], BIT[473], BNB-PERP[0], BTC[0.70619848], ETH[.9998157], FTT[19.9962], FTT-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[2.70338603] | | |
| 00528667 | | USD[10.00] | | |
| 00528668 | | USD[10.00] | | |
| 00528669 | | USD[10.00] | | |
| 00528670 | | LUA[.00628], USDT[0.28053828] | | |
| 00528671 | | ALPHA[0], BTC[0], DEFIBULL[1.97993812], ETH[0], EUR[0.00], USD[0.00], USDT[0.00003713] | | |
| 00528673 | | AAVE[0], ATLAS[12302.29867598], AURY[96.27618010], BAT[0], BTC[0], CHZ[0], DOGE[746.89272990], ENS[0], ETH[0.10899573], EUR[0.00], FTT[17.40000000], RSR[0], RUNE[0], USD[0.04], USDT[0.00000001], XTZBULL[0] | | |
| 00528675 | | USD[10.00] | | |
| 00528676 | | USD[10.00] | | |
| 00528679 | | BCH[0], ETH-20210326[0], ETH-PERP[0], FTT[.09636], FTT-PERP[0], USD[0.57] | | |
| 00528680 | | ALPHA[.9415], BADGER[10.262298], BTC[0.00499900], ETH[.00036394], FTT[0.00560436], RUNE[12.07778], USD[0.25] | | |
| 00528681 | | USD[10.00] | | |
| 00528682 | | BTC[.00019118], ETH[.0000002], ETHW[.0000002], USD[0.00] | Yes | |
| 00528684 | | USD[0.00], USDT[1.91796035] | | |
| 00528685 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], MATICBULL[0], MATIC-PERP[0], SOL-PERP[0], THETABULL[0], USD[0.04], USDT[0] | | |
| 00528686 | | USD[10.00] | | |
| 00528687 | | AKRO[1], EUR[0.00], KIN[1], RUNE[232.24316823], TRX[1], UBXT[1], USD[0.00] | | |
| 00528692 | | USD[0.00], USDT[8562.79979530] | Yes | |
| 00528693 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00000072], ETH-PERP[0], ETHW[0.00000072], FTT[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0.00001], USD[-41.62], USDT[200.20829616], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00528694 | | USD[10.00] | | |
| 00528696 | | TRX[.000002] | | |
| 00528699 | | USD[10.00] | | |
| 00528701 | | USD[10.00] | | |
| 00528702 | | 0 | | |
| 00528705 | | BAO[2], CHZ[1], DOGE[3], KIN[2], RSR[1], UBXT[2], USD[0.00], XRP[15.32803443] | | |
| 00528706 | | BTC[.0399], BTC-PERP[0], USD[0.43] | | |
| 00528707 | | USD[10.00] | | |
| 00528709 | | BAO[22], DENT[1], RSR[1], SAND[.11800967], TRX[4], UBXT[5], USD[0.00] | | |
| 00528710 | | USD[10.00] | | |
| 00528711 | | ETHBEAR[39973.875], USDT[.0172] | | |
| 00528713 | | USD[10.00] | | |
| 00528714 | | USD[10.00] | | |
| 00528715 | | USD[10.00] | | |
| 00528716 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528717 | | BAL[.0074], BTC[0], ETH[0], EUR[0.69], RUNE[.029629], USD[0.02], USDT[0], XRP[0] | | |
| 00528718 | | BTC[0], GBP[0.00], MATIC[.00000001] | | |
| 00528719 | | USD[10.00] | | |
| 00528720 | | AAPL[0], AUD[0.00], BAO[0], BB[0], COIN[0], DOGE[0], ETH[0], FRONT[0], GOOGL[.00000004], GOOGLPRE[0], JST[0], LINK[0], LUA[0], MATIC[0], STEP[18.04580076], SXP[3.00117719], TSLA[.00000003], TSLAPRE[0], USD[0.03] | Yes | |
| 00528721 | | USD[10.00] | | |
| 00528722 | | ALPHA-PERP[0], AUD[2.52], BTC[0], BTC-20210625[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[8.83225587], FTT-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUA[0], PERP[0], REN-PERP[0], SRM-PERP[0], USD[0.73], XRP-PERP[0], XTZ-PERP[0] | | |
| 00528723 | | USD[10.00] | | |
| 00528724 | | USD[10.00] | | |
| 00528726 | | USD[10.00] | | |
| 00528728 | | USD[10.00] | | |
| 00528731 | | USD[10.00] | | |
| 00528734 | | USD[10.00] | | |
| 00528736 | | BAO[1], EUR[0.00], TRX[1], USD[10.92] | Yes | |
| 00528737 | | USD[10.00] | | |
| 00528740 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], FTT[.073154], FTT-PERP[0], GRT-PERP[0], OKB-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000070], XRP-PERP[0] | | |
| 00528741 | | FTT[0.02403449], USD[1.36], USDT[0] | | |
| 00528745 | | BADGER[.45211784], COMP[.03791668], CUSDT[472.47814788], DENT[2], FRONT[16.73342941], TRX[1], USD[0.50] | | |
| 00528748 | | USD[10.00] | | |
| 00528749 | | RUNE[.46328202], USD[0.00] | | |
| 00528751 | Contingent | ATOM-PERP[0], FIDA[.06157332], FIDA_LOCKED[.69179967], FTT[0.01937681], MATIC[.00000001], NFT (365117640361461205/FTX EU - we are here! #170443)[1], NFT (393959456945938420/FTX EU - we are here! #171095)[1], NFT (428777528130948858/FTX EU - we are here! #170834)[1], RAY-PERP[0], SOL-PERP[0], USD[3575.65], USDT[0] | | |
| 00528752 | | USD[10.00] | | |
| 00528754 | | USD[10.00] | | |
| 00528757 | | BNB[60.14834678], ETH[38.63320804], ETH-20211231[0], ETHW[38.63320804], TRX[.000001], USD[0.96], USDT[0], XRP-20211231[0] | | |
| 00528758 | | USD[10.00] | | |
| 00528760 | | DOGE[203.12639966], GBP[0.37], TRX[241.85961017], UBXT[1], USD[0.00] | | |
| 00528761 | | USDT[0] | | |
| 00528762 | | AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], BNB-20210326[0], BNB-20210625[0], BTC-20210326[0], BTC-20210625[0], CREAM-20210326[0], CRV-PERP[0], DOGE[1], DOGE-20210326[0], DOGE-20210625[0], ETH[.000037], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHW[.000037], FIDA[.498453], FIDA-PERP[0], FTM[.0035], FTM-PERP[0], FTT[160.749965], FTT-PERP[0], ICP-PERP[0], OXY[.422982], RAY[.660708], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[.29962], SUSHI[.4235778], SUSHI-20210326[0], SUSHI-20210625[0], TRX[.000021], TRX-20210625[0], UBXT[528310.33610784], USD[9.53], USDT[503.29722735], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00528764 | | USD[10.00] | | |
| 00528766 | | USD[10.00] | | |
| 00528767 | Contingent, Disputed | LTC[.00660175], UBXT[11530.8513245], UBXT_LOCKED[56.90924454], USD[25.00] | | |
| 00528768 | | BTC-PERP[0], LTC[0], USD[-0.04], XRP[0.45902248] | | |
| 00528769 | | BTC[0], ETH[0], FTT[0], LTC[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 00528770 | | NFT (451742357831232108/FTX EU - we are here! #63652)[1], NFT (485510889007084384/FTX EU - we are here! #63450)[1], NFT (557655333562155682/FTX EU - we are here! #63836)[1], POLIS[0.06934140], USDT[0.00000039] | | |
| 00528771 | | USD[10.00] | | |
| 00528773 | | CREAM[.00964565] | | |
| 00528774 | | USD[10.00] | | |
| 00528775 | | ADABULL[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], EUR[0.00], FTT[0], SOL[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], USD[299.38] | | |
| 00528776 | | USD[10.00] | | |
| 00528777 | | USD[10.00] | | |
| 00528780 | | EUR[0.00], USD[0.00] | | |
| 00528782 | | USD[0.00] | | |
| 00528783 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00004873], LUNC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00528784 | | USD[10.00] | | |
| 00528786 | | USD[10.00] | | |
| 00528788 | | USD[10.00] | | |
| 00528790 | | USD[10.00] | | |
| 00528791 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00528793 | | USD[10.00] | | |
| 00528794 | | BOBA[1.58401764], OMG[1.6517214], USD[0.00] | Yes | |
| 00528795 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM[.096884], AVAX-PERP[0], ETHW[.00044689], FTM-PERP[0], LUNA2[0.00519865], LUNA2_LOCKED[0.01213019], LUNC-PERP[0], NFT (496508237744730139/The Hill by FTX #21269)[1], RUNE[1.082], RUNE-PERP[0], USD[264.20], USTC[.735895], ZIL-PERP[0] | | |
| 00528796 | | BAO[1], BNB[0], DOGE[0], FTT[0.71670105], KIN[2], USD[0.00] | Yes | |
| 00528799 | Contingent | ADA-PERP[0], AKRO[3], AR-PERP[0], AVAX-PERP[0], BAO[1], BTC[2], CEL[1], DOT-PERP[0], ETH-PERP[0], ETHW[8.102], FTT[0], FTT-PERP[0], HXRO[1], IOTA-PERP[0], KIN[1], SOL-PERP[0], SRM[.4849869], SRM_LOCKED[280.16078245], SRM-PERP[0], USD[3256.58275338] | | |
| 00528800 | | CGC[.20125107], USD[10.00] | | |
| 00528801 | | BAO[1], DENT[1], DOGE[93.60106415], TRX[1.84636205], USD[0.26] | | |
| 00528802 | | USD[10.00] | | |

Amended Schedule F-32 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528803 | | ETH[-0.00000104], ETHW[.0003506], USD[0.00], USTC-PERP[0] | | |
| 00528804 | | DEFIBULL[.4544091], FTT[19.996], USD[0.90] | | |
| 00528805 | | USD[10.00] | | |
| 00528806 | | FTT[86.0149746], OXY[198], TRX[.000002], USD[0.00], USDT[4.57573660] | | |
| 00528808 | | USD[10.00] | | |
| 00528809 | | USD[0.00], XRP[0] | | |
| 00528811 | Contingent | BTC[0.00002878], COPE[0], ETH[0], FTT[0], MER[.002698], NFT (345432375788485439/Sampunk01 #1)[1], NFT (421786183244334136/Sampunk02 - Sinopunk #1)[1], RAY[0], SOL[0], SOL-PERP[0], SRM[2.49915677], SRM_LOCKED[9.50084323], STEP[.00000002], TRX[.000004], USD[0.93], USDT[0.00035253] | | |
| 00528812 | | AAVE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2021123I[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.201], ETH-PERP[0], ETHW[.201], FTT[172.50730531], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (549553061779132972/FTX AU - we are here! #1319)[1], OXY[.757275], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.00000001], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0009], TRX-PERP[0], USD[0.00], USDT[226.67966922] | | |
| 00528813 | | USD[10.00] | | |
| 00528814 | | USD[10.00] | | |
| 00528815 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 00528818 | | BTC[0], BULL[0], DOGEBULL[0], SAND-PERP[0], SXPBULL[24.5133319], UNISWAPBULL[0.04843554], USD[0.00], USDT[0], VETBULL[1.19939372] | | |
| 00528819 | | USD[10.00] | | |
| 00528822 | | ADA-PERP[0], BCH[0], BTC[0], ETH[0], FTT[0.90339801], LINK-PERP[0], MKR-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.99], USDT[0], YFI[0] | | |
| 00528823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00334034], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00528824 | Contingent | AAVE[0.00000002], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[0.00000001], BTC[0.00000003], BTC-PERP[0], COMP[0.00000001], COMP-PERP[0], COPE[0.00000001], CREAM[0.00000001], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0.23800000], ETHW[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25.01696080], FTT-PERP[0], HXRO[0.00000001], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LRC[0.00000001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[8.04619674], SRM_LOCKED[27.06746915], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI[0.00000001], USD[-826.75], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00528829 | | AKRO[0], ALPHA[0], AMPL[0], ASD[0], AUDIO[0], BADGER[0], BAL[0], BCH[0], BNB[0], BTC[0], CHZ[0], DENT[0], DMG[0], DOGE[0], ETH[0], EUR[0.00], FRONT[0], FTM[0], GRT[0], HNT[0], HT[0], KIN[0], KNC[0], LINA[0], LUA[0], MATH[0], MATIC[0], MTA[0], OKB[0], OMG[0], OXY[0], PERP[0], RAY[0], REN[0], SECO[0], SOL[0], SRM[0], SUSHI[0], TRX[0], UBXT[0], UNI[0], USD[0.00], WRX[0] | Yes | |
| 00528830 | | USD[10.00] | | |
| 00528831 | | BTC-PERP[0], ETH-PERP[0], FTT[.00441806], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00528832 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0056183], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2.22164969], FTT-PERP[0], GBP[0.00], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI[0], UNI-PERP[0], USD[302.98], USDT[5], WAVES-PERP[0], YFI-PERP[0] | | |
| 00528833 | | USD[10.00] | | |
| 00528836 | | EUR[2.06], USD[0.00] | | |
| 00528837 | | BTC[.00021414], USD[0.00] | | |
| 00528838 | | USD[10.00] | | |
| 00528839 | | FTT[22.1], MER[20], USD[0.96], USDT-PERP[0] | | |
| 00528841 | | BNB[0], BTC[0], LTC[0], USDT[0.00042114] | | |
| 00528842 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0.10550942], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], LINK[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000013], USD[1.28], USDT[1.31207039], XRP-PERP[0], YFI[0] | | |
| 00528843 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[3.3], APE-PERP[0], ASD-PERP[0], ATLAS[5010], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009800], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-2021062S[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.04761184], FIDA_LOCKED[.19769926], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.80644190], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00187226], LUNA2_LOCKED[.00436862], LUNC[407.69], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (381334680313142140/The Hill by FTX #3838S)[1], NPXS-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[110.9], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.30610158], SOL-093I0[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00019336], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[5.04212230], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | SOL[.3], TRX[.000003] |
| 00528844 | | USD[298.56], USDT[303.78364429] | Yes | USD[297.33], USDT[302.593167] |
| 00528845 | Contingent | ALGO-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[11], USD[0.15], USDT[0.00024480], USTC-PERP[0] | Yes | |
| 00528846 | | USD[10.00] | | |
| 00528847 | | BAND[.00000707], KIN[58283.70140578], SOL[.00000723], UBXT[11], USD[0.00] | Yes | |
| 00528848 | | ADA-20210326[0], ADA-PERP[0], ETH-PERP[.011], USD[1.98] | | |
| 00528851 | | USD[10.00] | | |
| 00528852 | | EUR[0.29], USD[0.00] | Yes | |
| 00528853 | | BTC[0], DOGE[.63085612], EUR[0.00], USD[0.00], XRP[0] | | |
| 00528854 | | BAO[2], BNB[.15452525], DOGE[367.69490506], ETH[.00185957], GBP[0.00], KIN[2], UBXT[1], USD[7.00], XRP[8.12882787] | | |
| 00528855 | Contingent | 1INCH[1.16237806], APE[.1], AVAX[0.03929274], BADGER[0], BNB[6.22024973], BTC[0.00035500], CEL[0.04180666], DOGE[0], DOT[0.02775734], ETH[0], ETHW[0.00002165], FTT[25], LUNA2[0.00511896], LUNA2_LOCKED[0.01194424], LUNC[47.20005092], MATIC[2666.09159315], NFT (387653905988744659/FTX AU - we are here! #3989)[1], NFT (451553767191817814/FTX EU - we are here! #154318)[1], NFT (455791056564383153/FTX EU - we are here! #154239)[1], NFT (463437840941152089/FTX AU - we are here! #39856)[1], NFT (478858478744966437/FTX EU - we are here! #154293)[1], SOL[0.01113261], TRX[0.00000230], UNI[0], USD[2.71], USDT[0.00963972], USTC[0.62657021] | | MATIC[2665], TRX[.000002] |
| 00528858 | | USD[10.00] | | |
| 00528859 | | ALCX[4.1801638], C98[479.904], MAPS[.5664], MTA[984.3105], OXY[2079.584], RAY[.976], REEF[53629.272], TRU[.449], TRX[.00003], USD[1.74], USDT[0.00211333], YFI[.094981] | | |
| 00528860 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528861 | | USD[10.00] | | |
| 00528862 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00020836], BNB-PERP[0], BTC[0.83306149], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[1204.24], FTT[120.43413013], GENE[0], LINA-PERP[501730], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], PRISM[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RVN-PERP[113510], SOL[.0065197], SOL-PERP[37.97999999], SRM[1.28668324], SRM_LOCKED[19.48603376], SRM-PERP[0], SXP-PERP[0], TRX[.774292], USD[-12936.69], WAVES-PERP[530], XLM-PERP[0], XRP[2.367907], XRP-PERP[0], ZIL-PERP[55680] | | |
| 00528863 | | USD[10.00] | | |
| 00528865 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00528866 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-20210326[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.0000011], UNI-PERP[0], UNISWAP-PERP[0], USD[0.96], USDT[0.41106763], XLM-PERP[0], ZRX-PERP[0] | | |
| 00528868 | Contingent | AVAX-PERP[0], BNB[0], BTC[.0000997], ETH[.11497661], ETHW[0], FTT[0], LUNA2[0.21743061], LUNA2_LOCKED[0.50733809], SOL[.00998], SOL-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 00528871 | | HT[.09898], HT-PERP[0], USD[-0.03], USDT[0.01352864] | | |
| 00528872 | | USD[10.00] | | |
| 00528873 | | USD[10.00] | | |
| 00528875 | | USD[10.00] | | |
| 00528876 | | USD[10.00] | | |
| 00528878 | | BNB[0.50623376], BTC[0], USD[0.03], USDT[0] | | USD[0.03] |
| 00528879 | | ATOM-PERP[0], BADGER-PERP[0], BAL[74.33593412], BTC[.0153], CAKE-PERP[0], COMP[1.29497007], CRV[147.974692], DOGE[1970.867646], FTT[31.09548291], HXRO[529], OMG-PERP[0], SOL[.00249081], SOL-PERP[0], STEP[261.6535393], TOMO[90.0845929], USD[156.40], USDT[-73.11759643] | | |
| 00528881 | | USD[10.99] | Yes | |
| 00528882 | | BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], HNT-PERP[0], LINK-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00528883 | | USD[10.00] | | |
| 00528885 | | LINA[119.69565699], USD[0.00] | | |
| 00528886 | | 1INCH[0.85589350], AKRO[72.22337139], ALPHA[2.02396067], AMPL[0.06965536], ASD[3.95702781], AUDIO[1.1456912], BAO[6038.88108427], BRZ[13.14661192], CHZ[11.25751668], CONV[25.87676899], CRV[1.11671191], CUSDT[215.12549499], DENT[445.85388439], DMG[30.82793916], DOGE[0], FIDA[1.08930803], FRONT[.23643814], KIN[52406.58328034], LINA[29.82433812], LRC[1.20013732], LUA[19.19649518], MAPS[1.50451315], MATH[1.07263338], MOB[0], ORBS[19.63010236], PUNDIX[.14198605], RAY[5.42142396], REEF[105.93554674], REN[1.0199492], RSR[34.81775267], SAND[2.29592346], SHIB[1018887.10320732], STMX[44.5564103], SXP[1.02623726], TOMO[1.0428986], TRU[3.49696835], TRYB[21.43835303], UBXT[31.12797762], USD[0.00], WRX[1.0572153] | Yes | |
| 00528887 | | USD[10.00] | | |
| 00528889 | | USD[10.00] | | |
| 00528892 | | ALGO[63.92443043], ASD[216.02786782], BAO[1], KIN[1], UBXT[2], USD[0.00], XRP[63.51029477] | | |
| 00528893 | | FTT-PERP[0], USD[1.41] | | |
| 00528894 | | USD[10.00] | | |
| 00528895 | | USD[10.00] | | |
| 00528897 | | BNBBEAR[93160], BTC[.00002189], BTC-PERP[0], DOGE[.932835], DOGEBEAR[18556468.85], ETHBEAR[3526202.96], SUSHIBEAR[199962], USD[0.08], USDT[.00024] | | |
| 00528898 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.018035], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBEAR[892], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07222062], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HMT[.505135], HT-PERP[0], ICP-PERP[0], IMX[.03028], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-09300[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.014931, TRX-PERP[0], USD[-2.37], USDT[34.89447995], USDT-PERP[0], USTC-PERP[0], WAVES[.4216], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00528899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0.02776489], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00528901 | | 0 | | |
| 00528902 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AVAX[2.37157460], BCH[0], BTC[0.00321127], DEFI-PERP[0], DOGE[286.10873112], DOT-PERP[0], ETH[0.32115007], ETHW[0.31946301], LINK[5.48286534], LTC[0], MANA[24.21041803], SOL[3.57203038], TRX[0], UNI[0], USD[0.00], USDT[19.40292325], WAVES[0] | | AVAX[2.238242], DOGE[282.648519], ETH[.316592], LINK[5.406832], SOL[3.456347] |
| 00528903 | | USD[10.00] | | |
| 00528905 | | ALGOBULL[67.72], ASDBULL[.0003496], EOSBULL[.2941], SXPBULL[.0002446], TOMOBULL[7964.2817], USD[0.16], USDT[0], XTZBULL[.0009747] | | |
| 00528906 | | USD[11.02] | Yes | |
| 00528907 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[-0.02], USDT[0.32883046] | | |
| 00528908 | | USD[10.00] | | |
| 00528910 | | UBXT[1], USD[0.00] | | |
| 00528911 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD[0.00000001], ASD-PERP[0], AURY[.00000001], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOGE[16317], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[114.35859784], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFT [293250201960757608/FTX EU - we are here! #204248][1], NFT [335312671788805706/The Hill by FTX #24132][1], NFT [363278596639328354/FTX EU - we are here! #282013][1], NFT [376369867209764666/FTX EU - we are here! #282015][1], NFT [433806424692684244/FTX AU - we are here! #43538][1], NFT [435505678349324818/FTX AU - we are here! #4118][1], NFT [499748591682331141/FTX AU - we are here! #4132][1], OKB[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.61560526], SRM_LOCKED[274.17309918], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[1620.40], USDT[502.51563030], XAUT-PERP[0], XRP-PERP[0], YF[0], YFI-20210625[0], YFI-PERP[0] | | USDT[500] |
| 00528912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], CRV-PERP[0], FTT[.01277291], FTT-PERP[0], GRT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00528913 | | USD[10.00] | | |
| 00528914 | | USD[10.00] | | |
| 00528916 | | BNB[.01419867], EUR[0.00], USD[0.00] | Yes | |
| 00528917 | | USD[10.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528918 | Contingent | LUNA2[0.31389045], LUNA2_LOCKED[0.73241106], LUNC[68350.307546], TRX[.000001], USD[0.00], USDT[0.00000069] | | |
| 00528919 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00528921 | | USD[10.00] | | |
| 00528922 | | USD[10.00] | | |
| 00528923 | | USD[10.00] | | |
| 00528927 | | DOGE[15.9968], FTT[.09998], RAY[8.9982], RAY-PERP[0], USD[0.60] | | |
| 00528928 | | SOL[.0028235], USD[0.00] | Yes | |
| 00528929 | | USD[10.00] | | |
| 00528930 | | USD[10.00] | | |
| 00528931 | | DOGE[1], LINA[148.17767534], MATIC[1], USD[0.00] | | |
| 00528933 | | USD[10.00] | | |
| 00528934 | | BTC[0], RUNE[0], SOL[0.00000001], USD[0.00], XRP[0] | | |
| 00528936 | | USD[10.00] | | |
| 00528938 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], LUA[.04302], REEF-PERP[0], SC-PERP[0], USD[0.07], USDT[0.04591202], XLM-PERP[0], XRP-PERP[0] | | |
| 00528939 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOTT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.90446598], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00528941 | | EUR[0.00], TRX[61.45119209], USD[1.74] | | |
| 00528943 | | ETH[.000558], ETHW[.000558], FTT[17.40068665], RAY[12.4425141], USD[4.55], USDT[0] | | |
| 00528944 | | USD[10.00] | | |
| 00528948 | | USD[10.00] | | |
| 00528949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.299712], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.44865015], SOL-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[0.39], USDT[0.01237582], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00528950 | | USD[10.00] | | |
| 00528951 | | ETH[.114977], ETHW[.114977] | | |
| 00528952 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00528953 | | BTC[0], HXRO[.02949509], SOL[0], USD[0.00], USDT[0.01509142] | | |
| 00528957 | | USD[10.00] | | |
| 00528958 | | USD[10.00] | | |
| 00528959 | | USD[10.00] | | |
| 00528961 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-1230[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLV-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-0930[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-0624[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], USDT-20210625[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-1230[0], YFII-PERP[0], YELPERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00528963 | | USD[10.00] | | |
| 00528964 | | DOGE[38.75513243], USD[0.00] | | |
| 00528965 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.0000319], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.008878], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[165.65], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00528966 | | ATLAS[3386.19530643], AUDIO[0], AVAX[2.82078833], AXS[10.80546895], BF_POINT[300], BOBA[30.56283100], CHZ[524.84098049], CRO[0.000030], EUR[0.00], GALA[520.62830979], HNT[33.47553770], LRC[99.71710438], MANA[76.99882675], MATIC[0], SAND[124.86577009], SHIB[0], SKL[2115.33443445], SPELL[12806.36432659], TLM[759.39769680], USD[0.00] | Yes | |
| 00528968 | | AKRO[1], KIN[3], SOL[11.64018882], USD[0.00] | Yes | |
| 00528970 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00528972 | | USD[10.00] | | |
| 00528973 | | USD[10.00] | | |
| 00528975 | | BAO[1], BTC[.00022989], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00528976 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.02525507], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00677889], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[-0.17336814], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20211026[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000327], DEFI-PERP[0], DODO-PERP[0], DOGE[6526078], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[5772.34], ETC-PERP[0], ETH[-0.00015816], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00015718], EXCH-PERP[0], FIDA[.8170876], FIDA-PERP[0], FIL-PERP[0], FTT[0.03361954], FTT-PERP[0], GRT[.99196015], GRT-PERP[0], HBAR-PERP[0], HGET[0.03770284], HOT-PERP[0], HT-PERP[0], HXRO[.4244289], ICP-PERP[0], JOE[.944632], KIN[9748.621], KIN-PERP[0], LEO[.5100622], LEO-PERP[0], LINK-PERP[0], LRC[.95454625], LTC[0.00993550], LTC-PERP[0], LUNC-PERP[0], MAPS[.79344235], MEDIA-PERP[0], MER[.589357], MER-PERP[0], MNGO[7.957828], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.20012405], OXY-PERP[0], PERP[.09424516], PERP-PERP[0], POLIS-PERP[0], PNUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00075190], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[-0.00646087], SOL-PERP[0], SRM[-28.05815558], SRM_LOCKED[28.59713353], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.05710290], SXP-PERP[0], THETA-PERP[0], TRU[.94804555], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[.73064085], UNI-PERP[0], USD[11075.95], USDT[-6410.91146412], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00528978 | | USD[10.00] | | |
| 00528980 | | BNB[0], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 00528981 | | USD[10.00] | | |
| 00528983 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0080236], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[325.7940495], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.79], XTZ-PERP[0] | | |
| 00528986 | | 1INCH-PERP[0], ADA-PERP[0], BAT[0], BTC[0], BTC-PERP[0], CHZ[0], DOT-PERP[0], ENJ-PERP[0], FTM[0], FTT-PERP[0], KAVA-PERP[0], LINK[.00000001], LINK-PERP[0], MANA[0], MATIC[0], REN[0], RSR[0], SAND[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00528987 | | ETH[.0000766], ETHW[.0000766], NFT [293237221025154704/FTX Crypto Cup 2022 Key #18924][1], NFT [299252148565980103/France Ticket Stub #1788][1], NFT [337451477155556612/Austria Ticket Stub #757][1], NFT [360472168706104565/Silverstone Ticket Stub #581][1], NFT [372089152870294905/The Hill by FTX #2155][1], NFT [381389649083457478/Montreal Ticket Stub #1389][1], NFT [397727482432858919/Baku Ticket Stub #1937][1], NFT [400085289866000606/Belgium Ticket Stub #1272][1], NFT [469913633664782612/Hungary Ticket Stub #430][1], USD[0.01], USDT[0] | Yes | USD[0.01] |
| 00528988 | | BTC-PERP[0], DOGE[.00216217], DOGE-PERP[0], ETH-PERP[0], LTC[.00000001], LTC-PERP[0], TRX[.434756], TRXBULL[.0082029], TRX-PERP[0], USD[0.02], VETBULL[19.49829581], VET-PERP[0], XTZBULL[2.76715861] | | |
| 00528989 | | BNB[0], FTT[0], USD[0.71], USDT[0] | | |
| 00528990 | | USD[10.00] | | |
| 00528991 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], EOS-PERP[0], TRYB[0], USD[-0.02], USDT[0.98468194], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00528992 | | BAO[0], BAT[6.7244649], EUR[0.00], USD[0.00] | | |
| 00528993 | | AUDIO[1.04715482], BF_POINT[300], BTC[.00081162], ETH[5.69022855], ETHW[5.68783862], LINK[26.40559425], REEF[507.87260678], TRX[5319.24378316], USD[0.01] | Yes | |
| 00528995 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 00528996 | | USD[10.00] | | |
| 00528997 | | BTC[.0001881], USD[0.00] | | |
| 00528999 | | USD[0.35] | | |
| 00529001 | | USD[10.00] | | |
| 00529011 | | USD[10.00] | | |
| 00529013 | | USD[10.00] | | |
| 00529015 | | AAVE-PERP[0], ALGO-PERP[0], BAO[699.065], BAO-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[94.42965252], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDI[-0.45], USDT[0.49795515], USDT-PERP[0], ZRX-PERP[0] | | |
| 00529016 | | USD[10.00] | | |
| 00529017 | | AAVE-PERP[11.18], ADA-PERP[1430], ALGO-PERP[2179], ALPHA-PERP[8022], ATOM-PERP[75.66999999], AVAX-PERP[14.3], AXS-PERP[0], BAND-PERP[464.7], BCH-PERP[7.185], BNB[53.87745973], BNB-PERP[0], BTC-PERP[0], CEL-PERP[70.3], COMP-PERP[14.4036], CRV-PERP[303], DOGE-PERP[1899], DOT-PERP[126.4], ETC-PERP[16.50000000], ETH-PERP[.719], EUR[34920.34], FIL-PERP[130.8], FTM-PERP[3678], FTT[42.11523515], FTT-PERP[0], GMT-PERP[296], ICP-PERP[0], LINK-PERP[117.1], LTC-PERP[20.2], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[21.79], SUSHI-PERP[845], SXP-PERP[2716.3674], THETA-PERP[618.79999999], TRX[151], TRX-PERP[23808], UNI-PERP[4.99999999], USD[-8518.37], USDT[6284.01282156], VET-PERP[30134], WAVES-PERP[176], XLM-PERP[11956], XMR-PERP[8.02999999], XTZ-PERP[695.93200000], ZEC-PERP[8.45000000] | | |
| 00529019 | | DOGE[.13332727], TRX[1], USD[0.00] | | |
| 00529020 | | DOGE[140.76842102], USD[0.00] | | |
| 00529021 | | AKRO[1], BAO[1], EUR[0.00], KIN[3], MATIC[25.58722333], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00529023 | | ETH[0.00001336], ETHW[0.00001336], TRX[.00001], USD[0.00], USDT[0.00529420] | | |
| 00529024 | | BTC[0], BULL[0], DOGE[0], EOSBULL[0], ETHBULL[0], LINK[0], LINKBULL[0], LTC[0], MKR[0], REN[0], SAND[276.97373706], SUSHI[0], SXP[0], TRU[0], TRX[0], UNI[0], USD[0.00], USDT[2.76178701], XRPBULL[0], YFI[0] | | |
| 00529025 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00529027 | | BAO[3], KIN[1], PUNDIX[3.53660975], UBXT[2], USD[0.00] | Yes | |
| 00529029 | | USD[10.00] | | |
| 00529030 | | USD[10.00] | | |
| 00529031 | | USD[10.00] | | |
| 00529032 | | BNB[1.4418248], BTC[0], BTC-PERP[0], DFL[10000], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.06259757], FTT-PERP[0], LTC-PERP[0], RAY[.433855], REAL[.00699635], SOL[.060862], SOL-PERP[0], TRX[.000002], USD[1.27], USDT[0], XRP[5], XRP-PERP[0] | | |
| 00529034 | | FTT[124.09537907], USD[1.46] | | |
| 00529035 | | AXS[.47246046], DENT[1], USD[0.00] | Yes | |
| 00529037 | | USD[10.00] | | |
| 00529039 | | DOGE[41.9939068], USD[0.00] | Yes | |
| 00529040 | Contingent | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], LUNA2[0.80413247], LUNA2_LOCKED[1.87630911], LUNC[175101.54], LUNC-PERP[0], TRX[.000002], USD[-0.24], USDT[0.01023496], USTC-PERP[0] | | |
| 00529042 | | USD[10.00] | | |
| 00529043 | | USD[10.00] | | |
| 00529044 | | USD[10.00] | | |
| 00529045 | | HT[.00000001], TRX[.00008765], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529047 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-20211231[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-6.90], USDT[8.09698419], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00529049 | | AKRO[1], BTC[0.00014820], DOGE[.00001859], USD[0.00] | | |
| 00529051 | | IMX[.3], USD[0.46] | | |
| 00529052 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC[.00000001], BTC-20210326[0], BTC-PERP[0], DOGE[10], EOS-PERP[0], ETH[0.00017598], ETH-PERP[0], ETHW[0.00017598], FIL-PERP[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[-0.51], YFI-PERP[0], ZEC-PERP[0] | | |
| 00529054 | | USD[10.00] | | |
| 00529056 | | BAO[10], BNB[0], BTC[0], CHZ[1], DENT[1], DOGE[0], ETH[0], HT[0], KIN[13], MOB[0], TRX[2], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 00529059 | | ATLAS[0], ATOM-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL[0], UNI-PERP[0], USD[0.00] | | |
| 00529060 | | BNB[.04635867], DOGE[132.30697979], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 00529061 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0325[0], AR-PERP[0], ATOM[.058623], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09498194], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.03919697], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.68], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.03444283], LUNA2_LOCKED[0.08036661], LUNC[7500], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEAR[0.00949911], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNL-0624[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SQ-0325[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.77], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00529062 | | USD[10.00] | | |
| 00529063 | Contingent | ADA-PERP[0], DOGE-PERP[0], LTC[.0066145], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027641], NEAR-PERP[0], USD[5.05], XRP[93.170505], XRP-PERP[0] | | |
| 00529064 | Contingent, Disputed | AURY[0], FTM[0], GALA[0], USD[0.00], USDT[0] | | |
| 00529065 | | USD[10.00] | | |
| 00529066 | | TRX[.000002], USDT[0] | | |
| 00529067 | | USD[10.00] | | |
| 00529069 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX[.05547459], AVAX-0624[0], AVAX-PERP[0], BIT[332], BNB-0930[0], BNB-PERP[0], BTC[0.00009685], BTC-PERP[0], CAKE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00349910], FLUX-PERP[0], FTM-PERP[0], FTT[.04911475], FTT-PERP[0], GLMR-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[103.4205504], LUNA2_LOCKED[241.3146177], LUNA2-PERP[0], LUNC[.0027368], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[0.00521086], SOL-0624[0], SOL-PERP[0], SRM[15.05143411], SRM_LOCKED[173.10856589], SRM-PERP[0], USDI-0.03], USDT[390.72503646], VET-PERP[0], XRP-0624[0] | | |
| 00529070 | | USD[0.00] | | |
| 00529071 | Contingent | 1INCH-PERP[0], AAVE[.0019549], AAVE-PERP[0], ADA-PERP[0], AKRO[93618.90112], ALGO-PERP[0], ALT-PERP[0], AUD-PERP[0], AUDIO-PERP[0], AVAX[100.0636625], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[.0011], BNB-PERP[0], BTC[0.00005541], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[.0000728], CRV[.978824], CRX-PERP[0], DOT-PERP[0], DYDX[62.522123], ENJ-PERP[0], EOS-PERP[0], ETH[.00081515], ETH-PERP[0], ETHW[1.00081515], FIL-PERP[0], FTM-PERP[0], FTT[1332.77459465], FTT-PERP[0], GRT-PERP[0], HXRO[41.828082], KAVA-PERP[0], LINA[11000.11], LINA-PERP[0], LINK[.003204], LINK-PERP[0], LTC-PERP[0], LUAZ[163.65109892], LUNC-PERP[0], MATIC[9.4934], MATIC-PERP[0], OMG-20210326[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[34000.94], RSR-PERP[0], RUNE[.00968], RUNE-PERP[0], SAND[.004], SLP[.0218], SNX-PERP[0], SOL[.00025], SOL-PERP[0], SRM[5237.05283858], SRM_LOCKED[498.84769363], SRM-PERP[0], SUSHI[.00035], SUSHI-PERP[0], SXP[.01520481], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[5914.54], USDT[77.98694510], XLM-PERP[0], XTZ-PERP[0] | | |
| 00529073 | | USD[10.00] | | |
| 00529075 | | DENT[1], USD[0.00], USDT[0] | | |
| 00529076 | Contingent | LUNA2[0.18300374], LUNA2_LOCKED[0.42639697], USD[0.00], USTC[26.11361421] | Yes | |
| 00529078 | | USD[10.00] | | |
| 00529079 | | USD[11.08] | Yes | |
| 00529081 | | USD[10.00] | | |
| 00529082 | | ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00529083 | | ATLAS[157.01490793], USD[0.00] | | |
| 00529085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[84.07], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00529086 | | USD[10.00] | | |
| 00529087 | | BAO[498698.2], BOBA[23.5], ETH[.00000001], ETH-PERP[-0.009], LINA[2078.544], OMG[23.5], TRX[.000001], USD[33.81], USDT[0] | | USD[1.99] |
| 00529089 | | BTC-PERP[0], USD[0.28] | | |
| 00529090 | | BAO[1], CHZ[3458.92818771], DOGE[0], EUR[0.00], SHIB[2203017.61107797], USD[0.00] | Yes | |
| 00529092 | | ALGO-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH[.0003004], ETHW[.0003004], FTT[.05442711], MANA-PERP[0], MATIC[.012], MATIC-PERP[0], MER[.088208], ONE-PERP[0], RAY[.108013], SOL[.00337], USD[158.41], USDT[.2] | | |
| 00529093 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00529094 | | TRX[.00027], USDT[0] | | |
| 00529099 | | USD[10.00] | | |
| 00529100 | | USD[10.00] | | |
| 00529101 | | USD[10.00] | | |
| 00529103 | | USD[11.02] | Yes | |
| 00529104 | | BTC[.00876314], ETH[.0009936], ETHW[.0009936], USD[0.06], USDT[79.19156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529105 | | CEL[.03536], USD[0.14], USDT[0.35654260] | | |
| 00529106 | Contingent | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DYDX[.00000001], ENS-PERP[0], ETH[0], EUR[0.00], FTT[67], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (333869301160091011/DUCK Z)[1], NFT (380727283683969185/DEEP CAT DREAMS #96)[1], NFT (408004572870251153/FTX Punks #016)[1], NFT (434217727183763774/Crypto cat NFT #24)[1], NFT (445380983551509239/FTX Beyond #111)[1], NFT (571551819988092080/Ape Art #6)[1], ONE-PERP[0], RAY[.19450277], SOL[.00031179], SRM[1.12079872], SRM_LOCKED[2.75494958], STETH[0.00000001], STSOL[132.28574591], SUSHI-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], WBTC[.00009535], XRP-PERP[0] | | |
| 00529107 | | AUD[1.78], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.16] | | |
| 00529108 | | USD[10.00] | | |
| 00529111 | | AMZN[.00000017], AMZNPRE[0], BAO[0], BNB[0], CQT[.00031758], CRO[.00428024], DMG[0], KIN[708.52963718], SLP[0], SOL[0], SPELL[.0423209], STMX[.03906693], TRX[0.01605572], TRY[0.00], USD[0.00], USDT[0.00000152] | Yes | |
| 00529112 | | USD[10.00] | | |
| 00529114 | | USD[10.00] | | |
| 00529115 | | 0 | | |
| 00529116 | | USD[10.00] | | |
| 00529117 | | 0 | | |
| 00529118 | | EUR[9.50], TRX[1], USD[0.00] | Yes | |
| 00529119 | | ETH[0], FTT[0.07787991], USD[0.72], USDT[0] | | |
| 00529120 | | 1INCH[0], AAVE[0], AKRO[0], ALCX[0], ALPHA[0], AMPL[0], ASD[0], AUDIO[0], BAL[0], BAND[0], BAO[0], BCH[0], BNB[0], BTC[0], CEL[0], CHZ[0], CREAM[0], CRV[0], DAWN[0], DMG[0], DOGE[0], ETH[0], EUR[0.00], FRONT[0], FTT[0], GRT[0], HNT[0], HT[0], HXRO[0], JST[0], KIN[0], LINA[0], LINK[0], LRC[0], LTC[0], LUA[0], MATH[0], MATIC[0], MKR[0], MOB[0], MTA[0], NPXS[0], OMG[0], OXY[0], PERP[0], PUNDIX[0], REEF[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SECO[0], SOL[0], SRM[0], SUN[.00000124], SUN_OLD[0], SUSHI[0], SXP[0], TRU[0], TRX[0], UBXT[0], UNI[0], USD[0.00], WRX[0], XRP[0] | | |
| 00529121 | | DOGE[5], ETH[0], FRONT[294.81415], USD[0.00], USDT[2.28095139] | | |
| 00529122 | | BTC[.00017891], USD[0.00] | Yes | |
| 00529124 | | USD[10.00] | | |
| 00529126 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00554716], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00210116], ETHW[0.00720116], FIL-PERP[0], FLM-PERP[0], FRONT[1031.62687255], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE[.04413864], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[873.86], USDT[0.00242506], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00529129 | | USD[10.00] | | |
| 00529130 | | USD[10.00] | | |
| 00529131 | | FTT[.0005753], SOL[.08421527], USD[0.00], USDT[0.00154033] | Yes | |
| 00529132 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], TRX[117.56073518], USD[3.82], USDT[0] | | |
| 00529135 | | TRX[.00000002], USD[0.00] | | |
| 00529136 | Contingent | BTC[0.19180000], BTC-PERP[-0.0011], COPE[695.987028], ETH[0], FTT[25.17368411], FTT-PERP[0], RAMP[.978854], SOL[0.00995733], SOL-PERP[0], SRM[.00193645], SRM_LOCKED[.01253599], SRM-PERP[0], USD[866.51], USDT[0.00000032] | | |
| 00529138 | Contingent | ALICE-PERP[0], ATOMBULL[9.98803], BTC[0], ETH[0.00000001], FTT[16.4], LTC[0.00000001], LUNA2[1.53908197], LUNA2_LOCKED[3.59119127], LUNC[335138.34], SUSHIBULL[22593.35], THETABULL[0.37846874], TRX[.020786], USD[0.06], USDT[0.11157711], XRPBULL[300], XRP-PERP[0] | | |
| 00529139 | | BNB[0], SOL[0], TRX[0], USDT[0.00000217] | | |
| 00529140 | | 0 | | |
| 00529141 | | USD[10.00] | | |
| 00529142 | | AUD[0.00], CHZ[12.61119478], UBXT[1], USD[0.00], USDT[0] | | |
| 00529143 | | USD[10.00] | | |
| 00529144 | | BADGER[.0082956], BTC[0], USD[0.00] | | |
| 00529145 | | USD[11.06] | Yes | |
| 00529152 | | USD[10.00] | | |
| 00529155 | | ADA-0325[0], ADA-0624[0], ALT-20210625[0], BTC[0.00129722], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CRO-PERP[0], DEFI-20210326[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTT[.00127261], LTC-20210326[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210326[0], SHIT-20210625[0], TRU-20210326[0], USD[25.84], USDT[33.94604902] | | |
| 00529156 | | NFT (321456257278087133/FTX AU - we are here! #59007)[1], USD[0.95] | | |
| 00529157 | | ASD[7.30235246], USD[0.00] | | |
| 00529158 | | USD[10.00] | | |
| 00529159 | | DOGE[500], USD[10.00] | | |
| 00529161 | | USD[10.00] | | |
| 00529162 | | BTC-PERP[0], USD[0.00] | | |
| 00529163 | | DENT[98281.323], SXPBULL[73.22402172], TOMOBULL[.2443765], USD[0.00], USDT[0.00000001], VETBULL[0], XTZBULL[0] | | |
| 00529165 | | ETHBEAR[706.735], USD[0.00] | | |
| 00529167 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00529170 | | USD[10.00] | | |
| 00529172 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529173 | Contingent | 1INCH[0.86974630], 1INCH-PERP[-1], AAVE[0.00618878], AAVE-PERP[-0.00999999], ADA-PERP[0], AGLD[0.0488275], AGLD-PERP[-0.09999999], ALCX[0.000799], ALCX-PERP[-0.00099999], ALGO[.337135], ALGO-PERP[0], ALICE[.016041], ALICE-PERP[-0.09999999], ALPHA[.285985], ALPHA-PERP[-1], AMPL[0], AMPL-PERP[0], ANC[.516475], ANC-PERP[0], APE[.0022705], APE-PERP[0], ASD[.0746685], ASD-PERP[0], ATLAS[2816279.21085], ATLAS-PERP[-2816270], ATOM[.04469], ATOM-PERP[-0.01000000], AUDIO[.05922], AUDIO-PERP[-0.40000000], AVAX[.006909], AVAX-PERP[-0.09999999], AXS-PERP[0], BADGER[.0034616], BADGER-PERP[-0.01000000], BAND[.000731], BAND-PERP[0], BAO[.996.97], BCH[0.00005257], BCH-PERP[-0.00100000], BIT[.553025], BIT-PERP[-1], BNB[0.09149085], BNB-PERP[-0.10000000], BNT[.0284775], BNT-PERP[-0.09999999], BOBA[.0822704], BOBA-PERP[-0.10000000], BRZ[2268.74378072], BRZ-PERP[-2269], BTC[1.39487380], BTC-PERP[-1.3944], C98-PERP[0], CAKE-PERP[0], CEL[5278.7163275], CEL-PERP[-5278.69999999], CHR[.76725], CHR-PERP[0], CHZ[.920449], CHZ-PERP[-10], CLV[.0019595], CLV-PERP[0], COMP[0.00007664], COMP-PERP[0], CONV[1.20545], CONV-PERP[0], CREAM[.000094], CREAM-PERP[0], CRO[2.9761], CRO-PERP[0], CRV[1.47851], CRV-PERP[-1], CVX[.015296], CVX-PERP[-0.10000000], DAWN[.0324485], DAWN-PERP[0], DODO[.013975], DODO-PERP[-0.09999999], DOGE[0.96638931], DOGE-PERP[0], DOT-PERP[0], DYDX[.0622345], DYDX-PERP[0], EDEN[.058112], EDEN-PERP[-0.10000000], ENJ[.250725], ENJ-PERP[-1], ENS[.0014839], ENS-PERP[0], ETH[0.00031590], ETH-PERP[0], ETHW[288.91704463], ETHW-PERP[-288.89999999], FIDA[12554.080485], FIDA-PERP[-12555], FLOW-PERP[0], FTM[.476505], FTM-PERP[0], FTT[881.85257836], FTT-PERP[-731.79999999], FXS[785.0019395], FXS-PERP[-785], GAL[.01729], GALA-PERP[0], GAL-PERP[0.10000000], GMT[.204905], GMT-PERP[0], GRT[79643.308715], GRT-PERP[-79643], GST[.026306], GST-PERP[0], HNT[.0155095], HNT-PERP[0], HT[.0555075], HT-PERP[-0.04000000], HUM[2.96815], HUM-PERP[0], IMX[352.50173501], IMX-PERP[-352], KIN-PERP[0], KNC[.065461], KNC-PERP[-0.09999999], KSHIB[273807.20575], KSHIB-PERP[-273800], KSOS[4.2985], KSOS-PERP[0], LDO[.476915], LDO-PERP[0], LEO[.07476], LEO-PERP[0], LINA[1.5669], LINA-PERP[-10], LINK[0.03864998], LINK-PERP[-0.10000000], LOOKS[.789183], LOOKS-PERP[-1], LRC[.37279], LRC-PERP[0], LTC[0.00277034], LTC-PERP[0], LUNA2[0.00702068], LUNA2_LOCKED[0.01638160], LUNC[.00578965], LUNC-PERP[0], MANA[.633421], MANA-PERP[-1], MAPS[.850125], MAPS-PERP[-1], MASK[.005875], MASK-PERP[0], MATIC[1123.34692510], MATIC-PERP[-11233], MCB[.00916375], MCB-PERP[0], MER[.085045], MER-PERP[0], MKR[0.00008809], MKR-PERP[0], MNGO[143154.94155], MNGO-PERP[-143150], MOB[.5389175], MOB-PERP[-0.09999999], MTA[.67314], MTA-PERP[0], NEAR[23288.54463702], NEAR-PERP[-23288.6], OKB[.102789], OKB-PERP[-0.04999999], OMG[0.04170690], OMG-PERP[-0.10000000], OXY[.08114], OXY-PERP[-0.10000000], PAXG[1.35007543], PAXG-PERP[-1.35], PEOPLE[1.6726], PEOPLE-PERP[-10], PERP[.020841], PERP-PERP[0], POLIS[.01195], POLIS-PERP[0], PROM[.00111485], PROM-PERP[0], RAMP[.34234], RAMP-PERP[0], RAY[123904.4546639], RAY-PERP[-123904], REEF[7.23075], REEF-PERP[0], REN[.86416], REN-PERP[-1], RNDR[.0391815], RNDR-PERP[-0.10000000], ROOK[0.00036033], ROOK-PERP[0], RSR[6.40885], RSR-PERP[-10], RUNE[0], RUNE-PERP[-0.09999999], SAND[.620661], SAND-PERP[-1], SECO[301.012395], SECO-PERP[-802], SHIB[73681.96], SHIB-PERP[-100000], SKL[.468735], SKL-PERP[-1], SLP[5.25035], SLP-PERP[-10], SNX[.0663795], SNX-PERP[-0.10000000], SOL[.00135695], SOL-PERP[0], SPELL[69.569], SPELL-PERP[-100], SRM[.8236529], SRM_LOCKED[5.12031665], SRM-PERP[-1], STEP[.025523], STEP-PERP[-0.09999999], STG[3836.01918], STG-PERP[-3836], STMX[2.4072], STMX-PERP[0], STORJ[.047295], STORJ-PERP[0], SUSHI[0.27660879], SUSHI-PERP[0], SXP[0.08169909], SXP-PERP[-0.10000000], TLM[.327965], TLM-PERP[0], TONC[0.00088481], TOMO-PERP[0.09999999], TONCOIN[.06354], TONCOIN-PERP[-0.10000000], TRU[24866.578005], TRU-PERP[-24866], TRX[.105795], TRX-PERP[-1], TRYB[.0891735], TRYB-PERP[-1], TULIP[.0349305], TULIP-PERP[0], UNI[.03361899], UNI-PERP[0], USD[149722.5], USDT[0.49966750], USTC[.521244], USTC-PERP[0], WAVES[.0224825], WAVES-PERP[-0.5], XAUT[0.00070980], XAUT-PERP[-0.01], XRP[1.15703329], XRP-PERP[0], YFI[0.14843723], YFII[0], YFII-PERP[0], YFI-PERP[-0.10], ZRX[.1435251], ZRX-PERP[-1] | | |
| 00529176 | | NFT [321238936046627929/FTX AU - we are here! #44157][1], NFT [544189834996096602/FTX AU - we are here! #44205][1], SOL[.00710776], TRX[.852338], USD[0.07] | | |
| 00529177 | | BTC[.00017721], USD[0.00] | | |
| 00529179 | | USD[10.71] | Yes | |
| 00529181 | | USD[10.00] | | |
| 00529183 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.79] | | |
| 00529184 | | ETH[.005], ETHW[.005], SOL[0] | | |
| 00529185 | | DAI[190.92237371], TRX[.000003], USD[983.30], USDT[506.89494160] | Yes | DAI[10.616226], USD[10.03], USDT[.004515] |
| 00529187 | | USD[0.00] | | |
| 00529189 | | USD[10.00] | | |
| 00529190 | | BTC-PERP[0], BULL[0.00000032], DOGE[.6756476], DOGEBULL[13.85448027], DOGE-PERP[0], ETH[.00015485], ETHBULL[0.00000063], ETH-PERP[0], ETHW[.00015485], FLOW-PERP[0], SUSHIBULL[.06693], SXPBULL[.000933], TRXBULL[.000523], USD[0.07] | | |
| 00529192 | | USD[10.00] | | |
| 00529193 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[.01373714], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT [394626728288038347/FTX AU - we are here! #56496][1], QTUM-PERP[0], TRX[0], TRX-PERP[0], USD[2074.66], XLM-PERP[0], XRP-PERP[0] | | |
| 00529194 | | ADABULL[0], ADA-PERP[0], BNB[.01183758], BNBBULL[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], ETHBULL[0], FTT[0], SHIB[0], UNISWAPBULL[0], USD[81.51], USDT[0], XRP[0] | | |
| 00529196 | | ETH-PERP[0], USD[0.00] | | |
| 00529197 | | BTC-PERP[0], BULL[0.85755498], EUR[0.06], FTT[0], FTT-PERP[0], TRX[.000008], USD[0.03], USDT[0.03251369], USDT-PERP[0] | | |
| 00529198 | | 0 | | |
| 00529199 | | BTC[0.00004539], ETH[.401], ETHW[.401] | | |
| 00529200 | Contingent | AUDIO[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], COPE[0], CREAM[0], CRV[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], HNT-PERP[0], HXRO[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], RAY[1.00061346], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SPELL[0], SRM[0.42884955], SRM_LOCKED[.0368515], STEP[0], SUSHI[0], TRU-PERP[0], USD[0.00], YFI[0] | | |
| 00529202 | | AKRO[7], ALPHA[1.00323811], BAO[12], BF_POINT[200], CHZ[2401.28751684], CONV[696.14143261], CRO[0], DENT[3], DOGE[1405.06345127], EUR[1.08], FRONT[1], KIN[30902241.60225665], PUNDIX[0.24912089], REEF[61.22617835], RSR[1259.56024696], SHIB[7714092.0622776], STMX[1228.14155229], SXP[11], TRX[4], UBXT[51], USD[0.00], USDT[1.14375031], XRP[1115.47428346] | | |
| 00529204 | | BAO[11.46973432], ETH[0], USD[0.00], USDT[0] | | |
| 00529205 | | DOGE[.00004255], UBXT[1], USD[0.63] | | |
| 00529206 | | USD[10.00] | | |
| 00529207 | | 0 | | |
| 00529208 | | BTC[.00001367], SOL[.36546755], SUSHI[-0.05919225], USD[-1.73], USDT[2.55990540] | | |
| 00529210 | | USD[10.00] | | |
| 00529211 | | USD[10.37] | Yes | |
| 00529212 | | PEOPLE[107.80301772], USD[0.00] | Yes | |
| 00529213 | | ETH[.26749964], MATIC[10], SOL[.009995], TRX[.300014], USD[0.00], USDT[0.47271671], USDT-PERP[0] | | |
| 00529214 | | USDT[449.172673] | | |
| 00529215 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BSV-20210625[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08529432], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[-0.17512377], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.57], USDT[-0.00816093], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00529216 | | USD[10.00] | | |
| 00529217 | | HNT[.082995], LTC[0], USD[-0.15], USDT[0.25422350] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529218 | | 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTT[80.71192481], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USDI[0.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-20210625[0] | | |
| 00529219 | | BAND-PERP[0], BNB-PERP[0], ETC-PERP[0], FIL-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[2.69], USDT[.45], VET-PERP[0] | | |
| 00529220 | | USD[10.00] | | |
| 00529222 | | USD[10.00] | | |
| 00529225 | Contingent | AGLD[166.98641458], AGLD-PERP[0], BNB[0], BTC[0.05023660], BTC-PERP[0], DOGE[797.4172301], DOGE-PERP[0], ETH[0.53499422], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0.04799422], FTT[158.04522160], FTT-PERP[0], LUNA2[1.86501759], LUNA2_LOCKED[4.35170771], LUNC[0.0000002], NFT (411461311027906604/The Hill by FTX #34826)[1], NFT (537485644508723747/The Hill by FTX #32242)[1], PAXG[0.10429807], PAXG-PERP[0], SHIB[7399259.95], SHIB-PERP[0], SOL[36.39], SRM[642.983033], SRM-PERP[0], STEP[24299.88463016], STEP-PERP[0], USD[2368.93], USDT[0.20122892], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[4494.988733], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00529226 | | USD[0.00], USDT[0] | | |
| 00529228 | | BNB-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[7.90026665], USD[0.65], USDT[10.34553394] | | |
| 00529229 | | FTT[.09846], USD[57.86] | | |
| 00529230 | | USD[10.00] | | |
| 00529232 | | ADA-PERP[0], DOGEBULL[2.696], EOSBULL[2191.58073], GRTBULL[18.33275697], LINA-PERP[0], LINKBULL[0], TRXBULL[1927.64049925], USD[0.06], USDT[0] | | |
| 00529233 | | USD[10.00] | | |
| 00529234 | | ADA-PERP[0], ALGO-PERP[0], BTC[.09463371], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.40431403], ZEC-PERP[0] | | |
| 00529235 | | USD[10.00] | | |
| 00529236 | | USD[10.00] | | |
| 00529237 | | USD[10.00] | | |
| 00529238 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0.01120000], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[57.69], KAVA-PERP[0], LINK-PERP[0], LUNA2[1.35845613], LUNA2_LOCKED[3.16973098], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[150700], SRM-PERP[0], TRX[.526406], TRX-PERP[0], UNI-PERP[0], USD[84.06], USDT[0.00041041], XLM-PERP[0], XRP[989.716322], XRP-PERP[0], XTZ-PERP[0] | | |
| 00529239 | | USD[10.91] | Yes | |
| 00529240 | Contingent | AVAX[0], BNB[-0.00001135], ETH[0], ETHW-PERP[0], HT[0.00007051], LUNA2[0.00000082], LUNA2_LOCKED[0.00000192], LUNC[.18], LUNC-PERP[0], SOL[0.00049200], STEP-PERP[0], SWEAT[71.13407328], TRX[0.00003300], USD[-4.76], USDT[5.32133894] | | |
| 00529241 | | FTT[.23327086], USD[0.03] | Yes | |
| 00529242 | | USD[10.00] | | |
| 00529243 | | USD[2.15] | | |
| 00529244 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[204.61], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00529247 | | CHZ[1], USD[0.00], ZRX[4.23444012] | Yes | |
| 00529248 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (394619601054539773/ahsgdkh #1)[1], NFT (444759382330506051/ahsgdkh #2)[1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001551], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00529250 | Contingent | ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[50.04121269], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[1668.1], BTC[0.00306995], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.21842499], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[186.90850768], LINK-PERP[0], LRC[16004.26391], LRC-PERP[0], LUNA2[0.10983030], LUNA2_LOCKED[0.25627071], LUNA2-PERP[0], LUNC[1], LUNC-PERP[0], MASK-PERP[0], MATIC[418.00477356], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[299.50684058], PEOPLE-PERP[0], PERP[885.7], RAY-PERP[0], SHIB-PERP[0], SNX[198.78339249], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[0], USD[-178.19], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX[19461] | | |
| 00529253 | | AVAX[0], BNB[0], ETH[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00529254 | | USD[10.00] | | |
| 00529255 | | USD[10.00] | | |
| 00529257 | | EUR[0.00], SHIB[1089.76941890], USD[0.00] | Yes | |
| 00529258 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00529259 | Contingent | DOGE[1], ETH[0], LUNA2[37.44761851], LUNA2_LOCKED[87.37777653], LUNC[1016.60812985], TRX[.000002], USD[1.69], USDT[1.11517675], USTC[5300.23052610] | | |
| 00529261 | | USD[10.00] | | |
| 00529262 | | BTC[0.00002327], EUR[0.66] | | |
| 00529265 | | USD[10.00] | | |
| 00529266 | | USD[10.00] | | |
| 00529267 | Contingent | AGLD[299.943], ALEPH[.25958097], BTC[0], DAI[130], DOGE[5], ETH[.00561926], ETHW[.00561926], FTM[374.92875], FTT[.0943], GST[599.924], JOE[1600], LUNA2[0.04591549], LUNA2_LOCKED[0.10713614], LUNC[9998.195], MAPS[.81], SOL[0], SPELL[1998.195], SRM[483.984838], SUSHI[1.967834], TRX[.000261], USD[0.00], USDT[0] | | |
| 00529268 | | USD[10.00] | | |
| 00529270 | | USD[10.00] | | |
| 00529271 | | USD[10.00] | | |
| 00529272 | | USD[10.00] | | |
| 00529273 | | AGLD[.0139252], AXS-PERP[0], BTC-PERP[0], ETH[7.32659087], ETH-PERP[0], ETHW[7.32659087], FIL-PERP[0], FTT[25.90101144], LINK-PERP[0], SOL[0], SRM-PERP[0], USD[15.85] | | |
| 00529275 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV[1699.677], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.36], USDT[11.13006726], ZIL-PERP[0] | | |
| 00529277 | | IMX[.0872736], TONCOIN[0], TRX[.000804], USD[0.04], USDT[0] | | |
| 00529278 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.0000186], BSV-20210326[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LINA-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP[.00790922] | | |
| 00529279 | | AKRO[201.84117627], USD[0.00], USDT[0.00008974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529281 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[253.44937714], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (317013778421645721/FTX Crypto Cup 2022 Key #4622)[1], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00529282 | | TRX[1], USD[0.00] | Yes | |
| 00529284 | | AKRO[2], AVAX[1.81782569], BAO[8], CHZ[234.1655251], DENT[5], DOGE[0.00642473], ETH[.13573063], ETHW[.12240244], KIN[11], SHIB[6967432.58009455], SOL[1.94713276], TRX[1], UBXT[2], USD[0.00], XRP[64.76106717] | Yes | |
| 00529286 | | USD[0.00] | | |
| 00529291 | | ATLAS[2.02], ATLAS-PERP[0], BLT[.99297], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], TRY[0.10], USD[-0.03], USDT[2.72890755] | | |
| 00529292 | | USD[10.00] | | |
| 00529293 | | BTC[0], BTC-PERP[0], TRX-PERP[0], USD[16.62], XRP-PERP[0] | | |
| 00529294 | | USD[0.00] | | |
| 00529295 | | REAL[.04280289], TRX[.89104], USD[0.00], USDT[0] | | |
| 00529296 | Contingent | DOT-PERP[0], ETH-PERP[0], FTT[500.44998837], LINK-PERP[0], RSR-PERP[0], SRM[33.3031678], SRM_LOCKED[216.15267885], USD[-0.03], USDT[0] | | |
| 00529297 | | USD[0.00] | | |
| 00529298 | | USD[11.08] | Yes | |
| 00529299 | | FTT[9.4981342], LTC[.00346154], USDT[1.29905618] | | |
| 00529300 | | NFT (324255418814341610/FTX EU - we are here! #106155)[1], NFT (409963115537997269/FTX EU - we are here! #106013)[1], NFT (523779854438830609/FTX EU - we are here! #104552)[1], USD[0.00] | | |
| 00529301 | | USD[10.00] | | |
| 00529303 | | USD[10.00] | | |
| 00529304 | | USD[0.00] | | |
| 00529305 | | NFT (322881619108511998/FTX AU - we are here! #43236)[1], NFT (363068505328744215/FTX AU - we are here! #43444)[1] | | |
| 00529306 | | BTC[0.00000298], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00529308 | | USD[10.00] | | |
| 00529309 | | USD[10.00] | | |
| 00529311 | | USDT[.01311926] | | |
| 00529312 | | DOGE-PERP[0], USD[0.00] | | |
| 00529313 | | BTC[.00021374], USD[0.00] | | |
| 00529314 | | 1INCH-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00529315 | | USD[10.00] | | |
| 00529316 | | USD[10.00] | | |
| 00529317 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.8157], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09130796], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[88.98959086], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB[97672.5], SOL[.0058105], SOL-PERP[0], SPELL[99.05], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.77], USDT[36.55368236], VET-PERP[0], XLM-PERP[0] | | |
| 00529321 | | KIN[1], SOS[12307612.22442918], USD[10.46] | Yes | |
| 00529322 | Contingent | BNB[0.00837051], CEL[0], ETH[.00000001], LUNA2[.00595299], LUNA2_LOCKED[0.01389031], MATIC[.00000001], RUNE[0.09992448], SGD[0.64], TRX[.000923], USD[1.23], USDT[.00337322], USTC[.842675] | | |
| 00529324 | | BTC[0.23802392], ETH[.03], ETHW[.03], FTT[.003936], USD[1.43], USDT[1244.30258110] | | |
| 00529326 | | USD[10.00] | | |
| 00529328 | | USD[10.00] | | |
| 00529329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40465978], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], SRP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[25.000026], TRX-PERP[0], UNI-PERP[0], USD[6937.76], USDT[2811], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00529330 | | LINA[758.03292769], PERP[.05815502], SXP[.0042154], USD[0.00], USDT[0] | | |
| 00529331 | | USD[10.00] | | |
| 00529333 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.07474430], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.48668197], BTC-MOVE-WK-0715[0], BTC-PERP[0], CREAM-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[20.06868741], ETH-PERP[0], ETHW[25.52622162], FTM-PERP[0], FTT[153.600153], FTT-PERP[0], GMT-PERP[0], GRT[.04065], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00137774], LUNA2_LOCKED[0.00321474], LUNC[300.0075], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[452735.31], USDT[927.22869739], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00529334 | | RSR[737116.74520067], USD[0.00] | Yes | |
| 00529335 | | 0 | | |
| 00529336 | | FTM[27.15402923], USD[0.00] | Yes | |
| 00529337 | | UNI[0], USD[0.00] | | |
| 00529340 | | BTC[0.00001544], USD[0.00] | | |
| 00529341 | | USD[10.00] | | |
| 00529343 | | BAO[2], BTC[.03103873], CHZ[1], DOGE[5], EUR[0.00], FTT[.48219696], HXRO[1], KIN[1], MAPS[134.22879477], RSR[1], SHIB[1917075.16339869], TRU[1], TRX[1], USD[0.00] | | |
| 00529346 | | CONV[989.572], HXRO[.6192], USD[1.06], USDT[.016425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529347 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD[.00000003], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00625835], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00529348 | | USD[10.00] | | |
| 00529349 | | BTC-PERP[0], TRX[.641901], USD[0.00] | | |
| 00529350 | | BSV-PERP[0], TRX[.641901], USD[0.00] | | |
| 00529351 | | USD[10.00] | | |
| 00529353 | | USD[10.00] | | |
| 00529355 | Contingent | AUDIO-PERP[0], BTC[0.00099403], CQT[.95972], DAI[.00014208], FTT[25.195212], FTT-PERP[0], LUNA2_LOCKED[33.10800756], MAPS-PERP[0], NFT (413459416283556069/FTX Crypto Cup 2022 Key #3435)[1], NFT (446335903169407367/The Hill by FTX #9774)[1], NFT (447487429357390645/FTX AU - we are here! #36570)[1], NFT (513819233283480511//FTX EU - we are here! #231595)[1], NFT (532146891486657429//FTX EU - we are here! #231606)[1], NFT (539167534553525079/FTX AU - we are here! #36503)[1], NFT (561053428339977058//FTX EU - we are here! #232567)[1], RAY-PERP[0], USD[0.00], USTC[0] | | |
| 00529356 | | BTC-PERP[0], DOT-PERP[0], RAY-PERP[0], USD[9.15], USDT[0.00000001] | | |
| 00529357 | | USD[10.00] | | |
| 00529358 | | USD[10.00] | | |
| 00529359 | | USDT[4.8] | | |
| 00529360 | | USD[10.00] | | |
| 00529361 | | PUNDIX[.04731149], TRX[.000007], USD[0.00], USDT[.003607] | | |
| 00529362 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BULL[0.00000826], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[77.39], USDT[0], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00529363 | | USD[10.00] | | |
| 00529364 | | DOGE[.00017241], USD[0.00] | | |
| 00529365 | | USD[10.00] | | |
| 00529366 | | CHZ[0], DOGE[2], EUR[0.00], MATIC[0], RAY[0], TRX[0], TRYB[0], UBXT[2], USD[0.00] | | |
| 00529368 | | BAO[1], BTC[0], DOGE[0], ENJ[0.00008790], SHIB[679844.09837674], USD[0.00] | Yes | |
| 00529369 | | SOL[0], USD[0.00] | | |
| 00529370 | | USD[10.00] | | |
| 00529372 | Contingent, Disputed | BADGER[0], ETH-PERP[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00529373 | | DOGE[135.24402485], USD[0.00] | | |
| 00529374 | | TRX[8.32297965], USD[0.00], USDT[0] | | |
| 00529375 | | EUR[0.00], PUNDIX[1.84229811], USD[0.00] | Yes | |
| 00529379 | | BTC[.00016255], USD[0.00] | | |
| 00529380 | | USD[10.00] | | |
| 00529381 | | USD[10.00] | | |
| 00529382 | | USD[10.00] | | |
| 00529383 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], OMG-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00529384 | | BTC[.00021205], USD[0.00] | | |
| 00529387 | | EUR[0.00] | | |
| 00529388 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00529389 | | NFT (303373357753909400/FTX EU - we are here! #236288)[1] | | |
| 00529390 | | DOGE[3.9972], USDT[.08206136] | | |
| 00529391 | | USD[10.00] | | |
| 00529392 | | USD[10.00] | | |
| 00529394 | | DOGE[21.57055387], RSR[1], USD[0.00] | Yes | |
| 00529396 | | USD[10.00] | | |
| 00529397 | | USD[0.00] | | |
| 00529398 | | BCH[.00000143], DOGE[.9485512], DOGE-PERP[0], FTT[.0464895], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], OXY[.95077735], SRM-PERP[0], USD[0.00] | | |
| 00529399 | | USD[10.00] | | |
| 00529401 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL[0.00067256], SRM-PERP[0], SUSHI-PERP[0], UBXT[3.97228091], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00529402 | | BTC[.00019488], USD[0.80] | Yes | |
| 00529405 | | USD[10.00] | | |
| 00529406 | Contingent | BTC[0], ETH[0.00000001], FTT[.08653], RUNE[.04542693], SRM[1.73661648], SRM_LOCKED[6.13925732], USD[4.60], USDT[0] | | |
| 00529409 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[.95877], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], OMG-PERP[0], SOL[.006256], SOL-PERP[0], SRM[.83907], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00529411 | | USD[10.00] | | |
| 00529412 | | USD[10.00] | | |
| 00529413 | | USD[10.00] | | |
| 00529414 | | BCHBULL[.087418], BSVBULL[14.4145], BTC[.003], BULL[0.62786421], EOSBULL[7067.55828], ETHBULL[0.72459477], USD[0.08] | | |
| 00529415 | | USD[11.08] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529418 | | ADA-PERP[0], ATLAS[10], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR[2498337.5], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.74231281], HOT-PERP[0], ICP-PERP[0], KIN[10000], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.48], USDT[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00529420 | | 1INCH[0], AKRO[3], ASD[0], BAO[25], BCH[0], BNB[0], BTC[0.00095070], DOGE[0.00183106], ETH[0.01194091], ETHW[0.01179032], KIN[26], LINK[0], LTC[0], MATIC[0], MOB[0], OMG[0], PERP[0], PUNDIX[0], RSR[3], SECO[0], SOL[0], STEP[0], SUSHI[0], TRU[0], TRX[1], UBXT[2], UNI[0], USD[0.00000001], XRP[0], YFI[0] | Yes | |
| 00529422 | | USD[10.00] | | |
| 00529424 | | USD[10.00] | | |
| 00529425 | | USD[10.00] | | |
| 00529426 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BIT[1], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM[0.00446587], FTM-PERP[0], FTT[9.46860142], FTT-PERP[0], GMT-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00257250], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR[1], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[842.81], USDT[0.06484552], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00529427 | | USD[10.00] | | |
| 00529428 | | ADA-20210326[0], AVAX-20210326[0], BTC[0], DOT-20210326[0], ETH[0], FTT[0.08814910], SNX[0], SOL-20210326[0], USD[4.38], USDT[0] | | |
| 00529430 | | DOGE[6.1458745], EUR[0.05], GME[8.09385017], GMEPRE[0], MATIC[1.05356117], PFE[0.00026335], SOL[0.00047257], TRX[4.05494458], TSLA[0.0007815], UBXT[1.40], USD[0.00], USDT[0.59000089] | Yes | |
| 00529431 | | SOL-PERP[0], USD[1.73], USDT[0.00000001] | | |
| 00529433 | | USD[10.00] | | |
| 00529435 | | USD[0.00] | | |
| 00529436 | | BAO-PERP[0], USD[0.59], USDT[0.00000001], USDT-PERP[0] | | |
| 00529437 | | USD[10.00] | | |
| 00529440 | | USD[10.00] | | |
| 00529442 | | USD[10.00] | | |
| 00529443 | | NFT (37567787827016758 5/FTX EU - we are here! #262773)[1], NFT (38582946445557578 0/FTX EU - we are here! #262783)[1], NFT (44321513550951414 5/FTX EU - we are here! #262778)[1], TRX[.000781], USD[10.00], USDT[1] | | |
| 00529444 | | BAO[34993], FTT[1.62379575], RAY[5.9923], SOL[2.16609842], TONCOIN[86.1], USD[8.33], USDT[0] | | |
| 00529445 | | USD[10.00] | | |
| 00529446 | | BAO[5], BTC[.00000001], DOGE[.00150542], GBP[12.41], KIN[4], SHIB[634.36822907], USD[1.55] | Yes | |
| 00529448 | | USD[10.00] | | |
| 00529450 | | BAO[2], CRO[.00077544], DENT[1], EUR[0.00], SHIB[9.30295835], TRX[1], USD[0.00] | Yes | |
| 00529452 | | ETH[0], TRX[.000001], USD[0.00], USDT[1.44133655] | | |
| 00529454 | | USD[0.10] | | |
| 00529455 | | USD[10.00] | | |
| 00529456 | | BTC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00529457 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.32], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00529458 | | USD[10.00] | | |
| 00529459 | | AUD[0.00], BTC[0], FTT[0.08020336], HXRO[0], MOB[776.95963520], RUNE[0.61307828], USDT[0.00012712] | | |
| 00529460 | | SXPBULL[28.4858724], USD[27.57] | | |
| 00529461 | | BAND-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], ETH[0], ETH-20210326[0], FTT[.081331], FTT-PERP[0], LINK-20210326[0], MASK-PERP[0], OXY-PERP[0], REEF-PERP[0], SRM[0], SRM-PERP[0], USD[0.00] | | |
| 00529463 | | USD[10.00] | | |
| 00529464 | | USD[10.00] | | |
| 00529465 | | ADA-PERP[0], DOGEBULL[.00269606], USD[0.03], USDT[0] | | |
| 00529466 | | USD[10.00] | | |
| 00529467 | | USD[10.00] | | |
| 00529468 | | USD[10.00] | | |
| 00529472 | | COMP[.00004834], LUA[100.00342], ONT-PERP[0], USD[1.47], USDT[0.02994818] | | |
| 00529473 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00529475 | | USD[10.00] | | |
| 00529476 | | USD[10.00] | | |
| 00529478 | | BTC[.00226731], EUR[0.00], RSR[1], UBXT[2], USD[0.00] | | |
| 00529479 | | USD[10.00] | | |
| 00529481 | | BTTPRE-PERP[0], DOGE[0], ETH[0.00000001], MATIC[0], REN[0], SHIB[0], TRX[0], USD[0.00] | | |
| 00529484 | | USD[10.00] | | |
| 00529485 | | USD[10.00] | | |
| 00529486 | | USD[10.00] | | |
| 00529487 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529491 | | ATLAS[1180.05687681], BOBA[27.48576999], DFL[408.93724415], IMX[17.51725336], MAPS[43.71993478], MNGO[490.58943401], RAY[8.14165635], SLRS[182.06704632], SOL[25.49331380], SRM[42.39644328], TULIP[7.35330951], USD[0.13], USDT[0.00706013] | | |
| 00529492 | | BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00529494 | | USD[10.00] | | |
| 00529495 | | ETHBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00529498 | | USD[0.40], XRP[.510316] | | |
| 00529499 | | DOGE[1], USD[0.00] | | |
| 00529500 | | USD[10.00] | | |
| 00529501 | | COPE[ 1845], LTCBULL[ .003068], RAY[.3847], SOL[.03213], TRX[ .000002], USD[0.00], USDT[0] | | |
| 00529502 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000006], USD[-0.01], USDT[0.01242791], XLM-PERP[0], YFII-PERP[0] | | |
| 00529505 | | LINK[ 32203426], UBXT[2], USD[0.11] | Yes | |
| 00529507 | | USD[10.00] | | |
| 00529509 | | USD[0.00], XRP[17.83320305] | | |
| 00529510 | | USD[10.00] | | |
| 00529511 | | ETH[0], ETHBULL[0], OXY[0], USD[0.00], USDT[0.00000081] | | |
| 00529515 | | DOGE-PERP[0], SOL[.0001175], TRX[.00000161], USD[0.00], USDT[0] | | |
| 00529517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00529518 | | USD[0.00] | | |
| 00529519 | | USD[10.00] | | |
| 00529520 | | CHZ[8.77543861], DOGE[56.88452583], USD[1.00] | | |
| 00529521 | | USD[10.00] | | |
| 00529522 | | BAO[1], DOGE[60.26336381], KIN[1], SHIB[1923202.49002402], USD[0.00] | Yes | |
| 00529524 | | USD[10.00] | | |
| 00529525 | | ALGO-PERP[0], BLT[102990.17440189], BTC[0], BTC-PERP[0], DAI[.8], ETH[0], NFT (332770296793717085/FTX EU - we are here! #236193)[1], NFT (478869265406638506/FTX EU - we are here! #236186)[1], USD[0.34], USDT[0.00001527] | | |
| 00529526 | | USD[10.00] | | |
| 00529527 | | CHZ[359.2855318], DOGEBULL[9.96597955], USD[0.09] | Yes | |
| 00529530 | | BAO[829.575], BTC-20210625[0], BTC-20210924[0], ETH[.00974891], ETH-20210924[0], ETHW[.00974891], FLOW-PERP[0], HT[.086995], USD[-5.84] | | |
| 00529531 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.0647], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.05], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00529532 | | USD[10.00] | | |
| 00529535 | | ATLAS[8.83786812], AVAX[.036182], DOGE[.11027], LOOKS[.27958], POLIS[.079239], TRX[.000004], USD[0.01], USDT[0.00000001] | | |
| 00529536 | | ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[0.08759087], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[25], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[11361.90], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00529537 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00529540 | | BULL[0], USD[0.00] | | |
| 00529543 | | BAO[2], BNB[0], BTC[.00000275], DOGE[.07001241], ETH[.00000919], FTT[0], KIN[3], KSHIB[872.57617426], SOL[.00004095], TRX[3], USD[0.00] | Yes | |
| 00529544 | | DOGE[1], EUR[0.00], TRX[269.10263838], UBXT[2], USD[0.00] | | |
| 00529546 | | ADA-PERP[0], BNB-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-2.57], USDT[3.98181] | | |
| 00529547 | | BAO[1], DENT[1], ETH[0.23689080], ETHW[0.23679442], GBP[0.00], KIN[3], RSR[1], TRX[1], USD[0.00], USDT[0], XRP[19791.66905606] | Yes | |
| 00529548 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ARKK[0], AR-PERP[0], BJT[.18623], BNB-20210625[0], BNB-PERP[0], BNTX[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP[0], COMP-20210625[0], CRO[.3442], DASH-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.29559310], FTT-PERP[0], GRT-PERP[0], HKD[7.70], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20210625[0], LRC[.14386], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], SAND[.3825], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.30202257], SRM_LOCKED[4.93797743], SRM-PERP[0], THETA-20210625[0], TRX-20210625[0], UNI-20210625[0], USD[0.69], USDT[0.00270500], VET-PERP[0], WAVES-20210625[0], XMR-PERP[0], XRP-20210625[0], XTZ-20210625[0], ZEC-PERP[0] | | |
| 00529550 | | USD[10.00] | | |
| 00529551 | Contingent, Disputed | USD[0.05] | Yes | |
| 00529552 | | USD[10.00] | | |
| 00529553 | | USDT[0.03285108] | | |
| 00529554 | | 1INCH[0], AAVE[0], BTC[0.05160146], COMP[0.00003402], COPE[606.8715087], ETHW[5.7336314], FTT[0], USD[0.00], USDT[0] | | |
| 00529555 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07665225], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], USD[1319.39], USDT[0], XAUT-PERP[0], XTZ-PERP[0], YF[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00529556 | | ASD-PERP[-399.7], FTT[.2998005], TRX[.000001], USD[883.55], USDT[745.43632622] | | USD[734.50], USDT[736.017199] |
| 00529557 | | BNBBEAR[1534.55], ETHBULL[0.00000139], LINKBULL[0.00040000], USD[1.28], USDT[.011278] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529558 | | USD[10.00] | | |
| 00529559 | | DENT[.96562936], DOGE[183.01220058], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00529561 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[3.52302566] | | |
| 00529562 | | USD[10.00] | | |
| 00529564 | | USD[10.00] | | |
| 00529565 | | BTC[.00008613], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[.00093832], ETH-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[1677.44000000], VET-PERP[0] | | |
| 00529566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.98176], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001898], TRX-PERP[0], UNI-PERP[0], USD[1.66], USDT[0.04128003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062S[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00529570 | | LINA[95.09620264], USD[0.00] | | |
| 00529571 | | USD[10.00] | | |
| 00529572 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], USD[-0.38], USDT[.405837] | | |
| 00529573 | | USD[10.74] | Yes | |
| 00529574 | | USD[10.00] | | |
| 00529575 | | USD[10.00] | | |
| 00529576 | | USD[10.00] | | |
| 00529577 | | FTT[0.00850384], OXY[.614205], USD[0.62], USDT[0] | | |
| 00529578 | | USD[10.00] | | |
| 00529580 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-20210326[0], BTC-PERP[0], BULL[0.00000096], USD[2.06], USDT[0.00000001] | | |
| 00529581 | | ALPHA-PERP[0], ATLAS-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00529582 | | DOGEBEAR[1878689], SUSHIBEAR[271875.1], USD[0.15] | | |
| 00529583 | | USD[10.00] | | |
| 00529586 | | USD[0.00] | | |
| 00529587 | | USD[10.00] | | |
| 00529588 | | USD[10.00] | | |
| 00529589 | | FTT[103.1512786], USDT[3.48952714] | | |
| 00529591 | | BAO[1], DOGE[433.41959442], EUR[0.00], FXS[3.19658388], KIN[1], SHIB[5012550.03969395], UBXT[1], USD[4.17] | Yes | |
| 00529592 | | USD[10.00] | | |
| 00529593 | | BF_POINT[200], BRZ[.00008727], KIN[1], TRX[82.15184045], USD[0.00] | Yes | |
| 00529595 | | USD[10.00] | | |
| 00529596 | | USD[10.00] | | |
| 00529597 | | BTT[999400], DOGE[.4444], TRX[.000003], USD[0.00], USDT[0] | | |
| 00529598 | | USD[10.00] | | |
| 00529599 | | AUD[0.00], USD[0.33], USDT[0] | | |
| 00529600 | | AMD[.50746434], BAO[2], DOGE[.00784004], KIN[2], USD[0.26] | | |
| 00529601 | | USD[10.00] | | |
| 00529602 | Contingent, Disputed | USD[0.00] | | |
| 00529604 | | DOGE[189.57198626], USD[0.00] | | |
| 00529606 | | USD[10.00] | | |
| 00529608 | | TONCOIN[.04], USD[0.04] | | |
| 00529609 | | USD[10.00] | | |
| 00529610 | | USD[0.36] | | |
| 00529612 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], SOL[1.12433228], SOL-PERP[0], USD[-6.05] | | |
| 00529613 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRXBULL[.5], TRX-PERP[0], USD[0.06], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00529615 | | BCH[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], PRISM[0], SOL[0], TRX[1.50399979], USD[1.05], USDT[0], XRP-PERP[0] | | |
| 00529616 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL[.099982], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP[.3], SXP-PERP[0], THETA-PERP[0], TRX[3], TRX-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00529618 | Contingent, Disputed | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00529619 | | USD[10.00] | | |
| 00529620 | | BNB[0], UBXT[102.12680175], USD[0.00] | | |
| 00529623 | | USD[10.00] | | |
| 00529624 | | USD[0.00], XRP[24.85] | | |
| 00529625 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529626 | | USD[0.00] | | |
| 00529627 | | 1INCH-PERP[0], BTC-PERP[0], OMG-PERP[0], USD[0.87], USDT[0] | | |
| 00529629 | | AAPL[0], AMZN[.00000007], AMZNPRE[0], BABA[0], DYDX[0], ETH[0.09304683], ETHW[0], FTT[0.05185045], MATIC[141.30927757], RAY[19.00337710], SOL[1.14405642], TSLA[.00000001], TSLAPRE[0], UBER[0], USD[-0.08], USDT[0] | | |
| 00529630 | | BTC[.00004302], DOGE[98.62933579], USD[0.00] | | |
| 00529631 | | ASD[0], AUDIO[0], CHZ[0], CQT[0], DENT[0], DMG[0], ETH[0], EUR[0.00], FRONT[0], FTM[0], HOLY[0], JST[0], KIN[0], LINA[0], LUA[0], MAPS[0], MATIC[0], MNGO[0], OMG[0], RAY[0], SECO[0], SOL[0], SRM[0], TOMO[0], TRU[0], UBXT[1.67695375], USD[0.00] | Yes | |
| 00529632 | | TRX[.000002], USDT[0] | | |
| 00529633 | | USD[10.00] | | |
| 00529635 | | USD[10.00] | | |
| 00529636 | Contingent | AAVE-0624[0], AAVE-0930[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20211231[0], AVAX-0624[0], BAND-PERP[0], BNB[0], BNB-0325[0], BNB-0930[0], BSV-1230[0], BTC[0.00001039], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CRO-PERP[0], CRV-PERP[0], DAI[10034.00124006], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], EDEN-0624[0], ENS-PERP[0], ETH[1.3824441], ETH-0325[0], ETH-0331[1], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[-2.1], ETHW[8.3824441], FIL-0930[0], FTM-0930[0], FTM-PERP[0], FTT[38.39285615], FTT-PERP[-250], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-0624[0], LINK-1230[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-0930[0], ONE-PERP[0], OP-1230[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00582757], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-88.36], SPELL[32700], SPELL-PERP[0], SRM[89.04000468], SRM_LOCKED[1.66554282], STEP[227.958846], STEP-PERP[0], STMX-PERP[0], SUSHI-0325[0], TLM-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], UNI[.04878847], UNI-0325[0], UNI-0930[0], UNI-20211231[0], USD[4710.53], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-1230[0], XTZ-0624[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00529637 | | USD[10.00] | | |
| 00529638 | | USD[10.00] | | |
| 00529639 | | USD[10.00] | | |
| 00529640 | | AMPL[0], BTC[0], CBSE[0], DOGE[0], ETH[0], FIDA[0], LTC[0], RSR[0], UBXT[0], USD[0.00] | | |
| 00529641 | | ETH[.00579755], ETHW[.0057291], TRX[1], USD[0.00] | Yes | |
| 00529642 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO[180966.52], BAO-PERP[0], BNB[1.44157894], BTC[0.00100000], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00992293], ETHW[.00992293], FTT[15.05159896], LTC[1.9582211], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[42.97291], SUSHI-PERP[0], THETA-PERP[0], USD[1.07], USD[T0], XLM-PERP[0] | | |
| 00529643 | | BTC[.00016003], DOGE[1], USD[0.85] | | |
| 00529644 | | CHZ[1], DOGE[42.51641207], EUR[2.00], USD[0.00] | | |
| 00529648 | | USD[10.00] | | |
| 00529649 | Contingent | AVAX-PERP[0], BNB[0.00828112], BTC[0.00004006], DOGE[0.94090316], FTM-PERP[0], FTT[0.01064764], LUNA2[0], LUNA2_LOCKED[1.91867722], LUNC[0], TRX[11.48235322], USD[0.00], USDT[0] | | BNB[.007755] |
| 00529650 | | AKRO[2], BAO[7], DENT[2], FTT[0.30256034], GBP[0.00], KIN[7], SOL[0.32256997], TRX[1], USD[0.00] | Yes | |
| 00529653 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1601], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20.00476610], LUNA2_LOCKED[0.01112091], LUNC[1037.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00102], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.06606962], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00529654 | | AKRO[1], ETH[.00547539], ETHW[.00547539], GBP[0.00], USD[0.00] | | |
| 00529655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00529659 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUND-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[.00000001], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-15.63], USDT[20.01962297], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00529660 | | BNB[2.60978362], DOGE[1], EUR[17.92], GRT[1], USD[0.00] | | |
| 00529661 | | USD[10.00] | | |
| 00529662 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GBP[0.00], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00673045], LUNA2_LOCKED[0.01570440], LUNC[1465.57136676], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], RSR[139115.19064638], RSR-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00529664 | | BAO[421686.9], ROOK[1.4220351], TRX[.000003], USD[0.00], USDT[0.61995395] | | |
| 00529665 | | USD[10.00] | | |
| 00529667 | Contingent | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00413683], LUNA2_LOCKED[0.00965260], LUNC[900.80348042], TRX[0], USD[-0.01], USDT[0.64673801], XRP[.00221984], XRP-PERP[0] | | |
| 00529670 | | USD[10.00] | | |
| 00529671 | | AAPL[0.00676257], ETHBULL[1.52200000], FB[0], FTT[39.83048044], NFLX[.17182437], NVDA[0], SPY[.00019359], TSLA[.00000001], TSLAPRE[0], USD[-15.02] | | |
| 00529672 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00529673 | | USD[10.00] | | |
| 00529674 | | BTC[0], ETH[0], LINK[0], SXP[0.01141376], USD[0.00] | | |
| 00529675 | | ETH[0], NFT (303701801456679509/FTX EU - we are here! #122589)[1], SOL[.00000003], TRX[.22335], USD[0.15], USDT[0.00000815] | | |
| 00529676 | | USD[-0.76], USDT[0.95029126] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529679 | | ATLAS[1980], IMX[33], USD[2.00], USDT[0] | | |
| 00529684 | | ADABEAR[100029965], BTC-MOVE-20210221[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[8.43] | | |
| 00529685 | | BTC-PERP[0], DOGE[.00000001], SECO-PERP[0], TRX[0], USD[0.01], USDT[0], XRP[.00027471] | | |
| 00529687 | | ADABULL[0], DOT-20210326[0], DOT-PERP[0], ETH[0], FTT[0], RAY[0], SOL[1.88794105], USD[0.00], USDT[1.38288400], XRP[0] | | |
| 00529688 | | USD[10.00] | | |
| 00529691 | | BTC[.00008369], DOGE[10.98021077], ETH[.00164548], ETHW[.00164548], USD[1.73] | | |
| 00529693 | | GBP[0.00], GME[.02873107], GMEPRE[0], USD[0.00] | | |
| 00529694 | | USD[0.00] | | |
| 00529696 | | FTT[0], USD[0.00], USDT[0], XRP[.545] | | |
| 00529697 | | BNB[.009527], BTC[.00009988], COMP[.00009428], DEFIBULL[.00000983], DENT[97.69], ETH[.0009611], ETHBULL[0.00000547], ETHW[.0009611], LTCBULL[.004124], RUNE[.09438], SOL[.09895], SUSHIBULL[.03647], SXPBULL[33.260495], USD[0.01], XLMBULL[.00008614], XRP[.613171] | | |
| 00529698 | | CAD[0.01], USD[0.00] | | |
| 00529699 | | TRX[.000003], USDT[0] | | |
| 00529700 | | USD[10.00] | | |
| 00529701 | | USD[10.00] | | |
| 00529702 | | FTT[3.498765], GOG[260.9659045], TRX[.000006], USD[0.20], USDT[0.00872074] | | |
| 00529705 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01454896], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.02070384], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (339917846227666675/The Hill by FTX #40609)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00333590], SOL-PERP[0], SRM[.02448462], SRM_LOCKED[21.21593584], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], USD[31715.47], USDT[0.00569801], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00529707 | Contingent, Disputed | DOGE[1], USD[0.00], USDT[0.00004763] | | |
| 00529708 | | DOGE[1], USD[0.00], USDT[0.00004763] | | |
| 00529709 | | 1INCH-PERP[0], BCH-PERP[0], DOGE[5.0821], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TOMO[.08542], TOMO-PERP[0], USD[0.72], USDT[0.02076372], XLM-PERP[0], XRP[.6572], XRP-PERP[0] | | |
| 00529714 | | AUD[0.00], BAO[12527.06254227], LINA[50.95905292], REEF[1028.56991613], UBXT[3], USD[0.00] | Yes | |
| 00529715 | | AUDIO[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SNX[0], SOL[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBEAR[0], SXPBULL[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00529717 | | USD[10.00] | | |
| 00529720 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0930[0], AXS-0930[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-0930[0], FTT[58.04525327], GST-0930[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SCRT-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[994.99], USDT[514.03564321], WAVES-0930[0], WAVES-PERP[0], YFI-0930[0], YFI-PERP[0] | | |
| 00529721 | | BNB[0], BTC[0.00000183], CHZ[0], CRO[64.50431192], DOGE[110.49410646], LINK[.089075], MNGO[109.9791], SXP[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00529722 | | USD[10.00] | | |
| 00529723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00714797], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00529724 | Contingent, Disputed | BTC[0.00025687], ETH[.00030715], ETHW[.00030715], USD[0.21], USDT[0], XRP[21.38652258] | | |
| 00529725 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00529726 | | ETH[0], USD[0.00], USDT[0] | | |
| 00529727 | | BCH-PERP[0], USD[-0.11], USDT[.00203582], XRP[.711344], XRP-PERP[0] | | |
| 00529728 | | USD[10.00] | | |
| 00529729 | | ALPHA[1], AVAX[0.00114086], BAO[1], BTC[0.00009880], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[.34518044], GOG[.97207], KIN[1], NFT (301239372459252086/FTX AU - we are here! #13215)[1], NFT (367609227888570642/FTX EU - we are here! #116509)[1], NFT (428065543720368031/FTX EU - we are here! #116769)[1], NFT (503773463199869600/FTX Crypto Cup 2022 Key #4786)[1], NFT (506207753012117002/FTX AU - we are here! #32513)[1], NFT (537724642091462649/FTX AU - we are here! #13194)[1], NFT (551573256186633951/FTX EU - we are here! #116672)[1], SOL[.0022689], TRX[.000065], TRX-PERP[0], USD[0.72], USDT[0] | Yes | |
| 00529730 | | USD[10.00] | | |
| 00529731 | | USD[10.00] | | |
| 00529732 | | USD[10.00] | | |
| 00529733 | | USD[10.00] | | |
| 00529735 | | ADABULL[1], ADA-PERP[235], ATOMBULL[.0008145], LUNC-PERP[0], USD[7.75], USDT[.001173], XTZBULL[.0009713] | | |
| 00529737 | | BNB-PERP[0], ETH-PERP[0], USD[2.96], USDT[0.00174312] | | |
| 00529738 | | ALCX-PERP[0], ANC[.142977], AXS-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.04036466], GMT-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], LUNC-PERP[0], TRX[.937718], USD[0.00], USDT[0.00052840], XRP[.696486], XRP-PERP[0] | Yes | |
| 00529739 | | USD[10.00] | | |
| 00529741 | | USD[0.02] | | |
| 00529742 | | KIN[36521.67561447], USD[0.00] | | |
| 00529744 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUD[370.00], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[240], CEL-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46195741], LUNA2_LOCKED[1.07790063], LUNC[100592.2], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL[50000], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3.25], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00529745 | | BNB[0], EUR[0.00], MATIC[0], SOL[0], SUSHI[2.82370102], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00529747 | | BTC[0], DOGE[5], OXY[103.64532153], RUNE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529748 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100010], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.02176255], LUNA2_LOCKED[25.71744595], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[-1.40], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00529750 | | USD[0.00], USD[0.00] | | |
| 00529754 | | AUD[0.00], USD[0.00] | | |
| 00529755 | | ASD[.00003771], DENT[.00085528], DOGE[6.62456311], ETH[0], EUR[0.03], RSR[.00045967], TRX[.00008136], UBXT[1], USD[0.00] | | |
| 00529759 | | 1INCH-20211231[0], ADA-20211231[0], AVAX[.043], ENS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-20211231[0], ICP-PERP[0], MSOL[.00824181], SAND[76], SOL[0.00492169], UNI-20211231[0], USD[-0.50], XRP-20211231[0] | | |
| 00529761 | | USD[0.00] | | |
| 00529762 | | USD[0.00] | | |
| 00529765 | | ALPHA-PERP[0], BAT[.4982], BCH[0], CHZ-PERP[0], DOGE[0], FTT[.0795912], HT[0], HT-PERP[0], LTC[0], MAPS[.3409], RSR[0], SXP[.00681896], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00529769 | | USD[10.00] | | |
| 00529770 | | ATOM-PERP[0], COMP[0], COMP-20210326[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.34], USDT[0] | | |
| 00529771 | | NFT (293834863704405430/FTX EU - we are here! #258786)[1], NFT (328351222113098175/FTX EU - we are here! #258757)[1], NFT (415140712785343589/FTX EU - we are here! #258746)[1] | | |
| 00529772 | | USD[10.00] | | |
| 00529773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.73395002], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[618.19], USDT[20.08894554], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00529774 | | USD[0.00] | Yes | |
| 00529775 | | USD[10.00] | | |
| 00529776 | | EUR[0.00], USD[0.00] | | |
| 00529777 | | AKRO[1], ASD[120.67714102], DOGE[1], EUR[0.00], UBXT[2], USD[0.00] | | |
| 00529778 | | UBXT[1], USD[0.00] | Yes | |
| 00529781 | | USD[10.00] | | |
| 00529782 | | USD[10.00] | | |
| 00529785 | | FTT[.999335], USD[1031.83], USD[1042.50517057] | | USD[1029.24], USDT[1041.709845] |
| 00529787 | | NFT (299705677049261518/FTX EU - we are here! #84427)[1], NFT (415984026112294239/FTX EU - we are here! #56042)[1], NFT (495525147150333930/FTX EU - we are here! #55529)[1], USD[0.00] | | |
| 00529788 | | USD[10.00] | | |
| 00529789 | | USD[10.00] | | |
| 00529790 | | BAO[1], BTC[.00005249], CAD[0.00], KIN[5], TRX[1], USD[0.00] | | |
| 00529791 | | USD[10.00] | | |
| 00529793 | | USD[10.00] | | |
| 00529801 | | USD[10.00] | | |
| 00529803 | | USD[0.00] | | |
| 00529805 | | USD[0.12], USDT-PERP[0] | | |
| 00529806 | | USD[10.00] | | |
| 00529807 | | BNB[0], BTC[0.00005575], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 00529809 | | USD[10.00] | | |
| 00529810 | | USD[10.00] | | |
| 00529811 | | AAVE[1], AKRO[12], ALPHA[3.09683287], AUDIO[1.02373998], BAO[14], BAT[2.09700239], BTC[0], CEL[0.00393137], CHZ[2], COMP[0], DENT[4], ETH[5.88773809], FIDA[3.21631715], FTM[0.06093071], FTT[0.26111456], GBP[0.00], GRT[2.00258532], HXRO[1], KIN[7], MATH[1.05370582], NIO[0], RSR[11], RUNE[2.37049069], SOL[0], SXP[2.09263186], TOMO[1.04771662], TRU[3.03638033], TRX[5], UBXT[3], UNI[0], USD[0.00], YFI[0] | Yes | |
| 00529813 | | USD[10.00] | | |
| 00529814 | | USD[10.00] | | |
| 00529815 | | BNB-PERP[0], BTC[0.55512721], BTC-PERP[0], ETH[0], MATIC-PERP[0], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 00529816 | | USD[1058.92] | | |
| 00529817 | | ADABEAR[633.60807227], ADABULL[0.00000041], ETHBEAR[464.5], FTT[0.02493203], SXPBEAR[93.21], USD[0.28], USDT[0] | | |
| 00529820 | Contingent, Disputed | AURY[.00000018], BAO[8], CHZ[6.56788712], GBP[0.00], KIN[10], LTC[.00007272], UBXT[2], USD[0.00] | Yes | |
| 00529822 | | USD[10.00] | | |
| 00529823 | | GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 00529824 | Contingent | AVAX-PERP[0], BNB[0], BTC[2.90717142], BTC-PERP[0], CHF[16720.67], DOGE[0.85155596], ETH[0.00020833], ETHW[0.00020833], EUR[0.00], GBP[18978.14], LUNA2[20.00089067], LUNA2_LOCKED[46.66874489], LUNC[510063.9975], SRM[1.24730797], SRM_LOCKED[4.752692031, USD[0.00], USDT[0.00000046], USTC[2499.64375], ZAR[0.00] | | |
| 00529826 | | USD[10.00] | | |
| 00529828 | | 0 | | |
| 00529829 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529831 | | 1INCH-20210625[0], AAVE[0.00930887], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20210326[0], BADGER-PERP[0], BAO[680140.18825], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], CHZ[739.522663], CHZ-20210625[0], CREAM[5.28], ETC-PERP[0], EUR[82.80], FTT[25.98271], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-20210625[0], LTC-20210924[0], MTA[140], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[2], ROOK-PERP[0], SLP[7540], SLP-PERP[0], SOL-PERP[0], SRM[.43838149], STEP[317], STEP-PERP[0], SUN[616.579], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], USD[-1.45], USDT[0], XAUT-20210625[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00529832 | | USD[10.99] | Yes | |
| 00529833 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.92], USDT[4.98806068], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00529835 | Contingent | AAVE[0], BAT[.00000001], BCH[0], BNB[3], BTC[0.00020368], BTC-PERP[0], CEL[-0.26976635], DAI[-0.00000001], ETH[0.00325993], ETHW[0.00035941], FTT[25.04278501], LINK[0], LTC[0], LUNA2[0.02460945], LUNA2_LOCKED[0.05742206], LUNC[3358.76550237], MATIC[0.00000002], RSR[0], SNX[0.00000001], SRM[17.52939271], SRM_LOCKED[189.55060729], TRX[.807674], UNI[0], USD[11996.16], USDT[2000.00289201], XRP[0], YFI[0.00073477] | | |
| 00529836 | | ATOMBULL[0], BCHBULL[20.9153836], BTC[0], BULL[0], COPE[0], CRO[9.3882], DOGE[0], EOSBULL[730.0377135], FTT[0.03039385], HT[0], LINKBULL[0.72541275], SHIB[6000000], SXPBULL[79.3068968], USD[1.16], USDT[0], XRP[.662613], XRPBULL[106.48848355] | | |
| 00529837 | | USD[10.00] | | |
| 00529839 | | USD[10.00] | | |
| 00529840 | | USD[10.00] | | |
| 00529841 | | USD[25.00] | | |
| 00529842 | | BNB[0], DAI[0.02402759], ETH[17.89422211], ETHW[17.89422212], FTT[151.11808254], QI[.57741333], SOL[306.23785253], TRX[.000212], USD[5.89], USDT[0] | | DAI[.023511], SOL[298.885484] |
| 00529845 | | USD[10.00] | | |
| 00529847 | | USD[10.00] | | |
| 00529850 | | USD[10.94] | Yes | |
| 00529852 | | BTC[0], CAD[0.00], CEL[0.03372800], CRO[0.0808354], DOGE[0], DOGE-PERP[0], MNGO[9.9506], POLIS[.095668], RAY[.701798], SOL[.00122687], USD[0.00], USDT[0] | | |
| 00529853 | | BNB[0], BTC[0.00000347], CEL[0.00246670], FTT[38.2943], USD[0.68] | | |
| 00529856 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[20.16102157], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], MEDIA[2.27871123], MINA-PERP[0], OMG-PERP[0], OXY[303.85508225], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[48.13798791], SOL-PERP[0], SPELL-PERP[0], SRM[63.11619511], SRM_LOCKED[116.74193059], STEP[.06724313], TRU-PERP[0], USD[5.45], USDT[0.00000001], ZIL-PERP[0] | | |
| 00529859 | | USD[0.00] | | |
| 00529860 | | USD[10.00] | | |
| 00529861 | | 1INCH[0], AAPL[0], AMPL[0], BAND[0], BCH[0], BNB[0], BTC[0], DMG[0], DOGE[.00000017], ETH[0], FB[0], SOL[0], TOMO[0], USD[25.00], USDT[0.00000001], USO[0] | | |
| 00529863 | | USD[10.00] | | |
| 00529864 | | USD[10.00] | | |
| 00529865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00155452], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.3], UNI-PERP[0], USD[0.36], USDT[0.17033214], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00529868 | | CEL[0], COMP[0], EGLD-PERP[0], FTT[199.8583], USD[0.00], USDT[10.54938755] | | |
| 00529874 | | USD[10.00] | | |
| 00529877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RSR[19.902], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.65], USDT[2.10751457], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00529878 | | USD[10.00] | | |
| 00529884 | | AKRO[5], AMPL[1.33026993], ATLAS[125.41406541], BAO[14], BTC[0], CHZ[5.35158545], DENT[7681.11786977], DOGE[1], ETH[0.78588216], ETHW[0.78587498], EUR[0.00], FTT[1.8020736], KIN[12], LINK[1.81804001], MATIC[4.4378831], MTA[15.31405413], PUNDIX[0], RSR[2], SOL[.60657553], SUSHI[13.78622054], SXP[1.03753931], TRX[4], UBXT[11], UNI[0], USD[0.00], USDT[367.35078172] | Yes | |
| 00529886 | | USD[10.00] | | |
| 00529887 | | ATLAS[7627.06635049], DFL[4939.972], USD[0.63], USDT[0.00000001] | | |
| 00529891 | | AKRO[3], BAO[47142.01762034], BCH[.07343095], BTC[0.11682857], DENT[1715.97674372], DOGE[59.9034431], DOT[2.3574515], ETHW[.65342403], FTT[3.75650518], GBP[0.00], HT[10.34008065], HXRO[1], KIN[161290.57224934], KSHIB[269.75409216], MATIC[7.00719432], MKR[0.08943449], RSR[347.93253716], SHIB[1810937.38214011], SOL[1.63107338], SUSHI[1.27229243], TRX[4], UBXT[2], UNI[.63049365], USD[0.00], USDT[0.00734626] | Yes | |
| 00529892 | | BCH[0.00027521], FIDA[.96582], LUA[34.06695042], TRX[.89671], USDT[0] | | |
| 00529893 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00529895 | | AAVE[0], AKRO[0.00016110], ATLAS[65.10703328], AXS[.00000004], BAO[5.00025743], BNB[0], BTC[0.00027328], CHZ[0.00000006], DOGE[0.00003537], ETH[0.00000001], ETHW[0.00000001], KIN[5.05107921], LTC[0.00000001], MATIC[0.00042701], MER[0.00000072], SHIB[217620.47167865], SOL[0.09601372], STARS[0.64047541], TLM[0.00514272], TRX[0.00515777], UBXT[.00048148], UNI[.00000008], USD[0.02], XRP[0.00001106] | Yes | |
| 00529897 | | USD[10.00] | | |
| 00529898 | | USD[10.00] | | |
| 00529900 | Contingent | ATLAS[0], DYDX[0], IMX[2373.04753067], OXY[0], SOL[.00000001], SRM[635.88125767], SRM_LOCKED[10.38484977], USD[0.00], USDT[0.00000001] | | |
| 00529901 | | USD[10.00] | | |
| 00529902 | | BAO[3], BNB[.00000088], ETHW[.04189889], EUR[160.83], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00529903 | | ETH[0], USDT[1.543] | | |
| 00529904 | | USD[10.00] | | |
| 00529905 | | AKRO[0], AMC[0], BAO[6], CEL[2.37446784], CRV[0], DOGE[1], ETH[0], FIDA[0], JST[0], KIN[3], MATIC[0], NOK[1.22190843], RSR[0], SUSHI[0], TRX[0], UBXT[0], UNI[.87676673], USD[0.11] | Yes | |
| 00529906 | | 1INCH-PERP[0], AAVE-20210924[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER[0], BADGER-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CONV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[30.20000000], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[0.07], XRP-PERP[0] | | |
| 00529907 | | 1INCH[.99983], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[13000.5069], ATLAS-PERP[0], AXS-PERP[0], BCH[0.06766358], BTC-PERP[0], DOGE-PERP[0], DYDX[.098358], FTT[.2], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[2299677], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[3378.64960643], USD[110.44], VET-PERP[0], XLM-PERP[0], XRP[0.77766112], XRP-PERP[1] | | BCH[.062993], TRX[2932.578799] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529908 | | BAO[327781.88], BNB[0], LOOKS[74], TRX[.000001], USD[12.72], USDT[0], USDT-PERP[0] | | |
| 00529909 | Contingent, Disputed | USD[0.00] | | |
| 00529910 | | USD[10.00] | | |
| 00529911 | | DOGE[152.70351073], TRX[1], USD[0.00] | Yes | |
| 00529914 | | USD[10.00] | | |
| 00529915 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0199964], BNT[0], BNT-PERP[0], BTC[0.01176490], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1663.875825], CRO-PERP[0], CRV[134.986032], CRV-PERP[0], CVC-PERP[0], CVX[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[300], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[69], FTM-PERP[0], FTT[1.85934440], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC2-PERP[0], LUNA2[0.00002042], LUNA2_LOCKED[0.00004765], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MBS[1100.059392], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[267.89711427], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00613409], SOL-PERP[0], SRM[725.81770491], SRM_LOCKED[5.05657949], SRM-PERP[0], STEP[35376.98422571], STEP-PERP[0], SUSHI[132.40424000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[243.19], USDT[625.34613186], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00529916 | | ETH[0], USD[0.00], XRP[0.23042337] | | |
| 00529918 | | USD[10.00] | | |
| 00529919 | | USD[10.00] | | |
| 00529920 | | USD[10.00] | | |
| 00529922 | | USD[10.00] | | |
| 00529926 | | BTC-PERP[0], ETHBULL[.00009714], ETH-PERP[0], REN-PERP[0], SPELL[26800], USD[0.83], USDT[0.00077600] | | |
| 00529931 | | AAVE[0], ALPHA[0], BNB[0], BNT[0], BTC[0], CEL[0], DOT[0], ETH[0], FTM[0], GRT[0], LINK[0], LUNC[0], RAY[0], REN[0], RSR[0], RUNE[0], SNX[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], USTC[0] | | |
| 00529933 | | AKRO[52.72554356], BAO[1], CHZ[1], DOGE[25.07175811], UBXT[2], USD[0.00] | | |
| 00529934 | Contingent | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE[292], ETC-PERP[0], ETH-PERP[0], GODS[12.01083058], KIN[3417646.59898358], KNC-PERP[0], LUNA2[0.00039737], LUNA2_LOCKED[0.00092721], LUNA2-PERP[0], LUNC[86.53], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], TONCOIN[17.5], TONCOIN-PERP[0], TRX[0.93341790], USD[-38.79], USDT[39.39269452] | | |
| 00529935 | | USD[10.00] | | |
| 00529937 | | THETABULL[.00035626], TRX[.000001], USD[0.00], USDT[0], VETBULL[.08] | | |
| 00529939 | | BTC[.00019627], USD[0.00] | Yes | |
| 00529940 | | ETH[.000304], ETHW[.000304], USD[0.02] | | |
| 00529941 | | ETH[.00473408], ETHW[.00473408], USD[1.77] | | |
| 00529942 | | BTC[.000174], DOGE[1], USD[0.09] | Yes | |
| 00529945 | | USD[10.00] | | |
| 00529947 | Contingent, Disputed | USDT[0.00016444] | | |
| 00529948 | | USD[10.00] | | |
| 00529949 | | BAO[7], BAT[11.01220454], BTC[0.00000018], CHZ[0], DENT[1], DOGE[0.00513728], ETH[0.03571255], ETHW[0.12671228], EUR[0.00], FTM[0.00002520], HXRO[1], KIN[7], LINK[1.48495002], LRC[144.84656320], LTC[0], MATIC[463.47170439], RSR[1], SHIB[38.54705687], SOL[0.65135017], TRX[0.00369112], UBXT[5], UNI[7.11894823], USD[0.00] | Yes | |
| 00529950 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.04363821], BULL[0], CRO[.2858], DOGE[12.21293993], ETH[0], ETHW[0.01400003], FTT[2500.31414981], IOTA-PERP[0], LUNA2[0.00259798], LUNA2_LOCKED[0.06606195], LUNC-PERP[0], NEAR-PERP[0], OXY[.5], POLIS-PERP[0], RAY[2017.19306099], SOL[29.55944117], SRM[1165.08092874], SRM_LOCKED[946.38146285], USD[20657.91], USDT[0.13028127], USTC[.367757] | | BTC[.043196], DOGE[12.090532], USD[0.45] |
| 00529952 | | USD[10.00] | | |
| 00529953 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[.056876], UNI-PERP[0], USD[0.00], USDT[0.12552552], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00529955 | | BADGER-PERP[0], BTC[.0000025], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00529956 | | AVAX-PERP[0], AXS-PERP[0], BNB[0.00995208], BTC[0.00001890], ETH[0.00071628], ETH-PERP[0], ETHW[0.00071628], EXCH-PERP[0], FTT[.09005825], SOL[0.0096295], SOL-PERP[0], USD[-3.23] | | |
| 00529961 | | EUR[337.00], IMX[.00870674], TRX[.000002], USD[72.58], USDT[158.02431060] | | |
| 00529964 | | BADGER[.007698], USD[0.51], USDT[0] | | |
| 00529965 | | USD[10.00] | | |
| 00529966 | | ALGO-PERP[0], RSR-PERP[0], USD[0.05] | | |
| 00529968 | | USD[10.00] | | |
| 00529969 | | USD[10.00] | | |
| 00529970 | | DOGE[1], USD[12.19] | | |
| 00529972 | | ATLAS[1020], BTC[.00009606], ETH[.5007], ETHW[.5007], FTT[1], MOB[.1186], POLIS[121.03446], SOL[.0096], TONCOIN[578.67908], TRX[.000017], USD[0.52], USDT[0.00449652] | | |
| 00529973 | | EUR[0.00], TRX[2] | | |
| 00529974 | | CEL[0] | | |
| 00529975 | | USD[10.00] | | |
| 00529979 | | USD[10.00] | | |
| 00529980 | | USD[11.08] | Yes | |
| 00529981 | | ETH[0], USD[0.00] | | |
| 00529982 | | BAO[1], CAD[0.00], DENT[1471.04346017], KIN[1], TRX[8.84527243], USD[0.00] | Yes | |
| 00529983 | | CHZ-20210326[0], DOGE-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00000016], XAUT-PERP[0] | | |
| 00529985 | | AVAX[0], USD[0.80] | | |
| 00529986 | | ADABULL[0], ATOMBULL[0], BALBULL[0], BCHBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[0], KNCBEAR[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], MKRBULL[0], SUSHIBULL[0], THETABULL[0], TRXBULL[0], UNISWAPBEAR[0], USD[0.00], USDT[2.78627834], VETBULL[0], XLMBEAR[0], XLMBULL[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00529988 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.06808286], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0020011], TRX-PERP[0], UNI-PERP[0], USD[-58.46], USDT[117.36758613], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00529989 | | AMPL-PERP[0], BAT-PERP[0], BCH[.0002769], BNBBULL[.0], CAKE-PERP[0], COMPBULL[0.00000142], DOGE[.738], EOS-PERP[0], FIDA[.2041], FTT[0.06582422], LINK[.04533234], THETABULL[0], THETA-PERP[0], USD[1.26], USDT[0], XRP[.24741], ZRX-PERP[0] | | |
| 00529990 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[-66.98750436], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00798296], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00006595], BTC-20211231[0], BTC-MOVE-20210211[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTTPRE-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-0.50448447], CHZ-PERP[0], COIN[-0.00048535], COMP-PERP[0], CONV-PERP[0], COPE[.9727201], CRV-PERP[0], DEFIBULL[0.00000597], DEFI-PERP[0], DODO-PERP[0], DOGE[.07870945], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00132729], ETH-20210625[0], ETH-PERP[0], ETHW[-0.00131906], EXCH-PERP[0], FIDA[.87441745], FIDA-PERP[0], FIL-PERP[0], FTT[0.02065097], FTT-PERP[0], GME-20210326[0], GRT[.980005], GRT-PERP[0], HBAR-PERP[0], HGET[0.04101066], HOT-PERP[0], HT-PERP[0], HXRO[.22587578], ICP-PERP[0], KIN[9873.52], KIN-PERP[0], LEO[.9475108], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.97920985], LTC[0.00687612], LTC-PERP[0], MAPS[.89640172], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.61226615], OXY-PERP[0], PERP[0.05576292], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY[.62766265], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00018227], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.09838434], SOL-PERP[0], SRM[2.5314833], SRM_LOCKED[9.50070935], SRM-PERP[0], STEP-PERP[0], SUSHI[0.47733504], SUSHI-PERP[0], SXP[0.02750849], SXP-PERP[0], THETA-PERP[0], TRU[.97147225], TRU-20210326[0], TRU-PERP[0], TWTR-20210326[0], UBXT[.22882075], UNI-PERP[0], USD[96.92], USDT[0.00678790], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00529994 | | USD[0.00] | | |
| 00529995 | | USD[10.00] | | |
| 00529996 | | BNB[0], FRONT[0], KIN[0], USD[0.00] | | |
| 00529997 | | BTC[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], ETH[-0.00000772], ETHW[-0.00000767], EUR[2307.25], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], SHIB[0.00000001], SHIB-PERP[0], USD[0.05], USDT[0.00000003], USO[0], VET-PERP[0] | | |
| 00529999 | | USD[10.00] | | |
| 00530001 | | BAO[35976.06], ETH[.00093143], ETHW[0.00093143], USD[1.13] | | |
| 00530002 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00530004 | | BAO[39991.925], BAO-PERP[0], USD[0.11] | | |
| 00530006 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], NFT (364619855279827565/The Hill by FTX #25161)[1], SUSHI-PERP[0], USD[-0.27], USDT[0.53816412] | | |
| 00530007 | | USD[10.00] | | |
| 00530009 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], SHA-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.14], USDT[-0.00998548] | | |
| 00530010 | Contingent | 1INCH[956], AAVE[1.51967931], ADA-PERP[0], AKRO[32262], ALICE[221.6], ALPHA-PERP[0], AXS[37.29664574], BNB[0], BOBA[18.9692561], BTC-PERP[0], COMP[1.7677], DOGE[.9451333], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH[0.00000001], FTM[1531.8934746], FTT[.08493053], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA[25.50058309], LUNA2_LOCKED[12.83469388], LUNC[0], MANA[417], MATIC[17.679926], MKR[0], OMG[506.4692561], RAY[562.9583482], SHIB[95400000], SOL[8.96000000], SOL-PERP[0], STORJ[1148.5], SUSHI[67.47908195], SXP[1677.02098732], TRX[.000067], UNI[.05275593], USD[48.27], USDT[0.00193321], XLM-PERP[0], XRP[21.5778941] | | |
| 00530012 | | USD[10.00] | | |
| 00530013 | | LUA[.0731605], USDT[0] | | |
| 00530014 | | BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00103800], FTT-PERP[0], RAY[.07166], SRM[.251555], SXP-PERP[0], USD[-0.51], USDT[18.69934201] | | USDT[17.339177] |
| 00530015 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[48.297644], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT[220.9685075], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[325.52170223], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[2.00931716], LUNA2_LOCKED[12.31740045], LUNA2-PERP[0], LUNC[3.199392], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.33094115], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29812.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00530016 | | AAVE[0], BNB[0], ETH[0], FTT[0.00000183], LINK[0], SUSHI[0], SXP[0], UNI[0.00000001], USD[0.00], USDT[0] | | |
| 00530017 | | USD[10.00] | | |
| 00530018 | Contingent, Disputed | 1INCH-PERP[0], ASD[.09147305], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000370], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000024], TRX-PERP[0], TRYB[.000329], UNI-PERP[0], USD[0.00], USDT[0.13058227], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00530019 | | USD[10.00] | | |
| 00530021 | | MANA[.99316], SAND[2.98632], TRX[.000132], USD[0.01] | | |
| 00530023 | | EUR[0.00], RAY[1.00735783], USD[0.00] | | |
| 00530024 | | AAVE[0.14268856], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[147.51254321], PAXG[0], PAXG-PERP[0], SOL[5.35867299], TRX-PERP[0], USD[18677.28], USD[1.06941838] | | SOL[.12932648], USD[15000.00] |
| 00530026 | | USD[0.00] | | |
| 00530027 | | SOL[0.17511923], USD[0.00] | Yes | |
| 00530030 | | USD[10.00] | | |
| 00530031 | | USD[0.87] | Yes | |
| 00530032 | | ATLAS[642.48710659], BAO[7677.33619658], DENT[1], DOGE[.62198502], EUR[0.00], GRT[0], KIN[4], MANA[123.79729123], SUN[1592.09337363], TRX[1], USD[0.00] | | |
| 00530033 | | USD[25.00] | | |
| 00530034 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[3.08759922], TRX-PERP[0], USD[-0.17], USDT[0.52365529], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00530035 | | USD[10.00] | | |
| 00530036 | | USD[10.00] | | |
| 00530039 | Contingent | CEL[.0329], SOL[.11695008], UBXT[183302.75592828], UBXT_LOCKED[499.34246544], USD[0.01], USDT[0.98675962] | | |
| 00530040 | | DOGE[.87382504], MATIC[1], USD[6.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530042 | | USD[0.00], USDT[0.00000107] | | |
| 00530044 | | USD[0.00] | | |
| 00530045 | Contingent | AURY[.00000001], BTC[0], ETH[0], FTT[0], SOL[0], SRM[6.77283407], SRM_LOCKED[290.2284082], USD[0.09], USDT[0.00000001] | | |
| 00530046 | | AAVE[7.65144541], ALPHA[746.96016637], BADGER[.0036], DOGE[2522], ETH[1.34319562], ETHW[1.34319561], FTT[.0247957], MTA[465], OXY[1419.102915], SOL[18.49], STEP[6950.9], USD[693.63], USDT[1.710147] | | |
| 00530047 | | BTC[0], DOGE[419.30548791], ETH[0.00070395], ETHW[0.00070018], USD[0.00], USDT[0.00000001] | | ETH[.000686] |
| 00530048 | | USD[10.00] | | |
| 00530049 | | DOGE[20.25707237], USD[0.00] | | |
| 00530052 | | BTC[.00017772], USD[0.00] | Yes | |
| 00530053 | | USD[10.00] | | |
| 00530055 | | CEL[.0672], USD[0.00] | | |
| 00530056 | | USD[0.31], USDT[0] | | |
| 00530057 | | USD[10.00] | | |
| 00530058 | | USD[0.00] | Yes | |
| 00530061 | | SHIB[529100.52910052], USD[0.00] | | |
| 00530064 | | USD[10.00] | | |
| 00530065 | | 0 | | |
| 00530068 | | BAO[607856.455], USD[7.28] | | |
| 00530072 | Contingent | AAPL[0.17408023], ABNB[0.17552222], AMZN[.14130605], AMZNPRE[0], APE-PERP[0], ARKK[0.29404752], BAL-PERP[0], BAT-PERP[0], BNB[0.30000000], BTC[0.00005800], BTC-PERP[0], BYND[0.15581146], CBSE[0], COIN[0.21620910], ETH[0.01000000], ETH-PERP[0], ETHW[0.01000000], FIL-PERP[0], FTT[.09821248], FTT-PERP[0], GMT-PERP[0], LUNA[21.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], LUNC-PERP[0], MAPS[9.97349975], MATIC[48.76675000], MSTR[0.04195583], NFLX[0.03068205], OXY[.99468], PYPL[0.19171314], RAY-PERP[0], SOL[0], SPY[0.07100473], SQ[0.10174252], TRX[.000016], TSLA[.06098205], TSLAPRE[0], USD[147.94], USDT[0.00128530], WRX[.97872] | | BYND[.149927], COIN[.215692], SPY[.070429] |
| 00530074 | | BTC-PERP[0], USD[0.00] | | |
| 00530075 | | ATOM-PERP[0], BNB-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], SXP-PERP[0], USD[0.80], USDT[0.77010000] | | |
| 00530076 | Contingent | ASD[5078.56284117], ASD-PERP[-1837], BADGER[103.8405242], BADGER-PERP[0], BNB[110.19409252], BNB-PERP[0], BTC[0.89874445], BTC-PERP[0], CEL[2740.72274392], CEL-PERP[0], DENT[4200.021], DOGE[666.11131117], ETH[0.70914055], ETHW[0.70587850], FTT[511.7871317], FTT-PERP[0], LINK[4.00644541], OXY[313.00165], OXY-PERP[0], SOL[0.51698912], SRM[.97573614], SRM_LOCKED[74.02426386], SXP[13.17755166], USD[3480.62], USDT[4960.39261554], XRP[10.19990636] | | LINK[4.006033], SOL[.516458] |
| 00530077 | | BAO[2], DENT[1], EUR[0.00], KIN[1], REEF[1952.11869077], TRX[0], USD[0.00], XRP[0] | | |
| 00530080 | | AVAX[0], BLT[0], CREAM[0], ENS[0], ETH[0], IMX[0], LOOKS[0], MATIC[0], RSR[1], SOL[0], USD[0.00], XRP[0] | | |
| 00530081 | | USD[10.00] | | |
| 00530086 | | ETH[.15097131], ETHW[.15097131], USDT[.278075], XRP[156.97017] | | |
| 00530088 | | BTC-PERP[0], SOL-PERP[0], USD[0.17], USDT[0] | | |
| 00530090 | | BULL[0.00000042], EOSBULL[.07242], ETHBEAR[8460], ETHBULL[0], TRXBULL[.003129], USD[0.00], USDT[0.00860768] | | |
| 00530094 | | DOGE[122.76658699], USD[10.00] | | |
| 00530098 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00950000], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0.08686304], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[3], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.09646385], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-25.06], USDT[9095.94536111], VET-PERP[4179], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00530100 | | USD[10.00] | | |
| 00530102 | | USD[10.00] | | |
| 00530103 | | DOGEBEAR2021[.00000419], ETH[.00000001], ETHBULL[.1769], USD[0.19], USDT[0] | | |
| 00530104 | | USD[10.00] | | |
| 00530106 | | COMP[0], FTT[0.00025292], USD[0.95], YFI[0] | | |
| 00530108 | | BAT[.4762], ETH[.00080722], ETHW[0.00080721], FTT[0.36372745], RAY[.2359], USD[0.00], USDT[0] | | |
| 00530109 | | USD[10.00] | | |
| 00530110 | | CEL[0.00030000], USD[0.35], USDT[0.79851515] | | |
| 00530115 | | LTC[0], TRX[.000038], USD[0.00], USDT[0] | | |
| 00530116 | | BAO[1], MATIC[.0000636], USD[0.00] | Yes | |
| 00530118 | | USD[10.00] | | |
| 00530119 | | REN[0], SXP[0], USD[0.00] | | |
| 00530120 | | ETH[.00000001], USD[0.28], USDT[0] | | |
| 00530121 | | USD[10.00] | | |
| 00530125 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00530127 | | ASD[0], EUR[0.00], USD[10.00] | | |
| 00530131 | | ATLAS[1319.7492], SHIB[99525], TOMOBEAR[286809145], USD[0.43] | | |
| 00530132 | | USD[10.00] | | |
| 00530133 | | USD[10.00] | | |
| 00530134 | | USD[10.00] | | |
| 00530135 | Contingent | AKRO[.3675], ATOM[244.976725], ATOM-PERP[0], AUDIO[.011785], AVAX-PERP[0], BNB[.0000907], BTC[0.01787829], BTC-PERP[0], CEL[363.84923477], CHF[0.00], CHZ[110.3015], COMP[0.00007206], DOGE[.04998], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[7.99407861], EUR[1.70], FRONT[.01034], FTM[.093025], FTT[6.95097919], GARI[.07622], HNT[.0012735], LDO[.005], LTC[.55064365], LUNA2[0.06486769], LUNA2_LOCKED[0.15135796], LUNC[14125.077886], MANA[.01], MATIC[.1], MATIC-PERP[0], MKR[0.00000213], RUNE[.0068385], SAND[.06883], SOL[.0022596], SOL-PERP[0], SRM[131.84069277], SRM_LOCKED[.78469673], SXP[.002423], TRX[.101206], USD[9.55], USDT[29.36839283], YFI[.00300039] | | |
| 00530138 | | USD[10.00] | | |
| 00530139 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530140 | | USD[10.96] | Yes | |
| 00530142 | Contingent | AVAX[.07804253], BNB[1.06755550], BTC[.08408242], DAI[.06952566], ETH[0.74723019], FTT[25.00021193], HT[0], LUNA2_LOCKED[362.216743], LUNC[0], NFT (331695239044294107/FTX AU - we are here! #25120)[1], NFT (344004300354402361/Austin Ticket Stub #1525)[1], NFT (348720020623344103/Monza Ticket Stub #1474)[1], NFT (414218820385300032/FTX EU - we are here! #139862)[1], NFT (426858902466643927/FTX AU - we are here! #2370)[1], NFT (445358576646607548/The Hill by FTX #6931)[1], NFT (487492972960197773/Hungary Ticket Stub #1453)[1], NFT (456787577091818554/Mexico Ticket Stub #1646)[1], NFT (459068502293805749/FTX AU - we are here! #2378)[1], NFT (472850369508673384/FTX AU - we are here! #139536)[1], NFT (481630933230042948/Montreal Ticket Stub #1582)[1], NFT (485048765140806151/FTX Crypto Cup 2022 Key #1074)[1], NFT (514607004877626901/FTX EU - we are here! #139709)[1], NFT (519604107609935871/Belgium Ticket Stub #1854)[1], RAY[0.52502740], SOL[29.56551339], TRX[0.00114648], USD[15440.86], USDT[792.77490874], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | TRX[.00114] |
| 00530144 | | USD[10.00] | | |
| 00530148 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01249036], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00530149 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0] | | |
| 00530151 | | USD[10.00] | | |
| 00530152 | | USD[10.00] | | |
| 00530153 | | FIDA[542.90769], FTT[30.89483319], RAY[50.9917635], RUNE[118.279889], SECO[188.870545], TRX[.35408], USD[0.00] | | |
| 00530155 | | DOGE[1624.98192], KIN[9501.4], LINA[35469.25667355], SXP[1492.772704], USD[2.26], USDT[.0096] | | |
| 00530156 | | USD[10.00] | | |
| 00530157 | | TRX[.00002], USDT[0.00002202] | | |
| 00530159 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000149] | | |
| 00530160 | | USD[10.00] | | |
| 00530161 | | USD[10.00] | | |
| 00530162 | | USD[10.00] | | |
| 00530163 | | EUR[0.00], KIN[16879.70682564], PUNDIX[0], USD[0.00] | | |
| 00530165 | | USD[10.00] | | |
| 00530167 | | BRZ[0], CAD[0.00], DOGE[32.41122612], ETH[0], USD[0.00] | Yes | |
| 00530169 | | BAO[320551.72722209], USD[0.00] | | |
| 00530170 | | USD[0.02] | Yes | |
| 00530175 | | GBP[0.00], USD[0.00] | | |
| 00530176 | | USD[10.00] | | |
| 00530177 | | USD[10.00] | | |
| 00530178 | | DOGE[1.14083791], GBP[0.00], USD[0.00] | | |
| 00530179 | | LINA[122.98056685], UBXT[1], USD[0.00] | | |
| 00530185 | | BTC[0.00000001], ETH[1], FTT[25.02364006], MTA[.29204846], SOL[0], USD[0.00], USDT[0], XRP[10] | | |
| 00530186 | | USD[10.00] | | |
| 00530187 | | 1INCH-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC[.00009243], EOS-20210326[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTT[0.02842027], FTT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[2.30], USDT[0.00248277], VET-PERP[0] | | |
| 00530188 | | USD[10.00] | | |
| 00530189 | | USD[10.00] | | |
| 00530190 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00530193 | | USD[10.00] | | |
| 00530195 | | AKRO[8], BAO[6], BAT[2.04838901], BTC[20], CHZ[3], DENT[4], DFL[.03334032], DOGE[0], ETH[.71331942], ETHW[.71301996], FIDA[.00000921], FRONT[3.04486596], FTT[0], GRT[0], HOLY[.00000913], HT[0], KIN[1], LRC[0], LTC[0], MANA[0], MATIC[.00000921], MTA[0], NFT (362114277385727850/Crypto Ape #30)[1], NFT (320399764286620106/Crypto Ape #174)[1], NFT (333534188775692989/Crypto Ape #136)[1], NFT (334558138579049133/Crypto Ape #95)[1], NFT (338809075221778731/Art #7 World of amazing heroes)[1], NFT (340276759535009307/Crypto Ape #137)[1], NFT (340690045081924113/Crypto Ape #54)[1], NFT (352787699926500655/Crypto Ape #94)[1], NFT (357880870602345251/Crypto Ape #128)[1], NFT (358488682398053273/Crypto Ape #14)[1], NFT (362554002771116395/Crypto Ape #14)[1], NFT (366456437925211287/Peng #28)[1], NFT (375207194748876232/Crypto Ape #125)[1], NFT (390672407464646466/Crypto Ape #217)[1], NFT (399112067582887590/Crypto Ape #50)[1], NFT (421309403214041080/Crypto Ape #163)[1], NFT (424970460651471630/Crypto Ape #30)[1], NFT (429935915783903558/Crypto Ape #186)[1], NFT (430426079295790993/Crypto Ape #144)[1], NFT (434255580833971072/Crypto Ape #16)[1], NFT (438331343856754194/Crypto Ape #62)[1], NFT (446019711314346873/Crypto Ape #142)[1], NFT (446962085791932160/Crypto Ape #80)[1], NFT (449701557933348949/Crypto Ape #91)[1], NFT (456615639090945907/Crypto Ape #197)[1], NFT (466345888906801207/1Crypto Ape #230)[1], NFT (467370809192213273/Crypto Ape #214)[1], NFT (468124174896219072/Crypto Ape #49)[1], NFT (469937058551912049/Crypto Ape #103)[1], NFT (475622420322369837/Banana)[1], NFT (477586268536763786/Crypto Ape #53)[1], NFT (480057837714025420/Crypto Ape #107)[1], NFT (501270528938201248/Crypto Ape #2)[1], NFT (501305568055203450/Crypto Ape #87)[1], NFT (503191817063174688/Crypto Ape #109)[1], NFT (509363476216606977/Crypto Ape #81)[1], NFT (510838329449264792/Crypto Ape #36)[1], NFT (515532636793370505/Crypto Ape #8)[1], NFT (538510461340359458/Crypto Ape #26)[1], NFT (542794828164553654/Crypto Ape #43)[1], NFT (542818692252484459/Crypto Ape #39)[1], NFT (545159418410585013/Crypto Ape #38)[1], NFT (549890760086585045/Crypto Ape #119)[1], NFT (572022844905904679/Crypto Ape #32)[1], RSR[2], SAND[.01374702], SHIB[0], SXP[1.0356277], TRX[5], UBXT[5], UNI[0.00038887], USD[0.00], XRP[0] | Yes | |
| 00530196 | Contingent | AAVE[0.07177476], AAVE-PERP[0], AKRO[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-20210625[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[6.71358076], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00048610], ETH-PERP[0], ETHW[0.00048610], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], GRT-20210326[0], GRT-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.02044292], SRM_LOCKED[.077549], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-0.58], USDT[0.00000033], VET-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00530197 | | USD[10.00] | | |
| 00530198 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.98990000], BTC-PERP[0], COMP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.45893839], FIDA_LOCKED[1.05611541], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04661514], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT[43.6], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.36596527], LUNA2_LOCKED[0.85391898], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.2], SOL-PERP[0], SPELL-PERP[0], SRM[.2000539], SRM_LOCKED[1.7022744], SRM-PERP[0], TONCOIN[23803.33929789], TONCOIN-PERP[0], TRX[68128.000002], USD[0.42], USDT[0.36079300], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00530199 | | AMPL[0], APE[262.49618896], ATLAS[189.60812392], BAO[1], BTC[0.17493959], DOGE[0], DOT[30.86477977], ENS[4.07810784], ETH[4.83128285], ETHW[4.83186668], EUR[41.96], FTT[14.18393737], HOLY[1.08515068], KIN[2], MANA[112.00932358], MATIC[400.5222889], MNGO[2146.3561990], PUNDIX[489.4472786], SAND[965.43028247], SHIB[49143556.23355648], SLND[8.42572706], SOL[42.44276603], SXP[624.39095528], TRX[9.54461348], TULIP[42.92712328], USD[0.00], USDT[3001.59685097], XRP[978.02328682] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530200 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 00530201 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], ETC-PERP[0], FIDA[.3434], GRT[.5002], GRT-PERP[0], IOTA-PERP[0], KNC[.08335], LINK-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY[.02624546], ROOK[.0008506], SNX-PERP[0], SXP[.05062], SXP-PERP[0], USD[0.57], ZEC-PERP[0] | | |
| 00530202 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-2021072300], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CUSD[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00069177], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06456987], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (553856887596315952/The Hill by FTX #8605)[1], OP-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STETH[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1870.78], USDT[0], WAVES-PERP[0] | | |
| 00530203 | | AKRO[1], BTC[0], CHZ[0], DOGE[3], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00530204 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETC-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-0.66], USDT[0.68000000], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00530207 | | BTC[.00019487], USD[0.00] | | |
| 00530209 | | BNB[0], BTC[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0.00000299] | | |
| 00530211 | | USD[10.00] | | |
| 00530213 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], LUNA2[0.32805921], LUNA2_LOCKED[0.76547150], MATIC-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[1264.79], USDT[0.00001807] | | |
| 00530214 | | USD[10.00] | | |
| 00530215 | | USD[10.00] | | |
| 00530216 | | FTT[.8994015], SNX[5.61252079], SOL[.64099637], USD[6.39], USDT[3.56381814] | | SNX[4.940475], USD[3.74], USDT[3.380339] |
| 00530217 | | USD[10.00] | | |
| 00530219 | | ROOK[12.43381089], STEP[613.683378], USD[0.04], USDT[0.11470074] | | |
| 00530222 | | USD[10.60] | Yes | |
| 00530223 | | CHZ-PERP[0], ETH[.08589675], ETHW[.08589675], LTC-PERP[0], USD[0.95] | | |
| 00530224 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[.29424], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.006], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FIL-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (398944564931704138/The Hill by FTX #43153)[1], ONT-PERP[0], ROOK-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.02], USDT[0.57129351], XLM-PERP[0], YFI-PERP[0] | | |
| 00530225 | | BIT[.99145], CHZ[9.9259], DOGE[54], DYDX[4.3], ENS[.26], SUSHI[5], USD[7.27] | | |
| 00530226 | | ETH[.00000001] | | |
| 00530227 | | USD[10.00] | | |
| 00530229 | | AAPL[0], AMD[0.00381925], BTC[0], DOGE[0], ETH[0], ETHBULL[0], FTT[0.00000571], GLXY[1.798271], GOOGL[.00000001], GOOGLPRE[0], SPY[0], USD[301.47], USDT[2481.71024744] | | |
| 00530230 | | USD[10.00] | | |
| 00530231 | | USD[10.00] | | |
| 00530232 | | USD[10.89] | Yes | |
| 00530233 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004965], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03698986], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0.08786430], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.05443651], SRM[.04897383], SRM_LOCKED[.17735143], SRM-PERP[0], STEP-PERP[0], SUSHI[-0.56348610], SUSHI-PERP[0], SXP[.1], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.05], UNI-PERP[0], USDI2.02], USDT[0.00197700], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00530234 | | USD[1.68] | | |
| 00530237 | | AKRO[1], BAO[3], TRX[1], USD[0.00] | | |
| 00530238 | | BTC[.00053546], BTC-PERP[0], ETH[0.05392442], ETH-PERP[0], ETHW[0.05392442], USD[-23.81] | | |
| 00530239 | | USD[10.00] | | |
| 00530240 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[231], BCH[.000606], BCH-PERP[0], BNB[1.0092], BNB-PERP[0], BTC[0.04837258], BTC-PERP[0], DOGE[1768.998854], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000107], ETH-PERP[0], ETHW[.000107], FIL-PERP[65.6], FTT[40.09], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[37.07958], LINK-PERP[0], LTC[19.995806], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155480], LUNC[100000], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[16.35342345], SOL-PERP[0], TRX[.010966], UNI-PERP[0], USD[-2501.70], USDT[2068.79449385], XRP[999.8], XRP-PERP[0], ZEC-PERP[0] | | |
| 00530241 | | USD[0.00] | | |
| 00530242 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00530243 | | USDT[1000] | | |
| 00530246 | | CQT[21.63029739], RAMP[.00308598], USD[0.00] | Yes | |
| 00530248 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[.00000001], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], TRX[.028267], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00530249 | | 1INCH-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], PERP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-20210326[0], TRYB-PERP[0], USD[0.03], USDT[0] | | |
| 00530250 | | USD[10.00] | | |
| 00530256 | | USDT[.28744255] | | |
| 00530257 | | USD[10.00] | | |
| 00530258 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[0.00000008], ETHW[0.00000008], NPXS-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00530260 | | USD[10.00] | | |
| 00530262 | | USD[0.00] | | |
| 00530266 | | ETH[0], TRX[.000038] | | |
| 00530267 | | DOT[2.08928295], ETH[.21333114], ETHW[0.21311663], FTT[3.14360916], USD[41.57] | Yes | |
| 00530268 | | ADA-PERP[0], C98[0], DENT[0], DOGE[0], DOGE-PERP[0], ETH[0], SHIB[2577.87563025], USD[0.02] | | |
| 00530269 | | USD[10.00] | | |
| 00530270 | | AMPL[360.38445438], USDT[.9238] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530271 | | AAVE[.0789889], ADABULL[0], BAL[.053278], BTC[0.05039907], BULL[0.01253048], COMP[.00006294], ETH[.0039662], ETHBULL[0], ETHW[.0039662], FTT[1.64785710], GRT[66.9507], KNC[1.2908106], LINK[.888532], MKR[.10893666], SOL[9.6382378], SUSHI[1.4936], TRX[.000001], UBXT[5701.1506], UNI[.4870322], USD[22.27], USDT[247.82842613], WAVES[1.49555] | | |
| 00530272 | | AAVE-PERP[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], FTT[25.16675000], KIN-PERP[0], LTC[0], SOL[0], USD[0.00], USDT[8.90673667] | | |
| 00530273 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.91948125], LUNA2_LOCKED[2.14545627], LUNC[200218.98], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1239.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00530274 | | ADABULL[0.01046790], ALGOBULL[157891.135], ATOMBULL[3.1333732], BCHBULL[3.177774], BSVBULL[70.9503], BTC[.00000382], EOSBULL[652.01399], GRTBULL[.00090104], LTCBULL[2.007326], SUSHIBULL[33.29334], SXPBULL[4.7936398], TOMOBULL[12.79104], TRX[.000004], TRXBULL[5.785947], USD[0.09], USDT[.00433656], XTZBULL[8.458308] | | |
| 00530275 | | FTT[.00001728], UBXT[2], USD[0.00] | Yes | |
| 00530277 | | BAO[2], BF_POINT[200], DOGE[54.23285321], EUR[0.00], KSHIB[48.68393493], LINA[.00041841], SHIB[605215.18030517], UBXT[.00062579], USD[0.00] | Yes | |
| 00530278 | | AKRO[1], BAO[2], DOGE[3], KIN[4], MATIC[5.45206897], MOB[.00001556], UBXT[2], USD[0.26] | | |
| 00530280 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ROOK[.0009689], TRX[.000005], UBXT[38.26552306], USD[-0.04], USDT[6.64194481] | | |
| 00530285 | | REEF[259.8271], USD[-0.02], USDT[0.62463812] | | |
| 00530286 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00530287 | | USD[45.00] | | |
| 00530291 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], FTT[24.88885209], FTT-PERP[0], JOE[0], LTC-PERP[0], RAY[.00000001], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.61], USDT[0.00000001], XRP-PERP[0] | | |
| 00530292 | | DOGE[149.39700693], USD[0.00] | Yes | |
| 00530293 | Contingent, Disputed | ASDBULL[.629559], EOSBULL[.9818], USD[0.10], VETBULL[3.00002957] | | |
| 00530294 | | ANC[62], USD[0.09] | | |
| 00530296 | | AAVE-PERP[0], ALCX[.00000732], BADGER[.00000001], BTC[0], BTC-PERP[0], COPE[.2377], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00530298 | Contingent | BTC[0], DOGE[.577495], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00133278], LUNA2_LOCKED[0.00310982], LUNC[290.2157725], PERP-PERP[0], TRX-PERP[150], USD[-23.96], XRP[606.85059054], XRP-PERP[0] | | |
| 00530299 | | USD[10.00] | | |
| 00530300 | | BAO[2], BTC[.00017508], GBP[0.01], MATIC[1.05581489], USD[0.00] | Yes | |
| 00530306 | | 1INCH[0], ADABULL[0], ADA-PERP[0], BAO-PERP[0], BNB[0], BNBBULL[0], BNBHEDGE[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01645780], FTT-PERP[0], LINKBULL[0], LTC[0], MATICBULL[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[0], SUSHIBEAR[84705], UNI[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00530307 | | BAO[11], DENT[2], DOGE[60.28083812], KIN[12], LRC[.00007056], LTC[.00406683], MATIC[9.60102158], NFT (350147002430125873/Aircraft #10)[1], NFT (358770541854005731/Caelum Series #18)[1], NFT (491379422368382377/Zombi #43)[1], RUNE[.00001324], SRM[1.74627271], TRX[1], UBXT[3], USD[5.40] | Yes | |
| 00530309 | | ADA-PERP[0], ALCX[0], ASD-PERP[0], ATLAS[20882.6872], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], ETH[0.00036683], ETH-PERP[0], ETHW[0.00036683], EXCH-PERP[0], KIN[0], USD[1.26], XRP-PERP[0] | | |
| 00530311 | | USD[10.00] | | |
| 00530312 | | USD[10.00] | | |
| 00530316 | | USD[10.00] | | |
| 00530318 | | USD[10.00] | | |
| 00530319 | | USD[10.00] | | |
| 00530320 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], STARS[0.00000001], TRX-PERP[0], USD[855.06], USDT[0.00002582], XRP[0] | | USDT[.000025] |
| 00530322 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00530324 | | USD[10.00] | | |
| 00530325 | | USD[10.00] | | |
| 00530326 | | 0 | | |
| 00530327 | | USD[10.00] | | |
| 00530328 | | USD[10.00] | | |
| 00530329 | | USD[10.00] | | |
| 00530336 | | BNB[3.999206], BTC[.0524895], CEL[.01978], FTT[15.9968], LINK[24.995], USD[1163.20], USDT[1390.83131900] | | USD[1147.76], USDT[1341.485654] |
| 00530338 | | USD[10.00] | | |
| 00530340 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00001395], ETH-PERP[0], ETHW[0.00001396], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSM-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[978.53], SUSHI-PERP[0], TRU-PERP[0], UNI-1230[0], USD[-0.01], USDT[0], WAVES-1230[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00530343 | | FTM[0], MATIC[.00000001], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00530345 | | USD[0.51] | | |
| 00530346 | | XRP[9] | | |
| 00530347 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[200], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SRM[-0.01812284], SRM_LOCKED[.01812284], SRM-PERP[0], STORJ-PERP[0], SUN_OLD[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[53.72], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00530348 | Contingent | BTC[0], FTT[32.8], LUNA2[0.00002553], LUNA2_LOCKED[0.00005957], LUNC[5.56], RAY[7.78679085], SOL[12.0033138], TRX[.000002], USD[10095.18], USDT[0] | | |
| 00530349 | | ETH[.00722801], ETHW[.00722801], USD[0.00] | | |
| 00530353 | | USD[10.00] | | |
| 00530354 | | USD[10.00] | | |
| 00530355 | | AKRO[1], BCH[0.01151805], BTC[0], HNT[0], USD[0.00] | Yes | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1732 Amended Schedule 1-7-32 Nonpriority Unsecured Customer Claims Filed 06/27/23 Page 1072 of 1607

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530356 | | ADA-PERP[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 00530357 | Contingent, Disputed | USD[10.00] | | |
| 00530359 | | BNB[0.00035479], COPE[.00661896], FIDA[.01248766], GME[.0394534], MATIC[0], NFT (307511124890212046/FTX EU - we are here! #70405)[1], NFT (487470674139578330/FTX EU - we are here! #71568)[1], NFT (531750614852463945/FTX EU - we are here! #71309)[1], PFE[.00999335], SOL[0.00022110], USD[0.01] | | |
| 00530360 | | USD[10.00] | | |
| 00530361 | | BADGER[0], USD[0.00] | | |
| 00530363 | | BAO[3], GBP[330.20], IMX[.96392886], MANA[1.86738201], SHIB[.64638687], SOL[.28828364], SXP[.93211972], TRX[1], USD[0.00] | Yes | |
| 00530364 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000009], ETH-PERP[0], ETHW[0.00000008], FIL-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.59], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00530365 | | BADGER[.12617607], USD[0.00] | Yes | |
| 00530366 | | ADABULL[0.00000030], DOGEBULL[0.00000082], ETHBEAR[50558.5], USD[0.00] | | |
| 00530367 | | USD[10.00] | | |
| 00530369 | | USD[0.00] | | |
| 00530370 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00530372 | | USD[10.00] | | |
| 00530373 | | USD[10.00] | | |
| 00530374 | | USD[10.00] | | |
| 00530375 | | CAD[0.00], ETH[.00558818], ETHW[.00551973], USD[0.00] | Yes | |
| 00530376 | | USD[10.00] | | |
| 00530378 | | USD[10.00] | | |
| 00530381 | Contingent, Disputed | BNB[0], DOGE[0], ETH[0], MOB[0], USD[0.00], VETBEAR[0] | | |
| 00530382 | | USD[10.84] | Yes | |
| 00530386 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BEARSHIT[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], CONV-PERP[0], CUSDTBULL[0], DEFIBULL[0], DMG-PERP[0], DOGE[0], DOGEBEAR2210[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[32.14290341], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], TRX[-0.00000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00530388 | | USD[10.00] | | |
| 00530389 | | BTC[.00021544], USD[0.00] | | |
| 00530390 | | USD[11.03] | Yes | |
| 00530391 | | 0 | | |
| 00530393 | | BTC-PERP[0], USD[1.15] | | |
| 00530398 | Contingent | 1INCH[12.15380421], 1INCH-PERP[0], AAVE[0.05985292], AGLD[29583.538176], AGLD-PERP[0], AKRO[146151.487415], ALGO[.68579], ALGO-PERP[0], AMPL[32936.48130335], AMPL-PERP[0], APE[1.002674], APE-PERP[0], ATLAS[771368.2745], ATLAS-PERP[0], AUDIO[7667.00179476], AUDIO-PERP[0], AURY[.902025], AVAX[.3018665], AVAX-PERP[0], BADGER[331.38347187], BADGER-PERP[0], BAL[.00573589], BAL-PERP[0], BAND[0.07651787], BAT[.8395825], BAT-PERP[0], BCH[0.01417319], BCH-PERP[0], BIT[.19796791], BIT-PERP[0], BLT[1423.508095], BNB[0.00452778], BNB-PERP[0], BOBA[2.538515], BTC[0.00014302], BTC-PERP[0], CEL[.1717045], CELO-PERP[0], CEL-PERP[0], CHZ[8.9683725], CHZ-PERP[0], COT[1.015245], CRO[9.007], CRO-PERP[0], CRV[.38166325], DAI[.5868535], DOGE[.65346525], DOGE-PERP[0], DOT-PERP[0], EDEN[6162.9468755], EDEN-PERP[0], ENJ[.9936725], EOS-PERP[0], ETC-PERP[0], ETH[0.00061230], ETH-PERP[0], ETHW[0.03674414], EUR[326.29], FIDA[6558.49949], FIDA-PERP[0], FIL-PERP[0], FTM[.02730112], FTM-PERP[0], FTT[0.04446023], GENE[142.5], GRT[.07384242], GRT-PERP[0], HT[0.09322343], HT-PERP[0], JOE[.48973576], JST[7.107225], KNC[0.43205937], KNC-PERP[0], KSM-PERP[0], LEO[15057.92557466], LINK[.07584905], LRC[1851.964919], LRC-PERP[0], LTC[0.00001905], LUNA2_LOCKED[0.00000001], LUNC[.00183475], LUNC-PERP[0], MANA[.1359509 1], MANA-PERP[0], MKR[0.00061952], MKR-PERP[0], MTA[12615.07042307], MTA-PERP[0], MTL[2348.43], MTL-PERP[0], NEXO[.66117887], OKB[0.12151513], OMG[.043115], OMG-PERP[0], POLIS[2789.6961865], POLIS-PERP[0], QI[5.03915], REN[.06039], REN-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX[1.40550042], SNX-PERP[0], SOL[0.06123215], SOL-PERP[0], SRM[.9937275], STEP[.1485915], STEP-PERP[0], STORJ[31.217461], STORJ-PERP[0], SUN[0.00062465], SUN_OLD[0], SXP[5815.70382593], SXP-PERP[0], TOMO[26.11241687], TOMO-PERP[0], TONCOIN[1.024439], TONCOIN-PERP[0], TRX[.034258], TRX-PERP[0], UNI[0.04736980], UNI-PERP[0], USD[341447.96], USDT[811216.84444026], VET-PERP[0], WAVES[.5000225], XLM-PERP[0], XMR-PERP[0], XRP[.48974177], XRP-PERP[0], YFI[0.00021293], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.00314], ZRX-PERP[0] | | USD[326000.00], USDT[810000] |
| 00530399 | | USD[10.00] | | |
| 00530400 | | USD[0.00] | | |
| 00530401 | | USD[0.00] | | |
| 00530402 | | USD[10.00] | | |
| 00530404 | | FIL-PERP[0], MINA-PERP[0], USD[0.00], USDT[0] | | |
| 00530405 | | BTC[.00011983], USD[0.00] | | |
| 00530406 | | USD[10.00] | | |
| 00530408 | | USD[10.00] | | |
| 00530410 | | USD[10.00] | | |
| 00530411 | | USD[10.00] | | |
| 00530412 | | USD[10.00] | | |
| 00530413 | | AAPL[.03826842], BAO[1], DOGE[0], USD[0.03] | Yes | |
| 00530414 | | BNB[0], FTM[.48223903], SGD[0.00], USD[10.86], USDT[0] | Yes | |
| 00530415 | | AKRO[2], DOGE[2], EUR[0.97], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 00530416 | | USD[10.00] | | |
| 00530417 | | BTC[0], ETH[0] | | |
| 00530418 | | USD[10.00] | | |
| 00530419 | | USD[0.00] | | |
| 00530420 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00530421 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530422 | | BAO[1], KIN[3], LINK[.46758977], RAY[.00001458], USD[0.00] | Yes | |
| 00530424 | | ADABULL[0.00000061], ALTBULL[0.00978988], BULL[0.00000684], BULLSHIT[0.00021430], DEFIBULL[0.00015489], DRGNBULL[0.00176897], ETHBULL[1.07065255], EXCHBULL[0.00006656], GRTBULL[0.00000368], LINKBULL[0.09020131], LTCBULL[0.00958315], MIDBULL[0.00004592], PRIVBULL[0.00019162], SUSHIBULL[0.0549315], USD[0.25], YFI[0.00099135] | | |
| 00530425 | Contingent, Disputed | BAO[1], SUSHI[1.21339017], USD[26.47] | Yes | |
| 00530427 | Contingent | BIT[742.08861531], FTT[25.04165397], FTT-PERP[0], NFT (543492320624611740/FTX AU – we are here! #46579)[1], SRM[.79198895], SRM_LOCKED[11.50801105], TRX[202239.81393625], USD[32178.30] | | TRX[201426.088794] |
| 00530428 | | USD[10.00] | | |
| 00530430 | | BTC[0], FTT[0.00482525], ROOK[.0068217], USD[0.03], USDT[0] | | |
| 00530431 | | USD[10.00] | | |
| 00530432 | | USD[19.57], ZECBULL[145.97226] | | |
| 00530434 | | USD[10.00] | | |
| 00530437 | | RUNE-PERP[0], TRX[.000003], USD[0.00], USDT[0.00910660] | | |
| 00530438 | | USD[10.00] | | |
| 00530441 | | USD[10.00] | | |
| 00530442 | | USD[10.00] | | |
| 00530443 | | USD[10.00] | | |
| 00530446 | | USD[10.00] | | |
| 00530447 | | USD[0.00], USDT[4.98333213] | | |
| 00530448 | | USD[10.00] | | |
| 00530449 | | USD[10.00] | | |
| 00530450 | | LINA[96.42492071], USD[0.00] | | |
| 00530451 | | AAVE-PERP[0], ATLAS-PERP[0], FIL-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SLP-PERP[0], TRX[.000001], USD[1.14], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00530452 | | USD[10.00] | | |
| 00530453 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0.09299938], USD[-1.83], USDT[87.95202124], YFI[0] | | |
| 00530454 | | BAO[1], DOGE[49.20939166], KIN[1], USD[0.00] | | |
| 00530455 | | BTC[.00000496], FTT[.09436], USD[0.00] | | |
| 00530456 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000094], TRX-PERP[0], USD[-0.29], USDT[0.71419166], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00530457 | | USD[10.00] | | |
| 00530458 | | USD[10.00] | | |
| 00530459 | | USD[10.00] | | |
| 00530460 | | USD[0.00] | | |
| 00530461 | | USD[10.00] | | |
| 00530462 | | FTT[0], SOL[0], USD[0.55], USDT[0] | | |
| 00530463 | | USD[10.00] | | |
| 00530466 | | USD[10.00] | | |
| 00530467 | | USD[10.00] | | |
| 00530468 | | USD[10.00] | | |
| 00530469 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[11207.6909396], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[24.30838], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00006122], COMP-PERP[0], CVC[14282.91], ETH-PERP[0], HNT[.03108], LINK-PERP[0], MANA[1677.46644], MATIC[9.172], MATIC-PERP[0], REEF-PERP[0], SOL[.00348], SOL-PERP[0], SXP[3250.2516], UNI[.00992], UNI-PERP[0], USD[2.63], USDT[0.63453636] | | |
| 00530471 | | BTC[.00001204], USD[0.00] | | |
| 00530472 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[5380], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[4], GRT-PERP[0], HT-PERP[0], IMX[115.67158629], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.48], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00530473 | | USD[10.00] | | |
| 00530474 | | USD[0.00] | | |
| 00530475 | | USD[10.00] | | |
| 00530476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00007641], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00530477 | | EUR[0.00], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 00530478 | | ETH[0], UBXT[3], USD[10.00] | | |
| 00530479 | | USD[10.00] | | |
| 00530481 | | AAVE[.00599571], BTC[.00003087], RAY[.9643], ROOK[.00011407], SNX[.06852509], SOL[6.5755], SPELL[39500], SRM[.9426], USD[1430.71] | | |
| 00530482 | | USD[10.00] | | |
| 00530484 | | USD[10.00] | | |
| 00530485 | | ALEPH[.50834], DAI[0], ENJ[.064318], ETH[0.00095129], ETH-PERP[0], ETHW[0.00095129], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03515809], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000001], UNI[0.09892000], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530487 | | USD[0.00] | | |
| 00530488 | | BTC-PERP[0], TONCOIN[29.994], USD[0.13], USDT[0] | | |
| 00530489 | | USD[0.00] | | |
| 00530490 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[3.88165887], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[63601689], SRM_LOCKED[2.42398311], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.01], USDT[0.00385327], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00530492 | | AKRO[1], BAO[2], CHR[0.02891047], ETH[0], IMX[.00111138], KIN[1], NPXS[0], PUNDIX[0], SHIB[229.82375249], SOL[0.00002427], STEP[.00136031], UBXT[4], USD[0.00] | Yes | |
| 00530494 | | USD[10.00] | | |
| 00530496 | | USD[0.00] | Yes | |
| 00530498 | | BAO[61.01261453], EUR[0.00], USD[0.00] | | |
| 00530499 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00457171], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.002572], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00530500 | | USD[49.33] | | |
| 00530502 | | USD[10.00] | | |
| 00530504 | | USD[10.00] | | |
| 00530505 | | USD[10.00] | | |
| 00530508 | | USD[10.00] | | |
| 00530509 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.0012875], BNB-PERP[0], BTC[0.00002430], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00017685], ETH-PERP[0], ETHW[.00017685], FIL-PERP[0], FTM-PERP[0], FTT[.013048], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[.00728], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.036045], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009264], LUNC-PERP[0], MANA-PERP[0], MATIC[7.5285], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.006598], SOL-PERP[0], SPELL-PERP[0], SRM[.7757], STEP[.074601], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00530510 | | ATLAS-PERP[0], BNB-PERP[0], BTC[.02504872], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0.04412851], LUNC-PERP[0], NFT (4860575657320886O3/FTX EU - we are here! #278840)[1], NFT (553813255293976232/FTX EU - we are here! #278822)[1], SQL.675], TRX[0], UNI-PERP[0], USD[783.12], USDT[2756.01522488], VET-PERP[0] | Yes | |
| 00530511 | | USD[10.00] | | |
| 00530514 | | USD[10.00] | | |
| 00530516 | | FTT[10.5], USD[1.06] | | |
| 00530517 | | USD[0.00] | Yes | |
| 00530518 | | USD[653.00] | | |
| 00530519 | | FIDA[10] | | |
| 00530520 | | LTC[0], USD[0.00] | | |
| 00530522 | Contingent | BNB[0], BNB-PERP[0], BTC[0.00006325], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[.00000112], ETH-PERP[0], ETHW[.00000112], FTT[150.0000001], FTT-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[59.3269883], SRM[2.47050224], SRM_LOCKED[9.81082421], USD[-0.71], USDT[0.00000002] | | |
| 00530523 | | USD[10.00] | | |
| 00530526 | | AVAX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00530528 | | USD[10.00] | | |
| 00530529 | Contingent, Disputed | LTCBULL[.008926], USD[1.23], USDT[0] | | |
| 00530530 | | BADGER[.14528582], USD[0.00] | | |
| 00530531 | | RAY[1.58508427], USD[0.00] | | |
| 00530532 | Contingent, Disputed | ALTBEAR[18.27], AMPL[0], BEAR[817.28], BTC[0.00032232], BULL[0.00000656], COMPBEAR[934.03], ETHBEAR[630.9], ETHBULL[.00006807], ETHHEDGE[.00087947], FTT[0.04239570], HTBEAR[3.27525], SOL[.00869], USD[9625.86], USDT[1.85496254] | | |
| 00530534 | | USD[10.00] | | |
| 00530536 | | USD[10.00] | | |
| 00530537 | | ADABULL[.08818213], ASDBULL[0.05654028], AUDIO[45.72130345], BTC-PERP[0], ETH[.00031196], ETH-PERP[0], ETHW[.00031196], USD[122.34], USDT[91.67499847] | | |
| 00530539 | | USD[10.00] | | |
| 00530540 | | USD[10.00] | | |
| 00530541 | | USD[10.00] | | |
| 00530542 | | BTC[.00013651], EUR[3.77], KIN[1], USD[1.00] | | |
| 00530545 | | USD[0.99] | Yes | |
| 00530546 | | BTC[.00010762], DOGE[35.75429477], ETH[.0014132], ETHW[.0014132], USD[0.00] | | |
| 00530547 | | USD[10.00] | | |
| 00530548 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[9.2761], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0.41703380], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00530549 | | USD[10.00] | | |
| 00530550 | | USD[10.00] | | |
| 00530556 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530559 | | USD[10.00] | | |
| 00530560 | | USD[10.00] | | |
| 00530563 | | USD[9.93] | | |
| 00530564 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00530565 | | USD[10.00] | | |
| 00530566 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], REN-PERP[0], SOL[-0.00511406], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[-67.52], USDT[79.83831510], YFI-PERP[0] | | |
| 00530567 | | USD[10.00] | | |
| 00530568 | | USD[10.00] | | |
| 00530569 | | AKRO[4], BAO[3], BNB[.91714061], BOBA[1.03905658], DENT[1], DOGE[1], ETH[.8043148], ETHW[.80397711], EUR[0.72], FTT[1.09134391], KIN[3], MATIC[1.0445746], OMG[1.08567618], PUNDIX[.001], RSR[2], SHIB[1325978.34997736], SUSHI[1.08518072], TOMO[1.04152645], TRU[1], TRX[3], UBXT[2], USD[0.19] | Yes | |
| 00530570 | | BNBBULL[0.00001743], ETHBULL[0.11671873], FTT[1.299753], TRX[.000006], USD[0.00], USDT[0.76568671] | | |
| 00530571 | | USD[10.00] | | |
| 00530572 | | USD[10.00] | | |
| 00530573 | | USD[10.00] | | |
| 00530574 | | FTT[50.07918801], TRX[.000032], USD[0.04], USDT[0] | Yes | |
| 00530575 | | USD[10.00] | | |
| 00530576 | | BADGER[0], DOGE[1], LINK[.39500873], USD[0.00] | Yes | |
| 00530577 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[19.50] | | |
| 00530578 | | USD[10.00] | | |
| 00530579 | | USD[10.00] | | |
| 00530583 | Contingent, Disputed | ALGOBEAR[6922], ALGOBULL[184235.6755], BCHBULL[.00671835], BSVBULL[4977.687635], USD[30.78], USDT[0] | | |
| 00530584 | | AR-PERP[0], BADGER[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00106312], ETH-PERP[0], ETHW[0.00106312], FTM[0], FTT[0], FTT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], LTC[0], LTC-PERP[0], MKR[0], RAMP[0], RAMP-PERP[0], RAY[0], ROOK[0], RUNE[0], RUNE-PERP[0], SAND[0], SOL[0], SRM[0], SRN-PERP[0], STMX-PERP[0], TRX[0], TRX-2021062S[0], USD[0.00], USDT[0.00001973] | | |
| 00530585 | | USD[10.00] | | |
| 00530587 | | APT[38], ATOM[5.6], BTC[0], CRO[760], CRV[79], FTT[35.69969540], HT[0.08427730], LINK[16], NEAR[138.95195008], RAY[787.8540686], SOL[2.85950064], SUSHI[.467555], USD[21.63], USDT[0] | | |
| 00530588 | | BTC[0], BTC-PERP[0], FTT[0.03794485], USD[0.00], USDT[0.00055639] | | |
| 00530589 | | USD[0.00] | | |
| 00530590 | | AKRO[1], BADGER[5.52052385], CAD[0.00], CHZ[1], DOGE[1], USD[0.00], USDT[0.00000028] | Yes | |
| 00530591 | | APE-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000861] | | |
| 00530592 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00001806], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0.82618180], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000026], USD[0.67], USDT[0.95690098], XRP-PERP[0] | | |
| 00530593 | | USD[10.00] | | |
| 00530595 | | APE-PERP[0], BTC-PERP[0], DAI[.0477985], ETH[0.51200001], ETH-PERP[0], ETHW[0.67400000], FTT[160.33008883], USD[0.49], USDT[0.00781926] | | |
| 00530598 | | BTC-PERP[0], ETHW[.00090237], TONCOIN[.097568], USD[0.00] | | |
| 00530601 | | USD[10.00] | | |
| 00530604 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], REN-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00530605 | | USD[10.00] | | |
| 00530606 | | USD[10.00] | | |
| 00530607 | | USD[10.00] | | |
| 00530608 | | DOGE[91.89593957], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00530609 | | BAO[61988.22], USD[0.16] | | |
| 00530610 | | USD[10.00] | | |
| 00530611 | | USD[10.00] | | |
| 00530612 | | AKRO[3], AUDIO[1.00308239], BAO[1], ETH[.0000003], ETHW[0.00000030], KIN[3], RSR[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00530613 | | MOB[0], USD[0.00] | | |
| 00530618 | | USD[10.00] | | |
| 00530619 | | USD[10.00] | | |
| 00530620 | | USD[10.00] | | |
| 00530621 | | USD[10.00] | | |
| 00530622 | | USD[10.00] | | |
| 00530623 | | FTT[.09962], USDT[0] | | |
| 00530625 | | BAO[1], DOGE[8.28867451], ETH[.00206919], ETHW[.00206919], USD[2.70], USDT[0] | | |
| 00530626 | | USD[10.00] | | |
| 00530630 | | USD[10.00] | | |
| 00530632 | | USD[10.00] | | |
| 00530636 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530637 | | USD[10.00] | | |
| 00530638 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000943], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.50761185], FIDA[.9419], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.19105907], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.59], USDT[6.13722686], USTC-PERP[0], WAVES-2021092[4], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00530639 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[75.98556], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-98955], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0096333], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.04], USDT[0.00000002], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00530641 | | ADABEAR[1499715], ALGOBULL[219060.882], ATLAS-PERP[0], ATOMBULL[.998005], AUDIO-PERP[0], AVAX-PERP[0], BCHBULL[3271.00554385], BEAR[4499.0025], BNBBEAR[119920.2], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGEBEAR[949368.25], DOGEBULL[0.00586545], DOGE-PERP[0], EOSBULL[799.990381], ETCBULL[9.853], ETHBULL[0.00001827], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[32.19891045], JASMY-PERP[0], KNC-PERP[0], LINKBEAR[469910.7], LINKBULL[4.55664646], LTCBULL[.2741777], MATICBULL[519.28476763], MIDBEAR[107.95383], MTL-PERP[0], OKB-PERP[0], SUSHIBULL[7852.5337895], SXPBEAR[11892.0865], SXPBULL[6092.96019126], THETABULL[0.00040648], TOMOBULL[300], TRX[.000029], TRXBULL[3.0597738], USDT[0], VETBULL[0.00311978], VET-PERP[0], XLMBULL[0.01446993], XRP-PERP[0], XTZBULL[231.9] | | |
| 00530643 | | LUA[.06224], USD[0.01], USDT[0] | | |
| 00530645 | | BNB-PERP[0], FTT[0.06296424], USD[0.06], USDT[0] | | |
| 00530648 | | BNB[0], NFT (359283075450686293/FTX EU - we are here! #209026)[1], NFT (370115093742434407/FTX EU - we are here! #209159)[1], NFT (427766097426643498/FTX EU - we are here! #209077)[1], USD[0.00], USDT[0.00063490] | Yes | |
| 00530649 | | USD[10.00] | | |
| 00530650 | | AAPL[.00762841], USD[0.01] | | |
| 00530652 | | BAO[10], CAD[0.00], DENT[3], KIN[6], MATIC[1.06187761], MNGO[189.20278856], TRX[1], USD[0.00] | Yes | |
| 00530654 | | BAO[63987.84], KIN[1], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 00530656 | | DOGE[34411084], USD[9.96] | | |
| 00530657 | | KIN[2], MATIC[8.83934278], REN[3.51625122], USD[0.00] | | |
| 00530658 | | USD[10.00] | | |
| 00530659 | | USD[10.00] | | |
| 00530660 | | DOGE[26.17935105], UBXT[1], USD[0.00], XRP[152.21008169] | Yes | |
| 00530661 | | USD[10.00] | | |
| 00530662 | | USD[10.00] | | |
| 00530663 | | USD[10.00] | | |
| 00530666 | | USD[10.00] | | |
| 00530667 | | ADABULL[0.00000811], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBULL[0000783], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], LUA[3.59748], PRIV-PERP[0], SXP[.07781], SXP-PERP[0], USD[2.27] | | |
| 00530668 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANKR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[11.78261769], LUNA2_LOCKED[27.49277462], LUNC[2565689.81], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.99357701], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00530670 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.83], USDT[0], ZEC-PERP[0] | | |
| 00530671 | | USD[10.00] | | |
| 00530676 | | AKRO[1], CAD[0.00], CHZ[1], DOGE[8], MATIC[2], OMG[0], TRX[1], USD[0.00], XRP[0] | | |
| 00530677 | | USD[10.00] | | |
| 00530678 | | USD[10.00] | | |
| 00530680 | | USD[0.31], XRP[.97527933] | | |
| 00530683 | | USD[0.31] | | |
| 00530686 | | USD[0.00] | | |
| 00530687 | | 0 | | |
| 00530688 | | USD[10.00] | | |
| 00530689 | | USD[10.00] | | |
| 00530690 | | BNB[0.00000306], ETH[0.00000017], ETHW[0.00000017], USD[0.00] | Yes | |
| 00530693 | | BNB[0], BTC[0], DOGE[168.86047773], ETH[0], UBXT[1], USD[0.00] | Yes | |
| 00530696 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00091198], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[002658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0961406], SRM_LOCKED[.10545492], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0010371], TRX-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00530698 | | USD[10.00] | | |
| 00530699 | | UNI[.48454722], USD[0.00] | | |
| 00530701 | | AKRO[9], ALCX[.00000455], ALPHA[2.08417529], BAO[56], BAT[.00001832], DENT[3], DOGE[7.38813771], EMB[.00354001], ENS[.0005043], ETH[.00000001], GBP[0.00], KIN[41], MEDIA[.00003101], MOB[.00002648], OMG[.0009927], RSR[8], TRX[17.54401866], UBXT[16], USD[0.00], USDT[0.00000001] | Yes | |
| 00530702 | | BAO[1], KIN[35669.65962511], USD[040.40], XRP[.00003327] | | |
| 00530703 | | ALGOBULL[157489.68], BTC[.00089496], EOSBULL[.09046], TOMOBULL[590.5863], USD[1.17], USDT[3.05234786] | | |
| 00530704 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530705 | | BAO[1], BRZ[58.06861], DENT[1], GMT[7.89051251], KIN[3], SHIB[6663143.90265655], USD[0.00] | Yes | |
| 00530709 | | 1INCH[.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 00530710 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00029749], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.66], USD[0.00], VET-PERP[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00530711 | | CAD[0.00], SNX[.00001369], TRX[1], UBXT[1], USD[0.00] | | |
| 00530714 | | BAO[10311.29808931], USD[0.00] | | |
| 00530715 | | USD[10.00] | | |
| 00530716 | | ADA-PERP[0], BTC-PERP[0], THETA-PERP[0], USD[0.00], XRP[.00000001] | | |
| 00530717 | | USD[10.00] | | |
| 00530718 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000002], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00530719 | | USD[10.00] | | |
| 00530720 | | AKRO[189.73845123], USD[0.00] | | |
| 00530723 | | ADA-PERP[0], BOBA[.0161], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000002], GRT-PERP[0], LTC-PERP[0], USD[0.01], USDT[5.01000001] | | |
| 00530724 | | USD[10.00] | | |
| 00530725 | | JST[212.75952939], USD[0.00] | | |
| 00530726 | | USD[10.00] | | |
| 00530728 | | USD[10.00] | | |
| 00530730 | | AKRO[1], UBXT[7], USD[0.00] | | |
| 00530731 | Contingent | AKRO[152], ALPHA[9], AUDIO[10.19019862], BAO[127], BAT[7], CHZ[536.05519200], DENT[54], DOGE[1], FIDA[5], FRONT[16], FTM[12.65870698], GRT[13], HXRO[12], JST[0], KIN[14], KSHIB[143.2852998], LUNA2[0.67934005], LUNA2_LOCKED[1.58512680], LUNC[122634.90429389], MATH[7], OMG[1], PUNDIX[0], RSR[80], RUNE[1], SAND[4.11147944], SHIB[46591528.38226271], SOL[0.01356129], SRM[2], SXP[18], TOMO[7], TRU[23], TRX[1109], UBXT[162], USD[0.00] | | |
| 00530734 | | CEL[0], FTT[43.47856709], USD[0.47], USDT[1074.29873445] | | USD[0.46], USDT[800] |
| 00530735 | | BNB[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00530737 | | DOGE[1], TRX[1], USD[10.15] | | |
| 00530738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005995], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099740], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.95579], FTM-PERP[0], FTT[0.09905380], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.09728401], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[.0935204], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.009936], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1011.31], USD[0.00937402], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00530741 | | USD[10.00] | | |
| 00530742 | | BNB[.01922414], USD[0.00] | Yes | |
| 00530743 | | USD[10.00] | | |
| 00530744 | | GRT[10.96525464], USD[0.00] | Yes | |
| 00530746 | | DOGE[136.55747349], USD[0.00] | | |
| 00530747 | | USD[10.00] | | |
| 00530748 | Contingent | BAO[0], BNB[0], BTC[0], ETH[0], FIDA[.0018957], FIDA_LOCKED[.01020492], FTT[0.06879620], RAY[0], REEF[0], RUNE[0], SOL[0], SRM[0.12522341], SRM_LOCKED[.51280552], TOMO[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000001] | | |
| 00530749 | | USD[10.00] | | |
| 00530750 | | USD[10.00] | | |
| 00530751 | | USD[10.00] | | |
| 00530752 | | USD[10.00] | | |
| 00530755 | | AKRO[1], BAO[7], DENT[1], RSR[1], SOL[.00000025], USD[0.00], USDT[.0000926] | Yes | |
| 00530756 | | USD[0.00], USDT[0] | | |
| 00530757 | | USD[10.00] | | |
| 00530759 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.08844535], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530760 | | BULL[0.00000037], CBSE[0], COIN[20.17375196], ETH[0], ETHBULL[0.00000291], FTT[25.20560805], MSTR[15.42204472], USD[0.00], USDT[0], XRPBULL[88303.06711225] | | COIN[0.125812] |
| 00530761 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00530762 | | USD[10.00] | | |
| 00530763 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.0912], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY[.09206208], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.30], USDT[0], YFI-PERP[0] | | |
| 00530764 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], GST-0930[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRY[1.42], UNISWAP-PERP[0], USD[5.43], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00530765 | | USD[10.00] | | |
| 00530766 | | USD[10.00] | | |
| 00530767 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00519933], XTZ-PERP[0] | | |
| 00530768 | | 1INCH[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN,J[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[3.06902430], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00141387], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[0.00000001], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], USD[-48.72], USDT[53.35402799], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00530769 | | ADA-PERP[0], ALICE[2.499525], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[0.02509523], ETH-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[-0.26], XMR-PERP[0], ZIL-PERP[0] | | |
| 00530770 | | BTC[0.00003155], COMP[0.00009913], ETH[2.474], ETHW[2.474], FTT[.0101382], TRX[.000003], USD[9.33], USDT[5.90577443] | | |
| 00530771 | | BAO[74950.125], USD[0.86] | | |
| 00530772 | | USD[10.00] | | |
| 00530773 | | ATLAS[0], BCH[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.1], ETHW[.1], MATH[204.18285192], REN[.9066], USD[-0.14] | | |
| 00530774 | | BAO[1], TRX[1], UBXT[2], USD[0.00] | | |
| 00530775 | | USD[10.00] | | |
| 00530776 | | BTC[0.00018876], ETH[.011], GODS[.01649418], MOB[.388195], NFT [542222801033954089/The Hill by FTX #23372:[1], TRX[.000002], USD[0.47], USDT[188.68249309] | | |
| 00530779 | | USD[10.00] | | |
| 00530780 | | AAVE[0], BAO[1], BNB[0.00989839], BTC[0.05309499], DEFI-PERP[0], ETH[0], EUR[0.12], FTT[225.72417155], GMT[.00043], HXRO[1], KIN[1], MATH[1], RSR[1], SHIB[37.5], TRX[1.000002], UBXT[1], USD[50.53], USDT[886.16465209] | | |
| 00530781 | | USD[10.00] | | |
| 00530782 | | DEFIBULL[0.00724492], USD[0.10] | | |
| 00530784 | | KIN[1], USD[0.00] | Yes | |
| 00530785 | | USD[10.00] | | |
| 00530786 | | USD[10.00] | | |
| 00530787 | | USD[10.98] | Yes | |
| 00530790 | | USD[10.00] | | |
| 00530791 | | MATIC[74.69919009], USD[0.00] | | |
| 00530792 | | USD[10.00] | | |
| 00530793 | | DOGE[.00004282], USD[10.00] | | |
| 00530794 | | BTC[0], DOGE[0] | | |
| 00530795 | Contingent | ALCX[.1869391], ALPHA[141.9006], CONV[6828.015], FIDA[372.6381], FTT[0], KIN[999875], LUA[1398], LUNA2[0.15541680], LUNA2_LOCKED[0.36263921], MEDIA[7.37], MOB[34.4335], MTA[98.9664], OXY[728.3958], RAY[165.8775], ROOK[.4366941], SLRS[616], STEP[371.4], TRU[290.7963], UBXT[10035.99521], USD[0.07], USDT[0.06606876], USTC[221, VGX[138] | | |
| 00530796 | | USD[10.00] | | |
| 00530797 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00051724], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.01], USDT[0.59080962] | | |
| 00530799 | | USD[10.00] | | |
| 00530800 | | UNI[.42834272], USD[0.00] | | |
| 00530801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07142820], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[528.25], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00530803 | | USD[0.00] | | |
| 00530804 | | BAO[3], BRZ[337.18323216], BTC[0.00000004], CHZ[1], DOGE[1], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00530805 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], HOT-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.84], USD[0.01386737], XEM-PERP[0], ZEC-PERP[0] | | |
| 00530806 | | BTC[.00023041], DOGE[1], USD[0.00] | | |
| 00530809 | | RAY[.29122355], SRM[2.7492225], USD[1.38] | Yes | |
| 00530810 | | USD[10.00] | | |
| 00530811 | | BTC[.10838694], DOGE[2], ETH[.86068337], ETHW[.86068337], USD[1947.33], USDT[0.00024538] | | |
| 00530813 | Contingent | BADGER[.42123698], ETH[.42123698], ETHW[0.42123698], LINK[8.4942285], RAY[0.00041986], RUNE[37.39059624], SOL[0.00035075], SRM[.00720258], SRM_LOCKED[.02698677], USD[1.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530814 | | USD[10.00] | | |
| 00530815 | | USD[10.00] | | |
| 00530816 | | BTC[0], HXRO[0], USD[0.00] | | |
| 00530817 | | USD[10.00] | | |
| 00530818 | | USD[10.00] | | |
| 00530819 | | AXS[.00000001], BTC[0], ETH[0], FTT[25.08840708], LOOKS[.38776404], SOL[0], TRX[.000029], USD[0.68], USDT[0], WBTC[0] | | |
| 00530820 | | USD[10.00] | | |
| 00530822 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ROOK-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.24], USDT[2.21524587], XLM-PERP[0], XTZ-PERP[0] | | |
| 00530824 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 00530825 | | USD[10.00] | | |
| 00530826 | | USD[10.00] | | |
| 00530827 | | CEL[.088874], SOL[.0004069], TRX[.00078], USD[0.00], WRX[.305902] | | |
| 00530828 | | USD[10.00] | | |
| 00530831 | | NFT (352808254106545657/FTX Crypto Cup 2022 Key #17049)[1], PSY[.81386], USD[0.00], USDT[0] | | |
| 00530832 | | ADABULL[0], AMPL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], KNCBULL[0], LINKBULL[0], MKRBULL[0], SOL[.00000001], THETABULL[0], USD[0.00], USDT[0.20000000], VETBULL[0], XLMBULL[0] | | |
| 00530833 | | USD[10.00] | | |
| 00530835 | | KIN[1], USD[0.00], USDT[23.0036778] | | |
| 00530837 | | USD[10.00] | | |
| 00530839 | | GBP[0.00], KIN[29445.0253067], USD[0.00] | | |
| 00530840 | | USD[10.00] | | |
| 00530841 | | XRP[1] | | |
| 00530842 | | USD[10.00] | | |
| 00530843 | | CEL-PERP[0], USD[0.00] | Yes | |
| 00530845 | | USD[0.00] | | |
| 00530847 | | USD[10.00] | | |
| 00530848 | | BAO[13997.2], BLT[.0002], ETH[.00313784], ETHW[.00313784], SPELL[5898.82], TRX[.000002], USD[1.63], USDT[0.00348320] | | |
| 00530849 | Contingent | ALGO[.97207], AMPL[0], APT[1.88248053], AVAX[0], BAO[.00000001], BTC[0], ETH[0.00000003], FIDA[.0319848], FIDA_LOCKED[.20364021], FTT[0.00182431], GODS[.00000001], MATIC[0.53135671], STG[0], TRX[0.00008100], USD[0.27], USDT[45.36534688], USTC[0] | | |
| 00530850 | | USD[10.00] | | |
| 00530851 | | USD[10.00] | | |
| 00530852 | | ADABEAR[0], AKRO[1], ALGOBULL[12954399.38954251], ASDBULL[0], BALBULL[0], BAO[3], BCHBULL[0], BEAR[0], BNBBEAR[0], BSVBULL[3080779.32698964], COMPBEAR[0], COMPBULL[14993.26868203], DMG[0], EOSBULL[2397725.73915159], ETCBEAR[3369011.69092500], ETCBULL[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], KIN[3], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], MATICBULL[0], SNX[0], SUSHIBULL[1106807.18447647], SXPBULL[2625499.04332483], THETABEAR[0], TOMOBULL[4102976.84573431], TRXBEAR[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XRP[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0], ZAR[0.00] | | |
| 00530853 | | BAO[5], CRO[90.15469569], DENT[1], DOGE[247.41897118], SHIB[5604192.15596487], TRX[1], USD[0.52] | Yes | |
| 00530855 | | CHZ[.00004362], DOGE[1], MATIC[1], USD[0.00] | | |
| 00530860 | | USD[0.00] | | |
| 00530861 | | USD[10.00] | | |
| 00530866 | | USD[10.00] | | |
| 00530870 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03249927], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00530872 | | BADGER-PERP[0], ETH[.00223009], ETHW[.00223009], USD[0.89] | | |
| 00530873 | | USD[10.00] | | |
| 00530875 | | USD[10.00] | | |
| 00530876 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[5.77], USDT[0] | | |
| 00530877 | | 1INCH[9.0347798], BAO[2], TRX[1], USD[0.00], USDT[0] | | |
| 00530878 | | USD[10.00] | | |
| 00530879 | | BTC[.00013114], ETH[.00000009], ETHW[.00000009], EUR[0.00], USD[0.90] | | |
| 00530880 | | USD[10.00] | | |
| 00530883 | | USD[10.00] | | |
| 00530884 | Contingent, Disputed | AVAX[.01070418], BTC[0.00002228], EUR[0.62], FTT[0], STEP[.00000001], USD[0.06], USDT[0] | | |
| 00530885 | | USD[10.80] | Yes | |
| 00530886 | | BNB[.64], BTC[0.01078826], DOGE[1160], ENJ[92.74828395], ETH[.1317736], ETH-PERP[0], ETHW[.1317736], OXY[.0066], RAY-PERP[0], RUNE[75.07605], RUNE-PERP[0], SNX-PERP[0], SOL[1.64], USD[0.47], USDT[0.22460739] | | |
| 00530888 | | AAVE[0], AUDIO[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], COMPBULL[0], COPE[0], DOGE[0], DOGEBULL[0], ENJ[0], ETH[0], EUR[0.00], FTT[0], KIN[0], KNCBULL[0], LINKBULL[0], LUA[0], MATICBULL[430.54035490], RAY[0], SOL[5.4889569], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], USD[2.28], USDT[0], VETBULL[0.00000001], XTZBULL[0] | | |
| 00530889 | | USD[10.00] | | |
| 00530890 | | DOGE[.53291587], ETH[0], EUR[0.00], GRT[0], SOL-PERP[0], TRX[0.00000200], USD[0.00], USDT[0.00931703] | | |
| 00530892 | | USD[0.42] | | |
| 00530893 | | ETH[1.959608], USD[2.52], XRP[.51957694] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530894 | | USD[0.00] | | |
| 00530896 | | USD[10.00] | | |
| 00530897 | | 1INCH[89.73029037], USD[0.27] | | |
| 00530898 | | BAO[3], KIN[3], NFT (366152458316415923/The Hill by FTX #15131][1], NFT (440559465230368614/FTX Crypto Cup 2022 Key #19878][1], SHIB[.65182358], USD[0.00], USDT[0] | | |
| 00530899 | | USD[11.04] | Yes | |
| 00530900 | | ALTBULL[0.00008842], BCHBULL[2.1288372], BNBBULL[0.00000827], DOGEBULL[1.00267677], EOSBULL[.090861], ETHBULL[0.00000286], SXPBULL[29.25185578], TRX[.000008], TRXBULL[.00716995], USD[0.17], USDT[0], VETBULL[9.59823864], XRPBULL[6879.5831299] | | |
| 00530901 | | KIN[1], REEF[0], SXP[0], USD[0.00], USDT[0] | | |
| 00530902 | | USD[10.00] | | |
| 00530903 | | USD[10.00] | | |
| 00530904 | | USD[10.00] | | |
| 00530905 | Contingent, Disputed | BTC[0], FTT[.0945], USD[0.00], USDT[1.10706285] | | |
| 00530906 | | BTC[0], UBXT[1], USD[0.00] | | |
| 00530907 | | BADGER[0], BTC[0], CUSDT[275.54787103], USD[0.00] | | |
| 00530908 | | USD[10.84] | Yes | |
| 00530909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-4.28], USDT[5.7576994], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00530912 | | MNGO[0], USD[0.00] | | |
| 00530914 | | BTC[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00530915 | | ETH[0], ETH-PERP[0], ETHW[.00504], USD[0.00] | | |
| 00530917 | | USD[10.00] | | |
| 00530918 | Contingent | ADABULL[15.2118], ATLAS[12580], FTT[8.88058], GBP[0.00], RAY[218.70473941], SRM[246.73403153], SRM_LOCKED[3.43246673], USD[0.03] | | |
| 00530919 | | USD[10.00] | | |
| 00530920 | | BNB[.00718274], BTC[0.00000804], FTT[322.61632], USD[0.07] | | |
| 00530921 | | USD[10.00] | | |
| 00530922 | | USD[10.00] | | |
| 00530923 | | DMG[47.4], DOGE[3118.98869266], KIN[39992], MATIC[19.986], SHIB[1299020], TRX[.000002], USD[-0.48], USDT[0] | | |
| 00530925 | | USD[10.00] | | |
| 00530926 | | BTC[.00000068], FTT[150], UBXT[1], USD[88.66], USDT[0.45271796] | Yes | |
| 00530927 | | ETH[.00620481], ETHW[.00612267], USD[0.00] | Yes | |
| 00530929 | | USD[10.00] | | |
| 00530930 | | 0 | | |
| 00530932 | | USD[10.85] | Yes | |
| 00530933 | | AKRO[1], UBXT[246.34749539], USD[0.00] | Yes | |
| 00530934 | | USD[0.00], USDT[0.02240693] | | |
| 00530935 | | USD[10.00] | | |
| 00530936 | | USD[0.00] | | |
| 00530937 | | AKRO[1], COPE[604.27468888], USD[0.00], XRP[14.13317030] | Yes | |
| 00530939 | | USD[10.00] | | |
| 00530942 | | USD[10.00] | | |
| 00530943 | Contingent | AVAX[.898689], BTC[0], DOGE[5], LUNA2[0.74923004], LUNA2_LOCKED[1.74820344], LUNC[163146.42], LUNC-PERP[0], SOL[.32], TRX[.000777], USD[-27.96], USDT[132.55456909] | | |
| 00530944 | | BTC-PERP[0], CEL[.06078296], ETH-PERP[0], GMT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00530946 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], UNI-PERP[0], USD[977.98], USDT[0] | | |
| 00530949 | | USD[10.00] | | |
| 00530950 | | USD[10.00] | | |
| 00530954 | | USD[10.00] | | |
| 00530955 | | USD[10.00] | | |
| 00530958 | | POLIS[.083728], USD[0.00], USDT[0] | | |
| 00530959 | | USD[10.00] | | |
| 00530960 | | USD[10.00] | | |
| 00530961 | | USD[10.41] | Yes | |
| 00530962 | | USD[10.95] | Yes | |
| 00530963 | | USD[10.00] | | |
| 00530964 | | SHIB[2.00921052], USD[0.00] | | |
| 00530966 | | USD[10.00] | | |
| 00530967 | | TRX[229.31929776], USD[0.00] | | |
| 00530969 | | USD[10.00] | | |
| 00530970 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00530971 | | BTC[0.06417687], COMP[.1798], DOGE[7900.36365483], ETH[0.38839818], ETHW[0.38632175], FTT[40.0952139], SOL[19.50438059], SUSHI[54.66461020], TRX[.000002], USD[64.43], USDT[4.01555201] | | BTC[.06323], DOGE[7757.822599], ETH[.37881], SOL[18.61], SUSHI[49.81643], USD[61.85] |
| 00530972 | | FTM[.79060464], USD[0.00], USDT[0] | | |
| 00530974 | | USD[10.00] | | |
| 00530975 | | AKRO[124.64622285], EUR[0.00], USD[10.00] | | |
| 00530976 | | USD[10.00] | | |
| 00530977 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MTL-PERP[0], ONT-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 00530978 | | USD[10.00] | | |
| 00530979 | | 1INCH[0], AKRO[4], AUDIO[1.01117603], AVAX[0], BAO[6], BNB[0], BTC[0], CHF[0.00], COIN[0], DENT[2], DOGE[1], ENJ[0], ETH[0], FIDA[1.04956614], KIN[6], LRC[0], LUNC[0], MATH[1.02460813], MATIC[0], NFT (3737714534542320/Pixel Art of Kobe Braynt 120x300 Square)[1], NPXS[0], PUNDIX[0], RSR[1], SNX[0], SOL[0], SPELL[4.1219035], STMX[0], TRX[5.07740893], TSLA[.00000003], TSLAPRE[0], UBXT[3], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00530982 | | USD[10.00] | | |
| 00530983 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00530984 | | GBP[7.95], KIN[1], USD[0.00] | Yes | |
| 00530985 | | USD[10.00] | | |
| 00530986 | | ALGO[.9336], ATLAS-PERP[0], FTT[.02863668], LUA[.01598], MAPS[.518163], OXY[.43412], TRX[.000015], USD[0.00], USDT[95.81300388] | | |
| 00530988 | | ADA-PERP[0], APE-PERP[0], BNB[0], CVX-PERP[0], ETH[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], GBP[0.00], IOTA-PERP[0], MATIC[0], ONE-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | | |
| 00530989 | | USD[10.00] | | |
| 00530990 | | USD[10.00] | | |
| 00530991 | | 0 | | |
| 00530993 | | FTT[30.145274], FTT-PERP[0], OXY[.769378], SOL[0], TRX[.004602], USD[0.61], WRX[9353.7139835] | | |
| 00530994 | | USD[10.00] | | |
| 00530995 | | USD[10.00] | | |
| 00530997 | | BCH[0.04989901], KIN[1], USD[0.00] | | |
| 00530999 | | USD[0.00] | | |
| 00531000 | | USD[10.00] | | |
| 00531001 | | ADA-PERP[0], ETH[.00000001], ETHW[3.73165547], FTT[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00531002 | | SXP[.05194145], USD[7.54], USDT[3.30391415] | Yes | |
| 00531003 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FLM-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[1346.42], YFI-PERP[0], ZEC-PERP[0] | | |
| 00531005 | | USD[10.00] | | |
| 00531009 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], TRX[.000787], USD[0.00], USDT[75.53145924], XMR-PERP[0] | | |
| 00531010 | | BTC[0], DOGE[0.00000001], LTC[0], TRX[.000403], USD[0.00], USDT[0.00000040] | | |
| 00531011 | | TRX[.000001], USD[208.52], USDT[363.89715410] | | USD[208.00], USDT[363.632189] |
| 00531012 | | BCHBULL[0], BNBBULL[0.00001209], BTC[0], BULL[0], DOGE[.63179776], ETHBULL[0], FTT[0.09960100], GT[.093217], LTCBULL[0], USD[1.23], USDT[0.64427928] | | |
| 00531013 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0.08970000], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-997.44], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00531015 | Contingent | DOGE-1230[0], DOGE-PERP[0], ETH-1230[0], ETHBULL[.2189505], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[2.60288836], USD[0.06], USDT[0] | | |
| 00531017 | | USD[10.00] | | |
| 00531018 | | USD[10.00] | | |
| 00531019 | | USD[10.00] | | |
| 00531020 | | USD[10.00] | | |
| 00531022 | | USD[10.00] | | |
| 00531023 | | USD[10.00] | | |
| 00531024 | | USD[0.00] | | |
| 00531025 | | BAO[1], BTC[1.56328523], USD[0.00] | Yes | |
| 00531027 | | USD[10.00] | | |
| 00531028 | | BTC[0], BTC-PERP[0], DOT-20210625[0], EGLD-PERP[0], ETH[0.00090808], ETH-PERP[0], ETHW[0.00090808], USD[1.54], USDT[.039743] | | |
| 00531030 | | USD[10.00] | | |
| 00531032 | | BADGER[.0032395], BAO[914.88], ETH[0], USD[0.00], USDT[0] | | |
| 00531034 | | USD[10.00] | | |
| 00531035 | | USD[10.00] | | |
| 00531037 | | USD[10.00] | | |
| 00531038 | | UBXT[3], USD[25.00] | | |
| 00531039 | | USD[10.00] | | |
| 00531041 | | ALICE-PERP[0], AR-PERP[0], ATLAS[9.9298], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00043658], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], FLM-PERP[0], FRONT[.9847], FTM-PERP[0], FTT[0.00026114], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531042 | | USD[10.00] | | |
| 00531043 | | USD[10.00] | | |
| 00531044 | | USD[10.00] | | |
| 00531045 | | USD[10.00] | | |
| 00531046 | | LINA[.15169367], USD[0.00] | | |
| 00531050 | | USD[10.00] | | |
| 00531051 | | USD[10.00] | | |
| 00531053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.09641999], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.33168986], ETH-PERP[0], ETHW[2.53168985], FLOW-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-PERP[0], USD[2.16], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00531054 | | USD[10.00] | | |
| 00531055 | | SLRS[0.86928440], STX-PERP[0], USD[0.61], USDT[.003043], XTZ-PERP[0] | | |
| 00531056 | | USD[10.00] | | |
| 00531057 | | DODO[.08543], DYDX[.09794847], ETH[1], ETHW[1], FTT[30.0981], HGET[.037718], ROOK[.00064902], RSR[4.5204], RUNE[300], SPELL[97.43108881], USD[12655.79] | | |
| 00531059 | Contingent | ADA-0325[0], ADA-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOCKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53482076], MATIC-PERP[0], NIO-0624[0], RAY[0], REEF-PERP[0], SOL[0.00118511], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRX-20210625[0], USD[0.00], USDT[0], XAUT[0], XLM-PERP[0], XRP[1050.95316611], XRP-PERP[0] | | |
| 00531060 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00531063 | | USD[10.00] | | |
| 00531064 | | USD[10.00] | | |
| 00531065 | | FTT[.59988], FTT-PERP[0], KIN[28749.87571429], USD[-0.06] | | |
| 00531066 | | DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.08] | | |
| 00531067 | | BNBBEAR[98476.38595], DOGE[90.9832287], FTT[.099506], SRM[.9983413], TRX[.000001], USD[0.01], USDT[0], XTZBEAR[1762.66503] | | |
| 00531069 | | USD[11.01] | Yes | |
| 00531070 | | CHZ[0], USD[0.60], USDT[0] | | |
| 00531072 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00000005], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00531073 | | USD[10.00] | | |
| 00531074 | | AKRO[0], BAO[2], BNB[0], DOGE[0.00000887], KIN[3], PUNDIX[.001], TRX[1], USD[0.00] | Yes | |
| 00531077 | | USD[10.00] | | |
| 00531080 | | USD[10.00] | | |
| 00531081 | | DOGE[5], EUR[0.00], TRX[.000001], USD[0.00], USDT[0.00391100] | | |
| 00531083 | | USD[10.00] | | |
| 00531084 | | USD[10.00] | | |
| 00531086 | | BAO[8], GBP[0.00], KIN[9], TRX[95.1432812], USD[0.00] | | |
| 00531087 | | USD[0.00] | | |
| 00531088 | | USD[5.76] | | |
| 00531091 | | USD[10.00] | | |
| 00531093 | | USDT[0.22775727] | | |
| 00531094 | | 1INCH-PERP[0], ALGO-PERP[0], ASDBEAR[234.3], ASDBULL[.00073286], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[97.689], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], OXY-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHIBEAR[1817.455], SUSHIBULL[.063561], SUSHI-PERP[0], TOMOBULL[.75471], TRX[0.56235000], TRX-PERP[0], USD[29.50], USDT[8.61557230] | | |
| 00531097 | | 1INCH[0], 1INCH-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000014], ETHW[.00000014], GRT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00531098 | | USD[0.00] | | |
| 00531099 | | ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.48], USDT[.004017] | | |
| 00531103 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[69.986], BTC-PERP[0], BTT-PERP[0], FTT[0.09805552], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[.06761164], LINK-PERP[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], RSR[5.252], RSR-PERP[0], SOL-PERP[0], USD[0.16], USDT[0.00782600] | | |
| 00531104 | | USD[10.00] | | |
| 00531106 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00008761], BTC-PERP[0], DAI[.0471], DOGE-PERP[0], EOS-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], FTT[.0203764], FTT-PERP[0], LTC[.008026], OMG-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00531107 | | USD[10.00] | | |
| 00531109 | | BAO[6], KIN[2], REEF[415.78157634], USD[0.00] | | |
| 00531111 | | USD[10.00] | | |
| 00531113 | | BAO[1], KIN[2], USD[15.00] | | |
| 00531114 | | USD[10.00] | | |
| 00531115 | | USD[10.00] | | |
| 00531116 | | USD[0.00], XRP[0.00331270], XRP-PERP[0] | | |
| 00531118 | | USD[10.00] | | |
| 00531119 | | USD[10.00] | | |
| 00531120 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531122 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 00531123 | Contingent, Disputed | DOGE[0], ETH[0], USD[0.00] | | |
| 00531125 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.9981], DYDX-PERP[0], ETH[.0001489], ETH-PERP[0], ETHW[.0001489], FTT[.04041625], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MER[16.99144], RAY-PERP[0], RUNE[.02948825], RUNE-PERP[0], SHIB[499907.85], SHIB-PERP[0], SNX[.02897751], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.11719482], SUSHI-PERP[0], TRX[.000005], USDI-2.86], USDT[0.005970501], VET-PERP[0], XRP-PERP[0] | | |
| 00531126 | | USD[0.00] | | |
| 00531127 | | 0 | | |
| 00531131 | | USD[10.00] | | |
| 00531132 | | USD[10.00] | | |
| 00531133 | | USD[10.00] | | |
| 00531134 | | USD[11.00] | Yes | |
| 00531135 | | USD[10.00] | | |
| 00531136 | | MOB[10189.1558], USDT[1.608235] | | |
| 00531138 | | USD[10.00] | | |
| 00531140 | | DOGE[31.81248449], EUR[0.00], USD[0.00] | | |
| 00531141 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], ONT-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00531143 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00531144 | | USD[10.00] | | |
| 00531145 | | USD[10.00] | | |
| 00531147 | Contingent, Disputed | USD[1.89], USDT[0] | | |
| 00531148 | | USD[10.00] | | |
| 00531152 | | USD[10.00] | | |
| 00531153 | | USD[10.00] | | |
| 00531154 | | USD[10.00] | | |
| 00531155 | | USD[10.00] | | |
| 00531156 | | USD[10.00] | | |
| 00531157 | Contingent | AAVE[.0000711], ADABULL[0.00676404], ADA-PERP[0], ALGOBULL[200041.7], BAND-PERP[0], BCHBULL[873.252], BEAR[60.9], BNBBEAR[944900], BTC[0.00000550], BTTPRE-PERP[0], BULL[0.00001231], CLV[.018099], COMPBULL[.010887], COPE[.004695], DEFIBULL[.00019879], DOGE[.49833], DOGEBULL[0.22350967], DOGE-PERP[0], DOT-PERP[0], DYDX[.001002], DYDX-PERP[0], EOSBULL[5.2017], ETCBEAR[34348.5], ETCBULL[.00137065], ETH[0.00067377], ETHBEAR[19835.05], ETHBULL[0.00030486], ETHW[0.00001377], FTM[.0019], FTM-PERP[0], FTT[.53145299], FTT-PERP[0], GRT[.07902], GRTBULL[.0446875], KNCBULL[.0112675], KSM-PERP[0], LINK[.0476225], LINKBULL[.019135], LTC[.005012], LTCBULL[.162281], LUNA2[17.32573181], LUNA2_LOCKED[40.42670756], LUNC-PERP[0], MATIC[.923], MATICBEAR[2021.362215], MATICBULL[.0090035], OMG-PERP[0], ONE-PERP[0], SAND[.06422], SHIB[13308], SLP[6.8927], SLP-PERP[0], SOL[.00763645], SOL-PERP[0], SRM[1.98315609], SRM_LOCKED[43.75384391], SUSHIBULL[20.1945], SXP[.0079405], SXPBEAR[2497.5], SXPBULL[93.580855], THETABULL[.00023629], THETA-PERP[0], TLM[.915605], TOMO[.049213], TOMOBULL[88.1035], TRX[.128315], TRXBULL[1.378259], UNI[.0027675], UNISWAPBULL[0.00002153], USD[0.27], VET-PERP[0], WRX[.025655], XLM-PERP[0], XMR-PERP[0], XRP[34184.35190034], XRPBULL[2156.74685], XRP-PERP[0], YFI[0.00004713] | | |
| 00531158 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.000208], BEAR[1.76494], BNB[0.04825617], BNBBULL[0.00000001], BTC[0.69641985], BTC-PERP[0], BULL[0.00087399], BVOL[0.00003823], CAKE-PERP[0], CHR[1196], CHZ[.03715], CQT[591], ENS[.00013885], ETH[0.58858743], ETHBULL[0], ETH-PERP[0], ETHW[0.18558997], FIL-PERP[0], FTT[35.57273653], FTT-PERP[453.9], GAL-PERP[0], GENE[12.5], GMT-PERP[0], GST-PERP[0], HNT[.000714], IBVOL[0.00008376], LINK[.007491], LOOKS-PERP[0], LTC[.00779969], LUNA2[0.00373322], LUNA2_LOCKED[0.00871085], LUNC[.00555555], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.0096314], NEAR-PERP[0], NFT (525537719581516068/The Hill by FTX #34606)[1], OP-PERP[0], RNDR[135.5], SHY[.6666], SOL[0.00913665], SOL-PERP[0], SRM[108], SRN-PERP[0], STORJ-PERP[0], TRX[.000004], UBXT[1917.6465126], USD[41201.72], USDT[0.02131334], USTC[.528452], YFI[.0000025] | | |
| 00531160 | | USD[10.00] | | |
| 00531161 | | USDT[5] | | |
| 00531164 | | BAO[2], FTM[29.08200031], KIN[1], SOL[.00000332], TRX[1], USD[0.00], USDT[0.00000002] | Yes | |
| 00531165 | | USD[10.00] | | |
| 00531167 | | USD[10.00] | | |
| 00531170 | | USD[10.00] | | |
| 00531172 | | USD[10.00] | | |
| 00531173 | | ATOMBULL[.5417916], MATICBULL[.01917], SUSHIBULL[800.72844], SXPBULL[7.2082015], TOMOBULL[159.968], USD[0.00] | | |
| 00531174 | | BAO[1], BNB[0.04350443], DOGE[37.78410113], KIN[2], MATIC[1.03248818], SHIB[57866.53516327], TSLA[.13353395], TSLAPRE[0], USD[0.00], XRP[5.53476287] | Yes | |
| 00531175 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], HOT-PERP[0], IMX[.03863], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00177811], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[5.11], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00531176 | | EUR[0.00], KIN[451170123.03200631], MANA[0], SHIB[809429.05609785], TRX[0], USD[0.00] | Yes | |
| 00531177 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00000637], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00085558], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.06], USDT[5.99054744], YFI-PERP[0] | | |
| 00531179 | | USD[10.00] | | |
| 00531180 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.08975717], BTC-PERP[0], BULL[.33185], COPE[.68731137], DOT-PERP[0], DYDX-PERP[0], ETH[0.00033903], ETHBULL[.7826], ETHW[0.00033903], EUR[0.35], FTT[96.64633812], MATIC-PERP[0], MTA[.805394], ROOK[0.00023254], SOL[.0083], STEP[.09824721], USD[6402.25], USDT[2955.09674322], YFI-PERP[0], ZEC-PERP[0] | | |
| 00531181 | | ETH[0], FTT[0], MNGO[0], RAY[0], SLRS[0], SOL[0], SUSHI[0], SUSHI-20210326[0], USD[0.00], USDT[0] | | |
| 00531182 | | BTC[.00049904] | | |
| 00531185 | | USD[10.00] | | |
| 00531186 | | USD[10.00] | | |
| 00531187 | | USD[10.00] | | |
| 00531188 | | USD[10.00] | | |
| 00531189 | | TRX[179.45917465], USD[0.00] | | |
| 00531190 | | CEL[0], MATIC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531191 | | AKRO[2], BAO[2], BTC[.0000056], DENT[14245.2141307], FTM[60.88953212], KIN[2], LINK[.00003863], MANA[72.80900926], RAMP[0], RUNE[27.16478093], SAND[48.60452964], SUSHI[11.10340740], USD[0.00], XRP[302.71131137] | Yes | |
| 00531192 | | USD[10.00] | | |
| 00531193 | | USD[10.00] | | |
| 00531195 | | USD[10.00] | | |
| 00531196 | | TRX[.000003] | | |
| 00531198 | | USD[10.00] | | |
| 00531199 | Contingent | ETH[.00000001], EUR[0.00], LUNA2[0.00353861], LUNA2_LOCKED[0.00825676], USD[0.02], USDT[0.00000001], USTC[0.50090800], XRP[0] | | |
| 00531200 | | USD[10.00] | | |
| 00531203 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[1.22512931], ETH-PERP[0], ETHW[1.22512931], FTT[155.4711925], LINK[.002031], LUNA2[62.78171045], LUNA2_LOCKED[146.4906577], LUNC[13670849.63], USD[0.00], USDT[0] | | |
| 00531205 | | USD[10.00] | | |
| 00531206 | | BADGER[.11986301], USD[0.00] | | |
| 00531207 | | AAVE[0], FTT[0], LINK[0], REN[0], SOL[0], USD[1460.96] | | |
| 00531210 | | USD[10.00] | | |
| 00531211 | | USD[10.00] | | |
| 00531212 | | USD[10.00] | | |
| 00531213 | | AKRO[454.82826504], ALPHA[6.14889654], AMC[1.00026517], ARKK[.07995], ASD[4.50411768], AUDIO[3.59640669], BAO[23282.81219207], BITW[.21608741], BTC[.00264032], COIN[0.05132430], CONV[66.90357224], CRV[3.39771119], DENT[8478.41259295], DMG[161.48992], DOGE[1698.31280936], DOT[3.28996095], ETH[.07602058], ETHE[.825151], ETHW[.06801524], EUR[0.16], GBTC[.59633717], GDX[.30078044], GRT[7.71113441], HNT[1.10657361], HUM[94.15714858], KIN[538496.01546766], LEO[5.60072233], LINA[152.53937417], LRC[24.07043966], MATIC[19.93689593], MTL[1.98678296], PERP[1.25088264], PUNDIX[2.88338791], REEF[560.20503988], RSR[106.98769803], RUNE[1.10139015], SHIB[24750771.17795004], SOL[.69089292], STMX[596.57084655], SUSHI[.75823215], TRX[102.95306], UBXT[180.43247354], USD[10.86], USDT[79.90143865], WRX[2.77200152], XAUT[.00518448] | Yes | |
| 00531214 | | XRPBULL[711381] | | |
| 00531216 | | USD[10.00] | | |
| 00531217 | | USDT[0.40582657] | | |
| 00531218 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.90], USDT[0], XLM-PERP[0] | | |
| 00531220 | | USD[0.00] | | |
| 00531221 | | USD[10.00] | | |
| 00531222 | | USD[10.00] | | |
| 00531223 | | USD[10.00] | | |
| 00531225 | | USD[10.00] | | |
| 00531226 | | USD[10.00] | | |
| 00531227 | | BTC[.00000019], LTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00531228 | | USD[10.00] | | |
| 00531229 | | 1INCH[359.63215691], NFT (303289836882024577/FTX EU - we are here! #194693)[1], NFT (359173304831130660/FTX EU - we are here! #194742)[1], NFT (364204215778448253/FTX EU - we are here! #194874)[1], NFT (509877755149570025/The Hill by FTX #20799)[1], USD[3.94], USDT[.004104] | | |
| 00531231 | | USD[10.00] | | |
| 00531232 | | ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00531233 | | BTC[.00033797], USD[0.00] | Yes | |
| 00531235 | | ETH[.00000001], TRX[.000061], USD[0.00], USDT[0] | | |
| 00531236 | | USD[10.00] | | |
| 00531237 | | USD[10.00] | | |
| 00531239 | | USD[10.00] | | |
| 00531240 | Contingent, Disputed | USD[10.00] | | |
| 00531241 | | USD[10.00] | | |
| 00531243 | | USD[10.00] | | |
| 00531246 | | HT-PERP[0], USD[-0.01], USDT[.02354242] | | |
| 00531247 | | USD[10.00] | | |
| 00531250 | | BTC[.00008517], BTC-PERP[0], USD[-0.91], XRP[7.21639708], XRP-PERP[0] | | |
| 00531253 | | USD[0.00] | | |
| 00531255 | | USD[0.00] | | |
| 00531256 | | USD[0.82] | | |
| 00531257 | | USD[10.00] | | |
| 00531258 | | NFT (402601812265466942/FTX EU - we are here! #78666)[1], NFT (445643602574654729/FTX EU - we are here! #78545)[1], NFT (492831164636302689/FTX EU - we are here! #78770)[1], USD[0.00] | Yes | |
| 00531259 | | USD[10.00] | | |
| 00531261 | | AAVE-PERP[0], BTC-PERP[0], CEL[.0673325], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 00531266 | | 1INCH[0], BTC[0], CEL[0], CITY[0], ETH[0], FTT[25], LINK[0], LTC[0], MATIC[0.00000001], MNGO[0], SHIB[0], SNX[0], SOL[30], SRM[0], STEP[.00000001], SUSHI[0], UNI[0], USD[0.87], USDT[0] | | |
| 00531267 | | USD[10.00] | | |
| 00531268 | | USD[10.00] | | |
| 00531270 | Contingent | AMPL[0], ATLAS[4601.41161884], AUD[0.00], BNB[0], BTC[0], CRO[0], DENT[0], DOGE[0], ETH[0], KIN[11918081.63057462], LTC[0], LUA[0], LUNA2[0.44133621], LUNA2_LOCKED[1.01810446], MATIC[0], PUNDIX[0], SHIB[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531274 | | USD[10.00] | | |
| 00531276 | | USD[10.00] | | |
| 00531278 | | LTC[.07975407] | | |
| 00531279 | | ATOM-PERP[0], AURY[.25869799], AVAX[.05], BAO[4996.675], BOBA[.1], BTC[0.00006629], CRO[7.51955], ETH[.00287099], ETH-PERP[0], ETHW[.00287099], FTT[.06197038], LINA[7.534047], LTC[0.00672959], MATIC-PERP[0], MTA[.29818416], PAXG[0.00004346], RAY[.885399], RAY-PERP[0], ROOK[.06595611], SOL[.06032425], SOL-PERP[0], STEP[.06649677], SUSHI-PERP[0], TRX[.000006], USD[135.97], USDT[4.08902525] | | |
| 00531281 | | KIN[0], SHIB[2654.89845721], USD[0.00], ZAR[0.00] | Yes | |
| 00531282 | | BULL[0], DOGEBULL[0], ETHBULL[0], LTCBULL[679.868538], USD[-0.35], USDT[0.57654988] | | |
| 00531283 | | USD[10.00] | | |
| 00531284 | | BAO[2], JET[0], KIN[3], SAND[4.60172266], UNI[.00000899], USD[0.01] | Yes | |
| 00531285 | | DOGE[54.36173013], KIN[3], SGD[3.84], SHIB[6461775.05727572], USD[0.00] | Yes | |
| 00531288 | | USD[10.00] | | |
| 00531289 | | DOGE[2], RSR[1], USD[0.00] | | |
| 00531291 | | USD[10.00] | | |
| 00531292 | | USD[0.00] | | |
| 00531293 | | TRX[.000002], USDT[0] | | |
| 00531294 | | ATLAS[549.7132842], TRX[1], USD[35.00] | | |
| 00531295 | | DOGE-PERP[0], ETH[.00144586], ETHW[.00144586], FTT-PERP[0], TRX-PERP[0], USD[-0.87], USDT[.006904], VET-PERP[0] | | |
| 00531296 | | AAVE[0], BTC[0.03350000], FTT[1.09294309], RAY[0], SNX[0.01419636], SOL[0], USD[0.85] | | |
| 00531297 | | USD[10.00] | | |
| 00531298 | | ETH[.00000053], ETHW[.00000053], FTT[.19049661], USD[0.00] | Yes | |
| 00531300 | | USD[10.37] | Yes | |
| 00531301 | | BTC[.00020906], USD[0.00] | | |
| 00531303 | | USD[10.00] | | |
| 00531304 | | USD[10.00] | | |
| 00531308 | | TRX[.6599], USD[0.08] | | |
| 00531309 | | USD[10.00] | | |
| 00531310 | | USD[10.00] | | |
| 00531311 | | ACB[.09368], ATLAS[1509.698], OXY[.11358234], USD[0.80] | | |
| 00531313 | | USD[10.00] | | |
| 00531314 | | BAO[1], DOGE[19.23604471], USD[0.00] | | |
| 00531315 | | BNB[.00000353], USD[0.00] | | |
| 00531317 | | BNB[0], SOL[0.00000001], STEP[.090785], TRX[0], USD[0.00], USDT[0] | | |
| 00531318 | | USD[10.00] | | |
| 00531319 | | USD[10.00] | | |
| 00531320 | | USD[10.00] | | |
| 00531322 | | BAO[2], DOGE[0], KIN[2], SXP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00531325 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.41915549], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00003247], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.12023633], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.25009176], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[125.22], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00531327 | | USD[10.00] | | |
| 00531328 | | ETH[1.93505617], ETHW[0.00240411], EUR[3.33], KIN[10027617.59959645], SOL[.00429972], USD[4.83] | | |
| 00531330 | | RAY-PERP[0], SOL-PERP[0], USD[2.98] | | |
| 00531331 | | USD[10.00] | | |
| 00531332 | | DOGE[315.31055762], UBXT[1], USD[0.00] | Yes | |
| 00531333 | | ADA-PERP[0], ALT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[-3.66063262], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DYDX[0], ENS[0], ETH[2.86253991], ETH-PERP[0], EUR[0.00], GODS[0], HNT[0], KAVA-PERP[0], LINK[0], LTC[0], MATIC[-442.52984907], MID-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SUSHI[0], TRX[.000074], UNI[0], USDt[-123.48], USDT[0.00000004], YFI[0] | | |
| 00531334 | | USD[0.82] | | |
| 00531335 | | USD[10.00] | | |
| 00531336 | | ETH[.00551652], ETHW[.00551652], USD[0.00] | | |
| 00531337 | | USD[10.00] | | |
| 00531338 | | USD[10.00] | | |
| 00531339 | | USD[10.00] | | |
| 00531340 | | APT-PERP[0], DOT[0], ETH[0], FTT[0.00000003], HMT[235.06421332], USD[0.00], USDT[-0.00000059] | | |
| 00531342 | | AUD[0.00], XRP[0] | | |
| 00531343 | | USD[10.00] | | |
| 00531344 | | BTC-PERP[0], DOGE[8.98414304], DOGE-PERP[0], ETH[0.00023138], ETH-PERP[0], ETHW[0.00023138], USD[-0.37], XMR-PERP[0] | | |
| 00531346 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000002], USD[0.00], USDT[0.00001565] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531347 | | USD[10.00] | | |
| 00531348 | | USD[10.00] | | |
| 00531349 | | USD[10.00] | | |
| 00531350 | | USD[10.00] | | |
| 00531351 | Contingent | AAVE[.00981], BTC[0.00007844], DOGE[.37642], GBP[0.00], LTC[0.26873742], LUNA2[0.39173357], LUNA2_LOCKED[0.91404500], LUNC[85300.81], OXY[.9335], RUNE[.1278], SOL[6.30145], SRM[.9905], USD[0.13], USDT[1.97028173], XRP[.82054] | | |
| 00531354 | | USD[10.00] | | |
| 00531356 | | AUDIO[37.22605331], BAO[30284.08302571], BTT[100163014.46243898], CHF[0.06], DOGE[319.81939105], SHIB[33727994.55283205], USD[0.00] | Yes | |
| 00531361 | | FTT-PERP[0], MAPS-PERP[0], NFT (3765401680242286317/FTX AU - we are here! #53145)[1], NFT (4581488830814888999/FTX AU - we are here! #53164)[1], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP[.03438799] | | |
| 00531362 | | EUR[0.00], PUNDIX[1.99789992], UBXT[1], USD[0.00] | | |
| 00531363 | | BTC[.00202466], DOGEBEAR[31220251.54490763], DOGEBULL[.00065315], ETH[0.12203040], ETHW[0.12203039], USD[0.07], USDT[50.10066399] | | |
| 00531364 | | JST[.00698751], USD[0.00] | | |
| 00531365 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[200.00000001], BADGER-PERP[0], BCH-PERP[0], BNB[0.00276273], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[4.41076802], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[27.05970742], ETH-0325[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[0], ETHW[26.70583447], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HXC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[15.46261735], SOL-PERP[0], SPELL-PERP[0], SRM[0.58612974], SRM_LOCKED[4.97931734], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10029.63], USDT[0.00550001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00531366 | | USD[10.00] | | |
| 00531367 | Contingent | ATOM[.07485], BIT[.675], DFL[.00000001], ETH[.00000003], FTT[0.00429571], LUNA2[1.10554188], LUNA2_LOCKED[2.57959772], LUNC[31496.3410924], SOL[233.86555710], TRX[0.00084500], USD[0.03], USDT[3.95720745], USTC[136.019866] | | |
| 00531368 | | USD[25.00] | | |
| 00531369 | | USD[10.00] | | |
| 00531373 | | BAO[1], DOGE[1], EUR[0.00], KIN[60750.92060665], SOL[17.20325652], UBXT[1], USD[0.00] | Yes | |
| 00531375 | | AXS-PERP[0], BNBBULL[0], BOBA-PERP[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], ETH[0.00005519], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], SPELL-PERP[0], THETABULL[0], USD[0.06], USDT[0.00000001], XTZ-PERP[0] | | |
| 00531376 | | USD[10.00] | | |
| 00531377 | | ADA-PERP[0], ALICE[133.07894194], BTC[0.09312453], BTC-PERP[0], BULL[0.00000049], COIN[0.00941309], DEFI-PERP[0], DOGE[0.35516143], DOGEBEAR2021[0.00030077], DOGE-PERP[0], DOT-PERP[0], EMB[0.84838], ETH[6.52657572], ETH-PERP[0], ETHW[0], EUR[2240.11], FLOW-PERP[0], FTM-PERP[0], FTT[25.1], GRT[1499], GRT-PERP[0], ICP-PERP[0], LINK[32], MAPS[1], OXY[.90291], SHIB-PERP[0], STX-PERP[0], SUSHIBEAR[1228.65], SUSHIBULL[.08718125], TONCOIN-PERP[0], TRX[.000052], UNI[36.09753038], UNI-PERP[0], UNISWAPBULL[0.00940886], USD[351.35], USDT[0.00808400] | | |
| 00531378 | | DOGE[0.00003399], USD[10.00] | | |
| 00531379 | | USD[10.00] | | |
| 00531380 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[.0002294], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00044013], ETH-PERP[0], ETHW[0.00044013], STMX-PERP[0], USD[0.92], VET-PERP[0], XLM-PERP[0] | | |
| 00531381 | | AKRO[2], BAO[9], BTC[0.00299725], DENT[1], KIN[6], MATIC[0.00104570], SHIB[820855.73742668], TRX[1], UBXT[4], USD[0.00] | | |
| 00531382 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00531385 | | USD[10.00] | | |
| 00531387 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE[.0996], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDL-0.54], USDT[0.61143721] | | |
| 00531389 | | ATLAS[9.916], BAND[.09776], BAO[993], DOGE[.7091], JST[9.928], SHIB[99140], TRX[.942601], USD[0.00], USDT[0] | | |
| 00531390 | | USD[10.00] | | |
| 00531393 | | USD[10.00] | | |
| 00531394 | | USD[10.00] | | |
| 00531395 | | USD[10.00] | | |
| 00531396 | | USD[10.00] | | |
| 00531397 | | ADABULL[0], ALGO-PERP[0], AUDIO[.856], BNB-PERP[0], BNT-PERP[0], BTC[0], BTTPRE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[.0964], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], NEO-PERP[0], OXY[.75934], RSR-PERP[0], SOL[0.00732704], TRX[.000789], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00531398 | | USD[11.04] | Yes | |
| 00531400 | | USD[10.00] | | |
| 00531402 | | USD[10.00] | | |
| 00531404 | | USD[10.00] | | |
| 00531406 | | ADA-PERP[0], AXS-PERP[0], BULLSHIT[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], EXCHBULL[0], FTT[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], STMX-PERP[0], THETABULL[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00531407 | | AKRO[0], ASD[0], AUD[0.00], BAO[2], BNB[0], CHZ[0], CONV[0], CRV[0], DENT[0], DMG[0], DODO[0], DOGE[0], EUR[0.00], HT[0], KIN[3], LINA[0], MATIC[0], MOB[0], NPXS[0], PERP[0], PUNDIX[0], REEF[0], SHIB[103693.36411411], STMX[0], SUN[0.00009997], SUN_OLD[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000034] | | |
| 00531410 | | USD[10.00] | | |
| 00531411 | | USD[10.00] | | |
| 00531412 | | USD[10.00] | | |
| 00531414 | | USD[674.58], USTC-PERP[0] | | |
| 00531415 | | USD[10.00] | | |
| 00531416 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.09886], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.29632864], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531421 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00531422 | | AKRO[1], APT[0], BAO[12], BNB[0], DENT[1], ETH[0], KIN[14], MATIC[0], NFT (363775124367159516/FTX Crypto Cup 2022 Key #12475)[1], NFT (469306873692840498/The Hill by FTX #13931)[1], SOL[0], TRX[.00026667], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00531423 | | USD[10.00] | | |
| 00531424 | | 1INCH[384.89623756], APT[139.40376172], BTC[0], ETH[6.41623612], FTT[25.695631], LTC[.002383], MATIC[1046.29088882], TONCOIN[.013833], TRX[0.00081175], USD[64.15], USDT[0.56000000] | | ETH[.046], TRX[.000787] |
| 00531425 | | FRONT[1.73730395], USD[5.00] | | |
| 00531426 | | LINK[.38781228], USD[0.00] | | |
| 00531427 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], THETA-PERP[0], TRX[.000002], USD[-0.94], USDT[3.02000000], VET-PERP[0], XRP[2.3107], XRP-PERP[0] | | |
| 00531428 | | USD[0.00], USDT[9.96403888] | | |
| 00531429 | | USD[10.00] | | |
| 00531431 | | USD[10.00] | | |
| 00531432 | | USD[10.00] | | |
| 00531433 | | USD[0.00], USDT[9.95906188] | | |
| 00531434 | | EGLD-PERP[0], ETH[.00159223], ETH-20210326[0], ETH-PERP[0], ETHW[0.00159222], MTA-PERP[0], USD[-1.62], USDT[.00172668] | | |
| 00531435 | | AKRO[5450.80095096], BAND[18.85107412], BAO[1465437.65295505], CHZ[1], DOGE[1], GBP[0.56], PUNDIX[.001], RSR[567.81714622], TRX[1], USD[10.00] | | |
| 00531437 | | USD[10.00] | | |
| 00531438 | | USD[10.00] | | |
| 00531439 | | USD[10.00] | | |
| 00531440 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], USD[299.09], ZEC-PERP[0] | | |
| 00531443 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.25335168], RAY[6866.35813709], SHIB-PERP[0], SNM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00531444 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082487], ETH-PERP[0], ETHW[.00082487], FIL-PERP[0], FTM-PERP[0], FTT[.096], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.096], LINK-PERP[0], LRC-PERP[0], LTC[0.01005204], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.807406], TRX-PERP[0], UNI-PERP[0], USDt-0.03], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.8], XRP-PERP[0], ZEC-PERP[0] | | |
| 00531446 | | USD[10.00] | | |
| 00531448 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02015773], ETH-PERP[0], ETHW[4.05862000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18250164], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[5.61082245], LUNC[523615.03], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.4943], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10152.47], USDT[0.00112031], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00531449 | | USD[10.00] | | |
| 00531450 | | USD[10.00] | | |
| 00531451 | | USD[10.00] | | |
| 00531453 | | USD[10.00] | | |
| 00531457 | | DOT[21.31846745], GBP[0.00], HXRO[208.95383917], MATH[18.57618163], SOL[1.43302108], USD[0.00], USDT[14.56152238] | | |
| 00531458 | | DOGE[270.9458], DOGEBEAR2021[.00088875], LEO[1.0001], USD[2.74], USDT[17.31600000] | | |
| 00531459 | | DOT-PERP[0], LINK-PERP[0], RUNE[.00796454], USD[0.00], VET-PERP[0] | | |
| 00531460 | | BTC[0], DOGE[5], DOT-PERP[0], USD[4.61] | | |
| 00531461 | | USD[10.00] | | |
| 00531462 | | USD[0.00] | Yes | |
| 00531464 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNBBEAR[12300], BTC-PERP[0], DOGEBEAR2021[0.00383204], EOS-PERP[0], FIL-PERP[0], FTT[0.00879144], HNT-PERP[0], NFT (336280458431219669/CryptoHub Icone #2)[1], NFT (337600077820178816/CryptoHub Icone)[1], NFT (407698734917421525/FTX Fantasy - Landscape #1)[1], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00531466 | | AKRO[1], TRX[75.5634561], USD[0.00] | Yes | |
| 00531467 | | 1INCH[0], BAO[2], BAT[0], BNB[0], BTC[0.00002444], CHZ[0], CRV[0], DENT[1], DOGE[0], ETH[0.00100164], ETHW[0.00100164], KIN[.25], LINK[0], LTC[0], MATIC[0], REEF[433.39186455], RUNE[0], SHIB[192974.77534850], SOL[0], SUSHI[0], USD[10.04], YFI[0] | | |
| 00531468 | | BNB[0], BTC[0.00056082], ETH[2.00214666], ETHW[1.93194767], LTC[0], TRX[.000234], USD[0.00], USDT[148.00016905] | | |
| 00531470 | | ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-0624[0], SNX-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00531473 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00387912], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[1.52453042], LUNA2_LOCKED[3.55723766], LUNC[331969.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[7406.22000000], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531475 | | USD[10.00] | | |
| 00531476 | | USD[10.00] | | |
| 00531478 | | ADABEAR[620.95], USD[0.00], USDT[0] | | |
| 00531479 | | 0 | | |
| 00531480 | | USD[10.00] | | |
| 00531481 | | ADABULL[.53879222], ATLAS[6767.56], DOGEBULL[9.63624220], SXPBEAR[8165.62], SXPBULL[101744.6239068], TRX[-0.97630859], USD[0.18], USDT[0.00000001], XRPBULL[13197.36] | | |
| 00531483 | | AAPL[0], CAD[0.00], CONV[19.86575332], DMG[0], GRT[0], KIN[0], LUA[0], RSR[0], SUSHI[0], USD[0.00] | Yes | |
| 00531484 | | AKRO[201.68053249], USD[0.00] | Yes | |
| 00531486 | | USD[10.00] | | |
| 00531487 | | TRX[.000001], USDT[0.79838028] | | |
| 00531489 | | USD[0.00], USDT[0] | | |
| 00531490 | | USD[10.00] | | |
| 00531491 | | USD[10.00] | | |
| 00531492 | | BTC[0], FTT[10.08091161], USD[0.00], USDT[1.39360044] | | |
| 00531493 | | USD[10.00] | | |
| 00531495 | | BADGER[.00027986], BTC[.00000367], TRX[.000003], USD[0.00], USDT[0] | | |
| 00531499 | | ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALGO-PERP[0], AMC[0], ATOM-PERP[-1], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[1], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[16.06], USDT[0.40762252], VET-PERP[0], XLM-PERP[0], XRP[77.72632538], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00531500 | | BAO[0], CBSE[0], CGC[0], COIN[0], DENT[0], FTT[0], KIN[0], MNGO[0], SHIB[16.51050806], TSLA[.00000002], TSLAPRE[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00531501 | | USD[10.00] | | |
| 00531502 | | RSR[1822.31319798], UBXT[1], USD[0.00] | | |
| 00531504 | | ATLAS[48.9341], FTT[.099126], LTC[.0096409], MATIC[9.8632], MOB[.490975], SLP[7.930121], USD[0.00], USDT[0] | | |
| 00531505 | | USD[10.00] | | |
| 00531507 | | USD[10.00] | | |
| 00531508 | | USD[10.00] | | |
| 00531509 | | USD[10.00] | | |
| 00531511 | | LTC[0], USD[76.02] | | |
| 00531513 | Contingent | ADABULL[0.16788977], ETH[73.39555475], ETH-PERP[0], ETHW[73.39555475], EUR[50494.90], FTT[0.06725134], LUNA2[36.7390248], LUNA2_LOCKED[85.7243912], LUNC[7083199.63327985], RON-PERP[1085.1], USD[217257.23], USDT[202.00576489] | | |
| 00531514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00500700], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00531517 | | ATLAS[34117.37012], AURY[77.987364], BTC-PERP[0], FTT[.061435], POLIS[152.1753436], SOL[.0095252], TRX[.000001], USD[74.21], USDT[0.00077996] | | |
| 00531518 | | USD[10.00] | | |
| 00531519 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.07652151], FTT-PERP[0], LINK-PERP[0], LTC[.0437], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[14.24], USDT[0] | | |
| 00531520 | | USD[10.00] | | |
| 00531521 | | 1INCH[0], AUDIO[0], AXS[0.00051066], BAO[1], BNB[0], CBSE[0], COIN[0], DOGE[0], ENJ[0], ETH[0], LUA[0], MATIC[0.00029282], MOB[0], SLP[9117.71800732], SNX[0], UNI[0], USD[9.27], XRP[0] | Yes | |
| 00531522 | | CHZ[12.20785063], GBP[0.91], USD[0.00] | | |
| 00531523 | | EGLD-PERP[0], FTT[5.1], USD[0.77] | | |
| 00531524 | Contingent | AAVE[2.34491360], BADGER[31.29965545], BTC[0.13818227], COMP[.03302188], DOGE[10.27281451], ETH[2.76129934], ETHW[2.74956661], FTT[26.40911813], LINK[58.77446352], LTC[5.10793643], OMG[63.14512268], RAY[162.32408573], ROOK[3.48398123], SOL[118.54271549], SRM[238.35640663], SRM_LOCKED[636.38421652], USD[22.64] | | SOL[4.3979], USD[2.62] |
| 00531525 | | USD[0.00] | | |
| 00531526 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FLOW-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.05000000] | | |
| 00531527 | | DOGE[1235.03559826], DOGE-PERP[0], USD[-5.22] | | |
| 00531528 | | USD[10.00] | | |
| 00531529 | | USD[10.00] | | |
| 00531531 | | LUA[1004.59904], USDT[.011102] | | |
| 00531532 | | BTC[0], DEFI-PERP[0], DOGE[15], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 00531533 | | USD[10.00] | | |
| 00531534 | | USD[10.00] | | |
| 00531536 | | BNB[0], BTC[0], BTC-20210326[0], DOGE[2028.29170182], ETH[0], FTT[0.00000128], USD[0.00], USDT[0], XRP[1418.28973848] | | |
| 00531538 | | USD[10.00] | | |
| 00531542 | | USD[10.00] | | |
| 00531543 | | USD[10.00] | | |
| 00531545 | | USD[10.00] | | |
| 00531546 | | CHZ[10.07013587], REEF[125.68732111], USD[0.00] | | |
| 00531547 | | DMG[.05387], UBXT[.535], USD[0.00] | | |
| 00531548 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531550 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BITW-1230[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003617], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00003618], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000002], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE[9.5687], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.01], USDT[0], VET-PERP[0], WSB-1230[0], XMR-PERP[0], XRP[10.0000004], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], USD[10.00] | | |
| 00531551 | | USD[10.00] | | |
| 00531554 | | CHZ[1], EUR[0.00], SNX[.000049], TRX[2], USD[10.00] | | |
| 00531555 | | USD[10.00] | | |
| 00531556 | | AAVE[0], AKRO[.993], BCH[0], BCHBEAR[96.82], BEAR[99.51], BNBBULL[.00019384], BTC[0], BULL[0.00000983], DOGE[0], DOGEBEAR2021[.0009972], DOGEBULL[0.00024397], ETCBULL[.30244365], ETH[0], ETHBEAR[834246], LINKBEAR[11997600], LTC[0], MATICBULL[.0119916], SOL[-0.00014704], TRX[-4.51999244], USD[0.45], USDT[0] | | |
| 00531557 | | USD[10.00] | | |
| 00531558 | | USD[10.00] | | |
| 00531559 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00040938], ETH-PERP[0], ETHW[0.00040938], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00531560 | | RUNE[0.43686007], USD[0.00] | Yes | |
| 00531562 | | ADA-20210326[0], ADA-PERP[0], USD[0.00] | | |
| 00531563 | | ALGO-PERP[0], ALPHA-PERP[0], FTT[0.08831237], MATIC-PERP[0], RAY-PERP[0], USD[-2.76], USDT[6.94957415] | | |
| 00531566 | | USD[10.00] | | |
| 00531567 | | USD[10.00] | | |
| 00531568 | Contingent | FTT[150.15534377], GRT-20210625[0], IMX[.000718], SRM[.19517008], SRM_LOCKED[.74368093], TRX[.000003], USD[0.00], USDT[0] | | |
| 00531569 | | USD[10.00] | | |
| 00531571 | | USD[10.00] | | |
| 00531572 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0.00000001], ETH[0], LINKBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00531573 | | FTT[0.06070277], USD[0.00], USDT[0] | | |
| 00531574 | | USD[0.00], USDT[0] | | |
| 00531576 | | USD[10.00] | | |
| 00531577 | | USD[10.00] | | |
| 00531579 | | 1INCH[0], ATLAS[13687.789065], AUDIO[926.8502895], BTC[0.46451357], CQT[1560.7478985], DOGE[5.14042244], ETH[.896], ETHW[.896], FIDA[821.859438], FTT[100.08359564], HNT[161.1844637], MATIC[789.872415], OXY[279], PERP[.00000001], RUNE[209.96409000], SOL[129.4859411], SRM[.27677947], USD[2117.32], USDT[2849.83338064] | | DOGE[5.037288], USD[0.96], USDT[11.634492] |
| 00531580 | Contingent | ATOM[0], AVAX-0930[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[11.50180176], MANA-PERP[0], RAY-PERP[0], SOL[0], TRX[.000065], USD[0.07], USDT[0] | | |
| 00531583 | | USD[10.00] | | |
| 00531584 | | USD[10.00] | | |
| 00531585 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], USD[0.00167946], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00531586 | | USD[10.00] | | |
| 00531587 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00212], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[.12], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00734731], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[.0439], CRO-PERP[0], CRV-PERP[0], DFL[.0152], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[.0005375], DYDX-PERP[0], EGLD-PERP[0], ETH[0.47264121], ETH-PERP[0], ETHW[1.00064121], EUR[0.05], FIL-PERP[0], FTT[157.05073835], FTT-PERP[0], GRTBULL[.0275], GRT-PERP[0], HNT[.0068522], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[.03314], LTC-PERP[0], LUNA2[2.59972525], LUNA2_LOCKED[6.06602559], LUNC-PERP[0], MEDIA[.002559], MNGO[.00035], NEAR-PERP[0], OMG-PERP[0], OXY[.746256], PAXG-PERP[2.73], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.0043144], SOL-PERP[0], SRM-PERP[0], STEP[.0105442], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[.000792], TULIP[.09792], USD[.4017.31], USDT[0.0015756], USTC[368.003675], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00531588 | | AAVE-PERP[0], ATLAS[2800], AUDIO[124], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.09], ETHW[.105], FTM[198], FTT[8.2], GALA[6260], HBAR-PERP[0], HNT[13.9], LRC-PERP[0], LTC[.0013], MANA[.9863618], SOL[2.3459252], TRX[31.000021], USD[0.48], USDT[0.01724802] | | |
| 00531590 | | USD[10.00] | | |
| 00531591 | | USD[10.00] | | |
| 00531592 | | USD[10.00] | | |
| 00531594 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SUSHI[.43], USD[0.28] | | |
| 00531595 | | USD[10.22] | Yes | |
| 00531600 | | USD[0.05] | | |
| 00531601 | | USD[10.00] | | |
| 00531603 | | BTC[.0000623], BTTPRE-PERP[0], CAKE-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1.05], USDT[0.00636896] | | |
| 00531604 | | XRP[197.96238] | | |
| 00531605 | | USD[10.00] | | |
| 00531606 | | BNB[0], DOGE[.9792], SUN[.7448], USD[0.00] | | |
| 00531607 | | BTC[0.00000584], DOGE[0.19334626], HOT-PERP[0], UMEE[250], USD[0.20], USDT[0.00846153] | | |
| 00531609 | Contingent | BNB[0], BTC[0.00880663], CRO[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETH[0], ETHW[0.08877043], KIN[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[0.01703921], LUNA2_LOCKED[0.03975816], LUNC[8.78227069], SAND[43.33959511], SHIB[13565782.75004490], SKL[0], SOL[0], STMX[3758.64502240], UNI[0], USD[0.00], USDT[0], XAUT[0], XRP[102.03276800] | | XRP[100] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531612 | | USD[0.00] | | |
| 00531613 | | DOGE[.01257078], GBP[0.00], USD[0.00] | | |
| 00531614 | | USD[10.00] | | |
| 00531615 | | USD[10.00] | | |
| 00531616 | | ATLAS[5750], USD[2.23], USDT[0] | | |
| 00531618 | | USD[10.00] | | |
| 00531619 | | USD[10.00] | | |
| 00531621 | | ADABULL[0.00003897], BCHBULL[.64474615], BTC[0.00009993], BULL[0.00002846], CONV[679.03005], ETHBULL[0.00025247], LINKBULL[0.00216920], LTCBULL[.2717429], SUSHIBULL[7714.301789], USD[0.08] | | |
| 00531623 | | USD[10.00] | | |
| 00531624 | | BTC-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[36.07], KIN[680], SHIB-PERP[0], TRX[.000003], TRX-20210625[0], USD[-12586.21], USDT[14253.01378683], XRP-PERP[0], YFI-PERP[.075] | | |
| 00531625 | | USD[10.00] | | |
| 00531626 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00013105], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.20], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00531628 | | USD[10.00] | | |
| 00531629 | | USD[10.00] | | |
| 00531631 | | USD[10.00] | | |
| 00531633 | | USD[11.07] | Yes | |
| 00531635 | | USD[10.00] | | |
| 00531636 | | BADGER[.15079742], USD[0.00] | | |
| 00531637 | | BLT[37.9944], USD[0.00] | | |
| 00531638 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.45901470], CEL-PERP[0], DOGE-PERP[0], DOT[.7], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00094552], ETH-PERP[0], ETHW[0.16894553], FTT[0], FTT-PERP[-3454.2], GMT-PERP[0], LUNA2_LOCKED[68.34938755], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[-679.46], SRM[.4131096], SRM_LOCKED[2.4351342], THETA-PERP[0], TRX[.00004], TRX-PERP[0], USDI[21491.16], USDT[0.00332113], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00531639 | | USD[10.00] | | |
| 00531640 | | 0 | | |
| 00531642 | | USD[10.00] | | |
| 00531644 | | ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00946273], ETH-PERP[0], ETHW[.00946273], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[-5.53], XLM-PERP[0] | | |
| 00531645 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00858648], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.766315], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00531646 | | USD[10.00] | | |
| 00531648 | | USD[10.00] | | |
| 00531649 | | EUR[0.00], USD[0.00] | Yes | |
| 00531650 | | CHZ[283.73551423], USD[0.00] | | |
| 00531651 | | USD[10.00] | | |
| 00531652 | | USD[10.00] | | |
| 00531654 | | CEL[1.19961756], DOGE[29.41097822], USD[0.77] | | |
| 00531655 | | USD[10.00] | | |
| 00531656 | | MATIC[0], USD[11.86] | | |
| 00531658 | | AVAX-PERP[0], BTC[0.28445360], BTC-PERP[0], CHZ-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.21] | | |
| 00531659 | | DOGE[5], USD[0.57] | | |
| 00531660 | | USD[10.48] | Yes | |
| 00531661 | | AKRO[1], BAO[7], CHZ[1.30406389], CONV[65090.32581174], CQT[878.74824578], DOGE[15.01679192], FTT[1.41773172], GBP[0.00], KIN[450778.59675476], MAPS[87.22443264], MATIC[3.26301005], TRX[2], UBXT[16], USD[0.00], XRP[2.17551051] | Yes | |
| 00531662 | | USD[10.00] | | |
| 00531663 | | USD[10.00] | | |
| 00531664 | Contingent | AMC[0], AMD[41.96580216], AVAX[0], AXS[0.09874026], BAND[0], BNB[0], BNT[0], BTC[0.00004121], CAD[0.00], CEL[0.00570911], DAI[0], DOGE[0], ETH[0.00099621], ETHBULL[0], ETHW[24.18897840], FB[4.06961778], FTM[1], FTT[48.51209446], KNC[0], LUNA2[7.26218658], LUNA2_LOCKED[16.94510203], LUNC[0], MATIC[0], NIC[0], NVDA[0.00994802], PYPL[34.23061756], SOL[0], SPY[2.59155537], SUSHI[0.48556516], TSLA[.02943002], TSLAPRE[0], USD[405.06], USDT[0], USO[0], USTC[3.54367989], XMR-PERP[0], XRP[10.38300606] | | |
| 00531665 | | USD[0.00] | | |
| 00531668 | | CREAM-PERP[0], USD[0.00] | | |
| 00531669 | | DOGE[.1081781], MXN[0.00], USD[0.00] | Yes | |
| 00531670 | | BTC[0], USD[2.23] | | |
| 00531672 | | BTC[.00011315], USD[5.00] | | |
| 00531673 | | USD[10.00] | | |
| 00531676 | | USD[10.00] | | |
| 00531679 | | AKRO[1], BAO[5], CAD[0.00], DENT[2], DOGE[.2058093], KIN[3], MTA[.00138686], SHIB[29.11538171], SUN[.03006432], TRX[3], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531680 | | BTC[.00000002], DOGE[.01054909], ETH[.00004317], ETHW[0.00004316], GBP[0.00], SHIB[3.02443598], USD[0.00] | Yes | |
| 00531684 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], USD[8.54] | | |
| 00531685 | | USD[0.00] | | |
| 00531688 | | CHZ[18.63421525], USD[0.00] | | |
| 00531689 | | USD[10.00] | | |
| 00531690 | | EUR[0.00], SHIB[33564200.21212328], USD[0.00] | Yes | |
| 00531691 | | USD[10.00] | | |
| 00531692 | | BADGER[5.98203527], CQT[220.93339986], EUR[0.00], POLIS[31.67982307] | | |
| 00531694 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[45904.0229], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS[.072488], RAY-PERP[0], RSR-PERP[0], SAND[.88125], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USDT[.142], USDT[0], VET-PERP[0] | | |
| 00531697 | | 1INCH-1230[0], BEAR[322.632], BNBBEAR[40181722], BTC[0.00003723], BTC-PERP[0], DOGEBEAR2021[.9], ETCBULL[10], ETHBEAR[579889.8], ETHBULL[0.07199459], ETH-PERP[0], FTM-PERP[0], FTT[0.00740094], LINK-PERP[0], MKRBEAR[109.92685], SUSHIBEAR[819844.2], TRX[.00002], USD[-0.65], USDT[263.37777240], XTZ-PERP[0] | | |
| 00531701 | | BTC[.00012716], USD[2.00] | | |
| 00531702 | | AKRO[5], BNB[0], CHZ[1], DOGE[0], ETH[0], EUR[0.02], FTM[0], FTT[0], HXRO[1], MATIC[5], MOB[0], RSR[1], SOL[0], TOMO[1], TRX[5], UBXT[1], USD[0.00], WAVES[0], WRX[0], XRP[0] | | |
| 00531703 | | USD[10.00] | | |
| 00531704 | | GRT[6.25688251], NFT [48031173533653827/FTX Cryptomen #18][1], USD[1.09] | Yes | |
| 00531705 | | BTC[.00020776], USD[0.00] | | |
| 00531707 | | USD[10.00] | | |
| 00531710 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00007333], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USDL-1.48], USDT[7.60118922], VET-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00531712 | Contingent | ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-062[4[0], CEL-PERP[0], CLV-PERP[0], DFL[.00000001], DMG-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], NPXS[0], NPXS-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[6.87], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00531713 | | USD[10.00] | | |
| 00531714 | | USD[10.00] | | |
| 00531715 | | SHIB[75.12385471], TRX[1], USD[.01] | Yes | |
| 00531716 | | USD[10.00] | | |
| 00531718 | | USD[0.00] | | |
| 00531719 | | BAO[445.28169341], EUR[0.00], USD[0.00] | Yes | |
| 00531720 | | USD[0.00] | | |
| 00531721 | | ALGOBULL[141841.17], ATOMBULL[.0006943], BTC[0], DOGEBEAR[29994], DOGEBULL[0.00048700], EOSBULL[9.54], ETCBULL[.002796], MATICBEAR2021[.08951], MATICBULL[.06642], OXBBULL[.00000396], SUSHIBULL[121.4], TOMOBULL[.0156], TRX[.000118], USD[0.00], USDT[0], VETBULL[.0001181], XLMBULL[.07698], ZECBULL[0.00000538] | | |
| 00531723 | | USD[10.00] | | |
| 00531728 | | AKRO[1], AURY[7.96322812], BAO[0], KIN[1], ORCA[3.00241193], SOS[90303462.89669178], USD[0.00] | Yes | |
| 00531729 | | USD[10.00] | | |
| 00531732 | | USD[10.00] | | |
| 00531735 | | USD[10.00] | | |
| 00531737 | | ATOMBULL[7388.50417652], BOBA[0], BTC[0], CEL[.0497], DOGE[1], ETH[0], STEP[0], USD[0.00] | | |
| 00531739 | | USD[10.00] | | |
| 00531740 | | CEL[113.0247885], TRX[.000003], USD[0.40], USDT[0] | | |
| 00531741 | | BAO[2], ETH[0.01936576], ETHW[0.01912174], USD[0.00] | Yes | |
| 00531742 | | DOGE[105894.30426674], USD[10.88] | Yes | |
| 00531745 | | USD[10.90] | Yes | |
| 00531747 | | ETH[0], ETHW[0], FTT[.06374247], LEO[0.99203263], UNI[0], USD[0.00] | | |
| 00531748 | | USD[10.00] | | |
| 00531749 | | USD[10.00] | | |
| 00531750 | | USD[10.00] | | |
| 00531751 | | USD[10.00] | | |
| 00531753 | Contingent | AVAX[5.69952], BNB[0.37000000], BTC[0], CEL[0], CHZ[0], DAI[0], DOT[15.69858], ETH[0], LUNA2[0.94350022], LUNA2_LOCKED[2.19963172], MATIC[120], NEAR[153.08], SNX[28.3], SOL[6.839688], USD[0.27], USDT[0], XRP[15] | Yes | |
| 00531754 | | USD[10.00] | | |
| 00531755 | | USD[10.00] | | |
| 00531757 | | USD[1.60] | | |
| 00531758 | | UBXT[1], USD[0.00] | | |
| 00531759 | | AKRO[163.51487761], BAO[1], MATIC[0], PUNDIX[0], REEF[0], SECO[0], USD[0.00] | | |
| 00531760 | | ADA-PERP[0], ATOM-PERP[0], BF_POINT[200], FTM-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000062] | | |
| 00531761 | | AKRO[1], AVAX-PERP[0], AXS-PERP[0], BAL[.01977556], BAO[1], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CRV[1.00088864], DENT[2], ETH-PERP[0], EUR[0.01], FRONT[1], FTT-PERP[0], GRT[1], KIN[4], LINK-PERP[0], SNX[.098803], SOL-PERP[0], STORJ[.09563868], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0.00000001], XRP[.00177309], XRP-PERP[0] | Yes | |
| 00531763 | | USD[10.91] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531764 | | BNB[.00000099], BTC[.00020111], OKB[.05818115], USD[0.00], USDT[0.00008289] | | |
| 00531765 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005421], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.37336115], LUNA2_LOCKED[0.87117603], LUNC[81300.178194], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USDC-0.02], USDT[0.00000001] | | |
| 00531767 | | USD[10.00] | | |
| 00531770 | | USD[10.00] | | |
| 00531771 | | USD[10.00] | | |
| 00531772 | | BAQ[4], BTC[0.00035055], CAD[0.00], DOGE[187.53680371], ETH[.00000012], ETHW[.00000012], KIN[1], USD[0.00] | Yes | |
| 00531774 | | USD[10.00] | | |
| 00531776 | | USD[10.00] | | |
| 00531777 | | USD[10.00] | | |
| 00531778 | | CHZ[1], GBP[0.38], TRX[318.94384456], USD[0.50] | | |
| 00531780 | | AKRO[1], ALPHA[0], ASD[0], BAO[7], BTC[0], CAD[0.00], DENT[3], DOGE[0.00042127], ETH[0], FTM[0], HOLY[1.03828529], KIN[11], LINK[0.00044117], LTC[0], OXY[0], PUNDIX[.001], RAY[0], RSR[4], SECO[.00000913], SHIB[0], SOL[0], SRM[0], TRX[2], USD[0.00] | Yes | |
| 00531784 | | APE-PERP[0], ASDBULL[0.04485964], ATLAS[20096.181], ATOMBULL[.06517404], AURY[87.98328], BNB[17.10347605], BNB-PERP[0], BTC[.00003967], BTC-PERP[0], CONV[33323.6673], CRO[13337.5224], DOGEBULL[1.44309424], DOGE-PERP[0], ETHBULL[0.00001655], FTM[18803.83424], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTCBULL[.7552237], LUNC-PERP[0], MATIC[299.9811], SAND[999.81], SOL[44.9940207], TRX[0.000001], USD[3.74], XRP[.9995] | | |
| 00531785 | | BCHBULL[.00004], BTC[.20210625[0], DOGE[.22699628], DOGEBULL[0.00007366], MATICBULL[.00059], SXPBULL[.0005028], USD[2.14], USDT[0.00217473], XRPBULL[83.81548959] | | |
| 00531786 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[62.04891792], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR[89.88], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3.50], VET-PERP[0], XRP[1] | | |
| 00531787 | | BAO[94081.2], BAO-PERP[0], BNB-PERP[0], BTC[.00006136], BTC-PERP[0], CHZ[9.489], ETH[.00052784], ETHW[.00052784], RAY-PERP[0], USD[0.36] | | |
| 00531788 | | USD[10.00] | | |
| 00531789 | | USD[10.00] | | |
| 00531790 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0.00000001], BCH-PERP[0], BEAR[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0.00000001], COMPBULL[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000004], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00026178], HNT-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0.00002263], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], PAXG[0], PAXGBULL[0], PERP-PERP[0], RAY[.00010945], ROOK-PERP[0], RUNE[0.00000001], SUSHI-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP[.00000001] | | |
| 00531793 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0.00000001], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[10.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00531794 | | USD[10.00] | | |
| 00531795 | | 1INCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], KNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.01], USDT[.00854], VET-PERP[0], ZEC-PERP[0] | | |
| 00531796 | | USD[10.00] | | |
| 00531798 | | BTC-PERP[0], USD[0.00] | | |
| 00531800 | | USD[10.00] | | |
| 00531801 | | USD[10.00] | | |
| 00531802 | | USD[10.00] | | |
| 00531803 | | USD[10.00] | | |
| 00531804 | | USD[0.00] | | |
| 00531805 | | LUA[.0598525], USD[0.02], USDT[0.04281678] | | |
| 00531808 | | USD[10.00] | | |
| 00531809 | | BTC[.00002101], ETH[.00053554], ETHW[.00053554], GBTC[.02031386], UNI[.0436177], USD[6.62] | Yes | |
| 00531810 | | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 00531811 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 00531814 | | USD[10.00] | | |
| 00531815 | | USD[10.00] | | |
| 00531816 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], TRX[.000001], USD[-55.88], USDT[80.50791574] | | |
| 00531817 | | PERP-PERP[0], USD[190.37] | | |
| 00531818 | | BNB[.00041604], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00531819 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[0.01], USDT[0.00005752] | | |
| 00531820 | | USD[10.00] | | |
| 00531821 | | 0 | | |
| 00531822 | | EUR[1.00], USD[10.00] | | |
| 00531823 | | BAO[674.815], BAO-PERP[0], BTC[.00000524], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.61] | | |
| 00531824 | | USD[10.00] | | |
| 00531825 | | BAQ[1], DOGE[62.14635917], USD[0.01] | Yes | |
| 00531826 | | USD[10.00] | | |
| 00531829 | | USD[10.00] | | |
| 00531830 | | CAD[12.31], USD[0.00] | | |
| 00531831 | | AKRO[1], ATLAS[0.00002070], BAO[1], KIN[3], SHIB[266089.75236887], SOL[0], UBXT[11], UNI[.00000341], USD[0.00] | Yes | |
| 00531832 | | LUA[175.11104667], USD[0.00] | | |
| 00531833 | | ADA-PERP[0], BTC[0], COMP-PERP[0], DOGE[.06874215], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531835 | | DENT[1], FTT[.34120343], USD[0.00] | Yes | |
| 00531836 | | USD[0.23], USDT[0] | | |
| 00531837 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.0487272], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00531838 | | AKRO[0], AMPL[0], BNB[0], BTC[0], CEL[0], ETH[0], JST[146.68410778], LINA[0], REN[0], RSR[0], TRYB[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00531839 | | ALT-PERP[0], BTC[0.00009952], BTC-PERP[0], DOGE[.806485], DOT-20210326[0], ETH[0.00097770], ETHW[0.00097770], FTT[.00753973], FTT-PERP[0], KIN[9937.338], LTC[0], MATIC-PERP[0], MID-PERP[0], RAY[.9917065], SHIT-PERP[0], SOL[.09561366], USD[-2.83], XLM-PERP[0], XRP[.7089903], XRP-PERP[0] | | |
| 00531840 | | EOSBULL[.4996675], TRX[.93217], TRX-PERP[0], USD[0.70] | | |
| 00531841 | | USD[10.00] | | |
| 00531843 | | USD[10.00] | | |
| 00531845 | Contingent | AAVE[0], BTC[0.00786799], BTC-PERP[0], BULL[0], COMP[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], FIDA[.13254954], FIDA_LOCKED[.45616671], FTT[25.18800748], FTT-PERP[0], GRT[0], LINK[4.29742645], MATIC[124.12735022], ROOK[0], SNX[0], SOL[0], SRM[.06974676], SRM_LOCKED[.37540246], SUSHI[0], TRXBULL[0], UNI[0], USD[4.09], USDT[38.96392316], YFI[0] | | |
| 00531846 | | USD[10.00] | | |
| 00531847 | | TRX[217.36498001], USD[0.00] | Yes | |
| 00531848 | | LTC[0], USD[0.00], USDT[0.00009379] | | |
| 00531850 | | USD[10.00] | | |
| 00531852 | | USD[0.00] | | |
| 00531853 | | BTC[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[25.095733], FTT-PERP[0], USD[1487.01], USDT[0], WBTC[0] | | |
| 00531854 | | ETH[.00547071], ETHW[.00547071], USD[0.00] | | |
| 00531856 | | USD[10.00] | | |
| 00531857 | | BTC[.00078981], BTC-PERP[0], USD[-6.39] | | |
| 00531858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.00000002], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[1.00100666], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00531859 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[249.9525], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[1.97637891], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00531861 | | ATLAS[0], COPE[16.9966], USD[0.03] | | |
| 00531864 | Contingent | AUDIO-PERP[0], BAT[3648.69348075], FTT[68.154647], LINA-PERP[0], NEAR-PERP[103.9], SOL[296.00055267], SRM[323.84485607], SRM_LOCKED[9.14094493], THETA-PERP[0], USD[476.16], USDT[829.78325800] | | |
| 00531866 | | USD[10.00] | | |
| 00531867 | | USD[11.02] | Yes | |
| 00531868 | | BAO[262.23115207], USD[0.00] | | |
| 00531869 | | ACB[0], AKRO[1], BAO[76769.09956053], DENT[3], JST[17.42587304], KIN[120626.94672571], MNGO[41.58691196], SHIB[1638810.40150588], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00531870 | | USD[10.00] | | |
| 00531874 | | USD[10.00] | | |
| 00531875 | | BAND[.63966009], UBXT[1], USD[0.00] | Yes | |
| 00531876 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00531878 | | BADGER[.459678], COPE[196.8621], DEFIBULL[0.00279004], DEFI-PERP[.006], DOGE-PERP[0], RAY[71.9496], SOL[48.38803767], SRM[101.9286], SUSHI[188.9622], USD[-91.82] | | |
| 00531879 | | JST[88.33379149], USD[5.00] | | |
| 00531880 | | USD[10.00] | | |
| 00531881 | | BAO[4], BTC[.00035732], DOGE[20.00653199], ETH[.00207763], ETHW[.00207763], KIN[4], LINK[.05192099], OKB[.00009754], SHIB[231463.25591255], USD[0.21] | | |
| 00531882 | | MATIC[40.29826843], TRX[81.92541772], USD[0.00] | | |
| 00531885 | | USD[0.00] | | |
| 00531886 | | AKRO[1763.77106234], BAO[143219.20733019], BTC[0.00370960], CHZ[373.99400215], DENT[73080.66182366], DOGE[1], EUR[0.00], HNT[2.98878338], KIN[275744.73285085], MATIC[63.77497315], PUNDIX[.001], REEF[2435.01120647], REN[248.083329], SHIB[15296120.95316654], SOL[.68108327], TRX[33], UBXT[2], UNI[15.85712882], USD[0.00], WAVES[2.90657043] | | |
| 00531887 | | USD[10.00] | | |
| 00531888 | | USD[10.00] | | |
| 00531890 | | USD[10.00] | | |
| 00531891 | | NFT (373776596387367703/FTX EU - we are here! #281030)[1], NFT (553415808349655029/FTX EU - we are here! #281032)[1], NFT (569100429483861908/FTX Crypto Cup 2022 Key #15420)[1], USD[0.00] | | |
| 00531895 | | USD[0.00] | | |
| 00531896 | | USD[10.00] | | |
| 00531897 | | TRX[.000002], USD[10.00] | | |
| 00531900 | | ARKX-0325[0], BNBBEAR[0], BTC[0], DEFI-PERP[0], DKNG[0], FB-0325[0], NVDA[0], NVDA-0325[0], SPY[0], USD[99.40], USDT[0] | | |
| 00531901 | | USD[10.00] | | |
| 00531902 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USDI-1.06], USDT[1.088926], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00531904 | | USD[10.00] | | |
| 00531905 | | AKRO[7], BAO[2], BTC[20.0143767], CEL[1], CHZ[1453.05126479], DENT[65790.81153564], DOGE[14], EUR[0.00], KIN[13711734.06053467], LINK[42.45501216], PUNDIX[88.97358455], RSR[14587.24085734], SECO[1], SHIB[86722351.96481260], SOL[1.39085351], SXP[495.58860571], TRX[5], UBXT[9] | | |
| 00531906 | | USD[35.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531907 | | FTT[0.00023252], KNC[0], USD[0.00] | Yes | |
| 00531908 | | USD[0.00] | | |
| 00531909 | | ETH[.00044733], ETHW[0.00044733], USD[0.03] | | |
| 00531911 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02315341], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.03221], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.000021], SOL-PERP[0], SRM[.08727872], SRM_LOCKED[.32257724], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00531912 | Contingent | ADA-PERP[0], APE-PERP[0], APT[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.01219044], BTC-PERP[0], DOGE-PERP[0], DYDX[.49990785], ETH[0.00022986], ETH-PERP[0], ETHW[0.00082288], EUR[0.00], FTT[0.05938172], FTT-PERP[0], HOOD[.00000001], LUNC-PERP[0], MATIC-PERP[0], NFT (370061492301778168/ftx skIdboard #10)[1], NFT (382361821205271323/ftx skIdboard #10)[1], OP-PERP[0], SHIB[1311694.61912388], SOL[0.00789185], SRM[3.07845835], SRM_LOCKED[.07976913], USD[-1.50], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 00531914 | | ETH[0], FTT[0.01645029] | | |
| 00531916 | | AAVE-PERP[0], ALGO-PERP[0], BTC[.00000762], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.58], ZRX-PERP[0] | | |
| 00531917 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00531918 | | BCH[0], BNB[0], BTC[0], DFL[4.29956829], DOGE[0], ETH[0], GBP[0.00], MNGO[7.51689963], MTA[0], RUNE[0], SKL[1.71395503], USD[0.00], USDT[0] | Yes | |
| 00531919 | | ASD[12.50978786], DOGE[36.05378832], MATIC[53.64063696], USD[25.07] | | |
| 00531920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BF_POINT[200], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00055803], ETH-PERP[0], ETHW[0.00055803], EUR[-7.45], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00574445], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[9.26], USDT[7.74966607] | | |
| 00531923 | Contingent | 1INCH[2133.40539205], 1INCH-PERP[0], ATLAS[21460.6781], AUDIO-PERP[0], AXS[11.0002165], BADGER[126.45827945], BADGER-PERP[0], BAO-PERP[0], BNB[10.55688540], BTC[0.22752661], BTC-PERP[0], CEL[0], CRO[2780.0139], DENT[816104.9155], DOGE[7706.35519952], DYDX[296.3014815], ENJ[1730.012925], ETH[3.01990185], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[3.00592205], EXCH-PERP[0], FTM[4904.88794387], FTT[376.66355482], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HUM[3259.52257], HUM-PERP[0], IND[4000], LINK[265.52259243], LTC[3.27471530], LTC-PERP[0], LUNA2[0.00459041], LUNA2_LOCKED[0.00107156], LUNC[100.0005], MANA[326.024715], MATIC[400.0283], MATIC-PERP[0], POLIS[672.5033625], RAY[1580.55129340], RUNE[83.307802], SAND[3115.051625], SHIB[149201735], SOL[116.79216423], SPELL[278401.377], SRM[270.35020547], SRM_LOCKED[3.73223939], TRX[.000009], UNI[62.53929695], USD[0.33], USDT[1.15304000], XRP[5082.74043924] | | ETH[2.841073], FTM[4136.519281], LINK[141.0223], RAY[25.16965216], XRP[4382.198483] |
| 00531925 | Contingent | 1INCH-20210326[0], ALTBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAO[43548.67115], BTC[0], BTC-MOVE-0114[0], BTC-MOVE-0120[0], BTC-MOVE-0302[0], BTC-MOVE-0731[0], BTC-MOVE-2022Q2[0], CHR[54.9898635], COMP-PERP[0], COPE[70.6904031], DYDX[4.499145], EDEN-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FTM[35.9933652], FTM-PERP[0], FTT[7.82250956], FTT-PERP[0], IND[100.96314], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[65.48317341], PERP-PERP[0], RAY[.09032425], SNX-PERP[0], SOL[.3798157], SOL-20211231[0], SPELL-PERP[0], SRM[28.21714313], SRM_LOCKED[.04268172], STEP[280.13274893], STEP-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETABULL[.243], TRX[.000009], USD[1.34], USDT[3.83067277], XTZBULL[0] | | |
| 00531926 | | DOGE[145.76855743], USD[0.00] | | |
| 00531927 | | USD[10.00] | | |
| 00531928 | Contingent | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.06811542], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.00000001], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[2.31170484], SRM_LOCKED[9.30490038], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UBXT[0], USD[11.58], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00531929 | Contingent | AAVE[.00000019], AKRO[463.63123998], BAO[5.05820614], DOGE[0], ETH[0.0000002], ETHW[.00000002], EUR[0.00], KIN[1], LUNA2[0.14107527], LUNA2_LOCKED[0.32911845], PRISM[.00037098], SHIB[.99972465], SOS[5.10996389], STEP[1.02521665], USD[0.00], USDT[0], USTC[20.02796144] | Yes | |
| 00531933 | | USD[10.00] | | |
| 00531934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH[0.00240574], ETH-20210924[0], ETH-PERP[0], ETHW[0.00240574], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-0.36], USDT[0.00000227], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00531935 | | BAO[976.06], BAT[.928845], FTT[.09924], KIN[9813.8], LUA[0.04267178], REEF[9.3331], USD[0.00], USDT[0] | | |
| 00531936 | | USD[10.00] | | |
| 00531937 | | USD[10.00] | | |
| 00531938 | | BAO[42868.76248369], FTT[36.12130491], USD[21.48], USDT[0.00000010] | | |
| 00531940 | | BTC[.00019537], CHZ[1], USD[0.00] | | |
| 00531944 | | ALTBEAR[400000], BEARSHIT[1000000], DOGEBEAR2021[6], FTT[0], MIDBEAR[400000], USD[0.00], USDT[0] | | |
| 00531946 | | BAO[493.42844], MNGO[9.664], TRX[.000001], USD[0.01], USDT[1.10753656] | | |
| 00531947 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.43], XTZ-PERP[0] | | |
| 00531949 | | USD[10.00] | | |
| 00531950 | | 1INCH[0], BNB[0], COMP[0], CRO[0], DENT[0], DOGE[0], ETH[0.04853441], FTM[0], HT[0], HOLY[0], HT[0], KIN[0], MANA[0], MATIC[0], MKR[0], RAY[0], RSR[0], RUNE[0], SHIB[359.50587283], SNX[0], SOL[0], STEP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00531951 | | USD[10.00] | | |
| 00531953 | | USD[10.00] | | |
| 00531955 | | AUD[0.00], DOGE[1267.67720393], RSR[1], USD[10.98] | Yes | |
| 00531956 | | ADA-PERP[0], BNB[0], DOGE[5], FTT[0], TOMO-PERP[0], USD[0.00] | | |
| 00531957 | | AVAX[0], BCH[0.08598415], BNB[0], BTC[0.00594424], ETH[0.00000083], EUR[0.94], FTT[.008575], MATIC[0], USD[5.52], USDT[1.27483036] | | |
| 00531958 | | USD[0.00] | | |
| 00531960 | | USD[10.00] | | |
| 00531963 | | USD[10.00] | | |
| 00531965 | | USD[10.00] | | |
| 00531967 | | USD[10.00] | | |
| 00531968 | | FRONT[2.50780472], USD[0.00] | | |
| 00531969 | | USD[10.00] | | |
| 00531970 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00531972 | | USD[10.00] | | |
| 00531973 | | USD[10.00] | | |
| 00531976 | | BTC[.00022133], USD[0.00] | | |
| 00531977 | | ETH[.00572942], ETHW[.00572942], USD[0.00] | | |
| 00531978 | | USD[10.00] | | |
| 00531979 | | AKRO[3], ATLAS[0.20512336], AUDIO[1.02041383], BAO[8], BAT[1.01186296], BNB[0], BTC[0], CHZ[6.50846687], DENT[5], DOGE[3558.40283702], ETH[0.00000348], ETHW[0.00000348], FIDA[0.01486998], FTT[0], GENE[0.00509284], GME[0.00000003], GMEPRE[0], GODS[0.28578343], KIN[7], LINA[0], MAPS[0], MATIC[2.14706836], MBS[0.02026564], MOB[0], NOK[0], POLIS[0.00480405], RAY[0.00002489], REAL[.00109838], ROOK[0], RSR[3], SECO[.00001855], SLP[0], SNX[0], SOL[0.00007123], SPELL[0], TRX[6], UBXT[3], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 00531980 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.010113], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00531982 | | DOGE[1.06233326], USD[0.00] | | |
| 00531983 | | USD[0.00] | | |
| 00531985 | | AVAX[1.099791], BTC[0.00499907], ETH[0.02799483], ETHW[0.02799483], EUR[0.00], FTT[2.799468], USDT[89.53170223] | | |
| 00531986 | | USD[10.00] | | |
| 00531988 | | USD[10.00] | | |
| 00531990 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.003575], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.00401311], XLM-PERP[0] | | |
| 00531991 | | USD[10.00] | | |
| 00531992 | | USD[10.00] | | |
| 00531993 | | USD[10.00] | | |
| 00531994 | | ALT-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[25], USD[219.91], USDT[0.00117221] | | |
| 00531995 | | BAO[973.59], BNB[.04], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[12.6], DFL[750], ENJ-PERP[0], ETH[0.00791732], ETH-PERP[0], ETHW[0.00791732], FLOW-PERP[0], LINK-PERP[0], MATIC[0.48022356], MATIC-PERP[0], MEDIA[1.21], MOB[6], RAMP[213], SNX-PERP[0], SOL[-0.75103047], SOL-PERP[0], SXP[37.5926356], THETA-PERP[0], TULIP[5.099278], UNI[.099335], UNI-PERP[0], USD[0.23] | | |
| 00531996 | | USD[10.00] | | |
| 00531997 | Contingent | ETH[0], FTT[.031344], SRM[22.63346097], SRM_LOCKED[86.08653903], USDT[0.82930771] | | |
| 00531998 | | 1INCH[.99677475], 1INCH-PERP[0], ADABEAR[89940.15], ADA-PERP[0], ALGO[86.364618], ALGOBEAR[89940.15], ALGOBULL[14897.8815], ALGO-PERP[0], ATOMBEAR[799.468], ATOMBULL[.999335], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAT[5.9857785], BCHBEAR[20.986035], BCHBULL[.199962], BCH-PERP[0], BEARSHIT[39.9734], BNB[.47990552], BSVBULL[4.996675], BTC[.00840239], BTC-PERP[0], BTT[9920488], BTTPRE-PERP[0], CRV[3.92905685], CRV-PERP[0], DENT-PERP[0], DOGE[498.61318055], DOGEBEAR[309599.1], DOGEBULL[0.00000098], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[20.986035], EOSBULL[3.99734], EOS-PERP[0], ETCBEAR[19.992875], ETC-PERP[0], ETHBEAR[10997.91], ETHBULL[0.00000996], ETH-PERP[0], EXCHBEAR[6.995345], FLM-PERP[0], FTT[0.02355313], GRT-PERP[0], HTBULL[0.00009962], ICP-PERP[0], IOTA-PERP[0], JST[507.8556], LINA[99.935495], LINKBULL[.00099981], LINK-PERP[0], LTC[2.14881109], LTCBEAR[4.996675], LTCBULL[.12991355], LTC-PERP[0], MATICBULL[.0008005], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0.00139908], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[309.677475], SHIB[100000], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN[1000.81], SUSHIBULL[.999335], SXP[80.96231469], SXPBULL[3.9983413], SXP-PERP[0], TOMO-PERP[0], TRX[1.202855], TRXBULL[2.00068675], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[21.42159441, XRPBEAR[299.8005], XRPBULL[1.99867], XRP-PERP[0], XTZBULL[0.00899401], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00531999 | | AKRO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00532001 | | BAO[588.4], BNB[.009776], DENT-PERP[100], DODO[0.08005027], USD[-0.84] | | |
| 00532004 | | BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[.00029416], ETHW[0.00029416], FTT[.33796582], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[-0.13], USDT[0.00578471], XLM-PERP[0] | | |
| 00532005 | | USD[10.00] | | |
| 00532006 | | BTC[0], CEL[0], CRO[0], FTM[0], LINK[0], USD[0.00], USDT[0] | | |
| 00532010 | | USD[10.00] | | |
| 00532012 | | USD[10.83] | Yes | |
| 00532017 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00532019 | | USD[10.00] | | |
| 00532020 | | USD[10.00] | | |
| 00532022 | Contingent, Disputed | AAVE-PERP[0], DOGE-PERP[0], SC-PERP[0], USD[0.00], XLM-PERP[0], XRP[-0.00235599], ZEC-PERP[0] | | |
| 00532023 | | USD[0.00] | | |
| 00532024 | | USD[0.00] | | |
| 00532026 | | USD[10.00] | | |
| 00532028 | | USD[10.00] | | |
| 00532030 | | USD[10.00] | | |
| 00532032 | | FTT[.44923505], USD[0.00] | | |
| 00532034 | | USD[10.00] | | |
| 00532035 | | USD[10.00] | | |
| 00532036 | | USD[0.00] | | |
| 00532037 | | USD[0.00] | | |
| 00532038 | | USD[10.00] | | |
| 00532039 | | USD[10.00] | | |
| 00532040 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00532041 | | USD[10.00] | | |
| 00532042 | | USD[10.00] | | |
| 00532043 | | DOGE[138.10471662], USD[0.00] | | |
| 00532045 | Contingent | BTC-PERP[0], DOGE-PERP[0], ENS[0.00583144], ETH[.16459569], ETHW[.16459569], FTT[530.4], LUA[.0784605], MATIC[9.5237], RSR[1.2213], SOL-PERP[0], SRM[17.33699257], SRM_LOCKED[153.66300743], STEP-PERP[0], USD[11611.28], USDT[0] | | |
| 00532048 | | USD[10.00] | | |
| 00532050 | | USD[10.00] | | |
| 00532051 | | USD[10.00] | | |
| 00532052 | | USD[10.00] | | |
| 00532053 | | USD[10.00] | | |
| 00532054 | | USD[10.00] | | |
| 00532055 | | USD[10.00] | | |
| 00532056 | | BTC[0], FTT[122.62589113], USD[0.00], USDT[0] | | |
| 00532057 | | AXS[0.03529033], BTC[.00013104], DOGE[111.67171511], ETH[.00298671], ETHW[.00294564], POLIS[0.49811227], SHIB[126458.06032541], SOL[.14959975], UNI[0.26629140], USD[0.00] | Yes | |
| 00532058 | | BTC[.00017901], USD[0.00] | Yes | |
| 00532059 | | BTC[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00532060 | | USD[10.00] | | |
| 00532061 | | USD[10.00] | | |
| 00532062 | | AGLD[35.17146213], BAO[1], USD[0.00] | Yes | |
| 00532063 | | USD[0.00] | | |
| 00532064 | | USD[10.00] | | |
| 00532065 | | BNB[.07789964], USD[0.00] | | |
| 00532066 | | USD[10.00] | | |
| 00532067 | | BTC[.00277415], DOGE[.00002887], RSR[2], UBXT[1], USD[71.26] | | |
| 00532070 | | FTT[0], GBP[0.01], USD[0.00], USDT[0] | | |
| 00532071 | | USD[10.00] | | |
| 00532072 | | USD[10.80] | Yes | |
| 00532073 | | ETH[.00555595], ETHW[.00555595], USD[0.00] | | |
| 00532074 | | BAO[1], BTC[0], DOGE[0], USD[0.00] | | |
| 00532075 | | BTC[0], DOGE[1], USD[-0.02], USDT[.005636] | | |
| 00532076 | | USD[0.00] | | |
| 00532078 | | USD[10.00] | | |
| 00532080 | | USD[11.02] | Yes | |
| 00532081 | | DOGE[1], MATIC[1], USD[0.00] | | |
| 00532083 | | AKRO[1], EUR[0.00], UBXT[1], USD[10.00] | | |
| 00532084 | | AMPL[0], AMPL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[2.18443674], FTT-PERP[0], OMG[0], OMG-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[2.49], USDT[14.53587168] | | |
| 00532085 | | AKRO[.0000027], BAO[9533.73497425], CUSDT[0], REEF[0], USD[0.00] | | |
| 00532086 | | BNB[0], ETH[0], RAY[0], RUNE[0], USD[0.00], USDT[.14186584] | | |
| 00532087 | | USD[10.00] | | |
| 00532091 | | ETH[.00006768], ETHW[.00006768], NFT (299975347711099602/FTX EU - we are here! #46561)[1], NFT (348332035585590718/FTX EU - we are here! #46464)[1], NFT (546095042081761066/FTX EU - we are here! #46606)[1], USD[0.00], USDT[.00906188] | Yes | |
| 00532092 | | USD[10.00] | | |
| 00532093 | | FTT[0.00768672], USDT[0] | | |
| 00532094 | | BCH[0], CHZ[0], DOGE[0], ETH[0], RSR[0], SHIB[454.57936154], TRX[0], USD[0.00] | | |
| 00532095 | | ADA-PERP[0], DOGE[5], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.61], USDT[5.39023414] | | |
| 00532100 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], FTT[0.00432090], LRC-PERP[0], LTC-PERP[0], USD[0.42], USDT[0.00000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00532102 | | USD[10.00] | | |
| 00532103 | | BTC[0.00000002] | | |
| 00532104 | | BCH[0], BTC[0.04718120], BULL[0], ETH[0.50068352], ETHBULL[0], ETHW[0.50068352], FTT[0.20416404], MKR[0], USD[-0.61], USDT[0.38005475] | | |
| 00532105 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000095], TRX-PERP[0], USD[0.00], USDT[243.43645933], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00532106 | | ALGOBULL[0], ATLAS[0], BAL[0], BNB[0.00000037], BTC[0], DMG-PERP[0], DOGE[0], DOGEBEAR[6810], ETH[0], FTT[0.00002814], MATICBEAR[9072], TRX[0.00003900], UNISWAPBEAR[.007949], USD[0.00], USDT[0] | | |
| 00532107 | | ETH-PERP[0], USD[0.12] | | |
| 00532108 | | BAO[1], CAD[0.00], FRONT[.06735375], UBXT[1], USD[0.00] | | |
| 00532109 | | USD[0.02] | | |
| 00532111 | Contingent | ADA-PERP[0], AVAX[0], BTC[0], ETH[0], ETH-PERP[.264], ETHW[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00504656], LUNA2_LOCKED[0.01177531], LUNC[1098.9], TRX[.000001], USD[416.40], USDT[0] | | |
| 00532112 | | BTC[0.00012823], CAD[0.00], DOGE[0], USD[0.00] | | |
| 00532113 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00532115 | | USD[10.00] | | |
| 00532116 | | UBXT[1], USDT[0] | Yes | |
| 00532117 | | USD[10.00] | | |
| 00532119 | | BTC[.00044888], USD[10.00] | | |
| 00532123 | | LUA[.01401], USD[912.43], USDT[0] | | |
| 00532124 | | USD[5.27] | | |
| 00532125 | | USD[10.00] | | |
| 00532126 | | DMG[65.3123839], USD[0.00] | | |
| 00532127 | Contingent | BAT[2271], BNB[.02197802], BTC[0.02887929], ETH[0.98909247], FTT[0.00000001], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007694], RUNE[92.87689673], SAND[2223.82666649], SNX[.00000001], TLM[85110.1], TRX[.000122], USD[0.03], USDT[0.02309130] | | |
| 00532128 | | USD[10.00] | | |
| 00532129 | | USD[10.00] | | |
| 00532130 | | USD[10.00] | | |
| 00532132 | | USD[10.00] | | |
| 00532133 | | AAVE[.0519951], BAND[0.59888848], BNB[.04982345], BNT[1.7250682], CAD[0.06], CEL[0], CHZ[26.99342660], COMP[.01205496], DENT[816.02426850], ETH[.00184184], ETHW[.00181446], FTT[.29264407], HOLY[.56431098], LINK[.36115057], MAPS[4.24502423], OMG[.99731984], SECO[.72121633], SNX[0.60995428], SOL[.17894518], SRM[1.20997813], USD[0.00], XRP[10.79161229] | Yes | |
| 00532134 | Contingent | AKRO[1], BAO[1], DENT[1661.27336674], DOGE[.00159076], KIN[1], LUNA2[0.00010860], LUNA2_LOCKED[0.00025342], LUNC[23.64980465], TRX[1], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 00532135 | | USD[10.00] | | |
| 00532136 | | USD[10.00] | | |
| 00532137 | | USD[10.00] | | |
| 00532138 | | USD[10.00] | | |
| 00532139 | | USD[10.00] | | |
| 00532140 | | USD[10.00] | | |
| 00532142 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00532143 | | AUD[0.00], DOGE[28.88504415], USD[0.00] | | |
| 00532144 | | USD[10.00] | | |
| 00532148 | | USD[10.00] | | |
| 00532149 | | LUA[.00445] | | |
| 00532151 | | ATOM-PERP[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.08] | | |
| 00532153 | | BULL[0.01479787], DEFIBULL[.11996796], USD[25.38] | | |
| 00532154 | | USD[10.00] | | |
| 00532155 | | USD[10.00] | | |
| 00532156 | | AKRO[1], BAO[1], RUNE[.00003958], SUSHI[.53878293], USD[0.00] | | |
| 00532157 | | SOL[1.15017967], USD[0.00] | | |
| 00532158 | | USD[10.98] | Yes | |
| 00532160 | | USD[10.00] | | |
| 00532161 | | USD[10.00] | | |
| 00532162 | | DOT-PERP[0], MATIC-PERP[0], USD[0.06], USDT[0], XLM-PERP[0] | | |
| 00532163 | | ASD[38.53157998], USD[0.00] | | |
| 00532164 | | AMPL[0], USD[0.00] | | |
| 00532165 | | USD[10.00] | | |
| 00532166 | | BTC[0.00004704], TRX[.000004], USDT[0] | | |
| 00532167 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAL-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00532168 | | BTC[0.00169967], USDT[2.8143] | | |
| 00532169 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00001871], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211123[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS[887606674.20411176], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[115.98], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00532171 | | USD[10.00] | | |
| 00532172 | | USD[0.00] | | |
| 00532173 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MKRBULL[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[11.63], USDT[0.00000011], XLMBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00532174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00000001], BCH-PERP[0], COMP-PERP[0], DEFIBULL[0.00009403], DEFI-PERP[0], EGLD-PERP[0], ETH[.00004295], ETH-PERP[0], ETHW[0.00004294], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP[.09778], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.93], USDT[0.23907091], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00532175 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 00532176 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00532178 | | USD[10.00] | | |
| 00532179 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00995000], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00000004], BTC-0325[0], BTC-20210924[0], BTC-MOVE-20210511[0], BTC-MOVE-20210519[0], BTC-MOVE-20210521[0], BTC-MOVE-20210525[0], BTC-MOVE-20210528[0], BTC-MOVE-20210608[0], BTC-MOVE-20210611[0], BTC-MOVE-20210614[0], BTC-MOVE-20210622[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210721[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETHBEAR[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIV-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[840.18], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00532181 | | DOGE[137.57875695], UBXT[1], USD[0.00] | | |
| 00532182 | Contingent | ADABULL[0.00000904], ATOMBEAR[900.6], DOGEBEAR2021[.0005597], DOGEBULL[0.00000049], ETCBEAR[89710], ETCBULL[0.00000221], ETHBEAR[5569], FTT[3.6238511], LUNA2[0.10977204], LUNA2_LOCKED[0.25613477], LUNC[23903.09456394], USD[15.00024618] | | |
| 00532185 | | ETH[0], LINK-PERP[0], SOL[0], USD[16.02], USDT[0.00029347] | | |
| 00532187 | | USD[10.00] | | |
| 00532188 | | USD[10.00] | | |
| 00532190 | | DOGE[.52462], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], SHIB-PERP[0], USD[0.00], USDT[0.00610389], VET-PERP[0] | | |
| 00532191 | | USD[10.00] | | |
| 00532192 | | USD[10.00] | | |
| 00532193 | | USD[10.00] | | |
| 00532194 | | USD[10.00] | | |
| 00532195 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], BADGER[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MAPS-PERP[0], HNT[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[4.27804962], SRM_LOCKED[32.1425142], STEP-PERP[0], SUSHI[0], TOMO-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00532197 | | ADA-PERP[0], APE[0.03821279], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.03535277], FTT-PERP[0.39999999], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RVN-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USDI-0.65], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00532198 | | USD[10.00] | | |
| 00532199 | | USD[10.00] | | |
| 00532200 | | USD[10.00] | | |
| 00532201 | | USD[10.00] | | |
| 00532202 | | BNB[0], BTC[0], DOGE[0], SHIB[195.25363311], USD[0.00], USDT[0] | | |
| 00532206 | | BTC[0], USD[0.00] | | |
| 00532207 | | USD[10.00] | | |
| 00532210 | | USD[10.00] | | |
| 00532211 | | BCH[0], DOGE-20210326[0], ETH[0], ETH-20211231[0], FTT[.0964926], FTT-PERP[0], OXY-PERP[0], RAY[0.40984541], SOL-20210326[0], SRM-PERP[0], USD[2.08] | | |
| 00532212 | | AVAX[0], BNB[0.00038697], COPE[0], ETH[0], FTM[0], FTT[0], GARI[0], LTC[0], SPELL[0], STARS[0], STEP-PERP[0], TRX[-1.31072214], USD[0.06], USDT[0], XRP[0] | | |
| 00532213 | | USD[10.00] | | |
| 00532214 | | UNI[.27820689], USD[0.00] | | |
| 00532216 | | USD[10.83] | Yes | |
| 00532217 | | USD[10.00] | | |
| 00532218 | | USD[10.00] | | |
| 00532221 | | USD[10.00] | | |
| 00532222 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], REN-PERP[0], SHIB[599886], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.03] | | |
| 00532224 | | AKRO[1], USD[0.00] | Yes | |
| 00532225 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00532228 | | BRZ[0], ETH[.001], ETH-PERP[0], ETHW[.001], USD[6.10] | | |
| 00532230 | | USD[10.00] | | |
| 00532231 | | ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00532233 | | USD[10.00] | | |
| 00532234 | | USD[10.00] | | |
| 00532236 | | BAND-PERP[0], BAO-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[3.13], USDT[0] | | |
| 00532237 | | AMPL[6.33433522], BTC[.00222881], COMP[.13209183] | | |
| 00532238 | | BAO[0], BTC[0], DENT[1], EUR[0.00], KIN[3], LTC[2.74109621], SOL[.37262728], SXP[0], UNI[0], USD[0.00] | Yes | |
| 00532240 | | LINA[8.873], TRX[.000001], USD[0.00], USDT[0] | | |
| 00532241 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [308379252567338297/FTX EU - we are here! #210163][1], NFT [501547907136184905/FTX EU - we are here! #210509][1], NFT [503477412316345024/FTX EU - we are here! #210457][1], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000008], XRP[0] | | |
| 00532242 | | USD[10.00] | | |
| 00532243 | | ALCX[.0003254], GARI[15], LOOKS[.9232], SOL[1.000824], USD[1.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00532244 | | ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004786], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[.195], FLOW-PERP[0], FTT[0.00239731], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (372871604253361733/Magic Eden Pass)[1], ONT-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], UNI-PERP[0], USD[-205.13], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00532245 | | DOGE[137.15114577], USD[0.00] | | |
| 00532246 | | USD[10.00] | | |
| 00532247 | | USD[10.00] | | |
| 00532248 | | USD[10.00] | | |
| 00532249 | | USD[10.00] | | |
| 00532251 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC[1.28668566], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0.00009985], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN[144.62], USD[0.26], USDT[.93219073] | | |
| 00532252 | | USD[10.00] | | |
| 00532253 | | BALBEAR[5.257], DOGEBULL[0], ETHBULL[0], GRTBEAR[0], GRTBULL[0], USD[0.00] | | |
| 00532254 | | USD[10.00] | | |
| 00532256 | | DMG[.02404], KIN[9846], OXY[.9874], USD[0.00] | | |
| 00532257 | | HNT[.03655646], USD[0.01], USDT[25.09217102] | | |
| 00532260 | | USD[10.00] | | |
| 00532261 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASDBULL[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00500009], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00010854], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000092], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[11.09], USDT[3.17562280], XLM-PERP[0], ZRX-PERP[0] | | |
| 00532262 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00532263 | | USD[10.00] | | |
| 00532264 | | BTC[.00020376], USD[0.00] | Yes | |
| 00532266 | | BAO[995.345], USD[0.00], USDT[0] | | |
| 00532267 | | USD[10.00] | | |
| 00532271 | | USD[10.00] | | |
| 00532272 | | AKRO[1], EUR[0.00], KIN[1], RUNE[1.10837593], USD[0.00] | Yes | |
| 00532273 | | BEAR[72.526], BNB[.00743595], BTC[0], BULL[0.00000568], CHZ[7.9803], ENJ[.202], ETH[.00059957], ETHBEAR[91405.5], ETHW[0.00059957], LTC[.00787485], USD[0.36], USDT[.473057] | | |
| 00532276 | | USD[10.00] | | |
| 00532277 | | USD[10.00] | | |
| 00532278 | Contingent, Disputed | DOGE[0], USD[0.00] | | |
| 00532279 | | KIN[482548.30380197], USD[0.00] | | |
| 00532280 | | USD[0.00] | | |
| 00532282 | | AXS-PERP[0], BTC-MOVE-20210308[0], DAI[6331.53344], DAWN[100], DAWN-PERP[0], ETH[2.62293837], ETHW[2.62293837], EUR[4999.88], NEAR-PERP[0], SOL-PERP[0], TRX[.000028], USD[4.87], USDT[26866.32000000] | | |
| 00532284 | Contingent | AAVE[.21729592], AXS[2.2], BNB[.07590437], BTC[0.03302592], BTC-PERP[0], DOGE[125.76102736], ENJ[97], ETH[0.18007894], ETH-PERP[0], ETHW[0.18007619], FTM[441], FTT[27.50818168], GRT[68], HXRO[82.40107439], LINK[4.82491382], MANA[76], MAPS[41.15443296], MATIC[72.81040092], OXY[16.76360872], RAY[3.5650719], RUNE[8.5], SAND[48], SOL[18.8878817], SRM[48.53176147], SRM_LOCKED[.42667711], SUSHI[32.47495707], UNI[2.93877808], USD[65.44], YFII-PERP[0] | | BTC[.00007732], ETH[.00050112] |
| 00532285 | | USD[10.00] | | |
| 00532286 | | USD[10.99] | Yes | |
| 00532287 | | APT[68.80582944], USD[0.00] | Yes | |
| 00532289 | | 0 | | |
| 00532290 | | USD[10.00] | | |
| 00532291 | | USD[10.00] | | |
| 00532293 | | USD[10.00] | | |
| 00532294 | | ETHBEAR[429859], TRX[.000003], USDT[.1073] | | |
| 00532295 | | USD[10.00] | | |
| 00532296 | | USD[10.00] | | |
| 00532301 | | BNB[0], DOGE[0], EUR[0.00], USD[0.00] | | |
| 00532307 | | USD[10.00] | | |
| 00532308 | | USD[10.00] | | |
| 00532309 | | BAO[9943.60177033], BF_POINT[200], USD[0.00] | Yes | |
| 00532310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00532313 | | ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-2021123[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-2021123[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 00532314 | | BTC[.00019568], USD[0.00] | | |
| 00532315 | | ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00532318 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], HGET[0.04544674], LINA-PERP[0], MAPS[.01167865], MATH[.08685827], SOL[0.00007561], SOL-PERP[0], SRM-PERP[0], TRX[0.00000001], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 00532319 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00532320 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], AVAX[4.81640574], AXS[2.20570320], BAT[.00000001], BNB[0.00000002], BNB-PERP[0], BOBA[2.41627073], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[29.58003588], FTT-PERP[0], KSM-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.24532502], LUNA2_LOCKED[9.90575838], LUNC[304584.86], LUNC-PERP[0], MANA[.00000001], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG[0.00721926], RAY[126.56246498], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[300000], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[25.64816479], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.07236859], USD[16.72], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00532321 |  | USD[10.00] |  |  |
| 00532322 |  | 0 |  |  |
| 00532323 |  | TRX[.000003], USD[0.00] |  |  |
| 00532324 |  | 0 |  |  |
| 00532325 |  | USD[0.00] | Yes |  |
| 00532328 |  | BAO[116976.6], BTC[.00001489], USD[0.92] |  |  |
| 00532329 |  | USD[10.00] |  |  |
| 00532330 |  | SUSHI[.66259182], USD[0.00] |  |  |
| 00532332 |  | BABA[0.00678390], FTT[0.45366854], TSLA[.02960714], TSLAPRE[0], USD[1590.10], USDT[703.87959804] |  | USD[177.17], USDT[508.156572] |
| 00532334 |  | AKRO[.00003342], USD[5.46] | Yes |  |
| 00532335 |  | USD[10.00] |  |  |
| 00532336 |  | USD[10.00] |  |  |
| 00532337 |  | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.64], XRP-PERP[0] |  |  |
| 00532339 |  | STARS[0], TRX[1], USD[10.79] | Yes |  |
| 00532340 |  | USD[0.00] |  |  |
| 00532341 |  | ETH[0], HT[0], TRX[0.03645942], USD[0.00], USDT[2.15000000] |  |  |
| 00532342 |  | USD[10.00] |  |  |
| 00532343 |  | USD[10.00] |  |  |
| 00532344 |  | USD[10.00] |  |  |
| 00532345 |  | FTT[15.57235814], RAY[15017.36786361], TRX[.000778], USD[0.32], USDT[0], WAXL[123] |  |  |
| 00532346 |  | USD[10.00] |  |  |
| 00532348 |  | ADA-PERP[0], DOGE[.7728], ETH-PERP[0], EUR[0.01], USD[0.00], XRP[260.9478] |  |  |
| 00532350 |  | USD[10.00] |  |  |
| 00532352 |  | USD[10.00] |  |  |
| 00532353 |  | USD[0.00] |  |  |
| 00532354 |  | USD[10.00] |  |  |
| 00532355 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-0325[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |  |  |
| 00532356 |  | USD[10.00] |  |  |
| 00532357 |  | USD[10.00] |  |  |
| 00532358 |  | 0 |  |  |
| 00532359 |  | CHZ[1], SOL[1.15017967], USD[0.00] |  |  |
| 00532361 |  | USD[10.00] |  |  |
| 00532362 |  | BTC[0], DOGE[0], FIL-PERP[0], FTT[0.14769459], LTC[0], RSR[0], UNI[0], USD[0.00], USDT[0] |  |  |
| 00532368 |  | USD[10.00] |  |  |
| 00532369 |  | USD[10.00] |  |  |
| 00532370 |  | USD[10.00] |  |  |
| 00532371 |  | ETH[.0003623], ETHW[.0003623], USD[0.00], USDT[4.1131971] |  |  |
| 00532372 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[606.74395], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00532375 |  | USD[0.00] |  |  |
| 00532376 |  | USD[10.00] |  |  |
| 00532377 |  | BAO[6069.61852447], USD[0.00] |  |  |
| 00532378 |  | USD[10.00] |  |  |
| 00532379 |  | DOGE-PERP[0], USD[1.18], USDT[0.00000001] |  |  |
| 00532380 |  | ADABULL[0], NFT (451008328781444251/FTX EU - we are here! #282300)[1], NFT (575677059407513169/FTX EU - we are here! #282349)[1], TRX[.000001], USD[0.00], USDT[0.00000001] |  |  |
| 00532381 |  | 0 |  |  |
| 00532382 |  | USD[0.01] |  |  |
| 00532383 |  | USD[10.00] |  |  |
| 00532385 |  | HOLY[1.61545789], USD[0.00] |  |  |
| 00532386 |  | USD[10.00] |  |  |
| 00532387 |  | USD[10.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00532388 | | AKRO[1], BAO[999.84217071], BTC[.00000002], CAD[0.00], DOGE[.00687865], ETH[.00000022], ETHW[.00000022], KIN[3], LTC[0.00000479], RSR[1], SHIB[27.2929085], USD[0.00] | Yes | |
| 00532391 | | BAO[7994.68], USD[0.33], USDT[0.00000001] | | |
| 00532392 | | USD[0.00] | | |
| 00532393 | | FTT[.097606], USD[0.00], USDT[0] | | |
| 00532394 | | ETH[15.30339395], ETHW[15.21976483], TRX[.000008], USDT[3563.84539645] | | ETH[15.283538], USDT[3543.456383] |
| 00532395 | | USD[10.00] | | |
| 00532396 | | USD[10.00] | | |
| 00532398 | | USD[10.00] | | |
| 00532402 | | AKRO[5], BAO[17], BNB[.01543286], DENT[1], DOGE[1412.19381139], FRONT[1], KIN[346706.10988914], RSR[1], SRM[1], TRX[3], UBXT[3], USD[0.00], XRP[30.42961782] | | |
| 00532404 | | USD[10.00] | | |
| 00532406 | | USD[10.00] | | |
| 00532407 | | USD[10.00] | | |
| 00532410 | | USD[10.00] | | |
| 00532411 | | BNB[0], DOGE[0], ETH[0], FTT[0.00395218], MATIC[0.00012821], SOL[0], TRX[0.06485000], USD[0.00], USDT[0] | | |
| 00532413 | | CRO[459.9126], FTT-PERP[0], UNI[11.99772], USD[173.20], USDT[0] | | |
| 00532414 | | USD[10.00] | | |
| 00532415 | | TRX[.000001], USDT[2.508177] | | |
| 00532417 | | USD[9.98] | | |
| 00532418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[9.9925], CHZ-PERP[0], DOGE[.98575], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.011], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00532419 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00532421 | | BAO[1], MOB[1.20499191], TRX[0], USD[0.00] | Yes | |
| 00532422 | | USD[10.00] | | |
| 00532423 | | USD[10.00] | | |
| 00532424 | | USD[10.00] | | |
| 00532425 | | USD[10.00] | | |
| 00532426 | | EUR[0.00], USD[0.00] | Yes | |
| 00532427 | | ADABULL[0.00765790], ATOM-PERP[0], BTC[0.05379161], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.27777670], ETH-PERP[0], ETHW[1.27777670], SOL[.0898825], SOL-PERP[0], USD[5004.43], VET-PERP[0], ZIL-PERP[0] | | |
| 00532428 | | USD[0.00], USDT[9.95906178] | | |
| 00532429 | | USD[10.00] | | |
| 00532430 | | EUR[0.00], UBXT[1], USD[0.00], USDT[.00017641] | Yes | |
| 00532432 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0035574], ETHW[.0003574], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00532435 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009984], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00532438 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-202106250[0], BTC-20211231[0], BTC-MOVE-0510[0], BTC-MOVE-0605[0], BTC-MOVE-2021071[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00049459], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05459936], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00664887], LUNA2_LOCKED[0.01551403], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22609.47], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00532439 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09100825], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.100035], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[0], YFI-PERP[0] | | |
| 00532441 | | USD[10.00] | | |
| 00532444 | | NFT [334052409586972505/FTX Con - we are here! #276091][1], NFT [484343638230747221/FTX Con - we are here! #276106][1], NFT [488831542985085394/FTX EU - we are here! #276116][1] | | |
| 00532450 | | ATLAS[0], BTC[0.00009963], KIN[0], REEF[0], SLP[0], TRX[.000281], USD[0.72], USDT[0.05877475] | | |
| 00532456 | | USD[10.00] | | |
| 00532459 | Contingent, Disputed | USD[25.00] | | |
| 00532464 | | FTT-PERP[0], KIN[29986.7], USD[0.31], XRP[.99998] | | |
| 00532465 | | BNB-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00] | | |
| 00532470 | | AKRO[16662.6668], BTC[0], CRV[315.9368], DENT[101879.62], FTT[.05394], GRT[3619276], OKB[.07546], SOL[.00078], SXP[1000.7998], USD[0.01], USDT[0], ZRX[1002.6594] | | |
| 00532471 | | USD[10.00] | | |
| 00532475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00042148], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00176130], ETH-PERP[0], ETHW[0.00176130], FIL-PERP[0], FLM-PERP[0], FTT[0.04046528], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN[109561.385], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LTC[.00238], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.094414], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[6.09], USDT[0.45457523], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

FTX Trading Ltd.

Amended Schedule F: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00532476 | | USD[10.00] | | |
| 00532477 | | ADABULL[8.55737379], BEAR[90.158], EOSBULL[12788027027.8], ETCBULL[5.060901], LTC[0.00063256], LTCBULL[43941735.5269], USD[0.04], USDT[0.05427266], ZECBULL[22463995.4605] | | |
| 00532478 | | ETH[.004919], MASK-PERP[0], USD[0.00], USDT[0.03760327] | | |
| 00532479 | | DENT[0], DOGE[1.00002061], KIN[0.00002548], USD[0.00] | | |
| 00532481 | | USD[10.00] | | |
| 00532482 | | BTC-PERP[0], ETH[0.00000001], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00532484 | | ALPHA-PERP[0], BADGER-PERP[0], BNB[.00961859], CAKE-PERP[0], DAI[0], ETH[0.00006118], ETH-PERP[0], ETHW[0.00009499], FTT[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00078], USD[59496.43], USDT[0.00143402], USDT-PERP[0], USTC[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00532486 | | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00093739], ETH-PERP[0], ETHW[0.00093738], FLM-PERP[0], FTM-PERP[0], FTT[0.01820538], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.58], USDT[.00000001], XEM-PERP[0] | | |
| 00532487 | | PERP[.089493], TRX[.000002], USD[0.01] | | |
| 00532489 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.03], USDT[.00838], XLM-PERP[0] | | |
| 00532490 | | DOGE[128.05167078], GBP[0.00], USD[0.00] | | |
| 00532498 | | BNB[0.00391241], BTC[0], DOGE[0.05916046], DOGEBULL[0], USD[0.98], USDT[2.99957648] | | |
| 00532500 | | ADAHALF[0], BTC[0], CAD[0.00], DOGE[6008.76419315], ETH[0], TRX[0], USD[0.00] | | |
| 00532501 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.06762963], SOL[0], SRM[1.16205524], SRM_LOCKED[2.55724276], USD[86.92] | | |
| 00532503 | | USD[10.00] | | |
| 00532504 | | ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09916306], MATIC[.86716], MATIC-PERP[0], MOB[.4992046], NFT [517354499386606682/FTX Crypto Cup 2022 Key #17221][1], RAY-PERP[0], SNX-PERP[0], STG[.90898], TRX[.893847], USD[190.67], USDT[0.00067212], XLM-PERP[0], XPLA[.07692], XRP[.000096] | | |
| 00532506 | | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUD[0.00], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.39371282], BTC-PERP[0], BTMX-2021026[0], CHZ-PERP[0], CREAM-PERP[0], ETH[0.00485556], ETH-2021123[0], ETH-PERP[0], ETHW[3.00085556], FIL-PERP[0], FLOW-PERP[0], FTT[0.01832613], FTT-PERP[0], LEO-PERP[0], LINK-2021123[0], LINK-PERP[0], LOGAN202[0], LTC[0.00000001], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[9.847574], MNGO-PERP[0], NFT [367898572055621187/FTX Swag Pack #601 (Redeemed)][1], NFT [500920583283308765/FTX AU - we are here! #127][1], NFT [501006363383884734/FTX AU - we are here! #130][1], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00032466], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0.17306334], SUSHI-PERP[0], UNISWAP-2021026[0], UNISWAP-PERP[0], USD[2.87], USDT[0], WBTC[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00532507 | | USD[10.00] | | |
| 00532510 | Contingent | 1INCH[0], AMPL[0], ATOM-PERP[0], BNT[0], BTC[0.00005297], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08083712], LINK[0], LTC[0], RAY[0], SRM[.91561089], SRM_LOCKED[4.82458535], SUSHI[0], TRX[.000028], USD[69.26], USDT[12153.00763429] | | |
| 00532511 | | AGLD[0.09383192], AKRO[240.21016732], ALEPH[.00057553], ALPHA[.00341538], APE[0], AUDIO[1695.90306020], AVAX[7.42352817], AXS[.00001734], BADGER[.00333696], BAO[6], BAT[1.00003939], BF_POINT[300], BNB[0.00003094], BTC[0.88149918], CEL[0], CHZ[10.62401071], CRO[0.00670124], CUSDT[0], DENT[1411.03468870], DOGE[1.00275663], EDEN[2353.96945195], ETH[0.37587457], ETHW[3.31705090], EUR[0.00], FIDA[1.01171913], FRONT[2.00004591], FTT[0.00000685], GARI[977.51184052], GRT[5.13159487], HOLY[1.00895948], HXRO[3], KIN[70.15799407], LINK[0], LOOKS[0], MANA[1264.26192851], MATH[1.05005140], MATIC[2.24500404], MCB[92.55556311], MTA[82.64784716], NFT [374358729305729965/FTX Donkey #11][1], OMG[.00030786], PERP[842.04100726], PORT[2333.44110094], PUNDIX[.001], RAY[.00037589], RSR[4.00874734], RUNE[1.04177007], SAND[415.78973401], SECO[1.04551179], SHIB[0], SOL[0.00045196], SRM[0.00048475], STEP[12146.02003348], SXP[1.0011425], TOMO[2.02554764], TRU[1.00699715], TRX[7.00096459], UBXT[256.35535201], USD[0.00], USDT[0.00053846], WAVES[0.00004504], XRP[0] | Yes | |
| 00532512 | | USD[10.00] | | |
| 00532513 | | AKRO[3], ETH[0], GBP[0.00], RSR[1], USD[0.00] | | |
| 00532522 | | BAO[1], GBP[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 00532525 | | USDT[0] | | |
| 00532526 | | USD[10.00] | | |
| 00532527 | | BTC[0], MATIC-PERP[0], TRX[.006602], USD[0.01], USDT[0.00002652] | | |
| 00532529 | | BNB[0], DOGE[0], ETH[0], SOL[0.00035794], TRX[0.0000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00532531 | | USD[10.00] | | |
| 00532532 | | USD[10.00] | | |
| 00532533 | | USD[10.00] | | |
| 00532538 | Contingent | CQT[6572.78508455], FTT[150.10169645], GOG[12468.96894825], NFT [340400450587369365/FTX AU - we are here! #39487][1], NFT [369988453553957521/FTX AU - we are here! #39514][1], POLIS-PERP[0], SRM[6.62315762], SRM_LOCKED[505.35236486], USD[0.04], USDT[0] | Yes | |
| 00532539 | | IMX[.027591], STEP[.095677], USD[0.00], USDT[0] | | |
| 00532540 | | BTC[.00021045], USD[0.00] | | |
| 00532541 | | USD[10.00] | | |
| 00532543 | | BAO[1], BNB[.00398081], BTC[.00024264], CRO[6.49614465], ETH[.0068089], ETHW[0.00672675], KIN[3], SOL[.00427719], UBXT[1], USD[8.36] | Yes | |
| 00532544 | | USD[10.00] | | |
| 00532546 | | USD[10.00] | | |
| 00532547 | | BNB[.00995], TRX[1547.930897], USD[0.15], USDT[3.01785025] | | |
| 00532548 | Contingent, Disputed | FTT[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00532550 | | 1INCH[.1084599], DOGE[171.67373468], USD[0.00] | | |
| 00532553 | | USD[10.00] | | |
| 00532554 | | SGD[0.00], USD[1.33] | | |
| 00532555 | Contingent | AUDIO[0.60687904], LUNA2_LOCKED[0.00000001], LUNC[.001456], USD[0.00], USDT[0.00025578] | | |
| 00532557 | | BTC[.01219768], FTT[4.899069], USD[1.49], USDT[0.00603177] | | |
| 00532558 | | BNB[0.00398797], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00532559 | Contingent, Disputed | BTC[0.00177230], RUNE[10.56064411], USD[0.00], USDT[0.00002814], WBTC[0] | | |
| 00532562 | | DOGE-PERP[0], USD[0.00] | | |
| 00532563 | | ALPHA[.54109], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND[9.895269], BAND-PERP[0], C98-PERP[0], DOGE-PERP[0], LUNC-PERP[0], OXY-PERP[3], POLIS[.099582], POLIS-PERP[0], SAND-PERP[0], SHIB[99867], SHIB-PERP[0], SOL[.06633989], SOL-PERP[0], SRM[.99772], SUSHI-PERP[2], SXP[.0149855], SXP-PERP[0], USD[40.98], USDT[0.00844438], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00532565 | | DOGEBULL[0.00627874], USD[0.09] | | |
| 00532567 | | USD[10.00] | | |
| 00532570 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], FTT[0.00431236], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], USD[2.47], VET-PERP[0], XMR-PERP[0] | | |
| 00532571 | | ATLAS[269.9905], BNB[.0495], BTC[0], ETH[0.00019387], ETH-PERP[0], ETHW[0.00019386], TRX[.000002], USD[0.80], USDT[0.00903874] | | |
| 00532572 | | ATLAS[0], BAO[4], COIN[0], DENT[1], KIN[7], MATIC[0.00008504], NFT (292133390276715109/FTX EU - we are here! #178246)[1], NFT (324083804462372534/FTX EU - we are here! #176831)[1], NFT (368850355880516069/FTX Crypto Cup 2022 Key #8481)[1], NFT (418273339308327789/The Hill by FTX #26632)[1], NFT (508446184910725042/FTX EU - we are here! #178883)[1], SHIB[2.49337986], SKL[0], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 00532574 | | BAO[5881.3217751], KIN[21635.35286323], USD[0.00] | Yes | |
| 00532575 | | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[-2.11], USDT[2.55], YFII-PERP[0] | | |
| 00532577 | Contingent | BNB-PERP[0], ETH[0.00073998], ETHW[0.00073684], LUNA2_LOCKED[34.47721015], LUNC[36.26402840], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], USTC[220.52420715], XRP[-0.06462691] | | |
| 00532578 | | USD[10.00] | | |
| 00532579 | | COPE[.40073], DOGEBULL[0.00000083], USD[0.01] | | |
| 00532581 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.18191432], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.16], USDT[0] | | |
| 00532582 | | USD[10.00] | | |
| 00532583 | | ETH[0], REEF[19.2784525], SOL[0], USD[0.06], USDT[0.00003909] | | |
| 00532585 | | NFT (528196529944573070/Baku Ticket Stub #1555)[1] | Yes | |
| 00532586 | | USD[10.00] | | |
| 00532589 | | DOGE[1], PUNDIX[0.00000590], USD[4.46] | | |
| 00532591 | | DAI[0], USD[0.73] | | |
| 00532592 | | ETH[.00571947], ETHW[.00571947], USD[0.00] | | |
| 00532594 | | USD[10.00] | | |
| 00532597 | | AUD[0.00], BAO[1], ETH[0], UBXT[1], USD[0.00] | | |
| 00532600 | | USD[10.00] | | |
| 00532602 | Contingent, Disputed | ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FLM-PERP[0], USD[0.00] | | |
| 00532605 | | AUD[0.00], BNB[0], DOGE[1169.06370692], FTM[0], FTT[38.95332776], IMX[100], SNY[17.77563553], SOL[5.40429419], TRX[.000119], USD[0.00], USDT[0] | | |
| 00532606 | | BTC[0], FTT[0.17949422], USD[0.01], USDT[6.19000000] | | |
| 00532609 | | AAVE-20210326[0], BNB-20210625[0], BTC-20210625[0], ETH-20210924[0], FTM-PERP[0], FTT[156.82779392], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NFT (301792513838413201/FTX EU - we are here! #172892)[1], NFT (324269185668372510/FTX AU - we are here! #16098)[1], NFT (518827033533896485/FTX EU - we are here! #165671)[1], NFT (557760579776836413/FTX EU - we are here! #165995)[1], SOL-20210625[0], SOL-20210924[0], SUSHI-20210625[0], UBXT[77684.83802437], USD[600.00], USDT[0.00098104] | | |
| 00532610 | | USD[10.00] | | |
| 00532611 | | MBS[58.98879], USD[0.13] | | |
| 00532612 | | BAO[997.34], BCH[.00079252], BTC[0], ETH[.00081984], ETHW[.00081984], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00532615 | Contingent | ATOM[10.28687656], AVAX[2.93269444], BNB[0], BTC[0.00960000], DOT[13.10377175], ETH[0.13400001], FTT[25], LUNA2[0.00170746], LUNA2_LOCKED[0.00398408], LUNC[3.16070230], USD[0.83], USDT[12.84522383] | | |
| 00532619 | | USD[10.00] | | |
| 00532620 | | BNB[0], BTC[0], ETH[0], USD[0.00] | Yes | |
| 00532622 | | USD[10.00] | | |
| 00532623 | | CEL[.69890477], MOB[.2264195], USD[0.00], USDT[4.98102374] | | |
| 00532625 | | USD[10.00] | | |
| 00532626 | | ETH[.0054731], ETHW[.0054731], USD[0.00] | | |
| 00532627 | | 1INCH[0], BADGER[.00000001], FTT[0.04873171], NFT (359656938206224643/The Hill by FTX #20758)[1], USD[0.00], USDT[0] | | |
| 00532629 | | AVAX-PERP[0], BTC[.00009989], ETH[.0009986], ETHW[.0009986], USD[51.19] | | |
| 00532630 | | DOGE[135.52991179], USD[0.00] | | |
| 00532631 | | USD[10.00] | | |
| 00532633 | | USD[10.00] | | |
| 00532635 | | AXS-PERP[0], BTC[.00008888], CAKE-PERP[0], TRX[.000778], USD[0.00], USDT[4.25690887] | | |
| 00532636 | | USD[10.00] | | |
| 00532640 | Contingent | AXS[0], BTC[0], CRO-PERP[0], ETH[1.76961893], ETH-PERP[0], ETHW[1.01867514], FTT[25.17060773], LUNA2[0.00730102], LUNA2_LOCKED[0.01703572], LUNC-PERP[0], USD[990.97], USDT[0], USTC[1.03349523] | Yes | |
| 00532643 | Contingent | AURY[0], CTX[0], IP3[0], LUNA2[1.41518259], LUNA2_LOCKED[3.30209271], NFT (434636309999750017/FTX AU - we are here! #33103)[1], NFT (453719072338218487/FTX Crypto Cup 2022 Key #2524)[1], NFT (462704612704701465/FTX AU - we are here! #33162)[1], NFT (491151436018504305/The Hill by FTX #8834)[1], SOL[0], TRX[0], USD[0.34], USDT[0], XRP[0.61148692] | | |
| 00532644 | | BAO[2], KIN[2], PUNDIX[0], REEF[0], SHIB[17.00646409], USD[0.00] | Yes | |
| 00532645 | | AUD[0.00], BAO[2], DENT[564.92476237], PUNDIX[3.21982207], STMX[4.05025676], USD[0.00] | Yes | |
| 00532648 | | BTC[0.06785692], DOGE[10], ETH[0.00006342], ETHW[0.00006342] | | |
| 00532649 | | USD[10.00] | | |
| 00532651 | | USD[10.00] | | |
| 00532652 | | USD[10.00] | | |
| 00532656 | | BAO[1], DOGE[.00106382], KIN[22420.63477022], SHIB[44903.27145161], USD[0.00] | Yes | |
| 00532657 | | APE-PERP[0], CAKE-PERP[0], ETH[0], RAMP-PERP[0], RON-PERP[0], SOL[.00031753], TRX[.000006], USD[0.19], USDT[0] | | |
| 00532658 | | USD[10.00] | | |
| 00532660 | | USD[0.22], XRP-PERP[0] | | |
| 00532661 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00532663 | | USD[10.00] | | |
| 00532664 | | ETH[.00559281], ETHW[.00559281], USD[0.00] | | |
| 00532665 | Contingent, Disputed | ALCX-PERP[0], ALPHA-PERP[0], ASDBULL[.0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], DOGEBEAR2021[0], DOGEBULL[.0], DOGE-PERP[0], EOSBULL[.0], ETC-PERP[0], ETH[0.00000001], GRT-20210924[0], GRTBULL[.0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[.0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OKB-20210924[0], ORBS-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[0], SKL-PERP[0], SUSHIBULL[.0], SXP-20210924[0], THETABULL[.0], THETA-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0.00001478], WAVES-PERP[0], XRPBULL[.0], XTZBULL[.0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00532666 | | ATLAS-PERP[0], BNBBEAR[937700], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FTT[0.00009053], FTT-PERP[0], INDI_IEO_TICKET[1], USD[1.38], USDT[0.0000007], XRP-PERP[0] | | |
| 00532669 | | USDT[0.15715850] | | |
| 00532670 | | USD[0.00] | | |
| 00532672 | | ETH-PERP[0], USD[0.11], USDT[0] | | |
| 00532676 | | USD[10.00] | | |
| 00532677 | | USD[10.00] | | |
| 00532678 | | FTT[0.49576747], LINK[4.92042787], TRX[.6895], USDT[0.00000009] | | LINK[4.89829] |
| 00532679 | | DOGE[.6556934], MOB[1.00047593], TRX[9.07213507], USD[0.00], XRP[4.2362568] | | |
| 00532680 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.18650297], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OIL_YO21[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00532681 | | USD[10.00] | | |
| 00532684 | | USDT[0.00000005] | | |
| 00532687 | | BTC[0], DOGE[5], USDT[.178995] | | |
| 00532690 | | USD[10.00] | | |
| 00532691 | | AAPL[0], AUD[0.00], BAO[1], BTC[0], DOGE[0], NFLX[0], USD[0.00] | Yes | |
| 00532692 | | BAO[1], TRX[1], USD[0.00] | Yes | |
| 00532697 | | EUR[0.00], LTC[.00000159], USD[0.00] | Yes | |
| 00532698 | | DOGE[.00003932], USD[0.00] | | |
| 00532699 | | BNB[0], BTC[0.00000160], USD[0.00], USDT[0] | | |
| 00532701 | | USD[10.00] | | |
| 00532703 | | AKRO[1], BAO[1], UBXT[11], USD[0.36] | Yes | |
| 00532704 | | BTT[59874.41145833], KIN[37230.15270785], SOS[13563277.46168985], USD[0.00], USDT[0.00000001], XRP[.0027] | Yes | |
| 00532705 | | USD[0.00] | | |
| 00532706 | | BADGER[.11919953], USD[0.00] | | |
| 00532707 | | BTC[0.39628163], BTC-PERP[0.55000000], DOGE-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[-11529.46], XRP-PERP[0] | | |
| 00532708 | | BTC[0.00000016], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00532710 | | USD[10.00] | | |
| 00532711 | | BAO-PERP[0], CHZ-PERP[0], ETH[.00000001], ETHBULL[0], HBAR-PERP[0], IOTA-PERP[0], USD[0.00] | | |
| 00532712 | | BADGER[.008299], BNT[.08971], COMP[.00008841], STEP[.09], USD[1.58] | | |
| 00532713 | | USD[10.00] | | |
| 00532714 | | USD[10.00] | | |
| 00532715 | | USD[10.00] | | |
| 00532716 | | USD[10.00] | | |
| 00532717 | | ADA-PERP[0], APE-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], DAI[0], DOT[0], DOT-PERP[0], EDEN[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT[0], LINA-PERP[0], OIL[.6656], RSR[0], RSR-PERP[0], SOL[0], USD[0.61], USDT[0], XMR-PERP[0] | | |
| 00532719 | | GME[.015404], LRC[.6346], TRX[.000001], USD[0.00], USDT[0] | | |
| 00532720 | | BTC[.00016843], USD[0.00] | | |
| 00532721 | | BIL[-20210326[0], BNB[0], BTC[0.00000905], COIN[0], DOGE[0], ETH[0.00025575], ETHW[0.00025575], FTT[0.04773756], GRT[0.96104705], MATIC[1.20175457], MSTR[0], MSTR-20210326[0], RAY[.977485], RSR[0], SLV[0], SOL[0.00095134], USD[0.00], XRP[.9327305] | | |
| 00532722 | | BTC[0.18420964], DOGE[0], ETH[0], LTC[0], MATH[0], MTA[0], MXN[0.00], NFLX[0], PAXG[0], SOL[0], TOMO[0], TRU[0], TRX[4], UBXT[3], USD[0.00], USDT[0], XAUT[0] | | |
| 00532724 | | USD[0.00] | | |
| 00532727 | | USDT[0.00000394] | | |
| 00532729 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], ETH[0], ETHW[0.00015553], GMT-PERP[0], SOL-PERP[0], TSLA[0], USD[0.00], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0] | Yes | |
| 00532730 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.10080439], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[-0.10017826], FIL-PERP[0], FTM-PERP[0], FTT[150.07068547], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[12.24634976], LUNA2_LOCKED[28.57481612], LUNC[116414.01412583], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[-2.57191037], SOL-PERP[0], SRM[5.37578296], SRM_LOCKED[47.25150107], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[5961.17], USDT[0.12263163], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00532732 | | KIN[100], USD[0.00] | | |
| 00532734 | Contingent | AAVE[0], BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], ETHW[0], FTT[0.00832601], JPY[0.01], LUNA2[0.00049793], LUNA2_LOCKED[0.00116184], LUNC[0], NVDA[0.00247788], PAXG[0], SLV[0.09569720], SOL[0], USD[0.14], USDT[0], YFI[0] | | |
| 00532735 | | ETH[0], NFT [299374428737914134/FTX Crypto Cup 2022 Key #18122][1], USDT[0] | | |
| 00532736 | | USD[10.00] | | |
| 00532737 | | ALGO-PERP[0], BADGER-PERP[0], BTC[.0001328], DOGE[5], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[-0.34], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00532738 | | TRX[209.07957317], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00532739 | | ETH[.00560923], ETHW[.00560923], USD[0.00] | | |
| 00532740 | | AKRO[2], AMPL[0], ATLAS[294.43723999], BAO[3], CHZ[13.85913194], CVC[23.73078825], DOGE[54.77435186], MATIC[112.3228757], MXN[0.00], RNDR[31.24418055], RSR[45.41779149], SLP[.00025364], SRM[4.52140329], STMX[78.33683666], STORJ[2.20287702], SXP[62862289], TRX[243.77348681], UBXT[1], USD[0.00], ZRX[2.05067053] | Yes | |
| 00532741 | | BRZ[0.99907610], BTC[0], ETH[.45151761], ETHW[0.40895316], USD[0.00], USDT[0] | | |
| 00532743 | | BAO[1], FTT[.3380894], TRX[.000017], USD[0.00], USDT[3.00000005] | | |
| 00532744 | | BAO[967.3], LINA[9.51], RUNE[0], USD[0.26], USDT[0] | | |
| 00532745 | | USD[10.00] | | |
| 00532746 | | USD[0.00] | | |
| 00532748 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BRZ-20210326[0], BTC[0.00000061], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-20210625[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00001840], ETH-PERP[0], ETHW[0.00001839], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.43101095], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00002738], LUNA2_LOCKED[0.00006389], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00000001], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210326[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00532749 | | USD[10.00] | | |
| 00532751 | | BTC[0], CAD[0.00], USD[0.00], XRP[.16630561] | Yes | |
| 00532752 | | BNBBULL[0.00000099], DOGEBULL[0.00000094], ETHBULL[0], SXPBULL[.73967985], USD[0.05], USDT[-0.00756849] | | |
| 00532755 | | AUDIO-PERP[0], BTC[.001], BTC-PERP[0], CAKE-PERP[0], IMX[.07102], JOE[.112], RNDR[.03762], USD[0.01], USDT[1282.6852105] | | |
| 00532756 | | USD[10.00] | | |
| 00532757 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.04], USDT[0] | | |
| 00532758 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00532759 | Contingent | AKRO[3], BAO[16], BTC[.49594098], DENT[6], DFL[.01297397], DOGE[4356.70535922], ETH[14.72658891], ETHW[14.11942294], KIN[4], LUNA2[0.00059172], LUNA2_LOCKED[0.00138068], LUNC[128.84905307], SHIB[25509369.34561656], SOL[4.95157181], TRX[5], UBXT[4], USD[0.89] | | |
| 00532760 | | USD[10.00] | | |
| 00532762 | | USD[0.00] | | |
| 00532766 | | AMPL[0], BTC[0], ETH[0], ETH-PERP[0], MATIC[0], NFT [425941597629082815/FTX EU - we are here! #34008][1], NFT [437527215732159488/FTX EU - we are here! #33478][1], NFT [513927573411553072/FTX EU - we are here! #34232][1], NFT [534626076171266616/FTX Crypto Cup 2022 Key #6268][1], TRX[.000818], USD[82.04], USDT[0] | | |
| 00532769 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00532770 | | ADABEAR[38972.7], USD[0.04] | | |
| 00532772 | | USDT[0] | | |
| 00532773 | | USD[10.00] | | |
| 00532775 | | USD[10.00] | | |
| 00532776 | | BTC[0.01549745], CUSDT[69570.82346339], DOT[0.20149847], ETH[0], FTM[1004.38902481], FTT[25.0955], LINK[0], UNI[0], USD[0.53], USDT[0], YFI[0] | | DOT[.201319], USD[0.53] |
| 00532777 | | NFT [311474365130738167/FTX EU - we are here! #90678][1], NFT [398049223039977490/FTX EU - we are here! #91180][1], NFT [400020538849162973/FTX EU - we are here! #75006][1], NFT [427697753167456/FTX Crypto Cup 2022 Key #2613][1], NFT [512646973674439321/The Hill by FTX #41492][1], USD[139.16], USDT[140.00515548] | | USD[138.69], USDT[139.806233] |
| 00532778 | | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00025647], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[.0374], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00099449], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], SAND-PERP[0], USD[-568.77], USDT[0], XRP[0.00000002] | | |
| 00532779 | | USD[10.00] | | |
| 00532780 | | 1INCH[1.03162608], ETH[.00286157], ETHW[.00286157], USD[0.00] | | |
| 00532782 | | DOGE[.49973], USD[216.48], USDT[0] | | |
| 00532785 | | USD[10.00] | | |
| 00532786 | | USD[10.00] | | |
| 00532787 | | USD[10.00] | | |
| 00532789 | | USD[10.00] | | |
| 00532790 | | USD[10.00] | | |
| 00532796 | | ADA-20210924[0], AVAX-PERP[0], BAL-PERP[0], ENJ-PERP[0], LINA-PERP[0], TRX[.000001], USD[7.16], USDT[-5.73098062] | | |
| 00532797 | | TSLA[.04302273], USD[0.00] | | |
| 00532799 | | USD[10.00] | | |
| 00532802 | | BADGER[.12684656], USD[0.00] | | |
| 00532808 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.19996883], BTC-PERP[2.5], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ECR-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT [330662999827378782/FTX EU - we are here! #130912][1], NFT [470745538783863838/FTX EU - we are here! #129506][1], NFT [562883909019073987/FTX EU - we are here! #130335][1], OP-1230[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.69536628], SRM_LOCKED[12.17726495], SRM-PERP[0], STORJ-PERP[0], TRX[0], TRU-PERP[0], TRX[0.21314200], UNI-PERP[0], USD[-37088.69], USTC-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00532809 | | BTC[0.06924997], ETH[.83309794], ETHW[.83309794], FTT[59.7858586], SOL[.0229132], USD[11.33] | | |
| 00532810 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00000545], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00078787], FTM-PERP[0], ETHW[.00078787], FIL-PERP[0], GMT[0], HOT-PERP[0], LOOKS[296], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.45], USDT[8.75330152], XRP-PERP[0], ZRX-PERP[0] | | |
| 00532811 | | USD[0.91], USDT[0] | | |
| 00532815 | | ALT-PERP[0], AXS-PERP[0], BNB[0.01131430], BNB-PERP[0], BTC[0.00265116], BTC-20210625[0], BTC-PERP[0], COIN[.009664], DOGE[.526655], DOGE-PERP[0], EDEN[12.4], EOS-PERP[0], ETH[0.00106339], ETH-PERP[0], ETHW[0.00106339], FTT[.534308], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[.00244], MATIC[13.76590865], MATIC-PERP[0], OKB-PERP[0], SOL[.1151208], SOL-PERP[0], SPY[0.10314387], SUSHI[.2622065], SUSHI-PERP[0], TRX[0.00000820], UNI[.0021], USD[8160.96], USDT[19611.04559079], WAVES-PERP[0], XMR-PERP[0] | | MATIC[9.96], SPY[.000142], TRX[.000001], USD[5000.00], USDT[1400] |
| 00532817 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00532819 | | BTC[0], FTT[.0995345], USD[1.10], USDT[0] | | |
| 00532820 | Contingent, Disputed | AAVE-20210625[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-20210625[0], DODO-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0], GRT-20210924[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], REN-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SXP-20210625[0], SXP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00532822 | | BNB[.00000001], FTT[0], TRX[.002333], USD[0.57], USDT[3.23501042] | | |
| 00532824 | | BTC-PERP[0], USD[0.00] | | |
| 00532827 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], BAO-PERP[0], BNB[.09859329], BTC[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.10000001], FLM-PERP[0], FTT[0.00000001], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [474368870040865401/FTX Crypto Cup 2022 Key #21107][1], QTUM-PERP[0], STEP-PERP[0], USD[32412.61], USDT[0], USDT-PERP[0], YFI[0] | Yes | |
| 00532831 | | AKRO[1], BAO[7.67416396], CAD[0.00], DENT[2], ETH[.06693441], ETHW[.00685227], KIN[19], SOL[.00000165], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 00532833 | Contingent | AAVE-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BAL-20210924[0], BAL-PERP[0], BTC[0], BTC-20210326[0], CHZ-20210625[0], CHZ-20210924[0], COMP-20210625[0], CREAM-20210326[0], CREAM-20210625[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[0.00030798], GRT-20210625[0], GRT-20210924[0], LUNA2[0.01289776], LUNA2_LOCKED[0.03009479], LUNC[2808.5162805], OMG-20211231[0], OMG-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], TRU-20210625[0], UNI-20210625[0], USD[0.00000001], USDT-20210924[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00532835 | | USD[10.00] | | |
| 00532843 | | USD[10.00] | | |
| 00532844 | | USD[10.00] | | |
| 00532845 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00556362], SHIB[100000], SOL[.00002736], SOL-PERP[0], USD[0.26], USDT[0] | | |
| 00532851 | | SOL[.00148013], TRX[.00001], USD[0-.02], USDT[0.47078776] | | |
| 00532858 | | ALICE-PERP[0], BTC-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND[.99867], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00532861 | | 1INCH-PERP[0], AAVE-PERP[0], COMP-PERP[0], DOT-PERP[0], FLM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00532862 | | USD[10.00] | | |
| 00532866 | | AKRO[0], AVAX[0.12454743], AXS[0], BADGER[0], BAO[1], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], GODS[4.96097346], KIN[1], MANA[.00022374], MATIC[11.01887757], SHIB[731999.93592724], SLP[675.10422551], SOL[0], SUSHI[0], TLM[56.52303346], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00532868 | | USDT[1] | | |
| 00532872 | | DOGE[1], EUR[0.00], USD[0.00] | | |
| 00532878 | | USD[10.00] | | |
| 00532879 | | BTC[0], BTC-PERP[0], FTT[.07725], SECO-PERP[0], USD[4.17], USDT[0] | | |
| 00532886 | | USD[10.00] | | |
| 00532889 | | USD[10.00] | | |
| 00532895 | | ATLAS[3.5184], ATLAS-PERP[0], BADGER[.37], BTC[0], BTC-PERP[0], FLM-PERP[0], RAY[.00656602], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SPA[18722.4616], USD[6377.26] | | |
| 00532900 | | USD[10.00] | | |
| 00532907 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONT-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[359.93], USD[0.00000001], XTZ-PERP[0] | | |
| 00532914 | | SOL[0], USD[0.00] | Yes | |
| 00532915 | | BTC[.00139902], USDT[0.81947998] | | |
| 00532919 | | SOL-PERP[63], USD[-1170.92], USDT[459.66356952] | | |
| 00532920 | Contingent | ADA-PERP[0], ATLAS[9.1662], BTC-PERP[0], BULL[0], ETHBULL[0], LRC[.42188], LUNA2[0.00098597], LUNA2_LOCKED[0.00230060], LUNC[.0031762], LUNC-PERP[0], RSR-PERP[0], SOL[.00783307], SRM[15.62182059], SRM_LOCKED[139.25817941], USD[0.01], USDT[0] | | |
| 00532923 | Contingent, Disputed | USD[10.00] | | |
| 00532926 | | 0 | | |
| 00532929 | | BTC[0], FTT[0.13046332], FTT-PERP[0], USD[0.23] | | |
| 00532931 | | USD[10.00] | | |
| 00532943 | | AUD[0.00], USD[0.00] | Yes | |
| 00532947 | | USD[10.00] | | |
| 00532948 | | USD[0.02] | | |
| 00532949 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALT-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND[0.10048308], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[9463.77425870], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00027758], LUNA2_LOCKED[0.00006437], LUNC[6.00725098], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[5.01803266], SRM_LOCKED[10399132], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[1000.000158], TRX-PERP[0], USD[854.05], USDT[24191.37797365], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00532950 | | USD[10.00] | | |
| 00532951 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB[0.00377330], BNB-PERP[0], BTC[0.00005541], BTC-PERP[0], CBSE[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00090397], ETH-PERP[0], ETHW[0.00090395], FIL-PERP[0], FTM-PERP[0], FTT[25.06190159], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[5], MATIC-PERP[0], NFT (292956558211033532/FTX EU - we are here! #98286)[1], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[.00000001], SOL[0], SOL-0624[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000074], TSLA[.00000002], TSLAPRE[0], USD[691.13], USDT[1.99934758], USTC-PERP[0] | | |
| 00532956 | | USD[10.00] | | |
| 00532958 | | AUD[0.00], BTC[0.10130000], DOT-20211231[0], ETH[1.32900000], ETHW[0], SOL[0], USD[10680.79] | | |
| 00532959 | | SOL-PERP[0], USD[0.31], USDT[1.45489389] | Yes | |
| 00532960 | | USD[10.00] | | |
| 00532962 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00032844], BNB-PERP[0], BTC[.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20211123[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTT[25.07284636], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[.09834425], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20210326[0], LOOKS[100], LOOKS-PERP[0], LRC-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[39273.40555451], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00095848], SOL-20210625[0], SOL-PERP[0], SRM[3.1908065], SRM_LOCKED[24.75233883], SRN-PERP[0], SRN-PERP[0], STORJ-PERP[0], USDT[0.00], TRX[.861718], TRX-PERP[0], USD[-4.99], USTC-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00532967 | | ATLAS[1508.36698752], FTT-PERP[0], SRM-PERP[0], USD[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00532974 | | USD[10.80] | Yes | |
| 00532978 | | USD[10.00] | | |
| 00532980 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[.00003224], COMP-20210326[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-20210326[0], UNI-PERP[0], USD[-0.19], USDT[10.17204] | | |
| 00532983 | Contingent | BNBBEAR[74240], FTT[0.19986464], LUNA2[0.03568388], LUNA2_LOCKED[0.08326238], LUNC[7770.24], USD[0.00], USDT[0] | | |
| 00532988 | | USD[10.00] | | |
| 00532992 | | BNB[1.73898036], BTC[0.01549040], DMG[9], DOGE[278.651434], ETH[.08794243], ETHW[.08794243], FIDA[.90619], FTT[5.2887902], LINK[.0857368], SRM[.985062], SUSHI[.484266], USDT[10.11380282], XRP[.983122] | | |
| 00532993 | | BTC[0], CHZ[0], DOGE[0.00074835], SHIB[4931.56097396], USD[0.00] | Yes | |
| 00532994 | | BAO[158972.97], USD[0.00] | | |
| 00532998 | | APT[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00533000 | | USD[10.00] | | |
| 00533001 | | USD[10.00] | | |
| 00533002 | | USD[10.00] | | |
| 00533004 | | BTC[0], ETH[0], DOGE-PERP[0], USD[0.22], USDT[0] | | |
| 00533005 | | BCH-PERP[0], DOGE-PERP[0], USD[0.22], USDT[0] | | |
| 00533007 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000011], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00533009 | | BCH[.00132837] | | |
| 00533011 | | USD[10.00] | | |
| 00533012 | | USD[10.00] | | |
| 00533013 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[31.33054284], KIN-PERP[0], LUNC-PERP[0], MATIC[-0.00442113], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0] | | |
| 00533015 | | BAO[1], KIN[1], USD[0.00] | | |
| 00533016 | | ETH[.003122], ETH-PERP[0], ETHW[.003122], RAY[.814083], SUSHI[.94327736], SUSHI-PERP[2], USD[1.33] | | |
| 00533017 | | AUD[1.39], BTC[0.04391482], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00000001], GME-20210625[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[8.82], USDT[0], XRPBULL[126.02033632], XRP-PERP[0], XTZ-PERP[0] | | |
| 00533019 | | BAO[2], KIN[1], SGD[0.00], USD[0.00] | | |
| 00533020 | | USD[10.00] | | |
| 00533021 | | USD[10.00] | | |
| 00533024 | | USD[10.00] | | |
| 00533026 | | USD[10.00] | | |
| 00533027 | | FTT[.1], USD[0.00], USDT[7.43372965] | | |
| 00533030 | | ROOK[.01572519], USD[0.00] | | |
| 00533031 | | BNB[.64086582], SOL[.089982], USDT[0.20272397] | | |
| 00533033 | | USD[10.00] | | |
| 00533034 | | USD[10.00] | | |
| 00533035 | | USD[10.00] | | |
| 00533036 | | USD[10.00] | | |
| 00533037 | | BCH[3.00430078], BNB[2.14064098], BTC[0.12924918], DOGE[3425.45047401], ETH[0.68505239], ETHW[.67787752], NFT (295673037189564731/Baku Ticket Stub #1876)[1], NFT (305525217024602839/Belgium Ticket Stub #523)[1], NFT (323880810333689918/FTX EU - we are here# #17141)[1], NFT (332315524464688069/Monza Ticket Stub #625)[1], NFT (353826864786735273/FTX EU - we are here# #17126)[1], NFT (379914261223202109/Monaco Ticket Stub #100)[1], NFT (382241910019610105/Montreal Ticket Stub #685)[1], NFT (402397662596136527/Singapore Ticket Stub #49)[1], NFT (409282540516504965/Hungary Ticket Stub #68)[1], NFT (433848266718274181/Japan Ticket Stub #99)[1], NFT (435221984698318603/FTX Crypto Cup 2022 Key #462)[1], NFT (443205319682994958/Austria Ticket Stub #3)[1], NFT (462771816030594725/Silverstone Ticket Stub #892)[1], NFT (471442793338183864/The Hill by FTX #2445)[1], NFT (482104401199879976/Mexico Ticket Stub #1600)[1], NFT (494557344578390724/Netherlands Ticket Stub #396)[1], NFT (539264218776262422/France Ticket Stub #732)[1], NFT (543847922185319070/Austin Ticket Stub #772)[1], TRX[3332.99433873], USD[10039.14], USDT[0.00881529] | Yes | ETH[.685044], TRX[1832.366808], USD[7037.64] |
| 00533038 | | USD[7.42] | | |
| 00533040 | | BTC[.00022333], USD[0.00] | | |
| 00533043 | | ETH[0.00454749], ETHW[0.00454749], USD[0.00] | | |
| 00533044 | | SOL[.99202], USDT[0] | | |
| 00533045 | | 1INCH-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00533047 | Contingent, Disputed | ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00019278], BTC-PERP[0], DOGE-PERP[0], ETH[.0000001], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], USD[1.83], USDT[0] | | |
| 00533048 | | USD[10.00] | | |
| 00533049 | | USD[10.00] | | |
| 00533050 | | AAVE-PERP[0], DOGE-PERP[0], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00533053 | | SUSHIBEAR[963.14], SXPBEAR[98.366], SXPBULL[0.20779831], USD[0.36], USDT[0] | | |
| 00533054 | | USD[10.00] | | |
| 00533055 | | USD[10.37] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00533058 | | USD[10.00] | | |
| 00533060 | | USD[10.00] | | |
| 00533061 | | APT[-0.00565423], BOBA[.07077853], ETH[0], OMG[.00000153], TRX[.885622], USD[0.00], USDT[0] | | |
| 00533062 | | USD[10.00] | | |
| 00533065 | | KIN[1] | | |
| 00533067 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[3389.7074], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00057488], BCH-PERP[0], BNB-PERP[0], BTC[0.00369877], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.423874], DOGE-PERP[27959], DOT-PERP[0], DYDX-PERP[0], ENJ[4.9990785], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[-2.071], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.65378915], FTT-PERP[-449], GMT-PERP[0], HNT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNA-20210924[0], LUNA2_LOCKED[0.56378089], LUNC[52613.347496], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEAR-PERP[0], MGO-PERP[0], OMG-PERP[0], OXY[206.8699564], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[694.8], RAMP-PERP[0], RAY[.9894484], RAY-PERP[0], RUNE-PERP[0], SAND[.998157], SAND-PERP[0], SHIB[599891.7], SHIB-PERP[0], SOL[.00380927], SOL-20210924[0], SOL-PERP[-138.15], SPELL-PERP[0], SRM[16.15239241], SRM_LOCKED[.62932865], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[16.352288], TRX-PERP[0], UNI-PERP[0], USD[-2975.76], USDT[292.74522433], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.996314], XEM-PERP[0], XLM-PERP[0], XRP[21388.62201643], XRP-PERP[4743], XTZ-PERP[0] | | |
| 00533068 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.02138081], XRP-PERP[0] | | |
| 00533069 | | AMPL-PERP[0], BNB[.00257578], USD[-590.04], USDT[684.604355] | | |
| 00533070 | | AMPL[0], BRZ[0], HGET[.04958], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00533071 | | BTC-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00533072 | | USD[0.00] | | |
| 00533074 | | BNB[.00000001], BNBBULL[0], ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00533075 | | AKRO[10.19759263], AUD[0.00], AUDIO[.80197905], BAO[1027.00630557], CONV[6.92511221], CUSDT[23.86253272], DENT[54.60077958], DMG[11.83042038], DOGE[4.99999954], EMB[2.40445428], FRONT[.26766559], FTM[.9311859], HXRO[1.82608464], KIN[2388.14993954], LINA[10.07600076], LRC[.87061262], LUA[9.99996736], MTA[.31653295], ORBS[3.88331051], PERP[.0758079], PUNDIX[.1891193], REEF[11.85871855], RSR[6.28809544], SHIB[45958.33213592], SKL[.80232167], TRX[9.99998009], TRYB[6.59445916], UBXT[23.11595703], USD[0.00], USDT[0] | | |
| 00533077 | | USD[10.00] | | |
| 00533078 | | USD[10.00] | | |
| 00533079 | | USD[10.00] | | |
| 00533080 | | APE[.060638], BNB[.0086374], BTC[0], DOGE[.62168], ETH[.00047], ETHW[.00047], GST[.064234], SHIB[82288], USD[3431.04], USDT[0] | | |
| 00533081 | | USD[10.00] | | |
| 00533082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NEAR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00129775], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00533083 | | USD[10.00] | | |
| 00533084 | | USD[10.00] | | |
| 00533087 | | BEAR[985.644], BNBBULL[0], BNB-PERP[0], BTC[.0028], BTC-PERP[0], BULL[0], FTT[.19829], NFT (323702262243480820/FTX EU - we are here! #270437)[1], NFT (40798142128111112480/FTX EU - we are here! #270442)[1], NFT (563801068430815834/FTX EU - we are here! #270431)[1], SOL[0], SXPBULL[13.1169176], USD[0.87], USDT[.98915774] | | |
| 00533088 | | USD[10.00] | | |
| 00533090 | | FTT[72.09868548] | | |
| 00533091 | Contingent | BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTT[787.16609131], GALA-PERP[0], GENE[.00000001], NEXO[.74543111], SLND[66.25827], SRM[.39912406], SRM_LOCKED[345.84099845], TRX[0], TRX-20211231[0], USD[-0.08], USDT[.00000001], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00533093 | | USD[10.00] | | |
| 00533094 | | USD[10.00] | | |
| 00533095 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], COMP-PERP[0], ETH-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00533097 | | USD[10.00] | | |
| 00533098 | Contingent | AXS-PERP[0], BAO-PERP[0], BNB[0], BTC-20210326[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[7.70254587], SRM_LOCKED[28.12209441], SUSHI-PERP[0], USD[66.95], USDT[0] | | |
| 00533099 | | BNB[0.00013565], FTM[.12760343], TONCOIN[.01], TRX[.528035], USD[0.01], USDT[5.94622449] | | |
| 00533101 | | USD[10.00] | | |
| 00533103 | | 0 | | |
| 00533109 | | USD[10.00] | | |
| 00533110 | | BNB[0], USD[2.81] | Yes | |
| 00533113 | | USD[10.00] | | |
| 00533115 | | BTC[-0.00022637], BTC-20210326[0], BTC-PERP[0], DOGE[.54235505], ETH-PERP[0], FTT[1.7], USD[12.59], XRP[2.39474424] | | |
| 00533116 | | SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 00533117 | | USD[10.00] | | |
| 00533120 | | USD[10.00] | | |
| 00533121 | | USD[10.00] | | |
| 00533126 | | MAPS[.9822], SECO-PERP[0], USD[1.02], USDT[0] | | |
| 00533130 | | ETH[0], USD[0.90], USDT[0] | | |
| 00533131 | | USD[0.00] | Yes | |
| 00533132 | | FTT[.00262468], USD[0.00], USDT[0.61371612], XRP[2.98000029] | | |
| 00533133 | | USD[10.00] | | |
| 00533134 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00533135 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[80000], ALTBEAR[2000], ALTBULL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BALBULL[4], BAO-PERP[0], BCHBULL[21], BEAR[2500], BNB[0], BNB-PERP[0], BNT-PERP[0], BSVBULL[8000], BTC-PERP[0], BVOL[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGEBEAR[1206894.89616493], DOGEBEAR2021[0], DOGEHEDGE[0], DOGE-PERP[0], EDEN-20211231[0], EMB[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HMT[0], ICP-PERP[0], ICX-PERP[0], LINKBEAR[1.3e+06], LRC-PERP[0], LTCBULL[2.98629749], LTC-PERP[0], LUNC-PERP[0], MATICBEAR[205958800], MATICBEAR2021[921.77525598], MATICHEDGE[3], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP[0], STMX-PERP[0], SUSHIBULL[900], SXPBULL[26], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[187035290], TOMOBULL[300], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UMEE[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00533136 | | TRX[.00001], USD[0.01], USDT[0.71226605] | | |
| 00533137 | | AKRO[1], GRT[4.34970451], USD[0.00] | | |
| 00533138 | | USD[0.00] | | |
| 00533139 | | USD[10.00] | | |
| 00533143 | | USD[3358.70], USDT[3380.33620519] | | USD[3332.93], USDT[3343.185127] |
| 00533145 | | BNB[0], BTC[0.27297557], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CHZ-20210625[0], CREAM[0], CREAM-20210625[0], ETH[0.08600000], ETHW[0.08600000], FTT[50.84253551], GRT-20210625[0], MANA[60], RAY[0], SOL[4.97472559], UNI-20210625[0], USD[4.48], USDT[0.00036615] | Yes | SOL[3.03800704], USD[4.46] |
| 00533147 | | MAPS[.67336364], RSR-PERP[0], SECO-PERP[0], USD[0.02], USDT[0.00000003], XRP[.995345] | | |
| 00533148 | | TRX[.000002], USDT[0] | | |
| 00533150 | | USD[10.00] | | |
| 00533151 | | BADGER[.00829], BNB[.160016], BTC[0], ETH[0], MATIC[0.00682973], USD[1.99], USDT[0] | | |
| 00533155 | | BAO[1], USD[0.00] | Yes | |
| 00533156 | | USD[10.00] | | |
| 00533157 | | SECO-PERP[0], USD[0.72], USDT[0] | | |
| 00533158 | | BTC[0.00024440], BTC-PERP[0], FTT[.01789084], USD[-1.66] | | |
| 00533160 | | USD[10.00] | | |
| 00533163 | | USDT[.1874] | | |
| 00533166 | | USD[10.00] | | |
| 00533167 | | LUA[.07092338], USD[0.69], USDT[0.63078532] | | |
| 00533169 | | BAO[1], DOGE[180.38748152], GBP[0.00], RSR[1], SHIB[17.18920056], USD[0.00] | Yes | |
| 00533171 | | USD[10.00] | | |
| 00533172 | | SECO-PERP[0], USD[17.97], USDT[0] | | |
| 00533173 | | USD[10.00] | | |
| 00533174 | | SXPBULL[.00769], TRX[3.31140045], USD[0.00], USDT[0.00159521] | | |
| 00533175 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000019], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE[.00115319], DOGE-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00533176 | | USD[10.00] | | |
| 00533177 | | AUD[0.00], ETH[.00262789], ETHW[.00262789], RAY[1.39265878], SOL[0.00001391], SOL-0624[0], SOL-PERP[0], USD[-1.95], USDT[0.00000001] | | |
| 00533178 | | USD[10.00] | | |
| 00533180 | | SECO-PERP[0], USD[1.00], USDT[0] | | |
| 00533181 | | USD[10.00] | | |
| 00533183 | | SECO-PERP[0], USD[0.03] | | |
| 00533184 | | USD[10.00] | | |
| 00533185 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00067759], CAKE-PERP[0], DOT-PERP[0], FIL-PERP[0], LEO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00007], UNI-PERP[0], USD[0.00], USDT[1.79430522], VET-PERP[0], XLM-PERP[0] | | |
| 00533187 | | ETH[0], SECO-PERP[0], UBXT[.182745], USD[0.06], USDT[0], XRP[.342] | | |
| 00533188 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00533190 | | USD[10.00] | | |
| 00533191 | | USD[10.00] | | |
| 00533192 | | BAO[513.67983877], USD[0.00], USDT[0] | | |
| 00533193 | | USD[10.00] | | |
| 00533194 | | USD[10.00] | | |
| 00533195 | Contingent, Disputed | ANC[.4243], ANC-PERP[0], AXS-PERP[0], BNB[0.00150191], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE[.62867317], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00024543], ETH-PERP[0], ETHW[0.00024543], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], LRC-PERP[0], MTL-PERP[0], OP-PERP[0], SRN-PERP[0], SUSHIBULL[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00533196 | | USD[10.00] | | |
| 00533198 | | BADGER[70.086206], ETH[.00053364], ETHW[.00053364], USD[0.32] | | |
| 00533199 | | USD[10.00] | | |
| 00533202 | | USD[0.00] | Yes | |
| 00533204 | | ATOM-PERP[0], BNB-PERP[0], SECO-PERP[0], USD[235.62], USDT[0] | | |
| 00533205 | | AKRO[.3567], CEL[0.19352991], ENJ[0], ETH[.00001781], ETHW[.00001781], KIN[517779.53501348], TRX[.37163402], USD[0.39], USDT[0.08996882] | | USD[0.35], USDT[.080968] |
| 00533206 | | FTT[.97437803], SECO-PERP[0], USD[0.11], USDT[0] | | |
| 00533207 | | USD[10.00] | | |
| 00533208 | | USD[10.00] | | |
| 00533209 | | UNI-PERP[0], USD[6.81] | | |
| 00533210 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], LTC-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00533211 | | BAT[0], DOGEBEAR[4342.51707258], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00533212 | | DOGE[7.939485], USDT[3.90550534] | | |
| 00533214 | | USD[0.00], USDT[0] | | |
| 00533215 | | USD[10.00] | | |
| 00533216 | | AMPL[0.03222634], BAO[2], DOGE[.0000445], EUR[27.91], GRT[.00004123], KIN[1], USD[0.00], XRP[.00001908] | | |
| 00533217 | | SECO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00533224 | | FTT[0.03739258], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00533225 | | ETH[.00008894], ETHW[0.00008893], FTT[.06842], FTT-PERP[0], USD[0.17], XRP[0], XRP-PERP[0] | | |
| 00533227 | | BTC[0], BTC-PERP[0], DOGE[20], ETH[0.00710617], ETHW[0.00710617], UNI[0], USD[-4.07] | | |
| 00533228 | | USD[10.00] | | |
| 00533231 | | ETH[0], KIN[1], USD[0.00], USDT[0.00000658] | | |
| 00533236 | | BAO-PERP[0], BRZ[.438075], BTC[.00000509], CHZ[9.73145815], CHZ-PERP[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00533238 | | USD[10.00] | | |
| 00533239 | | BTC[0], CHZ[0], LEO[0], LUA[0], OMG[0], SECO-PERP[0], SOL[0], SXP[0], USD[0.00], USDT[0], USDT-PERP[0], XLMBULL[0] | | |
| 00533240 | | BAO[5154018.84], BOBA[1493.072408], DAI[0], LUA[8752.295215], OMG[1346.54489926], TRX[0.00003591], USD[2010.31], USDT[0.00101558] | | OMG[1346.483418], TRX[.000035], USD[2009.85] |
| 00533241 | | ETH-PERP[0], FTT[.0967415], SECO-PERP[0], USD[0.84], USDT[0] | | |
| 00533242 | | BTC[.00009956], SECO-PERP[0], USD[0.41] | | |
| 00533244 | | USD[10.00] | | |
| 00533248 | | BNB[0.00002118], BTC[0.00000641], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOGE-20210326[0], ETH[.00000001], FTT[0.00000496], USD[0.00] | | |
| 00533249 | Contingent | AAVE[0.00817079], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00336480], BNB-PERP[0], BTC[0.08040534], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[.00325], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00061763], ETH-PERP[0], ETHW[0.00061763], FTM-PERP[0], FTT[45.08016400], FTT-PERP[0], LUNA2[0.01638984], LUNA2_LOCKED[0.03824296], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (465491735591073971/FTX Swag Pack #48 (Redeemed))[1], PERP-PERP[0], RAY[0.66998285], RAY-PERP[0], SHIB-PERP[0], SOL[600.00573033], SOL-PERP[0], SRM[.01758794], SRM_LOCKED[.0671935], SRM-PERP[0], STEP-PERP[0], SUSHI[0.39186942], SUSHI-PERP[0], TRX[.001211], UNI[0], UNI-PERP[0], USD[80725.21], USDT[918.40785200], USTC[0.65121561], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00533251 | | USD[10.00] | | |
| 00533252 | | USD[0.07] | Yes | |
| 00533253 | | BTC[0], ETH[0], ETH-20210625[0], FLOW-PERP[0], FTT[.00000018], HNT-PERP[0], ICP-PERP[0], SECO-PERP[0], USD[6.19], USDT[0] | | |
| 00533254 | | BAO[6277.39623673], USD[3.57] | Yes | |
| 00533255 | | USD[10.00] | | |
| 00533256 | | USD[0.00] | | |
| 00533257 | | SECO-PERP[0], USD[1.19], USDT[0], XRP[0] | | |
| 00533258 | | BAO[2], BNB[.02587129], BTC[0], CHZ[0], ETH[.00778441], ETHW[0.00768858], SHIB[8.52942921], TRX[0.00000244], UNI[.00000003], USD[0.00] | Yes | |
| 00533260 | | USD[0.00] | | |
| 00533261 | | SECO-PERP[0], USD[0.98], USDT[0] | | |
| 00533262 | | USD[10.00] | | |
| 00533264 | | ETH[.00076821], ETHW[.00076821], FTT[.0939599], USD[0.05], USDT[0] | | |
| 00533267 | | USD[10.00] | | |
| 00533269 | | USD[10.00] | | |
| 00533270 | | AMPL[0], BCH[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], DAI[0.00000001], DOGE[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[150.07089716], GMT-PERP[0], JPY[0.00], LINK[0], LTC[0], MKR[0], NFT (382593120867783572/FTX AU - we are here! #30259)[1], ROOK[0], SOL[0], SUSHI[0], TRYB[0], UNI[0], USD[0.01], USDT[0.00160609], WBTC[0], XRP[0] | | |
| 00533271 | | BTC[0], DOGE-PERP[0], SECO-PERP[0], USD[3.32], USDT[0], XRP-PERP[0] | | |
| 00533272 | | 1INCH[0.14756460], ADA-PERP[0], ALGOBULL[4277.1538], BAND-PERP[0], BCHBULL[3], BCH-PERP[0], BSVBULL[766.489945], BSV-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], EOSBULL[40], FIL-PERP[0], GRT[1], KIN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHIBULL[9.99335], THETA-PERP[0], TOMO[0], TOMOBULL[93.4378225], TRU-PERP[0], TRX[0], TRXBULL[.49877], USDI-0.08], XTZ-PERP[0] | | |
| 00533273 | | USD[10.00] | | |
| 00533275 | Contingent | BTC-PERP[0], DFL[13704.8244], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[4.15295616], FIDA_LOCKED[8.38514595], KNC[.032787], NFT (309689626876266754/FTX EU - we are here! #37033)[1], NFT (370117592840385535/FTX Crypto Cup 2022 Key #15168)[1], NFT (384733500656971350/FTX EU - we are here! #36766)[1], NFT (508769024620692802/FTX EU - we are here! #36975)[1], OXY[.662188], SRM-PERP[0], STX-PERP[0], TRX[.272601], TRX-20210625[0], TRX-PERP[0], USD[0.55], USDT[0.00393217], XRP[.563208] | | |
| 00533276 | | USD[0.00] | | |
| 00533278 | | BTC[0], ETH[.00013798], ETHW[.00013798], SECO-PERP[0], USD[5.63], USDT[0] | | |
| 00533280 | | ADA-PERP[0], AUDIO[36.986808], AUDIO-PERP[0], BABA[4.87337846], BAT-PERP[0], COPE[34.99335], ETH[0], FTM[146.955076], FTT[25.79522098], FTT-PERP[0], HOOD[19.2563406], IMX[0], MATIC[49.9905], RAY[29.992046], SHIB[20777616.8], SOL[1.895364], SOL-PERP[0], SPELL[12498.062], SRM[47.986714], USD[1.73] | | |
| 00533282 | | USD[10.00] | | |
| 00533283 | | USD[0.00] | | |
| 00533284 | | USD[0.00] | | |
| 00533285 | | USD[0.00] | | |
| 00533286 | | USD[10.00] | | |
| 00533287 | | BNB[0.91483578], KNC[63.15479883], MATIC[1], RUNE[79.381], SOL[36.00008887], USD[0.31], USDT[0.00000028], XRP[0], ZRX[388] | | |
| 00533289 | | USD[10.00] | | |
| 00533290 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], SHIB[475895.98200426], USD[0.00] | Yes | |
| 00533291 | | AUD[0.00], BTC[0], DOGE[0], FTT[0], USD[0.00], XRP[0] | | |
| 00533292 | | USDT[0] | | |
| 00533293 | | ATLAS[5.934], ATLAS-PERP[0], BTC-PERP[0], DOGE[.4158], ENJ-PERP[0], FTM[.3962], FTM-PERP[0], GMT[.7862], HMT[.7224], HOT-PERP[0], LRC-PERP[0], MANA[.9284], MANA-PERP[0], PUNDIX[.00392], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[0.00000600], USD[0.44], USTC-PERP[0], XAUT[.0013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00533295 | | BTC[0], FTT[.00246914], LUA[0], UNI[0], USD[0.00] | | |
| 00533296 | | USD[10.00] | | |
| 00533297 | | CHZ[1], DOGE[136.8111269], USD[0.00] | | |
| 00533298 | | BCH[0.00009977], CHZ[6.78005], FTT[.0043065], SECO-PERP[0], USD[2.91], USDT[0], XRP[.55663] | | |
| 00533299 | Contingent, Disputed | USD[27.68] | | |
| 00533300 | | USD[10.00] | | |
| 00533302 | | AMPL[0.06354404], BAO[980.2], DMG[.06672], FIDA[.9314], FLOW-PERP[0], FTT[.09825], HGET[.026725], HXRO[.7529], LUA[.00969], MAPS[.9055], MTA[.9818], SECO-PERP[0], UBXT[.9109], USD[5.81], USDT[0], XAUT[.0009615] | | |
| 00533304 | | ETH[0.00025275], ETH-PERP[0], ETHW[0.00025275], USD[-0.04], USDT[0.00001526] | | |
| 00533305 | | BTC[0], DOGE[0], ETH[0], LTC[0], UBXT[2], USD[0.00] | | |
| 00533310 | | CHZ[1], LINA[75.3268839], USD[0.00] | Yes | |
| 00533311 | | BEAR[78.650125], BNB[10.05338503], BTC[0.50000406], BULL[0.00000106], ETH[8.91885802], EUR[985.41], FTT[150], USD[267209.26] | | |
| 00533312 | | HGET[.0448795], KNC[.085503], SECO-PERP[0], USD[4.13], USDT[0] | | |
| 00533314 | | BADGER-PERP[0], DOGE-PERP[0], ETH[.00000001], MATIC-PERP[0], ONT-PERP[0], ROOK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[43.55] | | |
| 00533315 | | USD[0.00], USDT[0] | | |
| 00533316 | | BTC[.00006269], DOGE-PERP[0], SECO-PERP[0], USD[5.28], USDT[0] | | |
| 00533319 | | BTC[0], TRX[.000001], USDT[0] | | |
| 00533320 | | BTC[.00020367], USD[0.00] | Yes | |
| 00533321 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00533326 | | BTC[0], ETH[0], FTT[0], JET[.00000001], NFT [56102893538418228/Official Solana NFT][1], SOL[0.00000021], STEP[.00000001], USD[0.16], USDT[0], YFI[0] | | |
| 00533327 | | KIN[1], SHIB[436329.07992099], USD[0.00] | Yes | |
| 00533328 | | USD[10.00] | | |
| 00533329 | | USD[10.00] | | |
| 00533330 | | USD[10.00] | | |
| 00533331 | | USD[10.00] | | |
| 00533333 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.02450008], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], COMP[0.00000001], DEFIBULL[0.00000001], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[150.19377962], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.00000002], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.91599768], SRM_LOCKED[73.71264251], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI[.00000001], USD[122.71], USDT[0.00000004], VET-PERP[0] | | |
| 00533335 | | USD[10.00] | | |
| 00533336 | | BTC-PERP[0], LUNA2-PERP[0], USD[0.02], USDT[0.12434885] | Yes | |
| 00533337 | | USD[10.00] | | |
| 00533340 | | 1INCH[0], ALPHA[0], BAL[0], BAO[0], DOGE[1], FTT[0], UBXT[2], USD[16.57] | | |
| 00533342 | | USD[10.00] | | |
| 00533343 | | USD[0.00], USDT[0] | | |
| 00533344 | Contingent, Disputed | 0 | | |
| 00533346 | | UBXT[1], USD[0.00], USDT[0.00045331] | | |
| 00533348 | | USD[10.00] | | |
| 00533351 | | USD[0.00] | | |
| 00533352 | | BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 00533354 | | AAVE[0.31771381], BNB[1.98802301], FTT[10.083565], SOL[6.52834368], TRX[.000002], USDT[430.70853240] | | AAVE[.309939], BNB[.04999], USDT[47.756635] |
| 00533355 | | AXS[.00000001], BAO[1], ETH[0.01105750], ETHW[0.00054148], FTT[0], MATIC[0], RAY[0], RON-PERP[0], USD[0.48], USDT[100.89648961] | | USDT[93.27201609] |
| 00533356 | | BTC[0], DMG[.54082723], FTT[0], USD[0.00] | Yes | |
| 00533357 | | USD[10.00] | | |
| 00533358 | | UBXT[4508.34113809] | | |
| 00533359 | | ATLAS[889.772], FTT[0.00652593], MTA[10], USD[0.17], USDT[0] | | |
| 00533361 | | SECO-PERP[0], USD[4.06] | | |
| 00533362 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00081859], ETH[.018], ETH-PERP[0], ETHW[.018], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY1.511065], PERP-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.95], USDT[.00655792] | | |
| 00533363 | | BAL[25.421], BAO[0], FTM[0], HNT[55.624032], SPELL[0], USD[27.71] | | |
| 00533364 | | USD[10.00] | | |
| 00533366 | | BTC[.00018059], USD[0.00] | | |
| 00533367 | | USD[10.00] | | |
| 00533368 | | USD[10.00] | | |
| 00533369 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00533370 | | USD[10.00] | | |
| 00533371 | | AAVE[1.02859313], AVAX[5.9988], USDT[0] | | |
| 00533372 | | USD[10.00] | | |
| 00533373 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00533374 | | USD[10.00] | | |
| 00533382 | | USD[10.00] | | |
| 00533385 | | BTC[0], FTT[0.09695683], USD[0.00] | | |
| 00533388 | | USD[10.00] | | |
| 00533391 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FLOW-PERP[0], FTM-PERP[0], LTC-PERP[0], MNGO[11150], SXP-PERP[0], TRX[0.21533298], UNI-PERP[0], USD[2.49], USDT[0], XRP-PERP[0] | | |
| 00533393 | | MOB[14.5] | | |
| 00533395 | | USD[10.00] | | |
| 00533397 | | FTT[0.00824039], RAY-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.01], USDT[0] | | |
| 00533399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.22723297], BTC-PERP[0.02169999], DOT-PERP[0], ETH[6.45318107], ETH-PERP[0], ETHW[6.45318107], FTT[13.12192371], LINK-PERP[0], LTC[.03699], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1114.33], USDT[5.174], VET-PERP[0] | | |
| 00533400 | | USD[0.00] | | |
| 00533401 | | FTT[0.01243810], ROOK-PERP[0], USD[0.07], USDT[0] | | |
| 00533402 | | ETH[.00000027], ETHW[.00000027], USD[0.00] | Yes | |
| 00533404 | | TRX[182.84366884], USD[0.00] | | |
| 00533405 | | USD[10.00] | | |
| 00533406 | | USD[10.00] | | |
| 00533407 | | USD[11.02] | Yes | |
| 00533408 | | ETH[0] | | |
| 00533409 | | DOGE[3], GBP[0.00], LINA[62.39449172], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00533410 | | BNB-PERP[0], BTC-PERP[0], CHZ[6.136], FTT[0.25329722], LTC-20210326[0], SECO-PERP[0], SUSHI[.4832], TRX-PERP[0], USD[1.26], USDT[0] | | |
| 00533412 | | USD[10.00] | | |
| 00533413 | | USD[10.00] | | |
| 00533416 | | BNBBEAR[105.1535], DOGEBEAR2021[0.00005160], HMT[.98499], KNC[.004547], LTCBULL[.00189205], SOL[.007365], SUSHIBULL[68986.89], SXP[.0319545], TRX[.000002], USD[0.08], USDT[0], XTZBULL[0.00079834] | | |
| 00533417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AND-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[2.00000001], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[4], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SCRM-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[10.20], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00533418 | | USD[0.00], USDT[0] | | |
| 00533420 | | USD[10.00] | | |
| 00533421 | | USDT[100] | | |
| 00533423 | | USD[10.00] | | |
| 00533425 | | USD[10.00] | | |
| 00533428 | | USD[10.00] | | |
| 00533429 | | USD[10.00] | | |
| 00533432 | | BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00533434 | | USD[10.00] | | |
| 00533435 | | GENE[50], USD[456.34] | | |
| 00533437 | | ETH[.00099867], ETHW[.00099867], SECO-PERP[0], USD[1.06], USDT[0] | | |
| 00533440 | | USD[10.00] | | |
| 00533441 | | 1INCH[2.17557437], AKRO[3], ALPHA[1.01038569], BAO[5], BAT[1.01476451], BOBA[2.1185865], CEL[2.18611041], DENT[2], DOGE[20.42385419], EUR[0.00], FIDA[1.03672528], GRT[1.00336998], HOLY[1.09541804], KIN[3], MANA[.68221082], MATH[3.07967867], OMG[2.19570885], SAND[.03623718], SECO[1.09605376], SOL[0.08679060], SXP[3.25137294], TRX[3], USD[0.00], USDT[0.12668209] | Yes | |
| 00533442 | | USD[10.00] | | |
| 00533443 | | ADA-PERP[0], BTC-PERP[0], CEL[.1229528], CEL-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0] | | |
| 00533444 | | USD[10.00] | | |
| 00533445 | | DOGE[0], RSR[1], USD[10.00] | | |
| 00533446 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00533447 | | 0 | | |
| 00533448 | Contingent | ADA-PERP[201], BADGER[.9998], BAO[40000], BNB[.0069394], BTC[.00436153], CAKE-PERP[32.2], CHR[202], ETH[.113], ETHW[.113], FIDA[54.44403765], FIDA_LOCKED[.77353472], FIL-PERP[0], FTT[25.29414], KAVA-PERP[0], LINA[580], MANA[50], MATIC[39.7592], RAY[30], SAND[.6675], SOL[3.18079701], SRM[26.00244615], SRM_LOCKED[.75829675], TRX[4972.505355], UBXT[11513.3656704], UBXT_LOCKED[58.290483], USD[-525.39], USDT[2.36671949], VET-PERP[0], XMR-PERP[1.5], XRP[17], XTZ-20211231[0], ZIL-PERP[0] | | |
| 00533450 | Contingent | 1INCH-PERP[0], AAVE[.0099563], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0.24920000], DFL[9.8385], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.06888569], LUNA2_LOCKED[0.16073328], LUNC[15000.0046865], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-2447.85], XLM-PERP[0], XLM-PERP[0], XRP[0.15264700], XRP-PERP[0] | | |
| 00533451 | Contingent, Disputed | AMPL[0.06354404], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], CREAM[.009685], DMG[.08611], FIDA[.9307], FIL-PERP[0], FRONT[.9433], FTT[.09964], HGET[.039185], HXRO[.7529], ICP-PERP[0], LUA[.02733], MAPS[.9062], MTA[.9825], OXY[.9076], SECO-PERP[0], SUSHI-20210625[0], SXP[.09106], UBXT[.9004], USD[1.44], USDT[0], XAUT[.0000615], XRP-PERP[0] | | |
| 00533453 | | AAPL[.0082811], AMZN[.006636], BABA[.004294], FB[.0036973], GOOGL[.009654], NFLX[.0022119], PFE[0.01253953], TSLA[.0045561], USD[0.02] | | |
| 00533455 | | BADGER-PERP[0], ETH[0], FTT[0.32045883], RAY-PERP[0], USD[0.47], USDT[0] | | |
| 00533456 | | CEL[1.75522171], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00533464 | | BTC-PERP[0], DOGE[5], SECO-PERP[0], USD[24.30], USDT[0.00030832] | | |
| 00533465 | | USD[10.00] | | |
| 00533466 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], USD[0.20], USDT[0.00000002] | | |
| 00533467 | | 1INCH[0], FTT[0.45585631], USD[-0.04], USDT[0] | | |
| 00533469 | | USD[10.00] | | |
| 00533472 | | USD[10.00] | | |
| 00533474 | | ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00533475 | | BTC-PERP[0], USD[0.00], USDT[9.81667681] | | |
| 00533477 | Contingent, Disputed | ETH[0], MAPS[.7904], USD[0.20] | | |
| 00533478 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.06] | | |
| 00533479 | | USD[10.00] | | |
| 00533480 | | LINA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00533483 | | TRX[.000002], USD[0.00], USDT[.00027] | | |
| 00533484 | | USD[10.00] | | |
| 00533485 | | USD[10.00] | | |
| 00533486 | | BAT[.8], BTC-PERP[0], FTT[.30903383], SECO-PERP[0], USD[0.85], USDT[0] | | |
| 00533488 | | USD[10.00] | | |
| 00533489 | | ATOMBULL[22.079037], BNBBULL[0.00425701], DEFIBULL[.24066996], DOGE[.92], DOGEBULL[0.00289609], ETHBULL[0.05408981], KNCBULL[4.00958209], LINKBULL[14.99826972], LTCBULL[17.08803], MATICBULL[11.185512], REN[101.9286], SOL[1.09898], SUSHIBULL[1702.4509], SXPBULL[1549.9245892], UNISWAPBULL[0], USD[1.56], USDT[0.00000001], VETBULL[5.15941706] | | |
| 00533490 | Contingent, Disputed | ETH[0], USDT[.815] | | |
| 00533492 | | CHZ[0], KIN[44067.61936863], LINA[0], NPXS[0], USD[0.00] | | |
| 00533493 | | USD[10.00] | | |
| 00533494 | | USD[10.00] | | |
| 00533496 | | USD[10.00] | | |
| 00533497 | | ETH[.0004234], ETHW[0.00042339], SECO-PERP[0], USD[0.00] | | |
| 00533498 | | USDT[0] | | |
| 00533499 | | 1INCH-PERP[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM[0], FTM[.00422028], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.30], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00533500 | | BNB[0], BNBBULL[0.00000001], BULL[0], DOGEBULL[0.00087860], ETHBULL[0], FTT[0.03976760], GRT[0], GRTBULL[.00000001], SUSHIBEAR[20000000], THETABEAR[33000000], USD[0.04], USDT[0.00000001] | | |
| 00533502 | | DOGE[134.93108813], USD[0.00] | | |
| 00533503 | | DOGE[0], SECO-PERP[0], SLP-PERP[0], USD[21.46], USDT[0] | | |
| 00533504 | | USD[10.00] | | |
| 00533505 | | ATLAS[24981], AVAX[0], BNB[0], BTC[.00000757], DOGE[0], FTT-PERP[0], MATIC[300], POLIS[5701.75883896], STEP[.02020814], TRX[.000001], UNI-PERP[0], USD[0.15], USDT[0.00130700], WAVES-PERP[0] | | |
| 00533506 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.14960230], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[5.30], USDT[.008783], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00533508 | | BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00533510 | | BTC[.00009853] | | |
| 00533513 | | USD[10.00] | | |
| 00533514 | | AAVE[0], AKRO[0], CAD[0.00], DOGE[0], RAY[0], STORJ[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00533516 | | USD[10.00] | | |
| 00533518 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], XRP[.17336141], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00533522 | | ALPHA[4.14508139], EUR[0.00], TOMO[.00003652], USD[0.00] | Yes | |
| 00533523 | | BADGER[.12769684], UBXT[1], USD[0.01] | | |
| 00533524 | | TONCOIN[.0810966], USD[0.01] | | |
| 00533525 | Contingent | ADABULL[0], ALGOBEAR[9.39342e+07], ALGOBULL[59457856.13144172], APT[0], BAO[101933.1], BNB[0], BNBBULL[9.82196387], BSVBULL[135000], BTC[0], CRO[884.92539496], DOGEBULL[103.45103968], ETH[0], FTT[0.01058104], KIN[950328], KNC-PERP[0], LINA[5490], LUNA[0], LUNA2_LOCKED[8.88623454], MATICBULL[9640.77144], SUSHIBULL[102827.97], SXPBULL[3757.368], TOMOBEAR[4291730], TOMOBULL[338533.08], TRX[.000028], USD[33.26], USDT[0.00000001] | | |
| 00533527 | | BTC[0.00004820], DOGE[541.52825855], EUR[0.00], FTT[2.996162], SOL[17.72135915], USD[2.80], USDT[2.73690586], XRP[.391865] | | |
| 00533531 | | SECO-PERP[0], USD[2.16], USDT[0] | | |
| 00533534 | | USD[10.00] | | |
| 00533535 | | USD[10.00] | | |
| 00533538 | | TRX[.000001], USD[250.52], USDT[528.31605983] | | |
| 00533539 | | RAY[.935495], USD[-0.09], USDT[0] | | |
| 00533540 | | USD[10.00] | | |
| 00533541 | | LINK-PERP[0], USD[0.00], USDT[.287] | | |
| 00533542 | | USD[10.00] | | |
| 00533544 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BADGER-PERP[0], BTC[0], DOGE[.00000001], DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], SHIB[99981], SUSHI-PERP[0], USD[0.04] | | |
| 00533545 | | NFT (288572412118263058/FTX Crypto Cup 2022 Key #3225)[1], NFT (420628400413658917/FTX AU - we are here! #43512)[1], NFT (544233659096873785/FTX AU - we are here! #43667)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00533549 | | REN[11.56577228], USD[0.00] | | |
| 00533550 | | ATLAS[2750], BNB[0], BTC[0], CRV[0], DOGE[0], FTT[6.60026737], GT[124.44144036], LEO[0], MEDIA[1.10868197], MNGO[533.15033503], SUSHI[0], USD[0.09], USDT[0] | | |
| 00533551 | | FTT-PERP[0], GST[.05], SOL[.00734515], USD[-610.31], USDT[839.71503037] | | |
| 00533553 | | DOGE[139.70234459], USD[0.00] | | |
| 00533557 | | USD[10.00] | | |
| 00533560 | | USD[10.00] | | |
| 00533567 | | AKRO[1], BAO[1], DENT[1], DFL[81924.84140669], EMB[15722.46621003], EUR[0.00], HGET[1822.1929581], KIN[4], SXP[326.18281186], TRX[4.000004], UBXT[16362.95805371], USD[0.00], USDT[0] | Yes | |
| 00533571 | | USD[0.00], USDT[0] | | |
| 00533573 | | BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001382], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00533575 | | USD[10.00] | | |
| 00533576 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[20], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[90.01, USDT[31.87772671], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00533581 | | BNB[0], BTC[.00000001], DOGE[0], ETH[0], RAY[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00533582 | | CHZ[9.86], USD[0] | | |
| 00533583 | Contingent | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (50563929030208897S/FTX EU - we are here! #144437)[1], NFT (523940326620681811/FTX AU - we are here! #23107)[1], NFT (535846917087548197/FTX AU - we are here! #46821)[1], NFT (564746058060451692/FTX EU - we are here! #144332)[1], SOL[.002], SOL-PERP[0], SRM[10.26457762], SRM_LOCKED[275.32967233], TRX[.000983], TRX-PERP[0], USD[0.03], USDT[0.00861470] | | |
| 00533585 | | FTT[.01666341], TRX[.000001], USDT[0] | | |
| 00533586 | | USD[0.00] | | |
| 00533588 | | BTC[0], SECO-PERP[0], USD[0.72], USDT[0] | | |
| 00533589 | | DOGE[13.34466676], EUR[0.00] | | |
| 00533590 | | ADA-20210326[0], FTT[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00533594 | | USD[10.00] | | |
| 00533595 | | ASD[0], BTC[0.00000099], EUR[1.24], GRT[0] | | |
| 00533596 | | BTC[.00008898], CHZ[8.728], DMG[12069.18558], FTT[.0967], USD[4857.51], USDT[0] | | |
| 00533597 | | BTC[0], USDT[0] | | |
| 00533604 | | USD[0.12] | | |
| 00533605 | | USD[10.00] | | |
| 00533606 | | DENT[1], DOGE[173.77391554], EUR[83.33], USD[10.00] | | |
| 00533609 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00001719], ETH-PERP[0], ETHW[0.00001718], FTT[.00000001], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00515059], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00533610 | | LINK-PERP[0], USD[2.92], USDT[0], XRP-PERP[0] | | |
| 00533615 | | USDT[0.00000972] | | |
| 00533616 | | ETH[.37592856], ETHW[.37592856], TRX[.000001], USD[92.45], USDT[0] | | |
| 00533618 | | USD[10.00] | | |
| 00533619 | | CHF[0.00], DOGE[1], MATIC[1], UBXT[3], USD[0.00], XRP[.03517507] | | |
| 00533620 | | 1INCH[0], AMZN[.00000018], AMZNPRE[0], BADGER[0], BTC[0], DOGE[2], ETH[0], GBP[0.00], LUA[0], SUSHI[0], TSLAPRE[0], UBXT[1], UNI[0], USD[0.00], XAUT[0] | | |
| 00533621 | | ADABULL[0], ATOMBULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.01284720], LINKBULL[0], SXP[.03571], SXPBULL[471914.45218], USD[0.07], USDT[0.00851124], XTZBULL[0] | | |
| 00533625 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00055930], LUNA2_LOCKED[0.00130503], LUNC[121.7892368], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00533628 | | USD[10.00] | | |
| 00533629 | | USD[10.00] | | |
| 00533630 | | 1INCH-PERP[0], ATLAS[1979.9829], BAND-PERP[0], ETH[.068], ETHW[.068], FTT[1.099981], LTC-PERP[0], POLIS[34], RAY[3.99943], SRM[10.99791], SXP-PERP[0], USD[0.80], USDT[0], ZEC-PERP[0] | | |
| 00533631 | | FTT[0.04192564], TRX[.000001], UBXT[.2327], USD[0.00], USDT[0] | | |
| 00533632 | | USD[10.00] | | |
| 00533634 | | USD[10.00] | | |
| 00533635 | | AKRO[4], ATLAS[0.00365723], BAO[21], DENT[2], KIN[26], POLIS[.00033007], SPELL[.06094984], TRX[2], USD[0.00], USDT[.00009389] | Yes | |
| 00533636 | | BTC[0], USD[0.00], USDT[0] | | |
| 00533640 | | USD[10.00] | | |
| 00533641 | | USD[10.00] | | |
| 00533642 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], RSR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00533643 | | AKRO[1], ATLAS[2237.29114747], BF_POINT[200], UBXT[1], USD[0.00] | Yes | |
| 00533644 | | USD[10.00] | | |
| 00533648 | | BCH[.00099278], USDT[0], WRX[.97245] | | |
| 00533649 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00533652 | | 0 | | |
| 00533654 | | AUD[0.00], USD[0.00] | | |
| 00533657 | | USD[10.00] | | |
| 00533661 | | ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], AMC[-0.00000001], AMC-20210625[0], AMC-20210924[0], ATLAS[17109.9696], ATLAS-PERP[0], ATOM-PERP[0], AURY[65.99886], BB-20210924[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAD[0.00], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], HBAR-PERP[0], HUM-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NIO-20210924[0], POLIS-PERP[0], PROM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[130], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNISWAP-20210625[0], USD[91.31], USDT[0.01304494], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00533663 | Contingent | BEAR[604.72], LUNA2[0.06200417], LUNA2_LOCKED[0.14467641], LUNC[13501.54], OXY[261.99172], TRX[0.00001], USD[0.00], USDT[0.00000003] | | |
| 00533664 | | USD[10.00] | | |
| 00533665 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[7300], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[13.41], BAT-PERP[443], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[79], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[7.1038], CREAM-PERP[1.61], CRV-PERP[0], CVC-PERP[640], DASH-PERP[3.8], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[308.4], EGLD-PERP[0], ENJ-PERP[285], ENS-PERP[400], ETC-PERP[0], ETH-PERP[0.057], EXCH-PERP[0], FIL-PERP[42.5], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[340], FTT-PERP[9.99999999], GALA-PERP[1940], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[27], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[23], LTC-PERP[1.57], LUNC-PERP[0], MANA-PERP[300], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[140], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[115], SKL-PERP[0], SLP-PERP[26200], SNX-PERP[0], SOL-PERP[5.8], SPELL-PERP[57400], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[317], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[-4581.64], USDT[5884.99155428], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[2], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00533669 | | USD[10.00] | | |
| 00533670 | | USD[10.00] | | |
| 00533672 | | USD[10.00] | | |
| 00533674 | | USD[10.00] | | |
| 00533677 | | CHZ[19.9867], SECO-PERP[0.27], USDT[0] | | |
| 00533680 | | USD[10.00] | | |
| 00533682 | | BTC[0.07101736], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[41.30002605], FTT-PERP[0], MANA-PERP[0], USD[0.65], USDT[0.00008341] | | |
| 00533683 | | USD[10.00] | | |
| 00533688 | | BAO[8577.13849505], USD[0.00] | | |
| 00533690 | | USD[0.00] | | |
| 00533692 | | USD[10.00] | | |
| 00533695 | | USD[10.00] | | |
| 00533696 | | DOGE[.55966692], USD[0.00] | | |
| 00533698 | | USD[10.00] | | |
| 00533701 | | BTC[0.00003158], DFL[8.696], ETH[.0001032], ETHW[0.00010320], FTT[.08453], GENE[.06926], SXP[.09], TRX[.000034], USD[0.01], USDT[0] | | |
| 00533702 | | USD[0.00], USDT[0] | Yes | |
| 00533703 | | DOGE[.00008807], ETH[.00615233], ETHW[.06607019], USD[0.00] | Yes | |
| 00533705 | | AKRO[2], BAO[5], DENT[1], DOGE[2], EUR[0.00], KIN[3], MATIC[.00023145], SPELL[2865.74839246], USD[0.00] | Yes | |
| 00533706 | | BF_POINT[300], BNB[0], CHF[0.00], DOGE[0.16634603], USD[0.00] | Yes | |
| 00533707 | | ETH[.005], ETHW[.005], NFT (331130939272112826/FTX Crypto Cup 2022 Key #13289)[1], NFT (367051739470567413/FTX EU - we are here! #34139)[1], NFT (438338138584273664/FTX EU - we are here! #34515)[1], NFT (492505103866286810/FTX EU - we are here! #34228)[1], TRX[.000001], USDT[0] | | |
| 00533708 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.57782], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00533714 | | BTC[0], DOGE[0], ETH[0], TRX[0] | | |
| 00533715 | | USD[10.00] | | |
| 00533717 | | USDT[0] | | |
| 00533718 | | NFT (388943436048593481/FTX EU - we are here! #88154)[1], NFT (478949880528323605/FTX EU - we are here! #89821)[1], USD[5.00] | | |
| 00533719 | | DOGEBEAR[50690404.35], USD[0.12] | | |
| 00533720 | Contingent | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00013980], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-20210625[0], SOL[0], SOL-PERP[0], SRM[4.41224034], SRM_LOCKED[17.11875009], STEP-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00533721 | | TRX[197.95919902], USD[0.00] | | |
| 00533722 | | ETH-PERP[0], USD[13.97] | | |
| 00533723 | | USD[10.00] | | |
| 00533727 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00533728 | | USD[10.00] | | |
| 00533729 | | USD[10.00] | | |
| 00533732 | | BTC-20210625[0], TRX[.09859069], USD[0.00] | | |
| 00533734 | | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], FIL-PERP[0], HOT-PERP[0], ICX-PERP[0], OMG-PERP[0], RAMP-PERP[0], SKL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00533739 | | LINKBULL[0], USD[0.00] | | |
| 00533742 | | USD[10.00] | | |
| 00533743 | | USD[10.00] | | |
| 00533745 | | NFT (37807960090093547 7/The Hill by FTX #6031)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00533748 | | BAO[6150.28844852], USD[0.00] | | |
| 00533751 | | ACB[.78555], ADA-PERP[0], AMC[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008988], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[-0.46], XAUT-PERP[0], XRP-PERP[0] | | |
| 00533752 | Contingent | ALGO[8888], APE[887.83128], AVAX[99.98], BNB[6.99750368], BTC[.999905], CRO[4.37192722], CRO-PERP[0], ETH[5.0009156], ETHW[5.0009156], FTT[.01483], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004624], MATIC[.2224], RAY[1047.864], SOL[400.730844], SRM[5.74075454], SRM_LOCKED[33.25924546], SUSHI[2746.57983925], USD[-3305.47], USDT[1702.94187861], XRP[7288.17] | | |
| 00533758 | | USD[10.00] | | |
| 00533759 | | USD[10.00] | | |
| 00533760 | | IMX[.02716263], USD[0.35] | | |
| 00533763 | | USD[10.00] | | |
| 00533764 | | BAO[1], DOGE[0], USD[0.00] | | |
| 00533765 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00038661], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5.39], USDT[0.78746997], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00533766 | | SECO-PERP[0], USD[0.34], USDT[0], XRP[.00001031] | | |
| 00533768 | | BNB[.00045682], DOGE[0], ROOK[.00062129], TRX[.000001], USD[0.00], USDT[0] | | |
| 00533769 | | USD[10.00] | | |
| 00533771 | | BTC[0.00002621], DENT[1], EUR[0.00], TRX[.0001457], UBXT[0], USD[0.00] | Yes | |
| 00533777 | | USD[10.00] | | |
| 00533778 | Contingent | ATOM[0], BTC[0], CEL[0.07068123], ETH[0], FTT[975.18832618], LUNA2[0.00669201], LUNA2_LOCKED[0.01561470], MATIC-PERP[0], POLIS[.0158045], SOL[.00676271], TRX[.000002], USD[5.09], USDT[0.00780000], USTC[.9472875] | | |
| 00533780 | | DOGE[25.25050903], USD[0.00] | | |
| 00533781 | | BTC-PERP[0], USD[0.00] | | |
| 00533783 | | ATOMBULL[.0701], BALBULL[.08432], BCHBULL[.0653], COMPBULL[.001267], EOSBULL[.678], KNCBULL[.00968], LINKBULL[.003161], LTCBULL[.0968], SUSHIBULL[2.912], TRX[.000004], TRXBULL[.01026], USD[0.60], USDT[0], XTZBULL[.04878], ZECBULL[.005174] | | |
| 00533784 | Contingent, Disputed | AKRO[1], BAO[1], DOGE[0.00804189], EUR[0.05], KIN[2], LUNA2[0.00003797], LUNA2_LOCKED[0.00008860], LUNC[8.26909279], SHIB[54.47451155], TRX[1], USD[0.02] | | |
| 00533785 | | 0 | | |
| 00533786 | | TRX[.000003], USD[79.76] | | |
| 00533791 | | AKRO[1], ATLAS[0], BAO[0], BF_POINT[200], BNB[0], BTC[0], CHZ[0.00004319], DOGE[0.01025132], EUR[0.00], FIDA[0], HNT[0], HOLY[1.03702497], KIN[16644203.11131519], NPXS[0], PUNDIX[0], SECO[0], SHIB[0], UBXT[0], USD[0.00], XRP[0.00106562] | Yes | |
| 00533792 | | FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00533793 | | USD[10.00] | | |
| 00533795 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00533796 | | DOGE[0.00003675], SHIB[178316.69044222], TRX[1.00004], USD[0.00] | | |
| 00533798 | | DOGE[163.9535631], USD[0.00] | | |
| 00533803 | | USD[10.00] | | |
| 00533805 | Contingent | APE-PERP[0], ATLAS[7.1253], AUDIO[.78549], AVAX[.07627404], BOBA[.024775], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT[0.08257700], DOT-PERP[0], DYDX[.01355142], FTT-PERP[0], LINK[.08746], LINK-PERP[0], LRC[.24934], LUNA2[0.00384904], LUNA2_LOCKED[0.00898111], LUNC[.0023107], LUNC-PERP[0], NEAR[.078815], RAY[0], SOL[0], SXP-PERP[0], TRX[.001169], TRYB-PERP[0], USD[0.00], USDT[0.001643653], USTC[.54485], USTC-PERP[0] | | |
| 00533806 | | USD[10.00] | | |
| 00533808 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], USD[0.00], USDT[0] | | |
| 00533809 | | USD[10.00] | | |
| 00533810 | | DOGE[.94239564], USD[0.00] | | |
| 00533811 | | ALCX[15.268], ALCX-PERP[0], ATOM-PERP[0], ETH[0], LUA[.04426324], USD[998.98], USDT[0.00870222] | | |
| 00533812 | | DOGE[1], ETHW[.00576577], USD[9.35] | Yes | |
| 00533813 | | USD[10.00] | | |
| 00533814 | | USD[10.00] | | |
| 00533815 | | USD[10.00] | | |
| 00533816 | | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KIN[239902], KIN-PERP[0], NEO-PERP[0], USD[2.28], USDT[0] | | |
| 00533818 | | DOGE[908.2905441], EUR[0.00], UBXT[1], USD[11.10] | Yes | |
| 00533819 | | ASD[.00301575], MKR[.0039924], USD[0.00] | | |
| 00533820 | | 1INCH-20210326[0], ALGO-20210326[0], ATOM-20210326[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], LTC-20210625[0], OKB-20210625[0], TRX[.000003], USDt-15.41], USDT[16.776675], XTZ-20210326[0], ZEC-PERP[0] | | |
| 00533821 | | USDT[0] | | |
| 00533823 | | USD[10.00] | | |
| 00533828 | | BTC[0.11895675], ETH[0], ETHBULL[0], USD[-0.11], USDT[6.63857340] | | |
| 00533829 | | USD[10.00] | | |
| 00533833 | | USD[1.13] | | |
| 00533837 | | AKRO[2], BADGER[.00118796], BTC[0.00052688], DOGE[0], KIN[1], MATIC[1.06847285], REN[0], USD[0.00] | Yes | |
| 00533839 | | USD[10.00] | | |
| 00533841 | | USD[10.00] | | |
| 00533844 | | USD[10.00] | | |
| 00533847 | | USD[1.66], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00533849 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.05975141], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICX-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[380.69], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00533851 | Contingent | BTC[0.00100727], BTC-0624[0], ETH[.00000001], EUR[0.60], FTT[0.01375539], LUNA2[0.42067861], LUNA2_LOCKED[0.98158342], SAND[.00000001], TRX[.000347], USD[0.00], USDT[0] | | |
| 00533852 | | AKRO[115.67245592], ATLAS[982.07369273], BADGER[0], BAO[2], DENT[1], KIN[5], MATIC[0], MNGO[97.65747314], SAND[0.00017092], SPELL[1811.92500068], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00533853 | | USD[10.00] | | |
| 00533856 | | AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[.00028671], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEAR-PERP[0], NPXS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00026442], VET-PERP[0], ZEC-PERP[0] | | |
| 00533857 | | USD[10.00] | | |
| 00533860 | | USD[10.00] | | |
| 00533861 | | BTC[0.00031071], FTT[0.09289105], SOL[0], TRX[.00002], USD[0.00], USDT[1.31753406] | | |
| 00533862 | | NIO[.559888], USD[0.07] | | |
| 00533864 | | BTC[0], USD[0.00], USDT[0] | | |
| 00533865 | | ATLAS[0], BTC[0], COIN[0], CRO[0], DENT[0], DOGE[0], ENS[0], ETH[0], GENE[0], KIN[0], MATIC[0], MEDIA[0], MOB[0], SHIB[0], SOL[0], TONCOIN[0], TWTR[0], UNI[0], USD[0.00], XRP[0] | Yes | |
| 00533866 | | USD[0.00] | | |
| 00533867 | | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], REN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00533868 | | EUR[0.02], SXP[1.86472139], USD[0.00] | | |
| 00533869 | Contingent, Disputed | CHZ[0.01958223], CRO[0.01604229], DOGE[0.01163716], ETH[0], FTT[0.00000640], MANA[.00057326], STETH[0.00000952], USDT[0], XRP[.00184777] | Yes | |
| 00533872 | | BNB[0], BNBBEAR[3563578.20876509], DOGEBEAR[6057295.14383367], ENJ[0], FTT[0], TRX[.000004], USD[-0.00331382] | | |
| 00533874 | | APE-PERP[0], BTC-PERP[0], FTT[0.39239088], GMT-PERP[0], MANA-PERP[0], MKR-PERP[0], USD[0.54], USDT[1.5349], USTC-PERP[0] | | |
| 00533878 | | BCH[.0009978], BNB[0.00933431], DOGE[.9851], EMB[1498.71572], ETH[0.00098038], ETHBULL[0.00239524], ETHW[0.00098038], FTT[6.998615], LINK[2.1995732], LTC[0], MATIC[9.99], RAMP[110.978466], SHIB[1499709], SPELL[1199.7672], USD[0.60], XRP[0.71956493] | | |
| 00533881 | | BTC[0.00002238], ETH[.00018052], USDT[1.62137412] | Yes | |
| 00533882 | | USD[10.00] | | |
| 00533883 | | USD[0.00] | | |
| 00533885 | | USD[11.02] | Yes | |
| 00533886 | | USD[10.00] | | |
| 00533887 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00001812], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00372955], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00533888 | | USD[10.00] | | |
| 00533889 | | STEP-PERP[1752.3], USD[-287.52], USDT[337.34573242] | | |
| 00533891 | | RSR[68.9326275], SOL[.51677337], USD[0.10] | | |
| 00533892 | | ADABULL[0], ATOMBEAR[0], ATOMBULL[0], BNBBEAR[0], DOGEBULL[0], ETH[.00215739], ETHW[.00215739], GRTBEAR[0], KNCBULL[0], LEOBEAR[0], LINKBULL[0], MATICBEAR2021[0], MATICBULL[0], MER[0], SUN[.00000029], SUN_OLD[0], SUSHIBEAR[0], SUSHIBULL[0], USD[0.00], USDT[-0.00117877], VETBEAR[0], VETBULL[0], XLMBULL[0], XRPBEAR[0] | | |
| 00533893 | | USD[10.00] | | |
| 00533894 | Contingent | ABNB[0], ABNB-20211231[0], ADABULL[0], BEAR[4713.23107613], BNB[0], BNBBULL[0], BOLSONARO2022[0], BTC[0.00690000], BULL[0], DOGEBEAR[291631800], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0.00000001], ETHHEDGE[0], ETHW[.006736], FTT[9.01794067], LINKBEAR[976300], LINKBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0.00000001], LUNA2[0], LUNA2_LOCKED[0.81896166], ONT-PERP[0], SOL[1.64], TRX[.9942], USD[1.53], USDT[0.00000001], USTC[.971971], XRPBULL[0] | | |
| 00533896 | | USD[10.00] | | |
| 00533897 | | USD[10.00] | | |
| 00533898 | | USD[10.00] | | |
| 00533899 | | USD[10.00] | | |
| 00533900 | | USD[10.00] | | |
| 00533901 | | BADGER[.008814], BAO[1], FTT[0], MATIC[20.44807021], USD[0.00] | Yes | |
| 00533902 | | BTC[0], SECO-PERP[0], USD[0.73], USDT[0] | | |
| 00533905 | | USDT[0.00001862] | | |
| 00533906 | | USD[10.67] | Yes | |
| 00533907 | | DOGE[.00273874], USD[0.00] | | |
| 00533908 | | USD[10.00] | | |
| 00533909 | | NFT (364712806995183332/FTX EU - we are here! #85104)[1], NFT (380308051547701391/The Hill by FTX #9759)[1], NFT (396347455522415210/FTX Crypto Cup 2022 Key #5265)[1], NFT (401722875897657574/FTX AU - we are here! #67315)[1], NFT (472860909069642118/FTX EU - we are here! #85647)[1], NFT (540862561153866809/FTX AU - we are here! #85522)[1] | | |
| 00533910 | | BTC[0.00005330], BTC-PERP[0], DOGE[5], LUA[0], STEP[2264.7], USD[14.77] | | |
| 00533912 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[719.9335], ATLAS-PERP[0], ATOM-PERP[0], AURY[.99981], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.299943], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[59.9905], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[1.89], USDT[0.00292480], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00533913 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 00533914 | | USD[10.00] | | |
| 00533917 | | USD[10.00] | | |
| 00533919 | | BTC[.00019398], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00533922 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CQT[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], PERP[0], REN-PERP[0], SNX-PERP[0], TRX[.000117], USD[0.00], USDT[0], XRP-2021032600, XRP-PERP[0], XTZ-PERP[0] | | |
| 00533924 | | CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], FTT[0.01405140], LINK-PERP[0], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 00533927 | | BAO[0], CHZ[0], DOGE[49.55814012], SHIB[0], USD[0.00], USDT[0] | | |
| 00533929 | | ETH[.00587281], ETHW[.00587281], USD[0.00] | | |
| 00533930 | | AUDIO[0], ETH[0.00002232], ETHW[0.00002232], LTC[0], USD[0.00] | Yes | |
| 00533932 | | USD[10.00] | | |
| 00533934 | | USD[10.87] | Yes | |
| 00533935 | | DOGE[.70615447], HGET[53.51438925], LTC[.00071953], MOB[.41355], USD[0.00], USDT[15.20334667] | | |
| 00533938 | | TSLA[.03484353], USD[0.00] | | |
| 00533939 | | ATLAS[9.4965], USD[0.00], USDT[0] | | |
| 00533940 | | AKRO[1], USD[0.00] | | |
| 00533943 | | HT-PERP[0], MNGO-PERP[0], STEP-PERP[0], TRX[.000001], USD[2.61] | | |
| 00533946 | | USD[10.00] | | |
| 00533949 | | USD[10.00] | | |
| 00533951 | | USD[10.00] | | |
| 00533953 | Contingent | ADABULL[.1179], BNB[0], CRV-PERP[0], DOGEBULL[.665], FTT[0.07536114], LTC[0], LTCBULL[.052], LUNA2[0.00004664], LUNA2_LOCKED[0.00010882], LUNC[10.15616671], MANA-PERP[0], MATICBULL[52.3], SAND-PERP[0], SUSHIBULL[903819.2], UNISWAPBULL[.1028], USD[950.73], USDT[0] | Yes | |
| 00533954 | | DOGE[.0005724], USD[0.00] | | |
| 00533955 | | USD[10.00] | | |
| 00533956 | | BIT[.72839], BTC[0], BTC-PERP[0], ETH[0.00065800], ETHW[0.00065800], FTT[0.01863671], MANA[.3255], SUN[.00071328], USD[20007.48], USDT[4.60117539] | Yes | |
| 00533957 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-2021032600], BCH-PERP[0], BNB[.0000001], BTC-2021032600], BTC-2021062500], BTC-PERP[0], BTTPRE-PERP[0], CHZ-2021062500], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-2021032600], ETH-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.83], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00533960 | | BAO[11.00453076], USD[0.01] | | |
| 00533962 | | BAO[1], TRYB[0], USD[0.00] | | |
| 00533964 | | BAO[1], TRYB[0], USD[0.00] | | |
| 00533966 | | DOGEBULL[0.00020322], SXPBULL[29.6070906], USD[142.63], USDT[0.00000001], XRPBULL[106.4787] | | |
| 00533967 | | BNB[.0000421], DOGEBEAR[39472], GRTBULL[1748.51723], MATICBULL[1742.648873], TRX[.000004], USD[0.09], USDT[0.00771728] | | |
| 00533969 | | USD[10.00] | | |
| 00533970 | | USD[10.00] | | |
| 00533971 | | USD[10.52] | Yes | |
| 00533972 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.53], XRP-PERP[0] | | |
| 00533974 | | DOGE[168.49768851], EUR[0.00], USD[0.00] | | |
| 00533975 | Contingent | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CLV[.09288], CLV-PERP[0], COIN[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[1.6], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[0.58668268], LUNA2_LOCKED[1.36892626], LUNC[127751.36], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[0.00002200], TRX-PERP[0], UNI-PERP[0], USD[-27.93], USDT[1.09317269], XRP[283.94957349], XRP-PERP[0], XTZ-PERP[0] | | |
| 00533976 | | USD[10.00] | | |
| 00533977 | | RSR[167.32596146], USD[0.00] | | |
| 00533978 | | USD[10.00] | | |
| 00533979 | | USD[0.49], USDT[0] | | |
| 00533980 | | USD[10.00] | | |
| 00533981 | | TRX[.000001], USDT[.56620786] | | |
| 00533982 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00533984 | | EUR[33.48], TRX[1], USD[0.00] | | |
| 00533985 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00533986 | | CHZ[559.608], SECO-PERP[0], USD[0.12] | | |
| 00533987 | | USD[10.00] | | |
| 00533988 | | DOGE[28.84777043], ETH[0], KIN[1], USD[0.00] | | |
| 00533990 | | USD[10.00] | | |
| 00533992 | | USD[10.00] | | |
| 00533993 | | SECO-PERP[0], USD[0.72], USDT[0] | | |
| 00533994 | | USD[11.06] | Yes | |
| 00533995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00032447], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0.00000006], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (316868784444575758/Apes Run The World #782)[1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.10], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00533996 | | AKRO[1], DOGE[182.8066339], USD[0.00] | | |
| 00534000 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534005 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20210 92510599], LUNA2_LOCKED[25.49191398], LUNC[41821.62418449], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[9.34], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00534006 | | USD[10.00] | | |
| 00534007 | | USD[10.00] | | |
| 00534008 | | USD[10.00] | | |
| 00534009 | Contingent | 1INCH[0], BNB[0.01147236], BTC[0.00102543], DOGE[0.99127537], FIDA[19.996314], FTT[13.67003701], HT[1.18314922], KNC[27.51468581], MAPS[81.9812014], MER[26.99244], OKB[0], OXY[29.9953925], PSY[2300], RAY[18.09643325], SOL[0], SRM[4.30836851], SRM_LOCKED[7.81107859], SUSHI[11.09664625], USD[13.21], USDT[0.00871019] | | BNB[.011006], BTC[.010013], DOGE[.979755], HT[1.106637], RAY[15.881386], SUSHI[10.251644], USDT[.0085] |
| 00534010 | | USD[10.00] | | |
| 00534011 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[491.44], XRP[0], XRP-PERP[-30] | | |
| 00534012 | | USD[10.00] | | |
| 00534013 | | USD[10.00] | | |
| 00534014 | | CHZ[1], DOGE[6], EUR[0.00], USD[10.00] | | |
| 00534015 | | USD[10.00] | | |
| 00534016 | | USD[10.00] | | |
| 00534017 | | USD[10.00] | | |
| 00534018 | | USD[10.00] | | |
| 00534021 | Contingent | ATLAS[7.977], AURY[.86298833], FTT[.0265655], FTT-PERP[0], GOG[.50989], HBAR-PERP[0], MBS[.82934], RAY[.40995575], SOL[.00900108], SRM[5.67683296], SRM_LOCKED[51.77959166], STEPI.06623996], USD[0.00], USDT[0], XRP[.6594] | | |
| 00534023 | | USD[10.00] | | |
| 00534024 | | ETH[0.00000205], ETH-PERP[0], ETHW[0.00000205], LTC[0], LTC-PERP[0], LUA[.01072], MOB[0], SOL-0624[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00534025 | | 0 | | |
| 00534026 | | AKRO[1], BAO[7], CHZ[31.10622943], DENT[2], DOGE[50.9740704], EUR[0.00], KIN[7], MATIC[1], RSR[2], SOL[7.27187728], TRX[1], UBXT[1], USD[10.00], WAVES[0], XRP[24.27802478] | | |
| 00534028 | | AMPL[0], CQT[.0006], CRV[0.00010152], ETH[0.00037282], FTT[0], MANA[0.99260000], SAND[.9942], USD[0.00], USDT[58.15925119] | | |
| 00534029 | | USD[10.00] | | |
| 00534031 | | BTC[.00025183], SOL[0], USD[0.00] | Yes | |
| 00534032 | | BNB[.03685684], USD[0.00] | Yes | |
| 00534033 | | USD[10.00] | | |
| 00534034 | | USD[10.00] | | |
| 00534036 | | BAO[3], DAWN[0], ETH[0], GODS[2.17056748], KIN[2], LINK[.28637986], SLP[138.75628579], SPELL[416.20291450], SUN[0], UBXT[1], USD[0.00] | Yes | |
| 00534037 | | FTT[0.04855216], RAY[11.99676], USD[2.79] | | |
| 00534039 | | USD[10.00] | | |
| 00534040 | | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210208[0], BTC-MOVE-20210218[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00000801], USD[0.28], USDT[0], USTC-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00534041 | | USD[0.00] | | |
| 00534042 | | 0 | | |
| 00534044 | | FTT[135.26943394], USD[0.00], USDT[0] | | |
| 00534045 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00534048 | | USD[0.05] | | |
| 00534050 | | ADABEAR[9426498.3], USD[0.05] | | |
| 00534053 | | USD[0.02] | | |
| 00534054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[9.866], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[3.05], USDT[-0.00562641], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00534055 | | ADABULL[0.00000091], DOGEBULL[.00000948], SXPBULL[15.9486471], TRX[.985603], USD[0.00000001], XRPBULL[21.29574] | | |
| 00534056 | | USD[10.00] | | |
| 00534057 | | APT[.02387442], AVAX[.000981], ETH[0], ETHW[0.00047885], FTT[.01218252], NEAR[13.99734], NFT [402114404129746049/FTX x VBS Diamond #26][1], SOL[.00001687], USD[15.21], USDT[0.00056050] | | |
| 00534058 | | USD[10.00] | | |
| 00534059 | | KIN[1], SOL[1.72005502], USD[0.00] | | |
| 00534061 | | BTC[.00000068], USD[0.00] | | |
| 00534062 | | USD[10.00] | | |
| 00534064 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], CAKE-PERP[0], DFL[6205.690578], DOGE[0], DOGEBEAR2021[0], ETH[0], FTT[25.08694617], HT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC[0.00000001], LRC-PERP[0], MATIC[0], OXY-PERP[0], SHIB[0], SUSHI-PERP[0], TRXBULL[0], USD[1.54], XRPBULL[0] | | |
| 00534065 | | USD[10.00] | | |
| 00534066 | | USD[10.00] | | |
| 00534067 | | USD[10.00] | | |
| 00534069 | | SECO-PERP[0], USD[15.51], USDT[0], XRP[2.16158659] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534070 | | USD[10.00] | | |
| 00534071 | | BTC[.00627184], DOGE[72.10838332], EUR[0.00], LTC[0], SHIB[1698869.5], USD[0.00] | | |
| 00534074 | | USD[10.98] | Yes | |
| 00534075 | | IMX[0], POLIS[0], SOL[0], USD[0.00], WAVES[0] | | |
| 00534076 | | 1INCH[.84439], AMPL[0], COMP[3.63027522], ETH[0], MOB[19.9843725], TRX[.000004], USD[0.18], USDT[2.76314991] | | |
| 00534077 | | BOBA[.0912096], USD[0.01], USDT[3.36639729], XRP[.794561] | | |
| 00534078 | | USD[10.00] | | |
| 00534079 | | BNB[0], DAI[0], FTT[.00472337], USD[0.00], USDT[0] | | |
| 00534080 | | USD[10.00] | | |
| 00534081 | | USD[10.00] | | |
| 00534083 | | USD[10.00] | | |
| 00534085 | | USD[10.00] | | |
| 00534087 | | USD[10.00] | | |
| 00534089 | | AKRO[3], BAO[2], DENT[4], DOGE[162.32775499], GRT[247.9337191], HXRO[1], KIN[2], LINK[30.52923268], MATIC[72.52956201], SAND[55.64392193], SOL[8.16683122], TRX[1], USD[0.00] | Yes | |
| 00534091 | | USD[11.08] | Yes | |
| 00534092 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00004019], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COPE[.00000001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.423578], SRM_LOCKED[70.824244], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.58], USDT[0], XRP[.00000001] | | |
| 00534093 | | BAO[1], CRO[47.20366659], USD[0.00] | | |
| 00534094 | | USD[10.00] | | |
| 00534095 | | BTC[.00071139] | | |
| 00534096 | | USD[10.00] | | |
| 00534097 | | 1INCH[0], ALPHA-PERP[0], ARKK[0.35304969], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.56459992], BTC[0], BTC-PERP[0], BYND[0.69577495], CGC[6.39880566], CRV-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[64.02958588], FTM-PERP[0], FTT[8.99651996], FTT-PERP[0], LUNC-PERP[0], MANA[16.9968669], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[1199.77884], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO[58.24835231], USD[208.34], USDT[2.04749301] | | BYND[.669876], FTM[63.65873] |
| 00534098 | | USD[10.00] | | |
| 00534100 | | USD[10.00] | | |
| 00534101 | | ATLAS[8738.494], USD[1.47], USDT[20] | | |
| 00534102 | | 0 | | |
| 00534103 | Contingent | 1INCH[0], AR-PERP[0], AVAX[30.45133536], AVAX-PERP[0], BNB[0.86531474], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[77.15115903], ETH-PERP[0], ETHW[0.00047100], FTT[600.10592013], KNC-PERP[0], LINK[0], MATIC[0], SOL[34.38216289], SOL-PERP[0], SRM[2065.03006553], SRM_LOCKED[199.44896177], TRX[0.02193331], USD[6.29], USDT[0] | | AVAX[30.434527], ETH[.630021], TRX[.021744], USD[6.26] |
| 00534106 | | BADGER-PERP[0], CEL[.0762], SNX[.02531979], USD[1.18], USDT[0.19761185] | | |
| 00534107 | | BAO[.00000001], DAI[0], FTT[239.05709348], LINA[0], PERP[.00000001], SPELL[52300], USD[0.00], USDT[0.00000001] | | |
| 00534109 | | USD[10.00] | | |
| 00534111 | | GBP[0.00], MATIC[1.04451734], UBXT[1], USD[10.86] | Yes | |
| 00534112 | | BNB[0], BTC[0], FTT[0.06492324], LTC[0], SOL[.009484], SRM[0], USD[-0.08] | | |
| 00534113 | | BAO[6541.27530984], DENT[646.44156814], KIN[28607.6403226], SHIB[347795.44833153], STMX[116.98525134], USD[0.00] | Yes | |
| 00534115 | | ETHBULL[0], FTT[0], THETABULL[0], TRX[.000002], USD[0.17], USD[0.00000001], VETBULL[0] | | |
| 00534117 | | USD[10.00] | | |
| 00534118 | | DOGE[12.10674615], USD[0.00] | | |
| 00534119 | | BCH[0], BTC[0.00003753], DOGE[0], ETH[0.00010719], ETHW[0.00010719], FTT[.02352008], LINK[0], MANA[0], MATIC[0], MRNA[0], RAY[.08379232], SOL[0.01067626], SUSHI[0], TRX[0], UNI[0], USD[3.00], USDT[0.00009203], XRP[0], YFI[0] | | |
| 00534120 | | JST[145.91190794], MATIC[2], TRX[2], USD[0.00], USDT[0], XRP[3.85360921] | | |
| 00534121 | | | | |
| 00534123 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.52557642], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.00000747], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.67], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.525], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00457250], SOL-PERP[0], SPELL-PERP[0], SRM[8.01780851], SRM_LOCKED[36.88219149], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDT[0.00133663], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00534125 | | USD[10.00] | | |
| 00534126 | | USD[10.00] | | |
| 00534127 | Contingent | ADABULL[0], AURY[0], AVAX[0], BEAR[0], BTC[0], DOGE[0], ETH[0], ETHBULL[0.00013241], FIDA[.001191], FIDA_LOCKED[.30331355], FTM[0], FTT[28.07158491], FTT-PERP[0], LUNA[20.18772750], LUNA2_LOCKED[0.43803085], SHIB[2438967.05], SOL[0], SRM[.00024519], SRM_LOCKED[.14164574], TRX[0], UBXT_LOCKED[56.52313541], USD[1.50], USDT[0] | | |
| 00534128 | | USD[10.00] | | |
| 00534129 | | BTC[.00020836], USD[0.00] | | |
| 00534130 | | BAO[1], BTC[0], EUR[0.00], KIN[1], USD[0.00] | | |
| 00534133 | | USD[10.00] | | |
| 00534134 | | 0 | | |
| 00534136 | Contingent | AVAX[0], BNB[0], CEL[0], DAI[0], ETH[0], ETHW[0], FTT[5316.55799773], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], SHIB-PERP[0], SOL[1365.00357855], SRM[5.52455434], SRM_LOCKED[2146.6660209], STETH[0.00000001], SUSHI[0], TRX[.003852], UNI[0], USD[4308150.07], USDT[0.00092992], USTC[0], YFI[0] | | SOL[960] |
| 00534137 | | CHZ[21.34450259], USD[0.00] | | |

Amended Schedule F-Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534138 | | USD[10.00] | | |
| 00534140 | | ADA-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], USD[96.78], USDT[14.04318230], XLM-PERP[0], ZEC-PERP[0] | | |
| 00534141 | | BAO[.00000001], BAO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00534142 | | USD[10.00] | | |
| 00534145 | Contingent | BNB[.00091586], ETH[.00009192], FTT[794.03880637], INDI_IEO_TICKET[1], LUA[.07853265], MATIC[0], SRM[10.59892797], SRM_LOCKED[120.44217356], TRX[0], USD[29.80], USDT[.6055] | Yes | |
| 00534147 | | USD[0.00] | | |
| 00534148 | | USD[10.00] | | |
| 00534149 | | DOGE[265], USD[10.00] | | |
| 00534150 | | BAO[48673000.67630001], FTT[40.65678419], SLRS[54281.5157785], USD[0.00], USDT[0.00000001] | | |
| 00534151 | | USD[0.00] | | |
| 00534152 | | USD[0.00] | | |
| 00534153 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00534154 | | USD[10.00] | | |
| 00534155 | | MINA-PERP[0], TRX[.000003], USD[-1.59], USDT[2.10225257] | | |
| 00534157 | | 1INCH[0], KIN[57634.71702175], USD[0.00] | Yes | |
| 00534158 | | DENT[1], STEP[86.25759605], USD[0.00] | Yes | |
| 00534159 | | USD[10.00] | | |
| 00534160 | | ATLAS[2.05535476], EUR[0.00], USD[0.00] | Yes | |
| 00534164 | | ADABULL[0], BTC[0], BULL[0], EOSBULL[.001188], ETHBULL[0], LINKBULL[0], ROOK[0], USD[0.00], XLMBULL[0] | | |
| 00534167 | | ETH[0], MATIC[0], SOL[0], TRX[0.00002100], USD[0.00], USDT[0.00002096] | | |
| 00534169 | | USD[10.00] | | |
| 00534170 | | BAO[1], GBP[0.00], KIN[1], USD[0.00], USDT[0], XRP[.00028812] | Yes | |
| 00534172 | | ARKK-0325[0], ATOM[.085258], ATOM-PERP[0], BTC[0.00007011], BTC-PERP[0], CHZ[18.6664], DEFI-PERP[0], DOGE[475.75429441], DOGE-PERP[0], ETH[0.00717074], ETH-PERP[0], ETHW[0.00713576], EUR[0.00], FTT[.02522332], INJ-PERP[0], LINK[.03673], LOOKS-PERP[0], MRNA-0325[0], MSTR-0325[0], NFLX-0325[0], SHIB[78536], SOL[0.00305512], TSLA-0325[0], USD[3227.54], USDT[0.00325352], USO[182.2471896], XRP[.24022] | | ETH[.006385], SOL[.00000754] |
| 00534173 | | USD[10.00] | | |
| 00534176 | | USD[10.00] | | |
| 00534177 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH[0.00093582], BTC[0.00056002], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00173015], ETH-PERP[0], ETHW[.00173015], FTT[10.0935267], GRT-PERP[0], LINK-PERP[0], LTC[.14999773], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[-2.59], USDT[.013125], XTZ-PERP[0] | | |
| 00534178 | | USD[10.00] | | |
| 00534179 | | BTC[.00002032], BTC-PERP[0], CHZ-PERP[0], FTT[.00000001], USD[-0.21], XRP-20210625[0] | | |
| 00534180 | | BAO[1], KIN[43696.25117208], USD[0.00] | Yes | |
| 00534181 | | USD[10.00] | | |
| 00534182 | | USD[10.00] | | |
| 00534183 | | AKRO[185.97672278], USD[0.00] | | |
| 00534184 | | USD[10.00] | | |
| 00534185 | | BAO[1], DOGE[.00005905], GBP[0.08], KIN[1], RSR[1], USD[0.00] | | |
| 00534186 | | USD[10.00] | | |
| 00534189 | | USD[0.29], USDT[.003974] | | |
| 00534190 | | BTC[0.00008296], DOGE[5], DOGEBEAR[1299753], FTT[.0981], USD[0.13], XRP[.367817] | | |
| 00534191 | | USD[10.00] | | |
| 00534192 | | ATLAS[60], TOMOBULL[20.9853], TRX[.000002], USD[1.53] | | |
| 00534193 | | BAO[5], CHZ[.0002487], COMP[.10864223], DENT[1], KIN[6], LINK[.8321232], USD[0.00] | Yes | |
| 00534196 | | UBXT[1], USD[0.00] | | |
| 00534197 | | USD[0.00], USDT[0] | | |
| 00534198 | | RAY[.72816377], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00534199 | | BTC[0], CUSDT[.0859], SECO-PERP[0], USD[4.25], USDT[0] | | |
| 00534200 | | USD[10.00] | | |
| 00534201 | | USD[10.00] | | |
| 00534204 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ETH[0.00005465], ETH-PERP[0], ETHW[0.00005464], FTT[0.18615028], FTT-PERP[0], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[0.00000011], USD[0.72], USDT[0] | | |
| 00534205 | Contingent | CEL[.0722], ETH[.000367], ETHW[0.00036699], LUNA2[1.79216682], LUNA2_LOCKED[4.18172259], USD[-0.42], USDT[0] | | |
| 00534207 | | USD[0.12], USDT[0] | | |
| 00534208 | | BAO[1], BTC[0], GBP[0.00], SHIB[101736.48208631], USD[4.49], XRP[0] | Yes | |
| 00534209 | | USD[0.00] | | |
| 00534211 | | BTC[0.00009009], SECO-PERP[0], USD[425.36], USDT[0] | | |
| 00534213 | | ATLAS[1160], POLIS[16.7], USD[0.00], USDT[79.11] | | |
| 00534215 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534216 | | DOGE[.10627923], USD[0.03], USDT[0.00000001] | | |
| 00534218 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00], XRP[.06454006] | | |
| 00534219 | | USD[10.00] | | |
| 00534220 | | USD[10.00] | | |
| 00534221 | | DOGE[.1196853], USD[0.00] | | |
| 00534223 | | AUD[0.00], BTC[.00049461], DOGE[1], ETH[.00556562], ETHW[.00556562], GME[.000016], USD[0.00] | | |
| 00534225 | | USD[10.00] | | |
| 00534227 | | USD[10.00] | | |
| 00534228 | | USD[10.00] | | |
| 00534231 | | AKRO[1], CUSDT[765.67907283], DOGE[2.16516943], KIN[2.00218412], TRX[.00003032], UNI[0], USD[0.00] | | |
| 00534232 | | LRC-PERP[0], USD[0.00], USDT[0] | | |
| 00534234 | | ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], CHZ[0], CHZ-20210326[0], ENJ-PERP[0], KIN-PERP[0], ROOK[0], USD[0.00] | | |
| 00534237 | | BADGER[.0088679], BTC-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], MEDIA[0.00854847], MEDIA-PERP[0], NEO-PERP[0], SHIB[50977.01700036], SHIB-PERP[0], SOL[.00705117], SRM-PERP[0], USD[0.04], USDT[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00534238 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], CHZ-PERP[0], LINK-PERP[0], MATIC[7.207], MATIC-PERP[0], ONT-PERP[0], UNI-PERP[0], USD[-0.87], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00534239 | | DMG[138.07023937], DOGE[1], EUR[0.00], USD[0.00] | | |
| 00534240 | | AKRO[1], BAO[1], BTC[.00297758], DENT[1], EUR[0.00], KIN[2], RSR[1], UBXT[2], USD[10.00], XRP[40.68021352] | | |
| 00534241 | | DOGE[148.73735076], USD[0.00] | | |
| 00534243 | | AAVE-PERP[0], BTC-PERP[0], MKR-PERP[0], ONT-PERP[0], USD[0.38], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00534245 | | USD[10.00] | | |
| 00534247 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000011], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0010009], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00534248 | | BTC[0], USD[0.00] | | |
| 00534251 | | USD[10.00] | | |
| 00534252 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[3.30], USDT[1.56988287], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00534254 | Contingent | BTC-20210326[0], LUNA2_LOCKED[462.1361046], PAXG-20210625[0], PAXG-PERP[0], TRX[.000066], TRYB[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], USD[1.08], USDT[0.32370561], XAUT-20210326[0], XAUT-PERP[0], XRP[1120.77758] | | |
| 00534255 | | DENT[1], EUR[0.00], KIN[1], TRX[1] | | |
| 00534261 | | USD[10.87] | Yes | |
| 00534262 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00534263 | | USD[11.07] | Yes | |
| 00534264 | Contingent | ADABULL[12.07], ALGOBULL[90000], ALGO-PERP[0], ASDBULL[100000], ASD-PERP[0], ATOMBULL[100000], BALBULL[22070], BCHBEAR[856.4], BCHBULL[140000], BEARSHIT[10000], BNBBULL[0.00400000], BSVBULL[3357000], BTC-20210326[0], BTC-PERP[0], BULLSHIT[5], CHZ-PERP[0], COMPBULL[420756], DEFIBULL[40.28], DOGEBULL[0.07000000], DOGE-PERP[0], EOSBULL[2506000], ETCBULL[300], ETHBULL[.009], FTM-PERP[0], GRTBULL[1034800], KNCBULL[30021], LINKBULL[7031], LTCBULL[4000], LUNA2_LOCKED[20.00570538], LUNA2_LOCKED[0.01331256], LUNC[1242.36], MATICBULL[903], MATIC-PERP[0], MKRBULL[10.459], RAY-PERP[0], SUSHIBULL[5090253.42], SUSHI-PERP[0], SXPBULL[6032596.78], SXP-PERP[0], THETABULL[1501.72], TOMOBULL[2280000], TRX[.000029], TRX-PERP[0], UNISWAPBULL[6], USD[0.01], USDT[0], VETBULL[10002], XLMBULL[245], XTZBULL[27650], ZECBULL[4960] | | |
| 00534265 | | USD[10.00] | | |
| 00534267 | | USD[10.00] | | |
| 00534270 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], MER-PERP[0], OXY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00534271 | | USD[0.29] | | |
| 00534273 | | AAVE[.006352], EUR[0.00], FTT[0.99960139], LINA[609.8841], USD[0.00], USDT[0] | | |
| 00534274 | | USD[10.00] | | |
| 00534275 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.01485284], TRX-PERP[0], UNI-PERP[0], USD[10.00], USDT[0.00105501], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00534276 | | USD[10.00] | | |
| 00534277 | | USD[10.00] | | |
| 00534278 | | USD[10.00] | | |
| 00534279 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], ONT-PERP[0], USD[0.01], USDT[0] | | |
| 00534280 | | ETH[0], ETH-PERP[0], FTT[0], SOL[.00026185], USD[0.00], USDT[0] | | |
| 00534281 | | BAO[0], BCH[0.00000069], BTC[0], DENT[1], EUR[0.01], KIN[1], SOL[0], TRX[1], USD[0.00], XRP[0.00063060] | Yes | |
| 00534282 | | USD[10.00] | | |
| 00534284 | | USD[10.00] | | |
| 00534285 | | USD[10.00] | | |
| 00534287 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-280.37], USDT[422], XTZ-PERP[0] | | |
| 00534291 | | ETH[0.00020871], ETH-PERP[0], ETHW[0.00020871], TRX[.61665696], TRX-PERP[0], USD[-0.08] | | |
| 00534293 | | USD[10.00] | | |
| 00534294 | | USD[10.00] | | |
| 00534295 | | USD[10.00] | | |
| 00534296 | | LOOKS-PERP[0], ONE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534298 | | BTC[.00020267], USD[0.04] | Yes | |
| 00534299 | Contingent, Disputed | ETH-PERP[0], USD[25.87], USDT[0.32000000] | | |
| 00534300 | | 0 | | |
| 00534302 | | DOGE-PERP[0], USD[0.13], USDT[0] | | |
| 00534304 | | USD[10.00] | | |
| 00534305 | | USD[0.33] | | |
| 00534306 | | FTT[0.07269977], ONT-PERP[0], USD[0.00], USDT[0] | | |
| 00534307 | | BTC[0.00000175] | | |
| 00534308 | | ATLAS[8.724], POLIS[.08128], USD[1.01] | | |
| 00534309 | | BTC[0.00002553], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], ETHW[.00072507], FTT[51.99692160], FTT-PERP[0], TRX[.000028], USD[1.25], USDT[0] | | |
| 00534310 | | MKR[.00390531], USD[0.00] | | |
| 00534311 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[310.65], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SC-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000002], USD[1.30], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00534312 | | USD[10.00] | | |
| 00534314 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000005], BTC-20210326[0], BTC-MOVE-20210315[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR[.00000001], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA-20210326[0], UNI-20210326[0], USD[0.30], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00534315 | Contingent | ALPHA[0], ETH[.00000001], LUA[0], LUNA2[0.00006309], LUNA2_LOCKED[0.00014722], LUNC[13.73892936], OXY[0], RAY[0], RUNE[36.49154908], SHIB[1792822.95303710], SOL[0], TOMO[0], USD[0.00], USDT[0], XRP[0] | | |
| 00534318 | | ARKK[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COIN[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], SPY[0], USD[-0.06], USDT[0.11983258] | | |
| 00534319 | | USD[103.83] | | |
| 00534321 | | USD[10.00] | | |
| 00534326 | | USD[10.00] | | |
| 00534327 | | USD[10.00] | | |
| 00534331 | | BTC[.00000002], BTC-PERP[0], DOGE-PERP[0], ETH[.00101998], ETH-PERP[0], ETHW[.00101998], USD[0.00], USDT[0] | | |
| 00534333 | | ATLAS[477.01875601], ETH[0], POLIS[.15], TRX[.000785], USD[0.00], USDT[0.00000159] | | |
| 00534334 | | USD[10.00] | | |
| 00534336 | | USD[10.00] | | |
| 00534338 | | RSR[215.34964922], USD[0.00] | | |
| 00534339 | | FTT[0.07437647], USD[0.00], USDT[0] | | |
| 00534343 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1.57], USDT[1.77186133], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00534344 | | BAT[.00001377], BTC[0.00106851], FTT[.00000105], GRT[.00006985], KIN[2], MANA[.00030096], TRX[.0008722], UBXT[1], USD[0.00] | Yes | |
| 00534347 | | BCH[1.69712543], CHF[0.00], DOGE[739.78435], ETHW[.35576326], ETHW[.35576326], MOB[61.007477], UNI[9.298233], USD[76.14], USDT[2.56610096] | | |
| 00534348 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE[0], ETH[0.00073557], ETH-PERP[0], ETHW[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.00741129], LUNA2_LOCKED[0.01729302], MATIC-PERP[0], RAY[0], RUNE[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-0.53], USDT[0.00000240] | | |
| 00534349 | | ETH[.00007914], ETHW[.00007914], FTT[0.02704072], FTT-PERP[0], USD[0.04], USDT[0] | | |
| 00534351 | | USD[10.00] | | |
| 00534352 | | USD[0.00] | | |
| 00534354 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00534355 | | USD[10.00] | | |
| 00534356 | | USD[10.00] | | |
| 00534357 | | USD[10.00] | | |
| 00534359 | | 1INCH[.00706453], ALGO-PERP[0], BAT-PERP[0], BTC-MOVE-20210301[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00534363 | | USD[10.00] | | |
| 00534366 | | BADGER[14.38096889], BTC[.0020493], FTT[112.31793096], OXY[177.68486373], USDT[0.00000003] | | |
| 00534367 | Contingent | APT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.25883618], FLOW-PERP[0], FTT[150.7465095], FTT-PERP[0], OMG[0.00000001], SRM[10.76490263], SRM_LOCKED[58.75597245], USD[863732.17], USDT[0.54655140], USDT-PERP[0], WBTC[0.00002946], XRP[0], XRP-PERP[0] | | ETH[.258777] |
| 00534368 | | USD[10.00] | | |
| 00534369 | | ETH[0], TRX[.000002], USD[0.01], USDT[3.14657569] | | |
| 00534371 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], TRX[0], USD[0.00], USDT[0.00001991] | | |
| 00534372 | | USD[10.00] | | |
| 00534373 | | BCH[.47490975], MOB[108.98215675], UNI[18.53592748], USDT[0.50470973] | | |
| 00534375 | | USD[10.00] | | |
| 00534376 | | USD[10.00] | | |
| 00534377 | | USD[0.00] | | |
| 00534378 | | USD[10.00] | | |
| 00534381 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534382 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.62], USDT[0], XLMBULL[0] | | |
| 00534385 | | USD[10.00] | | |
| 00534386 | | USD[10.00] | | |
| 00534388 | | USD[0.00], USDT[0] | | |
| 00534389 | | USD[0.01] | | |
| 00534392 | | BTC[0.00001747], BTC-20211231[0], BULL[0.00043178], USD[0.06] | | BTC[.000017], USD[0.01] |
| 00534394 | | USD[10.00] | | |
| 00534395 | | USD[10.00] | | |
| 00534397 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00534399 | | NFT (347881057378778981/FTX EU - we are here! #217446)[1], NFT (399009311739628957/FTX EU - we are here! #217483)[1], NFT (544924570594420317/FTX EU - we are here! #217512)[1] | | |
| 00534400 | | AKRO[1], HNT[.76893417], USD[0.00] | | |
| 00534401 | | BAO[2], BTC[0], DOGE[0], EUR[0.00], KIN[0], LUA[0], MANA[.00002278], RAY[0], REN[0], SOL[.00000054], USD[0.00] | Yes | |
| 00534402 | | USD[10.91] | Yes | |
| 00534403 | | AUD[0.00], BTC[0.01850025], ETH[-0.17258376], ETHW[-0.20509532], USDT[710.16727696] | | |
| 00534405 | | BTC[.00000013], ETH[.00000022], ETHW[.00000022], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00534409 | | BAO[225903.385], LINA[5947.4445], USD[1.12], USDT[0] | | |
| 00534410 | | USD[10.00] | | |
| 00534411 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000004], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[2.77063544], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00534412 | | BAL[0], BAO[1], CHZ[0], DENT[1], KIN[2], LINA[0], MANA[0], MATIC[0], MNGO[0], PFE[0], RSR[0], SAND[4.24316913], SHIB[140612.96589245], TLRY[0], USD[0.00] | Yes | |
| 00534419 | | BNBBULL[0], FTT[.09729], USD[0.00], USDT[0] | | |
| 00534421 | | BTC[0], CEL[0], ETH[0], ETHW[0], LINA[0], PAXG[0], TRX[.000001], USD[0.00], USDT[0.90051897] | | |
| 00534427 | | FTT[25.07786], TRX[.000045] | | |
| 00534428 | | ATLAS[0] | | |
| 00534430 | | USD[10.00] | | |
| 00534431 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-MOVE-20210211[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210216[0], BTC-MOVE-WK-20210212[0], BTC-MOVE-WK-20210219[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00534433 | | ALGOBULL[15440], BNBBULL[.9648157], TOMOBEAR[3899900], USD[0.03] | | |
| 00534434 | | AKRO[3767.5700242], BAO[167786.09253101], BTC[0.05007357], CRV[130.43052372], DENT[19499.72100806], EUR[0.00], FIDA[6.99972214], HUM[164.7322776], JST[120.22531972], KIN[792849.7972868], LINA[1885.87823938], LUA[97.84667242], REEF[328.7079897], SKL[3783.5507601], STMX[161.53803984], TRU[291.59369068], USD[0.00] | Yes | |
| 00534435 | | COPE[10.99069], ETH[.000072], ETHW[.000072], OXY[8.994015], TRX[.000001], USD[0.74], USDT[0] | | |
| 00534437 | | USD[0.00] | | |
| 00534438 | Contingent | AAPL-1230[0], AAPL-PERP[0], ALICE-PERP[0], BCH[.00000942], BOLSONARO2022[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[151.06907135], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00257535], SRM_LOCKED[1.48770376], SRM-PERP[0], SUSHI-PERP[0], TSLA-1230[0], USD[6.80], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00534439 | Contingent, Disputed | ETHBULL[0], SUSHIBULL[.05786], SXPBULL[.000102], USD[0.00], USDT[0] | | |
| 00534441 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1200], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0930[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], FIL-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (457947565609800409/The Hill by FTX #42901)[1], NFT (459848414431923328/FTX Crypto Cup 2022 Key #10849)[1], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP[.09236], SXP-PERP[0], TRX[.000039], TRX-PERP[0], USD[1.01], USDT[0.84091098], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00534442 | | ETH-PERP[0], TONCOIN[.00000744], TONCOIN-PERP[0], USD[0.02], USDT[0], XRP[0.01603573] | | |
| 00534446 | | BAO[4], DENT[1], KIN[14], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00534448 | | BRZ[0], CHZ[1], UBXT[3], USD[0.00] | | |
| 00534450 | | AGLD[.067925], ATLAS[7.68384517], BNB[.00955943], DFL[8.2016], GARI[.90348], GST[.038708], MNGO[9.3825], STARS[.17143087], TRX[.000947], USD[0.00], USDT[0] | | |
| 00534452 | | USD[10.00] | | |
| 00534459 | | USD[10.00] | | |
| 00534460 | | USD[10.00] | | |
| 00534464 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK[4.21087876], LINK-PERP[0], USD[-2.93], XRP-PERP[0] | | |
| 00534465 | | ALGO-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00044869], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-20210326[0], USD[0.14], USDT[0], USDT-PERP[0] | | |
| 00534466 | | AUD[0.00], BAO[1], KIN[2], USD[0.00] | | |
| 00534468 | | USD[0.87] | Yes | |
| 00534469 | | USD[10.00] | | |
| 00534471 | | SECO-PERP[0], USD[0.41], USDT[0.00255783] | | |
| 00534472 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[5.51], XRP-PERP[0] | | |
| 00534473 | | FTT[0.02164906], SNX[.0988942], SOL[.1887772], UNI[.03287853], USD[0.04], USDT[0] | | |
| 00534474 | | DOGE[0], DOGEBEAR2021[1.5240232], DOGEBULL[0.07509739], LTC[1.33178225], SUN[55.236], USD[0.78], XRP[1507.3153] | | |
| 00534475 | | USD[10.00] | | |
| 00534478 | | USD[10.00] | | |
| 00534479 | | USD[10.00] | | |
| 00534480 | | USD[10.00] | | |
| 00534482 | | NFT (412305641202636034/FTX EU - we are here! #261616)[1], NFT (438018472272795943/FTX EU - we are here! #261626)[1], NFT (512052481293603498/FTX EU - we are here! #261568)[1], USD[0.00] | Yes | |
| 00534483 | | SOL[.36008884], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534487 | | BAO-PERP[0], BCH[0.00000508], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUA[.07557199], MATIC-PERP[0], SECO-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00534488 | | USD[10.00] | | |
| 00534489 | | USD[10.00] | | |
| 00534490 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.06], USDT[1.19514064] | | |
| 00534493 | | LINKBULL[0], SHIB[0], SXPBULL[1.67724999], TOMOBULL[1691.679215], USD[0.27], USDT[0], XRP[-0.07475634] | | |
| 00534494 | | ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ[3.22746654], DOGE-PERP[0], FTT[0.00462117], FTT-PERP[0], SECO-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00534497 | | USD[10.00] | | |
| 00534498 | | BTC[0], FTM[.774565], LINA[7.3533], LUA[1023.8622565], TRX[.000002], UBXT[.55799], USD[0.00], USDT[6.70919939] | | |
| 00534501 | | LUA[21.94625937], USD[0.23] | Yes | |
| 00534503 | | USD[10.00] | | |
| 00534504 | | BULL[0], LTC[.00754], USD[0.17], USDT[0] | | |
| 00534506 | | USD[0.35] | | |
| 00534507 | | CEL[.0127264], USD[0.00] | | |
| 00534508 | | DOGE[32.05837804], USD[0.00] | | |
| 00534509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[7.47827131], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000071], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[.5], XRP-PERP[0], YFI-PERP[0] | | |
| 00534510 | | BTC[.00096016], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00534511 | | ALGOBULL[7069.645], ALGO-PERP[0], ATOMBEAR[86.567], ATOMBULL[.78515744], ATOM-PERP[0], BCH[0], BCHBULL[2.232184], BEAR[135.27], BNBBULL[0.00009255], BSVBEAR[6913.874], BSVBULL[423.06122], BTC[.00000061], DODO[249], DOGEBULL[1.00025819], DOGE-PERP[0], EOSBULL[39.06], FTT-PERP[0], LTCBULL[.009202], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[471.66], TRXBEAR[7798.8], TRXBULL[.08025616], USD[-0.01], USDT[0.00000001] | | |
| 00534512 | | BAO[1], SNX[0.62903374], USD[0.00] | | |
| 00534514 | | USD[10.00] | | |
| 00534517 | | USD[10.00] | | |
| 00534522 | | AUDIO[0], BADGER[0.00014273], BAO[3], BTC[0], DOGE[977.76459739], ETH[0], EUR[0.00], KIN[1], MATH[0], MER[0], SOL[0], TRX[1], USD[0.00], YFI[0] | Yes | |
| 00534523 | | USD[10.00] | | |
| 00534524 | | USD[0.00] | | |
| 00534525 | | RSR[224.09420561], USD[0.00] | | |
| 00534526 | | USD[0.00], USDT[0] | | |
| 00534527 | | USD[10.00] | | |
| 00534529 | | TRX[.000003] | | |
| 00534530 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], GRTBULL[0], MATICBEAR2021[97.58048], MATICBULL[.02852], THETABULL[0], USD[0.00], USDT[0], XLMBULL[0], ZECBULL[0] | | |
| 00534531 | | NFT (381739001848123612/FTX EU - we are here! #27545)[1], NFT (385152175286123004/FTX EU - we are here! #27287)[1], NFT (558209340690174830/FTX AU - we are here! #39585)[1], NFT (599046224603257914/FTX AU - we are here! #39602)[1], NFT (563335517204072430/FTX EU - we are here! #27485)[1], USD[0.38] | | |
| 00534533 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM[2.97967], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA[289.9449], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00534534 | Contingent | 1INCH[.005], 1INCH-PERP[0], AAVE[0.00581942], AAVE-PERP[0], ADA-20211231[0], ALCX[.000025], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[.1], ATOM-20211231[0], ATOM-PERP[0], AURY[.000035], AVAX[153.18758291], AVAX-PERP[0], BNB[0.00588164], BNB-PERP[0], BOBA[.001875], BOBA-PERP[0], BTC[20.10152096], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ[.02], CHZ-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[.001622], EGLD-PERP[0], ENJ[.005], ETH[2.01009759], ETH-0930[0], ETH-PERP[0], ETHW[23.00953823], EUR[0.01], FTM[.00459], FTT[150.23678662], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[4.76009644], LUNA2_LOCKED[11.10689171], LUNC[103534043], LUNC-PERP[0], MANA[1000.004915], MANA-PERP[0], MATIC[0.29678192], MATIC-PERP[0], OKB[0.05375347], OKB-PERP[0], OLY2021[0], OMG[.001875], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PTU[.00106], RAY-PERP[0], RUNE[0.02856822], RUNE-PERP[0], SAND[.012195], SAND-PERP[0], SHIT-20210326[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL[102.62138948], SOL-PERP[0], SRM[16.29830035], SRM_LOCKED[80.96270732], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], USD[4690.49], USDT[0.08820000], USTC[0.76747243], USTC-PERP[0], XRP[.78401551], XRP-PERP[0] | | |
| 00534535 | | USD[1.61] | | |
| 00534537 | Contingent, Disputed | ADA-20210625[0], ADA-20210924[0], BTC[0.09448592], BTC-20210924[0], BTC-20211231[0], DOGE[18031.60143874], DOGE-20210924[0], ETH[.4299183], ETHW[.4299183], LINK[28.197492], LINK-20210924[0], LUNA2[1.03360188], LUNA2_LOCKED[2.41173772], LUNC[21.3287973], SHIB[168438012.5], SOL[17.9326191], SOL-0325[0], SOL-20211231[0], USD[0.19], XRP[509.9031], XRP-20210924[0] | | |
| 00534538 | | BTC[0], COMP[0], FTT[25.07954895], USD[0.00] | | |
| 00534539 | | USD[0.00] | | |
| 00534540 | | USD[11.05] | Yes | |
| 00534541 | | SXP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00534543 | | BTC[0], DOGE[1], EUR[0.00], LINK[0], UBXT[3], USD[0.00] | | |
| 00534544 | | FTT[0.00942770], SECO-PERP[0], USD[0.10], USDT[0] | | |
| 00534545 | | USD[20.00] | | |
| 00534546 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[50.17709949], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXRO[.00000001], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LUNA[25.05172474], LUNA2_LOCKED[11.78735775], LUNC[1100023.7], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.50915598], SRM_LOCKED[4.79556726], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00534547 | | DOGE[1], TRX[.00946106], UBXT[1], USD[0.00] | | |
| 00534549 | | USD[10.00] | | |
| 00534551 | | CHZ[2], USD[0.00] | | |

Amended Schedule F-32 Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534553 | | USD[10.00] | | |
| 00534555 | | USD[10.00] | | |
| 00534558 | | OXY[3.06228876], SOL[.08511441], USD[0.01] | | |
| 00534561 | | USD[0.00] | | |
| 00534562 | | BAL-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00534564 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000006], LUNC[.0061443], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRX-PERP[0], TRX[.00000709], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], USD[130.74], USDT[64.51999999], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00534566 | Contingent | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[.01000941], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.877261.45], SRM_LOCKED[.69544931], SUSHI[.02824899], SUSHI-PERP[0], TOMOBULL[0], TRX[.52414], USD[1037.71] | | |
| 00534567 | | BTC[.00013969], USD[2.00] | | |
| 00534568 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 00534569 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BNB[.00051445], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FIM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[2.60551978], XLM-PERP[0], XTZBULL[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00534570 | | USD[10.00] | | |
| 00534572 | | USD[10.71] | Yes | |
| 00534573 | | 1INCH[100], ADABULL[0], ADA-PERP[0], AUDIO[43], AUDIO-PERP[0], AXS[.6], BTC[-0.00000012], BTC-PERP[0], COMP[1.0005], COMP-PERP[0], DENT[29200], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.24800000], ETH-PERP[-0.173], ETHW[0.24800000], FIDA-PERP[0], FTT[25], FTT-PERP[-6.3], LINK[0.1], LINK-PERP[0], LTC[2], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[167.8408655], QTUM-PERP[0], RAY[25], RUNE[21.9], SOL[2], SOL-PERP[0], SRM[43], SRM-PERP[0], SUSHI[21.5], SXP[0], TONCOIN[100], USD[340.81], USDT[567.87137102], WAVES-PERP[0], XLM-PERP[0], XRP[500], XRP-PERP[0] | | |
| 00534575 | | FLM-PERP[0], USD[0.00], USDT[0] | | |
| 00534580 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[13], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-20210625[0], AMD-20210625[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[24168.21], ATOM-PERP[0], AUDIO[.9942], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[4097.13], BAL-PERP[0], BAND-PERP[0], BB-20210625[0], BCH-PERP[0], BEAR[50.87], BNB[0.00000001], BNBBEAR[168044], BNB-PERP[0], BNT-PERP[0], BSVBULL[1.5979], BSV-PERP[0], BTC[0.00003129], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMPBEAR[799.44], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGEBEAR[2688452], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBEAR[373], EOSBULL[.02168], EOS-PERP[0], ETC-PERP[0], ETHBEAR[999.3], ETH-PERP[0], FB-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM_9932], FTM-PERP[0], FTT-PERP[0], GALA[190], GALA-PERP[0], GARI[2], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00009905], LUNA2_LOCKED[0.00023112], LUNC[21.56867923], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[233836200], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210625[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY20210], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PFE-20210625[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[17], SAND-PERP[0], SC-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[17.14641204], SRM_LOCKED[.13490096], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXPBEAR[6895.17], SXP-PERP[0], THETABEAR[691115.88], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLA-20210625[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[39.56], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBEAR[.19986], XLM-PERP[0], XMR-PERP[0], XRPBEAR[2075.544], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[.00000852], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00534581 | | USD[10.00] | | |
| 00534582 | | BAO[1], DOGE[36.98339907], USD[36.11] | | |
| 00534585 | | USDT[1.34950378] | | |
| 00534587 | Contingent | LUNA2[0.01479065], LUNA2_LOCKED[0.03451152], LUNC[.00000001], USD[0.57], USDT[0.00000001] | | |
| 00534588 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], KSM-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[89.12] | | |
| 00534589 | | USD[10.00] | | |
| 00534590 | | EUR[0.00], KIN[.15176145], SHIB[71622.00099177], USD[0.35], USDT[0] | Yes | |
| 00534591 | | USD[0.01], USDT[-0.06694736] | | |
| 00534592 | | USD[10.00] | | |
| 00534594 | Contingent | AUD[0.00], AXS[0], BAND[0], BCH[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], DOGEBEAR2021[0.00000001], DOGEBULL[0], DOGE-PERP[0], LUNA2[0.00017772], LUNA2_LOCKED[0.00041470], LUNC[38.7009015], MNGO-PERP[0], NFT (407477140339997439/The Hill by FTX #37886)[1], SHIB[97441], SOL[0.40], SRM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00534595 | | AAVE[.00005393], ALPHA[1.00736856], AVAX[26.11686633], BTC[1.28702901], ETH[43.07540252], ETHW[44.09100957], FTT[0.00280080], GRT[1.00229684], KIN[1], LINK[.00039588], RUNE[.00177826], SOL[676.37038944], SRM[1.03767138], SUSHI[.00256463], TOMO[1.01764162], TRX[1], USD[0.52], USDT[0.00103717] | Yes | |
| 00534597 | | USD[10.00] | | |
| 00534598 | Contingent | AAVE[0.00475702], BADGER[0.00390587], BNT[.0663085], BTC[0.00008330], COPE[1], ETH[0], FTM[.96029], FTT[0.00681273], KIN[6904.045], LINK[0], MTA[.629115], RAY[.139248], ROOK[0.00151172], SLND[.0006585], SRM_3707763], SRM_LOCKED[128.51106558], USD[0.01], USDT[0.00000001], XAUT[0.00070597], YFI[0.00090306] | | |
| 00534599 | | USD[10.00] | | |
| 00534600 | | AKRO[2], BAO[1], DENT[1], EUR[0.03], FTM[54.83920137], KIN[5], RSR[1], USD[36.26] | Yes | |
| 00534601 | | BRZ[56.28109072], UBXT[1], USD[0.00] | | |
| 00534602 | | USD[10.00] | | |
| 00534603 | | USD[10.00] | | |
| 00534604 | | SECO-PERP[0], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-0829[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], USD[529.29], USDT[0.00015503], YFI-PERP[0], ZEC-PERP[0] | | |
| 00534607 | | USD[10.00] | | |
| 00534610 | | TRX[.000001], USDT[0.00206606] | | |
| 00534614 | Contingent | BAO[1], KIN[1], LUNA2[0.00008161], LUNA2_LOCKED[0.00019044], LUNC[17.77289196], TRX[1.00005658], USD[0.00], USDT[2.75610669], XRP[.01601536] | Yes | |
| 00534615 | | USD[10.00] | | |
| 00534616 | | USD[10.00] | | |
| 00534617 | | USD[10.00] | | |
| 00534618 | | ALGOBULL[0], ETH[0], FLM-PERP[0], SXP-PERP[0], USD[0.04], USDT[-0.00430992] | | |
| 00534620 | | USD[10.00] | | |
| 00534621 | | ADABULL[0.00008771], ALGOBULL[2438.9], ATOMBULL[.2544], BNBBULL[1.58745494], BTC[0.00012339], BULL[0.00000216], CVC[.82881], DEFIBULL[11.71735738], DOGE[5], DOGEBULL[51.76555059], DOGEHEDGE[.05954775], EOSBULL[180377.3405766], ETH[0.00030000], ETHBULL[0.08409889], ETH-PERP[0], ETHW[.0003], FIL-PERP[0], GRTBULL[144203.504419], GRT-PERP[0], HUM-PERP[0], MANA[0], MATICBULL[5.59697258], SHIB[53737881.63078375], SLP[0], SOL[0], STARS[0.29649406], SUSHIBULL[2922865.31020572], SXP-20210625[0], SXPBULL[6005174.97312483], THETABULL[1.64458421], TRX[103.84893202], TRXBULL[883.289801], UNI-PERP[0], USD[1.44], USDT[1.81375776], XRPBEAR[1925.55], XRPBULL[288335.66436582], XTZBULL[2961.17540726] | | |
| 00534623 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00534624 | | USD[10.00] | | |
| 00534626 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[6.10863735], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[5.13000000], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-125.54], USDT[57.62787700], YFI[.00000001] | | |
| 00534627 | | NFT (488383079602145289/The Hill by FTX #43520)[1], USD[0.00] | | |
| 00534630 | | BADGER[.12646597], USD[0.00] | | |
| 00534631 | | USD[0.01], USDT[-0.00804575] | | |
| 00534633 | | USD[0.00] | | |
| 00534634 | | ETH[.0009966], ETHW[.0009966], SAND[.9996], TRX[.500001], USD[0.00], USDT[0] | | |
| 00534635 | | USD[10.00] | | |
| 00534636 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00425028], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00576834], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00534637 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX.39573976[], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.85208536], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[505.88353046], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[200.9898732], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00716891], SOL-PERP[0], SRM[6.13110472], SRM_LOCKED[.10896422], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[38.53615355], WAVES-PERP[0], XAUT[0.00001110], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00534638 | | USD[10.00] | | |
| 00534639 | Contingent | ADABULL[0], BTC[0], FTT[.0837075], SECO-PERP[0], SOL[0.03454343], UBXT[0], UBXT_LOCKED[2.7110484], USD[0.00], USDT[0] | | |
| 00534640 | | USD[8.17] | | |
| 00534642 | | USD[10.00] | | |
| 00534643 | | ETH[.01114358], ETHW[.01114358], RSR[1], USD[0.00] | | |
| 00534645 | | USD[0.00] | | |
| 00534647 | | CHZ[1], LTC[0], MOB[.09057457], TRX[2], USD[0.00] | | |
| 00534648 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[.12475133], XRP-PERP[0] | | |
| 00534649 | | AUD[0.00], BNT[0], BTC[0], COIN[0], CRO[0.00040980], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00534650 | | DENT[1], TRX[577.18300157], USD[0.00] | | |
| 00534651 | | USD[0.00] | | |
| 00534652 | | USD[0.00] | | |
| 00534654 | | USD[10.00] | | |
| 00534655 | | USD[10.00] | | |
| 00534657 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETHBULL[0], FTM-PERP[0], LINKBULL[0], SXPBULL[0], THETABULL[0], TRX[-0.01868153], USD[0.00], USDT[0], VETBULL[0], XTZ-PERP[0] | | |
| 00534658 | | ETH[.00832167], ETHW[.0082122], USD[0.00] | Yes | |
| 00534660 | | SECO-PERP[0], USD[0.02], USDT[0] | | |
| 00534661 | | DOGE[0.00809894], ETH[0], EUR[0.00], USD[0.00] | | |
| 00534663 | | 0 | | |
| 00534664 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.54637199], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DEFIBULL[1147.01249382], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[11.73002644], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[20.05195801], FIDA_LOCKED[.03534059], FLM-PERP[0], FTM[168.76450144], FTT[14.095654], FTT-PERP[0], HOLY-PERP[0], LINK[0], LINKBULL[54.99169757], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY[140.13031451], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[469986], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[55.69534434], SRM_LOCKED[.49626188], SRM-PERP[0], STG-PERP[10786], STX-PERP[0], SUSHI[863.40890792], TONCOIN-PERP[0], UNI-PERP[0], USDt-2266.38], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0] | | FTM[167.880332] |
| 00534666 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534667 | | USD[1.29] | | |
| 00534668 | | USD[10.00] | | |
| 00534670 | | 1INCH-PERP[0], ADABULL[0.00005882], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0.00000097], DOGE-PERP[0], EOSBULL[.0621865], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], SXPBEAR[8870.45], SXPBULL[4.00379651], SXP-PERP[0], TRX[.129753], TRXBULL[.00096833], TRX-PERP[0], USD[0.09], USDT[0] | | |
| 00534671 | | FTT[3.3958], USD[1.08], USDT[0] | | |
| 00534673 | | USD[10.00] | | |
| 00534674 | | USD[10.00] | | |
| 00534675 | | EUR[6.53], LEO[.62430392], USD[0.64] | | |
| 00534676 | | ADA-PERP[0], BAND[.0161435], BAND-PERP[0], DOGE[10], DOT-PERP[0], ETH[0], USD[0.00], USDT[53.41346113] | | |
| 00534677 | | USD[10.00] | | |
| 00534678 | Contingent | BTC[0], BTC-PERP[0], CEL[268.440872], LUNA2[0], LUNA2_LOCKED[5.41725903], USD[0.00], USDT[0] | | |
| 00534680 | | USD[10.00] | | |
| 00534681 | | USD[10.00] | | |
| 00534682 | | 1INCH-PERP[0], AAVE-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], AUDIO-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS[.09], ENS-PERP[0], ETH[0.53100000], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.24483045], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], JOE-PERP[0], KAVA-PERP[0], LEO[.0982], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0.07341297], PEOPLE-PERP[0], RNDR[1], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.54907775], USTC-PERP[0], WAVES-PERP[0], XAUT[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00534685 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.09] | | |
| 00534688 | | USD[10.00] | | |
| 00534691 | | 1INCH[.00023547], AKRO[1], BAO[7], KIN[7], NFT (51441425366776236417/FTX EU - we are here! #58873)[1], NFT (52788109044220248417/FTX EU - we are here! #59086)[1], USD[0.00] | Yes | |
| 00534692 | | USD[10.00] | | |
| 00534694 | | AKRO[1], BAO[26675.94912507], EUR[0.00], KIN[458264.50660862], SHIB[2107826.86584944], USD[0.00] | Yes | |
| 00534695 | | TRX[1], USD[0.00] | | |
| 00534697 | | USD[10.00] | | |
| 00534698 | | 1INCH[0], BNB[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], ONE-PERP[0], SLP-PERP[0], SOL[0], TRX[.000014], USD[0.85], USDT[0.00740000] | | |
| 00534699 | | USD[10.00] | | |
| 00534700 | | USD[10.00] | | |
| 00534702 | | FTT[25.97746430], TRX[.000007], USD[0.01], USDT[0.00000001] | | |
| 00534703 | | USD[10.00] | | |
| 00534704 | Contingent | BNB[0.05981725], BTC[0.00065595], BTC-PERP[0], ETH[0.01283936], ETH-PERP[0], ETHW[0.00086253], FTT[25], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003379], LUNC-PERP[0], SOL-PERP[0], TRX[83028.000002], USD[0.00], USDT[36744.75025626] | | |
| 00534706 | | USD[0.00], USDT[0] | | |
| 00534707 | | USD[10.00] | | |
| 00534710 | | USD[10.00] | | |
| 00534711 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.15], XTZ-PERP[0] | | |
| 00534714 | | TRX[.00005] | | |
| 00534715 | | BTC-PERP[0], RSR-PERP[0], USD[-0.02], USDT[.95] | | |
| 00534716 | | ATOM[0], ATOM-PERP[0], BCH[0], BTC[0.00009444], CRO-PERP[0], ETH[0.00091127], ETH-PERP[0], ETHW[0.00091127], FTT[0.17204851], HNT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.00484712], SOL-PERP[0], USD[-2.35], USDT[4.02510019] | | |
| 00534718 | | USD[10.00] | | |
| 00534720 | | AAVE[0], AKRO[1], BTC[0], CAD[0.00], CHZ[0], DENT[0], DOGE[0], KIN[3], MATIC[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00534721 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00534722 | | USD[10.00] | | |
| 00534724 | | EUR[0.00], USD[0.00] | | |
| 00534726 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000236], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00534727 | | DOGE[1], GBP[0.00], KIN[24381.5703819], UBXT[1], USD[0.00] | | |
| 00534728 | | USD[10.00] | | |
| 00534730 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534731 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.01000000], BNBBULL[0], BNB-PERP[0], BTC[0.19391932], BTC-0325[0], BTC-0930[0], BTC-MOVE-0131[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0310[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[.2], DOT-PERP[0], DYDX[300.8673586], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.32561135], ETHBULL[0], ETH-PERP[0], ETHW[.003], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.27732944], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[470800], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01853237], LUNA2_LOCKED[0.04324221], LUNC[.05], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[10], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00889028], SOL-PERP[0], SOS-PERP[37600000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[10], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[944710], SXPBEAR[926280], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[440.72], USDT[3634.82095286], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[29358], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00534733 | | USD[10.00] | | |
| 00534734 | | AKRO[1], BAO[1], CHZ[13.06418565], GBP[0.00], MATIC[2.24575171], SHIB[586854.4612676], USD[0.00], XRP[3.34159802] | | |
| 00534735 | | USD[10.00] | | |
| 00534736 | | 0 | | |
| 00534737 | | ETH[0], GRT[6.62064086], USD[-0.07], USDT[0] | | |
| 00534738 | | ATLAS[2193.59194395], TRX[.000001], USD[1.08] | | |
| 00534739 | Contingent | BCH[0], BNB[0.06299901], BTC[0], DOGE[0], FIDA[.06672518], FIDA_LOCKED[.15401477], FTT[25.39473624], SOL[0], USD[0.29], USDT[0] | | |
| 00534742 | | USD[10.00] | | |
| 00534743 | | USD[10.00] | | |
| 00534744 | | BNB[1.06923206], CEL[506.43395273], DOGE[2571.48431346], ETH[6.51401014], ETHW[0.51126919], MOB[174.96675], RAY[232.135595], SHIB[299800.5], USD[5.79], USDT[0.00420990] | | BNB[1.00697], DOGE[2534.86437], ETH[.500041] |
| 00534745 | Contingent | AUD[0.07], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00155389], LOGAN2021[0], LTC[0.01584323], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009984], SOL[0.00929919], TRX[0], USD[0.00], USDT[0.00], XRP[0] | | |
| 00534746 | | USD[10.00] | | |
| 00534747 | | 1INCH[1.9217203], USD[0.00] | | |
| 00534748 | | DOGE[3], DOGEBEAR2021[3.789242], LINKBULL[.050841], USD[0.18], USDT[0.43077746] | | |
| 00534751 | | USD[10.00] | | |
| 00534752 | | BTC[0], SECO-PERP[0], USD[0.05], USDT[0] | | |
| 00534753 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], FTT[.00000282], LTC[0], USD[0.01], USDT[1.28631689] | | |
| 00534756 | | USD[10.00] | | |
| 00534758 | | USD[10.00] | | |
| 00534763 | | USD[10.00] | | |
| 00534764 | | ALEPH[122.76819135], BAO[1], CHZ[0], DENT[1], DOGE[.0533021], EUR[0.00], TRX[6.04269758], UBXT[1], USD[0.00] | | |
| 00534767 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], ETC-PERP[0], GRT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00534768 | | USD[10.00] | | |
| 00534770 | Contingent | APE-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[-0.00004067], ETHW[0.00325599], GALA-PERP[0], GAL-PERP[0], LUNA2_LOCKED[893.6208661], TRX[0.99942207], USD[0.00], USDT[0.00001221], USTC-PERP[0] | | |
| 00534771 | | USD[10.00] | | |
| 00534773 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.35722615], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB[60500], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00534780 | | BAO[1], CHZ[.000008], DOGE[1], GBP[0.00], KIN[1], SPELL[1223.75461648], USD[0.00] | Yes | |
| 00534783 | | USD[10.00] | | |
| 00534784 | | FTT[0.00003430], USD[0.00], USDT[0] | | |
| 00534786 | | BTC[0], DOGE[.00004823], USD[0.00] | | |
| 00534787 | Contingent | BIT[10.997866], FTT[3.9992], SRM[20.64969244], SRM_LOCKED[.33197667], USD[0.00], USDT[0.00000003] | | |
| 00534788 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000006], USD[0.10], USDT[.002428], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00534789 | | USD[0.00] | | |
| 00534790 | | USD[10.00] | | |
| 00534794 | | ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BNB[0], CAKE-PERP[0], CEL-0930[0], ETH[0], ETH-0930[0], FTM-0930[0], FTM-PERP[0], FTT[0], GMT-PERP[0], MKR[0], SOL[0], SOL-PERP[0], STETH[0], TRX-PERP[0], USD[35.89], USDT[0] | | |
| 00534795 | | USD[10.00] | | |
| 00534796 | | USD[10.00] | | |
| 00534800 | | USD[10.00] | | |
| 00534803 | | USD[10.00] | | |
| 00534805 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.04672167], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00534806 | | USD[10.00] | | |
| 00534807 | | MAPS[.6003] | | |
| 00534808 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534811 | | USD[0.00] | | |
| 00534812 | | USD[10.00] | | |
| 00534813 | | BTC[0], NFT (431039029154214553/FTX EU - we are here! #252700)[1], NFT (457930684567850880/FTX EU - we are here! #252714)[1], NFT (526309008496306673/FTX EU - we are here! #252688)(1], SOL[0], USD[0.00], USDT[0.76651976] | | |
| 00534814 | | USD[10.00] | | |
| 00534818 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMOBULL[83.484135], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], USD[5.15], USDT[0.07775501], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00534819 | | LUA[1.0800845], USDT[0.16312153] | | |
| 00534820 | | USD[0.00] | Yes | |
| 00534821 | | BAO[1], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0.00319783], ETHW[0.00319783], GRT[0], HT[0], LINK[0], USD[0.00], USDT[0] | | |
| 00534823 | | USD[10.00] | | |
| 00534824 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00276728], BNB-PERP[0], BSV-PERP[0], BTC[0.09122345], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.9710164], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00034328], ETH-PERP[0], ETHW[0.00034328], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.087265], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.0631324], LINK-PERP[0], LTC[.008254], LTC-PERP[0], LUNA[25.55070780], LUNA2_LOCKED[12.95165154], LUNC[1208678.31], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[.494762], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.61552], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[.449042], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2129.22], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.703988], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00534825 | | ADA-PERP[0], DOT-PERP[0], ETH[0], USD[0.01] | | |
| 00534826 | | USD[10.00] | | |
| 00534827 | | ATOM-20210326[0], ATOM-PERP[0], BAO-PERP[0], BTC[.00002041], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], USD[9.66], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00534828 | | USD[0.00], USDT[0.00000052] | | |
| 00534829 | | USD[10.00] | | |
| 00534830 | | ETH[.00038136], ETHBEAR[8783185], ETHW[.00038136], USDT[.0526962] | | |
| 00534831 | | ETH[.00011868], ETHW[0.00011868], USD[0.00], USDT[0.00000330] | | |
| 00534832 | | USD[10.00] | | |
| 00534834 | | USD[10.00] | | |
| 00534835 | | CBSE[0], COIN[0.00000001], DMG[0], FTT[0.03025836], HT[0], LEO[0], RAY[0], SOL[0], STEP[0], TSLA[.00000002], TSLAPRE[0], USD[2.00], USDT[0] | | |
| 00534836 | | USD[0.00], XRP[22.85208128] | Yes | |
| 00534837 | | USDT[4.03241970] | | |
| 00534838 | | USD[10.00] | | |
| 00534839 | | BTC[0], ETH[0], SNY[296.082937], TRX[.000001], USD[16.16], USDT[0] | | |
| 00534841 | | USD[10.98] | Yes | |
| 00534843 | | ADABEAR[0], BEAR[0.00], EUR[0.00], USD[0.00] | | |
| 00534844 | | LUA[.05590601], USDT[.16515305] | | |
| 00534852 | | ASDBULL[49.99673005], USD[0.98], USDT[0], XRPBULL[1339.144849] | | |
| 00534853 | Contingent | AAVE[0], BAND[0], BNB[0], BNT[0], BTC[0], COMP[.00000001], ETH[0], ETHW[0], FTT[.00000074], KIN[309912.6], LINK[0], LUNC[0], MATIC[0], NFT (511636967726502942/The Hill by FTX #38556)[1], RUNE[0], SNX[0], SOL[0], SRM_00113892], SRM_LOCKED[.65793206], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00534858 | | ADABULL[0], BEAR[19.55], BNBBEAR[61570], BNBBULL[.0], BULL[0], CEL[.002], DOGEBEAR202[0], ETHBULL[0], FTT[3.41670141], LINKBEAR[65000], USD[1.33], XRP[2.50762582] | | |
| 00534859 | | BNB-PERP[0], BTC[.0074], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0.04983929], ETH-PERP[0], ETHW[0.04983929], FTT[0.00415485], LINK-PERP[0], MATIC[90.225322], RAY[4.3713159], RSR[1556.2916275], RUNE[.00141], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[.00269841], SOL-20211231[0], SOL-PERP[0], USD[2272.91], USDT[3.10239565], XRP-PERP[0] | | |
| 00534861 | | USD[25.00] | | |
| 00534863 | | TRX[1], UBXT[473.975431], USD[0.00] | | |
| 00534865 | | ETC-PERP[0], ETH[0], ETH-20210924[0], TRX[.000003], USD[6.75], USDT[0.00000001], XRP-20210625[0] | | |
| 00534868 | | FTT[6.19876], USD[2.78] | | |
| 00534870 | | USD[11.06] | Yes | |
| 00534872 | | USD[10.00] | | |
| 00534873 | | USD[10.00] | | |
| 00534875 | | USD[0.00] | Yes | |
| 00534876 | | DOGE[43.56767265], MATIC[.00000939], USD[0.00] | Yes | |
| 00534877 | | DOGE[0], USD[0.00] | | |
| 00534878 | | BTC[.00098936], TRX[.000022], USDT[0.18618565] | | |
| 00534879 | | BAO[5], USD[0.01] | Yes | |
| 00534880 | | ATLAS[0], KIN[448395222.0743], SAND[0], SHIB[489650.51761183], TRX[.000005], USD[0.01], USDT[0] | | |
| 00534881 | Contingent | NFT (313305740599715698/FTX AU - we are here! #5230)[1], NFT (408485881625993384/FTX AU - we are here! #5232)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00534882 | | AAVE[17.69], AMPL[517.47844149], ATLAS[7500], AUDIO[477], AVAX[3.2], BALBULL[130150], BTC[.0203], COMP[52.3868], DEFIBULL[992.99], DOT[54.8], EOSBULL[6000], ETH[1.861], ETHW[1.861], EUR[0.00], FIDA[1344], FTT[37.7], HNT[327.7], LINK[162], LTC[2.82], MKR[.356], SOL[6.49], SRM[11907], SUSHI[131], SXP[11851], UNI[48.3], USD[0.00], USDT[0.22779079], XRP[685] | | |
| 00534884 | | USD[10.00] | | |
| 00534885 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.42], USDT[0.60382756], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534886 | | USD[10.00] | | |
| 00534887 | | USD[0.00] | | |
| 00534888 | | USD[10.00] | | |
| 00534889 | | USD[10.00] | | |
| 00534890 | | USD[10.00] | | |
| 00534892 | | USD[10.00] | | |
| 00534893 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00008], USD[0.77], USDT[0], XLM-PERP[0] | | |
| 00534897 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0000034], BTC-MOVE-0812[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.74977369], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00534898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00534899 | | USD[10.00] | | |
| 00534904 | | USD[10.00] | | |
| 00534905 | | USD[10.00] | | |
| 00534907 | | USD[0.00] | | |
| 00534908 | | USD[0.00] | | |
| 00534910 | | AUDIO[1.21173487], DOGE[1], USD[0.00] | | |
| 00534911 | | USD[10.00] | | |
| 00534912 | | USD[10.00] | | |
| 00534916 | | BAO[3], BNB[0], CRO[0], DENT[1], ETH[.00304631], ETHW[.00300524], EUR[0.00], FTM[0], GST[115.06749071], KIN[5], MATIC[105.74900774], OMG[0], SHIB[1717094.56115067], UBXT[1], USD[0.00], XRP[545.21484087] | Yes | |
| 00534918 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 00534919 | | ETH[0.00000001], FTT[0.10541705], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00534920 | | USD[10.00] | | |
| 00534921 | | BTC[.00312208], DENT[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00534922 | | BTC[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00534923 | | FTM[36.35087374], USD[0.00] | Yes | |
| 00534924 | | DOGEBULL[0.00311792], USD[0.33] | | |
| 00534925 | | USD[10.00] | | |
| 00534926 | | USD[10.00] | | |
| 00534927 | | AAVE[.8396941], ALGO-PERP[0], ASD[293.444235], AVAX-PERP[0], DEFI-PERP[0], EXCH-PERP[0], FTT[.09772], LINK[.09715], SOL[.99772], TRX[.000006], USD[0.00], USDT[0] | | |
| 00534928 | | ETH[0.00086876], EUR[5.76], FTT[.05942754], SUSHI-PERP[0], THETA-PERP[0], TRX[.4885195], USD[4.32], USDT[6557.06682459] | | |
| 00534929 | | ATLAS[9.63349], USD[0.19] | | |
| 00534930 | | FTT[0.01867529], SXPBULL[365.7312448], USD[0.07], USDT[0], XRP[.20636] | | |
| 00534931 | | BAO[1], DOGE[0], LINK[0], USD[0.00] | | |
| 00534934 | | AVAX[0.00157130], BTC[0], CHF[0.00], DOGE[.04256], ETH[.00000001], ETH-PERP[0], HNT[1], IMX[20.2], KNC[.048833], LINK[8.6], SOL[.00000001], SOL-PERP[0], SXP[.099298], TRX[.420001], USD[0.00], USDT[100.14984820] | | |
| 00534936 | | BADGER[12.23453886], USD[0.37] | | |
| 00534938 | Contingent, Disputed | BTC[0], FTT[.00000001], USD[25.63] | | |
| 00534939 | | 0 | | |
| 00534942 | | USD[10.00] | | |
| 00534945 | | USD[10.00] | | |
| 00534946 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.02275835], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00534947 | | USD[10.00] | | |
| 00534948 | | BTC[0], USD[0.21], USDT[0.00019380] | | |
| 00534949 | | ALT-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], GRT-PERP[0], MTL-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.01], USDT[-0.00536639] | | |
| 00534950 | | BNB[.02645775], USD[0.00] | | |
| 00534951 | | ADABEAR[183871.2], ALTBEAR[18.9762], ASDBEAR[19296.14], BALBEAR[1649.67], BCHBEAR[214.9144], BEAR[4296.99], BEARSHIT[299.94], BNBBEAR[61486.55], BSVBEAR[1989.602], DOGEBEAR[2388332], DOGEBULL[4.8], EOSBEAR[246.9506], EOSBULL[72.9854], ETCBEAR[146.8971], ETHBEAR[171879.6], HTBEAR[49.99], KNCBEAR[36.9926], LINKBEAR[1069256], LTCBEAR[67.06413], MATICBEAR[442589070], MIDBEAR[203.9592], MKRBEAR[49.06563], OKBBEAR[2799.44], SUSHIBEAR[240951.8], TOMOBEAR[39992000], TRXBEAR[10197.96], TRXBULL[.007736], USD[0.00], USDT[0], VETBEAR[49.99], XRPBULL[9300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00534953 | | USD[0.00] | | |
| 00534954 | | DOGE[193.37974583], USD[0.00] | Yes | |
| 00534960 | | EUR[3.48], SXP[.00483877], USD[10.00] | | |
| 00534961 | | USD[10.00] | | |
| 00534963 | | AAPL[0], APHA[0], BAO[1], BTC[0], DOGE[0], ETH[0], MATIC[0], USD[0.00], WAVES[0] | | |
| 00534965 | | SECO-PERP[0], USD[4.28], USDT[0] | | |
| 00534967 | | 1INCH-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], COIN[0], CQT[3736.89792155], DOGE-PERP[0], DOT[407.75903964], FTT[0.00000001], GALA[222150.39726878], HT-PERP[0], MATIC-PERP[0], SUSHI[0], TRX[29.9949], USD[1196.49], USDT[0] | Yes | |
| 00534969 | | USD[10.00] | | |
| 00534970 | | BTC[.00000547] | | |
| 00534971 | | ASDBULL[.00076956], BNBBULL[0], CRO[0], DOGE[5], DOGEBULL[0], ETH[0.00000001], SOL[0.00000001], SXPBULL[0], USD[0.00], USDT[0], USTC[0] | | |
| 00534972 | | USD[10.00] | | |
| 00534974 | | USD[10.00] | | |
| 00534975 | | BAO[5], CAD[0.00], CHZ[1], DENT[1], DOGE[0], KIN[1], UBXT[2], USD[0.00] | | |
| 00534976 | | USD[10.00] | | |
| 00534977 | | USD[10.00] | | |
| 00534978 | | USD[10.00] | | |
| 00534979 | | AKRO[2], BAO[226079.85463451], BNB[0], CHZ[2], ETH[0], RAY[0], SOL[0], UBXT[883.51183264], USD[0.00] | | |
| 00534981 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.0096186], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[-90.34], USDT[1218.43783844] | | |
| 00534982 | | USD[10.00] | | |
| 00534983 | | USD[10.00] | | |
| 00534984 | | BTC[.00075568], SHIB[344115.62284927], USD[0.00] | | |
| 00534985 | | USD[10.00] | | |
| 00534986 | | USD[10.00] | | |
| 00534987 | | USD[10.00] | | |
| 00534988 | | USD[10.00] | | |
| 00534989 | | FTT[0.00002139], SOL[0], USD[0.00], USDT[0] | | |
| 00534990 | | AVAX-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], RSR[5.5859], RSR-PERP[0], USD[-24.01], USDT[33.95234928] | | |
| 00534991 | | DOGE[0], DOGE-PERP[0], ETH[0.00003171], ETH-PERP[0], ETHW[0.00003171], USD[0.01] | | |
| 00534992 | | USD[10.00] | | |
| 00534997 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], ETH[0.00094683], ETH-PERP[0], ETHW[0.00094683], MATIC-PERP[0], UNI-PERP[0], USD[-0.61], WRX[0] | | |
| 00534998 | | USD[10.00] | | |
| 00535001 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD[.054748], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00007780], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000003], USD[29.22], USDT[.00286], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00535002 | | USD[0.00] | Yes | |
| 00535004 | | USD[10.00] | | |
| 00535006 | | USD[10.00] | | |
| 00535007 | | USD[10.00] | | |
| 00535009 | | CEL[75.6], USD[0.05], USDT[0.03803649] | | |
| 00535010 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.69], WAVES-PERP[0], XRP-PERP[0] | | |
| 00535011 | | USD[10.00] | | |
| 00535012 | | AKRO[5.81877798], BAO[10], DENT[1], ETH[0.00000001], GBP[0.00], KIN[10], LINK[0], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00535013 | | 0 | | |
| 00535015 | | USD[10.00] | | |
| 00535019 | Contingent | BNB[0.00998553], BTC[0.00008740], DOGE[0], ETH[0.00080789], FTM[0], FTT[0.04355892], HEDGE[0], LINK[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], NFT (518387910116778596/Big Bang #1)[1], SOL[0.04814654], USD[308.70], USDT[0.00000001], USTC[3] | | |
| 00535020 | | ADABULL[0.00000946], ADA-PERP[0], ETHBULL[0.00000144], ETHW[.00020076], FTT[.00000001], GRTBULL[0.01314446], LINKBULL[0.01915349], SLP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00784444] | | |
| 00535021 | | USD[10.00] | | |
| 00535023 | | BAT[16.56951408], USD[0.00] | | |
| 00535024 | | 1INCH[0.08354231], ACB-20210326[0], BTC-PERP[0], DOT[.05484], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05317115], ICP-PERP[0], RAY-PERP[0], SOL[.001], USD[0.00], USDT[0.00020087] | | |
| 00535025 | | BTC[.00259948], DOGE[.8998], EUR[0.00], USD[0.00], USDT[.2404025] | | |
| 00535027 | | USD[10.00] | | |
| 00535029 | | USD[10.00] | | |
| 00535030 | | USD[10.00] | | |
| 00535031 | | ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO[0], BTTPRE-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[52.749616], USD[0.18], USDT[0.00142468], ZIL-PERP[0] | | |
| 00535032 | | 0 | | |
| 00535033 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535034 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.060499], APE-PERP[0], APT[.44016], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00970652], BNB-PERP[0], BTC[0.00008676], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00039246], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1827.88958458], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.94026451], GMT-PERP[0], GST[.01376066], GST-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.66389], MANA-PERP[0], MASK[65.98746], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[90652], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.0007786], TRX-PERP[0], USD[2207.92], USDT[505.69547432], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00535038 | | BTC[0], FTT[0.00173374], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00535040 | | DOGE[31.93773731], LTC[0], SHIB[0], SHIB-PERP[0], SPELL[0], TRX[0], USD[0.04], USDT[0], XRP[0.39382307] | | |
| 00535042 | | USD[10.00] | | |
| 00535046 | | USD[10.00] | | |
| 00535047 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[100.0005], ATOM-PERP[0], BNB-PERP[0], BTC[0.85004936], BTC-PERP[.2], CAKE-PERP[0], CHZ[1000.005], DOT-PERP[0], ENJ[1000.005], ENJ-PERP[0], ETH-PERP[3], ETHW[8.00004], FIL-PERP[0], FTM[1000.005], FTM-PERP[0], FTT[150.00000127], FTT-PERP[0], GMT-PERP[400], GRT[1000.947855], GRT-PERP[0], HNT[50.00025], HNT-PERP[0], ICP-PERP[0], IMX[300.0015], LDO[200.001], LINK[100.00075], LINK-PERP[0], LUNA2[0.00003532], LUNA2_LOCKED[0.00008241], LUNC-PERP[0], MATIC-PERP[0], MKR[.000005], MKR-PERP[0], NEAR[50.00025], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[17000], REN[1000.005], REN-PERP[0], RUNE[551.02805012], RUNE-PERP[0], SNX-PERP[0], SOL[100.0005], SOL-PERP[10], STX-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USDI-9047.43], USDT[.0072119], USTC[.005], VET-PERP[0], WBTC[.00000025], XMR-PERP[0], XTZ-PERP[0] | | |
| 00535049 | | AMPL[0], KIN[329769], USD[2.94] | | |
| 00535051 | | DOGE[0], SOL[.00002793], USD[0.00] | | |
| 00535052 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[2.00405607], AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BTC[0.12789186], BTC-PERP[0], BULL[0], CEL[211.81566929], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FB[1.00026187], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[201.16378737], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOOD[0], HUM-PERP[0], JPY[45275.79], KNC[203.40156605], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK[50.70798620], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[100.11787706], MEDIA-PERP[0], MINA-PERP[0], MKR[0], NEAR[50.05939569], NEAR-PERP[0], NOK[51.41148729], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00001101], SRM_LOCKED[.00637502], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TRX[0.00161900], TRYB[0], TRYB-PERP[0], TSLA[1.00261544], TSM[9.99991941], UNI[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[1594.86], USDT[0.46616112], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | AAPL[2.004013], NOK[2.34970894], TSLA[1.002535] |
| 00535053 | | USD[10.00] | | |
| 00535055 | | USD[10.00] | | |
| 00535056 | | BTC[0], USD[0.00] | | |
| 00535060 | | LTC[2.098], MAPS[2040.73347784], PERP[273.73023111], USD[0.00] | | |
| 00535062 | | USD[10.00] | | |
| 00535063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MID-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00535064 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000973], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.0872542], SRM_LOCKED[75.60578162], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00535066 | | USD[10.00] | | |
| 00535067 | | AKRO[1], CHZ[1], UBXT[2], USD[0.00] | | |
| 00535068 | | BAO[2], BAT[.00132209], BF_POINT[300], KIN[1], UBXT[5398.56646087], USD[0.00] | Yes | |
| 00535069 | | USD[10.00] | | |
| 00535070 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000566], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5.94], USDT[0.00642813], XRP[.409305], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00535071 | | ETH[0] | | |
| 00535073 | | USD[10.00] | | |
| 00535075 | | USD[10.00] | | |
| 00535076 | | ATOMBULL[29414.86840954], AVAX[0], AXS[133.04049801], BNB[0], BTC[0], CEL[0], ETH[.00000001], EUR[0.00], FTT[25], GALA[0], LINK[0], MATIC[0], NEXO[0], SHIB[0], SOL[0], SUSHIBULL[91280000], USD[0.00], USDT[0.00000001], VGX[0], XRP[0] | | AXS[132.220285] |
| 00535077 | | BNB[3.86356194], DOGE[5], ETH[.10863421], ETHW[0.10863420], HT[60.78724893], SOL[119.20389609] | | |
| 00535078 | | AMC[0], ETH[.00004508], ETHW[0.00004507], TRX[.000006], USD[0.00], USDT[6.13292809] | | USDT[5] |
| 00535079 | | USD[0.00] | | |
| 00535081 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], USD[957.14], XRP[.139607] | | |
| 00535082 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT-PERP[0], LOOKS-PERP[0], SOL[0], SOL-PERP[0], USD[729.39], USDT[0.00000033], USTC-PERP[0] | | |
| 00535083 | | XRP[42.429887] | | |
| 00535084 | | USD[10.00] | | |
| 00535085 | | USD[10.00] | | |
| 00535087 | | BNB[0], CHZ[1], GBP[0.00], UBXT[1], USD[0.00], XRP[37.12057114] | | |
| 00535089 | Contingent, Disputed | ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00535092 | | CEL[1.69247862], TRX[.000001], USDT[0] | | |
| 00535094 | | CRV[.42826661], USD[0.00], USDT[0] | | |
| 00535095 | | BAO[1], BNB[0], DOGE[0], ETH[0], KIN[3], SHIB[2.31864789], STG[3.86114377], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00535096 | | AVAX[2.4939], BTC[0.00839948], ETH[0.17498461], ETHW[0.17498461], FTT[0.09827462], SOL[.73], USD[1.81], USDT[0] | | |
| 00535097 | | AMD[0], BAO[1], BNB[0], GME[.00000003], GMEPRE[0], NIO[0], TRX[1], USD[195.72] | | |
| 00535099 | Contingent | LUNA2[0.00703487], LUNA2_LOCKED[0.01641469], TRX[.000002], USDT[5.32755435], USTC[.99582] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535100 | | AKRO[8], ATLAS[.0649236], BAO[15.08126807], BNB[0], CEL[0], CHZ[0], DENT[6.56055792], DOGE[0.00197531], EUR[0.00], GALA[0], GRT[.00560649], KIN[46.90673792], MATIC[0.00076481], MTA[.00179339], RAY[0], REEF[.04807311], RSR[3.29734738], SECO[.00010047], SPELL[.00865409], TLM[.01751234], TRX[0.01500538], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00535101 | | USD[0.00] | | |
| 00535102 | | USD[0.00] | | |
| 00535103 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[17.1], BNB-PERP[ 9], BTC[0.03039749], DASH-PERP[0], DOGE[5], DOGE-PERP[2986], EGLD-PERP[0], ETH[0.13690889], ETHW[0.13690889], EUR[1619.89], LTC-PERP[9.13], LUNA2[2.5487124S], LUNA2_LOCKED[5.94699572], LUNC[554987.5023357], LUNC-PERP[0], RAY[263], SOL-PERP[11.01], USD[-613.31], XLM-PERP[0] | | |
| 00535104 | | DOGE[0], ETH[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00535108 | | BTC-PERP[0], USD[1.14] | | |
| 00535112 | Contingent, Disputed | BTC[0.00011580], DOGE[62.09849323], USD[0.00] | Yes | |
| 00535113 | | USD[0.00], USDT[5939.70356618] | Yes | USDT[5913.737115] |
| 00535114 | | BTC[1.25624015], DEFI-PERP[0], USD[-84.50] | | |
| 00535115 | | USD[10.00] | | |
| 00535117 | | BTC[.00028658], USD[0.00] | Yes | |
| 00535118 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO[190.40234933], BNB-PERP[0], BTC-PERP[.0023], DOT-PERP[0], ETH[.00099867], ETH-PERP[0], ETHW[.00099867], FLOW-PERP[0], GST-PERP[0], LUA[.017428], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], SXPBULL[-.00033899], TRX[0.00020800], TRX-PERP[0], UNI-PERP[0], USD[-7.12], USDT[0] | | |
| 00535119 | Contingent, Disputed | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00535120 | | UBXT[1], USD[0.00] | Yes | |
| 00535121 | | DOGE[.71882], TRX[.67666], USD[0] | | |
| 00535122 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC[.13256566], APE-PERP[0], AUD[-28.14], BNB[0.03657059], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH[-0.05097028], ETH-PERP[0], ETHW[-0.05064568], FTM[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[1.44], USDT[165.01778936], VET-PERP[0], ZRX-PERP[0] | | |
| 00535124 | | USD[10.00] | | |
| 00535126 | | USD[10.00] | | |
| 00535127 | | USD[10.00] | | |
| 00535128 | Contingent | 1INCH[0], 1INCH-PERP[-1], AAVE[14.12443176], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD[49.905], ASD-PERP[-50], AXS[0], BTC[0.28525011], BTC-PERP[0], CHZ[9998.157], DOGE[10], ETH[0.00093190], ETHW[0.00093190], FTT[710.94814345], FTT-PERP[0], LINK-PERP[-0.1], LTC[.0098635], LTC-PERP[0], MANA[7999.3284], MATIC[15.15620021], MATIC-PERP[-1], OXY[17556.59], RAY[.9658], RAY-PERP[0], RSR[.785], RSR-PERP[-10], RUNE[9.69001226], RUNE-PERP[-0.1], SAND[5999.5215], SECO-PERP[0], SHIB[84744], SOL[768.90021566], SOL-PERP[-1], SRM[11129.15345759], SRM_LOCKED[262.26064849], SRM-PERP[0], SUSHI[102.39824317], SUSHI-PERP[0], SXP[1999.91785], SXP-PERP[-0.1], TRX-PERP[-1], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[3179.26], USDT[136.15878374], XRP[0.82900000], XRP-PERP[0] | | USD[2330.35] |
| 00535130 | | USD[10.00] | | |
| 00535131 | | SECO-PERP[0], USD[63.75], USDT[.006] | | |
| 00535132 | | USD[10.00] | | |
| 00535136 | | USD[10.00] | | |
| 00535138 | | BCH[.0008516], HGET[.049895], SECO-PERP[0], USD[4.29], USDT[0] | | |
| 00535139 | | AAVE[0], BTC[.12482574], ETH[3.02450011], ETHW[3.02322979], SNX[0], TRX[25228.17055054], USDT[730.91711964] | Yes | |
| 00535140 | | USD[10.00] | | |
| 00535142 | | USD[0.00] | | |
| 00535143 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.029565], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00004804], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GODS[.039], HUM-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004497], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.003334], TRX-PERP[0], TSLA-20211231[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII[.00025], YFI-PERP[0], ZEC-PERP[0] | | |
| 00535144 | | USD[10.00] | | |
| 00535145 | | USD[11.08] | Yes | |
| 00535146 | | USD[10.00] | | |
| 00535147 | | FTT[0], NFT (371539681344623213/FTX AU - we are here! #4521)[1], NFT (460964096435128804/FTX AU - we are here! #4553)[1], NFT (461477730725068186/FTX AU - we are here! #50647)[1], TRX[.000002], USD[0.01], USDT[.330677] | | |
| 00535149 | | DOGE[.18469813], GBP[0.00], USD[1.00], USDT[0.00118295] | | |
| 00535150 | | BAL[0], BAO[2], BNB[0], DENT[1], ETH[0], GBP[1.00], GRT[0], KIN[1], KNC[0], UBXT[8], USD[0.00] | | |
| 00535151 | | USD[0.00], XRP[8.47853022] | Yes | |
| 00535152 | | USD[10.00] | | |
| 00535154 | | CREAM[.0199867], FTT[1.399563], SECO-PERP[0], USD[32.12], USDT[0] | | |
| 00535155 | | USD[10.00] | | |
| 00535156 | | USD[25.00] | | |
| 00535157 | | USD[10.00] | | |
| 00535161 | | AKRO[1], EUR[0.00], FTT[1.08894078], KIN[1], MATIC[54.23580547], USD[0.01] | Yes | |
| 00535163 | | USD[10.00] | | |
| 00535164 | | PAXG[0.00009993], USD[0.00], USDT[.13526025] | | |
| 00535166 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[50.37956732], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.23671837], LUNA2_LOCKED[2.88567620], MATIC-PERP[0], RAY-PERP[0], SHIB[7798944.036], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[309.40789153], VET-PERP[0], ZEC-PERP[0] | | |
| 00535167 | | USD[0.00], XRP[0] | | |
| 00535168 | | BNB-PERP[0], BTC-MOVE-20210208[0], BTC-MOVE-20210209[0], BTC-MOVE-20210210[0], BTC-PERP[0], DOGE[10], ETC-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], USD[-0.40] | | |
| 00535169 | | USD[10.00] | | |
| 00535170 | | USD[0.00] | | |
| 00535172 | | UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535173 | | USD[0.00] | | |
| 00535175 | | BTC-PERP[0], TRX[.000002], USD[0.00] | | |
| 00535176 | | USD[10.00] | | |
| 00535177 | | SECO-PERP[0], USD[5.84] | | |
| 00535181 | | DOGE[183.82792235], USD[0.00] | | |
| 00535183 | | USD[10.00] | | |
| 00535184 | | USD[10.00] | | |
| 00535185 | | USD[0.00] | | |
| 00535186 | | USD[10.00] | | |
| 00535187 | | BCH-PERP[0], ETH-PERP[0], SLV-20210326[0], SLV-20210625[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0.00085791] | | |
| 00535190 | | ETH[.00052405], ETHW[.00052405], USD[9.13] | Yes | |
| 00535193 | | 1INCH[1.82382102], USD[0.00] | | |
| 00535194 | | USD[10.00] | | |
| 00535195 | | CLV[.02906101], SOL[.001], TRX[.000785], USD[0.00], USDT[0] | | |
| 00535197 | | USD[10.00] | | |
| 00535198 | | AVAX-PERP[0], BTC[0], CRV[906], DOGE[3.999335], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.0574875], LUNC-PERP[0], SOL[93.68921860], SOL-PERP[0], USD[183.80], USDT[63.09620380] | | |
| 00535202 | | USD[10.00] | | |
| 00535203 | | USD[10.00] | | |
| 00535205 | | USD[10.00] | | |
| 00535206 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.37651553], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[-95.76], USDT[0.00000006], XRP-PERP[0], XTZ-PERP[0] | | |
| 00535208 | | BTC[.00021464], USD[35.00] | | |
| 00535209 | | BTC[.00070157], DOGE[114.33125048], ETH[0.00000413], ETHW[0.00000413], EUR[0.00], GBP[0.00], SHIB[390755.73483816], TRX[144.61695545], USD[0.00] | Yes | |
| 00535210 | | USD[10.00] | | |
| 00535211 | | USD[10.00] | | |
| 00535212 | | CHZ[0], DENT[0], EUR[0.00], KIN[0], LINA[0], MAPS[0], MATIC[0], MOB[0], NPXS[0], PUNDIX[0], REEF[0], RSR[0], TRX[0], UBXT[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00535213 | | BTC[.00002442], FIDA[.94672], FTT[.061431], MATH[1.307459], MER[.6739], RAY[.6984], TRX[.000006], USD[0.75], USDT[0] | | |
| 00535214 | | USD[10.00] | | |
| 00535216 | | BAO[2], CHZ[.00001556], DOGE[.01037261], KIN[1], USD[0.00] | Yes | |
| 00535217 | | AKRO[2], ANC[221.32218944], BAO[100002.59001238], CRO[0], DENT[2], DMG[0], DOGE[1], GBP[0.00], KIN[0], MATIC[1], RSR[2], SHIB[0], TRX[4], UBXT[5], USD[0.00] | | |
| 00535218 | | USD[10.00] | | |
| 00535219 | | 0 | | |
| 00535220 | | USD[10.00] | | |
| 00535221 | | USD[10.00] | | |
| 00535222 | | USD[10.00] | | |
| 00535223 | | USD[10.00] | | |
| 00535226 | | USD[10.00] | | |
| 00535229 | | USD[0.46], USDT[0] | | |
| 00535230 | | USD[10.00] | | |
| 00535231 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00054781], FIL-PERP[0], FTT[5.00005], FTT-PERP[0], GALA-PERP[0], GARI_0723], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [381509501038875S3/The Hill by FTX #6629)[1], NFT [384496108795318016/FTX EU - we are here! #19600)[1], NFT [410578027964578551/FTX EU - we are here! #19316)[1], NFT [414968120355129247/FTX AU - we are here! #34014)[1], NFT [423774694450778933/FTX Crypto Cup 2022 Key #3172)[1], NFT [488112686782477352/FTX AU - we are here! #34194)[1], NFT [561642537818682929/FTX EU - we are here! #19515)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.162261], SRM_LOCKED[7.81107859], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000156], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00535234 | | BNB[.00769616], BTC-PERP[0], CHR-PERP[0], ETH[0], FTT[.096618], LTC[-0.03128911], SOL[.07], TRX[.000001], USD[0.01], USDT[0.00264316], XRP-PERP[0] | | |
| 00535235 | | ALCX[.0009188], BNT-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00094960], FTT[0.00356897], LUNC-PERP[0], PAXG-PERP[0], SNX[.0811], SOL[.00423215], USD[2.87], USDT[0], YFI-20210625[0] | | |
| 00535239 | | FTT[.69677], RAY[.01322156], USD[0.00], USDT[0] | | |
| 00535240 | | USD[10.00] | | |
| 00535242 | | USD[10.00] | | |
| 00535243 | | BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00535245 | | USD[10.00] | | |
| 00535246 | | USD[10.00] | | |
| 00535247 | | BAO[6169.37399362], EUR[1.00], MATIC[1], USD[0.00] | | |
| 00535252 | | AUDIO[0], BTC[0], MATIC[0], MOB[0], USD[0.00], USDT[0.00000001], XRP[0.04310107] | Yes | |
| 00535254 | | ETH[.0056404], ETHW[.0056404], USD[0.00] | | |
| 00535255 | | BAO[1], DENT[1], DOGE[58.7574746], KIN[22.09381865], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535256 | | BAT[143], BCH[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], FTT[0.08967974], OKB[.0990025], SOL[7.88895435], SUN_OLD[0], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[25.46], YFI[0] | | |
| 00535260 | Contingent | FTM[.27976322], FTT[.04196819], SOL[0], THETABULL[273.99283925], TRX[.000003], UBXT_LOCKED[55.9185482], USD[0.00], USDT[0.00339144] | | |
| 00535261 | | BNB[.00181178], FTT[.04526], REN[0], USD[0.00], USDT[0] | | |
| 00535263 | | DOGE[137.68489187], USD[0.00] | | |
| 00535265 | | USD[10.00] | | |
| 00535266 | | BAO[6], BULL[3.89743652], ETHW[1.01111779], GBP[0.62], KIN[8], TRX[1], UBXT[2], USD[0.00] | | |
| 00535267 | | BNB[0], EGLD-PERP[0], EUR[0.00], USD[0.08], USDT[0.00000001] | | |
| 00535269 | | LUA[5332.686597], USDT[.006279] | | |
| 00535270 | | USD[10.00] | | |
| 00535275 | | USD[10.00] | | |
| 00535278 | | TRX[1], USD[0.00] | | |
| 00535279 | | USD[10.00] | | |
| 00535281 | Contingent | DOGE-PERP[0], ETH[0], SOL[0.00000001], SRM[.00085796], SRM_LOCKED[.003466], USD[0.23], USDT[0] | | |
| 00535285 | | AKRO[1], BF_POINT[300], ETH[.00000001], GBP[0.00], KIN[4], PERP[0], RAY[0], RSR[1], SOL[0], TRX[1], UBXT[6], USD[0.00] | Yes | |
| 00535286 | | SECO-PERP[0], USD[36.01], USDT[0] | | |
| 00535287 | | USD[10.00] | | |
| 00535288 | | USD[10.00] | | |
| 00535289 | | BAO[58872.57290873], BTT[1217555.03351114], CHZ[1], DOGE[1], EUR[1.37], KIN[242719.37808392], MATIC[1.03702084], NFT (341475446607155043/FTX EU - we are here! #279370)[1], NFT (343784413084285606/FTX EU - we are here! #279372)[1], NFT (414911642177557400/FTX Crypto Cup 2022 Key #16140)[1], SHIB[350675.87560608], SLP[280.28493147], SOS[3362163.36519983], STMX[256.00125091, TRX[.000009], UBXT[1135.68059019], USD[0.00], USDT[0.00004568] | Yes | |
| 00535291 | | USD[0.00], USDT[0] | | |
| 00535292 | | USD[10.00] | | |
| 00535294 | | USD[0.00] | | |
| 00535296 | | AKRO[4], BAO[26], BNB[2.11755032], CEL[0], DOGE[4.04869961], ETH[1.54100883], ETHW[1.54036161], EUR[0.00], FTM[2737.56265179], KIN[26], LINK[6.83967503], SOL[17.38804165], TOMO[1.00521382], TRX[1], UBXT[6], USD[270.35], USDT[326.77216348] | Yes | |
| 00535298 | | AAVE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00535299 | | BAO[2], GBP[0.00], KIN[2], USD[0.00] | | |
| 00535300 | | USD[10.00] | | |
| 00535303 | | USD[10.00] | | |
| 00535304 | | USD[10.00] | | |
| 00535307 | | USD[10.00] | | |
| 00535308 | | AAPL[0], BTC[0], CRO[0], DOGE[0], LTC[0], TSLA[.00000001], TSLAPRE[0], USD[0.83] | | |
| 00535309 | | USD[10.00] | | |
| 00535310 | | DOGE[.00026721], USD[0.00] | | |
| 00535311 | | DOGE[0], ETH[0], SHIB[553035.43285007], USD[0.00] | | |
| 00535312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[7.40000000], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-MOVE-20210321[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-20210326[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-69.68], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00535313 | | DOGE[16.63843069], USD[0.00] | | |
| 00535315 | | SECO-PERP[0], USD[0.94], USDT[0] | | |
| 00535316 | | 1INCH-PERP[0], AAVE[.34976235], ATLAS[2902.139072], BAO[269879.273], BNB[1.998642], BNBBULL[0], BTC[0.05004008], DMG[624.87875], ENJ[150.897471], ETH[0.85340180], ETHW[0.85340180], FTT[30.878433], LINK[7.0951791], MANA[615.574084], MATIC[172.16238686], MKR[0.07394975], SAND[40.04938169], SHIB[9614493.374656], SLRS[151.24169576], SNX[7.3949754], SOL[13.990494], UNI[9.1937532], USD[4.43], WAVES[6.995345], XRP[1372.788002] | | |
| 00535317 | | USD[10.00] | | |
| 00535318 | | USD[10.00] | | |
| 00535319 | | BAO[9866.89557864], USD[0.00] | | |
| 00535320 | | USD[10.00] | | |
| 00535323 | Contingent | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.45818562], RAY[0], RUNE[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00085272], SRM_LOCKED[.00325608], USD[18.56], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00535324 | | CHR[.00002994], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00535325 | | USD[10.00] | | |
| 00535327 | Contingent | ATLAS[9000], COPE[2.782425], FTT[540.0644311], OXY[102.938715], SHIB[5196906], SOL[3.33209139], SRM[261.13939996], SRM_LOCKED[243.29903046], TRX[.000004], USD[0.00], USDT[0] | | |
| 00535329 | | USD[10.00] | | |
| 00535332 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00535334 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535337 | | 0 | | |
| 00535338 | | ATLAS[9.69445], BOBA[35.8], COPE[.07085], ETH[0], OMG[.07455487], SOL[0.00016379], STEP[142.4], TRX[.000002], USD[0.00], USDT[0.00638605] | | |
| 00535339 | | BTC[0.00002959], FTT[0], USD[0.00], USDT[2.57239675], XRP[400] | | |
| 00535340 | | USD[10.00] | | |
| 00535341 | Contingent | ADA-PERP[0], ALCX-PERP[0], AVAX[-0.41465160], AVAX-PERP[0], BAND[.032917], COMP-PERP[0], DOGE[.67525], DOGEBULL[0.00682598], DOT-PERP[0], FTT-PERP[0], KIN[9993], LINK[.025], LINK-PERP[0], LUNC-PERP[0], RAY[.035255], RAY-PERP[0], RUNE-PERP[0], SHIB[33920], SOL[-0.02549960], SOL-PERP[0], SPELL[104290.83632273], SRM[9.07982156], SRM_LOCKED[39.4473354], SRM-PERP[0], SXP[.0325], TRX[.000009], UNI-PERP[0], USD[139.03], USDT[-0.92942725] | | |
| 00535342 | | USD[10.00] | | |
| 00535344 | | USD[10.00] | | |
| 00535345 | | BAO[1], DENT[.02967372], ETHW[.00001868], USD[0.00] | Yes | |
| 00535346 | | BAO[3], KIN[3], SHIB[7854413.00829891], USD[0.00] | Yes | |
| 00535347 | Contingent, Disputed | SUSHI-PERP[0], USD[10.73], WAVES-PERP[0], XRP-PERP[0] | | |
| 00535348 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00969383], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[0.58758824], CREAM-20210625[0], CREAM-PERP[0], CRV[.93070137], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[0], MTA-PERP[0], ONT-PERP[0], PERP[0], PERP-PERP[0], REN[0.72394946], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.59], USDT[0.00595850], YFII[0], YFI-PERP[0] | | |
| 00535349 | | KIN[1], USD[0.00] | Yes | |
| 00535351 | | USD[10.00] | | |
| 00535352 | | BTC[0], USD[0.00], USDT[0] | | |
| 00535355 | | USD[10.00] | | |
| 00535356 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9896792], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00432452], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.93037454], FTT-PERP[0], GMT[196], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[19.450786], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.11], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[1.9841502], ZRX-PERP[0] | | |
| 00535357 | | DENT[1], TRX[81.76195709], USD[0.00] | | |
| 00535358 | | DOGE[141.95144764], USD[0.20] | | |
| 00535359 | | USD[10.00] | | |
| 00535360 | | USD[10.00] | | |
| 00535361 | | REEF[480.54680052], USD[0.00] | Yes | |
| 00535362 | | AKRO[3], ALPHA[1], CHZ[2], DENT[4], ETH[0], KIN[2], NFT (304110822063185155/FTX EU - we are here! #52961)[1], NFT (416203429676226627/FTX EU - we are here! #53419)[1], NFT (463916912215202400/FTX EU - we are here! #53213)[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00535363 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00605128], LUNA2_LOCKED[0.01411966], LUNC[1317.68], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00145055], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00535364 | | USD[0.00] | | |
| 00535365 | | BAO[111967.8], TRX[2749.45], UBXT[1249.75], USD[2.27], USDT[.032132] | | |
| 00535366 | | ADA-20210326[0], ADA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-20210326[0], DEFI-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LINA-PERP[0], PAXG-20210326[0], RAY[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SUSHI[0], SUSHI-20210326[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 00535370 | | AKRO[1], BAO[3], KIN[6], TRX[1], USD[0.00] | Yes | |
| 00535371 | | 0 | | |
| 00535373 | | USD[0.00] | | |
| 00535374 | | ADA-PERP[0], FLOW-PERP[0], HNT-PERP[0], LUA[.05473], USD[0.00], USDT[0] | | |
| 00535375 | | USD[10.00] | | |
| 00535377 | Contingent, Disputed | 1INCH-20210625[0], ALGO-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], BAL-20210625[0], BAT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CHZ-20210625[0], DOGE-20210625[0], DOGE-20210625[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[.08217356], FTT-PERP[0], GRT-20210924[0], ICP-PERP[0], LINA-PERP[0], LTC-20210625[0], OMG-20210625[0], REN-PERP[0], SOL-20210625[0], SUSHI-20210625[0], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], TRX[.000011], TRX-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[0.65], USDT[0.00000001], XRP-20210625[0], XTZ-20210625[0] | | |
| 00535380 | | BAT-PERP[0], BNB-PERP[0], GRT-PERP[0], LTC[0], OMG-PERP[0], STEP[.1], TRX[.000002], USD[0.04], USDT[0], XTZ-PERP[0] | | |
| 00535381 | | USD[10.00] | | |
| 00535382 | | ADABEAR[1561960.605], ADA-PERP[0], BEAR[89.664], BTC-PERP[0], DOGEBEAR[5194773.1], ETH-PERP[0], TOMOBEAR[21985370], USD[0.00], USDT[0] | | |
| 00535383 | | USD[10.00] | | |
| 00535384 | | DASH-PERP[0], TRX[.000001], USD[-0.38], USDT[0.45159942] | | |
| 00535386 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535387 | | AAVE[0], ARS[0.00], AUD[0.00], BCH[0], BIT[0], BNB[0], BTC[0.00000374], ETH[0], FIDA[0], GBP[0.00], GRT[0], LTC[0], MANA[0], OXY[0], SOL[0], TRX[0], USD[0.00], USDT[0.00010926], YFI[0] | Yes | |
| 00535390 | | USD[10.00] | | |
| 00535392 | | BNB[0], CHZ[0], EUR[8.12], MATIC[0], USD[0.00], XRP[.00008759] | Yes | |
| 00535393 | | TRU[16.16256384], TRX[1], USD[0.00] | | |
| 00535394 | | USDT[.00056195] | | |
| 00535396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00520001], SOL-20210240[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[-1.16], USDT[8.27963100], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00535398 | | 1INCH[33.28760203], BAT[125.19323603], BTC[0.00000813], CRO[427.78552258], DEFI-PERP[0], ETH[0.00034000], ETHW[0.00034000], FTM[45.79868542], FTT[6.41268862], FTT-PERP[0], MATIC[100.79215983], SOL[4.86145983], SXP[82.86746095], TRX[1033.83247075], USD[2.46], USDT[2.68231701], XRP[0], YFI[0.00000465], ZRX[1.09361621] | | 1INCH[27.211055], TRX[898.985992], USD[2.39] |
| 00535399 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 00535400 | | USD[10.00] | | |
| 00535401 | | ACB[0], ASD[0], BTC[0.00138463], CHZ[0], COMP[0], CREAM[0], DOGE[0], KIN[0], SOL[0], TLRY[0], USD[0.00] | Yes | |
| 00535402 | | USD[10.00] | | |
| 00535404 | | USD[10.00] | | |
| 00535406 | | AKRO[1], AUD[0.00], CHZ[1], DOGE[139.8461147], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00535410 | | USD[10.00] | | |
| 00535411 | | USD[10.00] | | |
| 00535412 | | BTC-PERP[0], USD[0.98], XRP-PERP[0] | | |
| 00535414 | | ADA-PERP[0], BNB-PERP[0], BTC[.00635152], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.93489589], LTC-PERP[0], UNI-PERP[0], USD[148.39] | | |
| 00535419 | | USD[10.00] | | |
| 00535421 | | KIN[35408.191165], USD[0.00] | Yes | |
| 00535422 | | ALPHA-PERP[0], CAKE-PERP[0], DOGEBEAR2021[.00000925], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TRX[.000005], USD[0.06], USDT[0] | | |
| 00535426 | | USD[10.00] | | |
| 00535428 | | USD[10.00] | | |
| 00535430 | | USD[0.00] | | |
| 00535431 | | ADA-PERP[0], BNB-PERP[0], BTC[.00007122], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], USD[3.36], USDT[0], XTZ-PERP[0] | | |
| 00535434 | | USD[10.00] | | |
| 00535435 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00535437 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00034083], ETHW[0.00034083], FIL-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00006000], USD[0.00], USDT[0.00000001] | | |
| 00535438 | | BNB[0], BTC[0] | | |
| 00535439 | | LUA[.09824], MATIC-PERP[0], TRX[.000004], USD[0.01], USDT[0.00000002] | | |
| 00535441 | | ROOK[0], SOL[0.00099587], USD[0.00], USDT[0.00010048] | | |
| 00535442 | | EUR[0.52], FTT[0.09958230], SOL[.019976], STETH[0], USD[0.43], USDT[0.00000044] | | |
| 00535443 | | USD[10.00] | | |
| 00535444 | | USD[10.00] | | |
| 00535446 | | DOGE[124.44204852], USD[0.00] | | |
| 00535447 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR[.098902], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[21.53946625], VET-PERP[0], WAVES-PERP[0] | | |
| 00535451 | | USD[10.00] | | |
| 00535455 | | BNB[.000004], USD[10.00] | | |
| 00535457 | | USD[10.00] | | |
| 00535458 | | USD[10.00] | | |
| 00535459 | | USD[10.00] | | |
| 00535461 | Contingent | ETH[.000932], ETHW[.000932], LUNA2_LOCKED[21.99028508], TRX[.001437], USD[0.01], USDT[0] | | |
| 00535462 | | ALT-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USDT-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00535463 | | USD[10.00] | | |
| 00535464 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.79], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00535465 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535466 | | USD[10.00] | | |
| 00535467 | | USD[10.00] | | |
| 00535468 | | ADABEAR[3212749.5], BEAR[20221.825], BNB[0], BNBBEAR[79517498.76], CEL-PERP[0], DOGEBEAR2021[.00043145], ETHBEAR[1905665.1], FTT[.07653438], NFT (342334736316248976/FTX Crypto Cup 2022 Key #9174)[1], NFT (386759543437220507/The Hill by FTX #21903)[1], SUSHIBEAR[705505.8], SXPBEAR[39852.084], TOMOBEAR[1259118000], TRX[.008806], TRX-PERP[0], USD[5.12], USDT[0.00000004], USTC-PERP[0] | | |
| 00535469 | | ALPHA[.3774], BTC[0.00008742], DOGE[10], RAY[.27781], USD[0.00], USDT[0] | | |
| 00535470 | | BTC[.00062022], USD[2.00] | | |
| 00535471 | | USD[10.00] | | |
| 00535472 | | ATLAS[0], AURY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00535475 | | USD[10.00] | | |
| 00535476 | | USD[10.00] | | |
| 00535479 | | USD[10.00] | | |
| 00535480 | | ETH[.02952549], ETHW[.02915586], EUR[0.00], KIN[1], SHIB[171142.37339939], SOL[0], TRX[1], USD[0.00] | Yes | |
| 00535481 | | BTC[.00000576], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211020[0], BTC-MOVE-20211126[0], BTC-PERP[0], USD[2.09] | | |
| 00535482 | | USD[10.00] | | |
| 00535484 | | USD[10.69] | Yes | |
| 00535485 | | KIN[1], USD[11.36] | | |
| 00535486 | | DOGE[0] | | |
| 00535487 | | USD[10.00] | | |
| 00535489 | | USD[10.00], XRP[25.4] | | |
| 00535491 | | USD[10.00] | | |
| 00535492 | | ALGOBULL[9194.41], TRX[1.584079], USD[0.19] | | |
| 00535493 | | DOGE[.00000189], USD[0.00] | Yes | |
| 00535496 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-1230[0], USD[0.28], XRP-0930[0] | | |
| 00535497 | | BNB[0], LTC[0], TRX[0.00001301], TRX-PERP[0], USD[-0.01], USDT[0.01533001] | | |
| 00535498 | | BAO[1], CHZ[833.07585735], DENT[16345.93223303], EUR[100.00], KIN[1], LTC[.31621212], TOMO[1], USD[10.00] | | |
| 00535499 | | USD[10.00] | | |
| 00535500 | | BTC[0], TRX[0], USD[0.00] | | |
| 00535502 | | USD[10.00] | | |
| 00535504 | | ETH[.109923], ETHW[.109923], USDT[1.31] | | |
| 00535506 | | USD[10.00] | | |
| 00535509 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[-0.00002416], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.0165976], FIL-PERP[0], FTT[0.01256330], GENE[.08746], GMT[.2816], GST[.06731566], LTC-PERP[0], MOB[.00000001], MTA[.95], MTA-PERP[0], NEO-PERP[0], REAL[.0974], SNX-PERP[0], SOL[.0374139], SOL-PERP[0], TRX[.000003], USD[2.28], USDT[55.44763487], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00535511 | | USDT[0] | | |
| 00535512 | | BAO[1], DENT[1], KIN[1], USD[60.01], XRP[227.2099237] | | |
| 00535514 | | USDT[0] | | |
| 00535515 | | BTC[0.00003330], FTT[.199867], SECO-PERP[0], USD[233.95], USDT[0] | | |
| 00535516 | | AXS[.00035284], ETH[0], SOL[0], USD[0.04], USDT[0] | | |
| 00535517 | | USD[0.00] | | |
| 00535518 | | AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.01000000], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[.01000000], EXCH-PERP[0], FTT[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[21.83], USDT[.16494056], YFI-PERP[0] | | |
| 00535519 | | AKRO[1], BAO[3], CAD[0.00], GRT[115.76632723], KIN[1], MATIC[45.03119543], SUSHI[5.48728941], USD[27.45] | Yes | |
| 00535520 | | BTC[.00009202], FTT[.06549], SECO-PERP[0], USD[116.95] | | |
| 00535522 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], GRT-PERP[0], KSM-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00535523 | | REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00535524 | | BCHBEAR[294.803825], BCHBULL[.00049715], BEAR[20536.33425], BNBBEAR[12331.7939], BSVBEAR[3157.8986], DOGEBEAR[3577619.3], ETHBEAR[13134259.905], LINKBEAR[1598936], LTCBULL[.00415465], USD[0.01], USDT[-0.00545227] | | |
| 00535526 | | USD[9.79] | | |
| 00535528 | Contingent | CAKE-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], RAY-PERP[0], STEP[.04401545], STEP-PERP[0], TRX[.000003], USD[1.20], USDT[0.00000001], USTC[.5] | | |
| 00535529 | | ETH[0], FTT[26.03908388], STETH[1.96120326] | Yes | |
| 00535530 | | FTT[10.15938399] | | |
| 00535532 | | AKRO[1], USD[0.00] | Yes | |
| 00535534 | | USD[10.00] | | |
| 00535535 | | USD[10.00] | | |
| 00535536 | Contingent, Disputed | USD[10.00] | | |
| 00535537 | | USD[10.00] | | |
| 00535539 | | DOGE[0], USD[1192.26] | | |
| 00535540 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535541 | Contingent | ATLAS[709.858], BAT[.9454], BCH[.17893], BF_POINT[200], BNB[1.039632], BTC[.06686694], BTC-PERP[0], CRO[510], DENT[24292.49], DFL[4159.168], DOGE[.4241], ENJ[18.9898], ETH[.5517174], ETH-PERP[0], ETHW[.5517174], FTT[1.4], GALA[519.896], HNT[30.59388], LINK[2.9994], LTC[.9993], LUNA2[0.59816836], LUNA2_LOCKED[1.39572617], LUNC[130252.42], MATIC[.962], RSR[9.516], SHIB[5496440], SNX[6.4987], SNX-PERP[0], SOL[49.15725734], THETA-PERP[0], USD[14.99137665], XRP[.8792] | | |
| 00535542 | | USD[10.00] | | |
| 00535543 | | BNB[0], BTC-PERP[0], ETH[0], FTM-PERP[0], LUA[.0918415], SXP[0.00118736], TRX[.000002], USD[-1.22], USDT[2.90543418] | | |
| 00535544 | | USD[0.00], USDT[0] | | |
| 00535546 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00535547 | | DOGEBEAR2021[0.00386737], DOGEBULL[3.69005972], ETHBEAR[300000], TRX[.000002], USD[0.25], USDT[0] | | |
| 00535548 | | USD[10.00] | | |
| 00535549 | | USD[10.00] | | |
| 00535550 | Contingent | FTT[100.779], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095447], TRX[.000001], USD[0.00], USDT[0.09090049], USTC-PERP[0] | | |
| 00535551 | | USD[10.00] | | |
| 00535552 | | USD[10.00] | | |
| 00535554 | | 1INCH-PERP[0], ADA-PERP[-25], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-20210326[0], BTC-PERP[0.00050000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[72], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0.00799999], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[17.20], USDT[0], WAVES-PERP[0], XRP[25.216], XRP-PERP[22], YFII-PERP[0], ZIL-PERP[0] | | |
| 00535555 | | USD[10.00] | | |
| 00535556 | | 0 | | |
| 00535557 | | ATLAS[3230], BAT-PERP[0], BNB[.005293], NEAR-PERP[0], USD[0.00], USDT[0.00452983], VET-PERP[0] | | |
| 00535560 | | USD[10.00] | | |
| 00535561 | | USD[10.00] | | |
| 00535562 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00535563 | | DOGE[2], RSR[147.2112486], UBXT[1], USD[0.00], USDT[0] | | |
| 00535564 | | ALGO-PERP[0], AVAX-PERP[0], FIL-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00535565 | | USD[10.00] | | |
| 00535566 | | USD[10.00] | | |
| 00535567 | | USD[10.00] | | |
| 00535570 | | ADABULL[0.00000025], SXPBULL[24.252137], TRX[.000004], USD[7.40], USDT[0.00000005] | | |
| 00535572 | | USD[10.00] | | |
| 00535573 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FB-1230[0], FTT[0], FTT-PERP[0], LOOKS[.00000001], LUNC[0], LUNC-PERP[0], MATIC[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], SOL[0], SOL-PERP[0], TRX[.000035], TSLA[0.01608585], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], USD[0.71], USDT[440], ZRX-PERP[0] | | |
| 00535576 | | USD[10.00] | | |
| 00535579 | | BULL[0.00000002], LINKBULL[0.00008550], SXPBULL[.00034478], USD[0.00], USDT[0], VETBULL[0.00020475] | | |
| 00535580 | | BCH[0], BTC-PERP[0], ETHBULL[0], FTT[0.00002933], LINKBULL[0], SOL[0.00001734], USD[0.01], USDT[0] | | |
| 00535581 | | USD[10.00] | | |
| 00535583 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-0930[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04964925], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], USD[5.51], USDT[0.00485297], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00535584 | | SUSHIBEAR[2139915.80931541], USD[0.00] | | |
| 00535585 | | SECO-PERP[0], USD[5.00] | | |
| 00535586 | | USD[10.00] | | |
| 00535587 | | USD[10.00] | | |
| 00535588 | | BTC[.00020886], MATIC[1.06669838], USD[0.00] | Yes | |
| 00535590 | | FTT[0.02260766], LINK-PERP[0], OMG-20210625[0], SXP-20210625[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP[.977865], XRP-20210625[0], XRP-PERP[0] | | |
| 00535592 | | USD[10.00] | | |
| 00535593 | Contingent, Disputed | BTC[0.00215576], DOGE[.38389], USDT[2.06736079] | | |
| 00535594 | | USD[0.00] | | |
| 00535595 | Contingent | AVAX[0], BIT[0], BNB[0], BTC[0], ETH[0.00000001], EUR[0.00], FTT[0.00015642], LUNA2[0.00102835], LUNA2_LOCKED[0.00239948], PAXG[0.00002398], SOL[0], SRM[.01009782], SRM_LOCKED[.04206962], STETH[0], TRX[0], USD[4127.77], USDT[0.00000002], WBTC[0] | Yes | |
| 00535596 | Contingent | AAPL[.0000014], BTC[0], CRV[.00000001], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[985.86084303], SOL[0], SOL-PERP[0], SRM[1.8723311], SRM_LOCKED[71.83313228], TSLA[1854.25417826], USD[33.691], USDT[0] | | TSLA[1000] |
| 00535598 | | GST[28.9], MATH[29.594376], TRX[.000003], USD[0.03], USDT[0.57750000] | | |
| 00535599 | | GST[10.00] | | |
| 00535600 | | USD[10.00] | | |
| 00535601 | | ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BCH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00008892], IOTA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT[0], ZEC-PERP[0] | | |
| 00535602 | Contingent | BAO[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT[520300], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], KING0699510.56706491], KSM-PERP[0], LUNA2[0.00244729], LUNA2_LOCKED[0.00571035], LUNC[532.90335937], MATIC-PERP[0], STEP[9.993], TRX[247.940304], USD[0.37], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535603 | | KIN[102912.42152926], USD[0.00] | | |
| 00535605 | | USD[10.00] | | |
| 00535609 | | BTC[.0000139], TRX[.460004], USD[0.11], USDT[0.00318058] | | |
| 00535612 | | CEL[.025], OXY[7.99468], TRX[.000002], USD[0.00], USDT[.34167601] | | |
| 00535613 | | BAO[3], KNC[5.62633781], MXN[0.00], SOL[9.13404802], TRX[1], USD[0.00] | Yes | |
| 00535615 | | USD[10.00] | | |
| 00535617 | | ETH[0], USDT[.11603] | | |
| 00535618 | | BNB[0], USDT[0.00000125] | | |
| 00535619 | | DOGE[0], SHIB[4696710], USD[0.16] | | |
| 00535620 | | USD[10.00] | | |
| 00535621 | | USD[10.00] | | |
| 00535623 | | USD[10.00] | | |
| 00535624 | | BAO[1], CAD[0.00], KIN[3], USD[0.00], XAUT[.00728135] | | |
| 00535625 | | SOL[.23151891], USD[0.00] | | |
| 00535627 | | USD[10.00] | | |
| 00535631 | | USD[10.00] | | |
| 00535632 | | USD[0.00] | | |
| 00535637 | | BTC[0], FTT[0.02451861] | | |
| 00535638 | | BCH[0], USD[299.35] | | |
| 00535642 | | USD[10.00] | | |
| 00535643 | | USD[10.00] | | |
| 00535644 | | USD[10.00] | | |
| 00535645 | Contingent | BNB[0], BTC[0.00000001], BTC-PERP[.0743], DOGE[0], ETC-PERP[0], ETH[4.48709515], ETHBULL[0], ETH-PERP[3.422], ETHW[4.46426238], LUNA2[0.02064967], LUNA2_LOCKED[0.04818257], LUNC[4496.51003373], SAND[0.00000002], SHIB[0], SOL[0], USD[-5668.13] | | |
| 00535646 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ATOMBULL[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BALBULL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DEFIBULL[0], DOGE[0], DOGE-0325[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[-0.00000002], ETHBULL[0], ETHHALF[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], HALF[0], HEDGE[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MSTR[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SECO[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.06], USDT[0.00000080], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00535648 | | USD[10.00] | | |
| 00535650 | | USD[10.00] | | |
| 00535651 | | USD[10.87] | Yes | |
| 00535652 | | DOGE[10], USD[0.00], USDT[0] | | |
| 00535653 | | USD[10.00] | | |
| 00535654 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00028125], BTC-PERP[0], DOGE[35], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00091687], ETH-PERP[0], ETHW[0.00091688], FTM-PERP[0], FTT[.095231], FTT-PERP[0], SHIB[100000], SOL[.00316], SOL-PERP[0], SRM-PERP[0], SUSHI[.43374242], USD[1.65], USDT[0.54346396], XRP-PERP[0] | | |
| 00535655 | | ETH[0.00138380], ETHW[0.00138380], FTT[.09994], USD[-5.41], USDT[9.26544175] | | |
| 00535656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0.00002908], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00535657 | | AMD[.20251005], BAO[1], BTC[.00000912], DENT[1], KIN[1], PFE[.48924876], TRX[1], TSLA[.00043111], USD[0.58] | | |
| 00535658 | | USD[10.00] | | |
| 00535659 | | USD[10.00] | | |
| 00535660 | | EMB[32.69490718], USD[0.00] | Yes | |
| 00535662 | Contingent, Disputed | CEL[.053184], CREAM[.0095839], TRX[.000002], USD[0.85], USDT[.0092841] | | |
| 00535663 | | USD[10.00] | | |
| 00535664 | | USD[0.00] | | |
| 00535665 | | BAO[7], DOGE[34.2031577], KIN[5], UBXT[3], USD[0.00] | | |
| 00535666 | | APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], LTC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[1.27], SRM-PERP[0], USD[8.18], USDT[0], XMR-PERP[0] | | |
| 00535667 | | DOGE[1], SOL[1.09095977], USD[0.00] | | |
| 00535669 | | USD[10.00] | | |
| 00535671 | Contingent | IMX[.00445555], LUNA2[1.30658673], LUNA2_LOCKED[3.04870237], LUNC[284512.0114605], SOL[0.04000000], USD[0.07], USDT[0.05341424] | | |
| 00535672 | | BNB[0], ETH[0], LTC[0], USD[0.00], USDT[0.00000072] | | |
| 00535673 | | BNB[0], UBXT[1], USD[13.95] | | |
| 00535675 | | USD[10.00] | | |
| 00535676 | | USD[10.00] | | |
| 00535677 | | BTC-PERP[0], BULL[0], DOGE[0], FTT[0], TSLA-20210625[0], USD[0.00], USDT[0] | | |
| 00535679 | | BAO-PERP[0], BTC-PERP[0], EGLD-PERP[0], USD[0.33], USDT[.005034] | | |
| 00535681 | | ATLAS[0], FTT[.00000212], KIN[1], MXN[0.01], SHIB[1235.27631547], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535682 | | USD[0.00] | | |
| 00535683 | | USD[0.00], USDT[1.80908369] | | |
| 00535684 | | TONCOIN[8.14894878], USD[0.70] | Yes | |
| 00535685 | Contingent, Disputed | AKRO[71.79800292], MATIC[12.25351593], UBXT[1], USD[0.00] | | |
| 00535686 | | USD[10.00] | | |
| 00535687 | | USD[10.00] | | |
| 00535689 | | AKRO[1], DOGE[1], ETH[.03972309], ETHW[.03923025], EUR[0.00], UBXT[1], USD[2.10] | Yes | |
| 00535690 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00535691 | | BTC[0], DOGE[0], LTC[0], USDT[0.00000870] | | |
| 00535693 | | FTT[.15492464], USD[0.00] | Yes | |
| 00535696 | | USD[10.99] | Yes | |
| 00535698 | | BTC-PERP[0], ETH-PERP[0], USD[10.00] | | |
| 00535699 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.94363600] | | |
| 00535700 | | AMPL[0.05791295], BADGER[.0093], BAO[79773.68975369], BNB[0.00147830], CONV[870], DENT[2000], LINA[199.93], PERP[.09657], RUNE[.04889], RUNE-PERP[0], USD[0.79], USDT[0.00530736] | | |
| 00535701 | | BAO[0], BRZ[.0045202], OMG[0], USD[0.00], USDT[0] | | |
| 00535702 | | USD[10.00] | | |
| 00535703 | | BNB[0], BRZ[0], ETH[0.00001193], ETHW[0.00001193], LINK[0], SRM[0], SRM-PERP[0], SUSHI[0], TRYB[.00007166], USD[0.00], USDT[.68997873] | | |
| 00535704 | | ALGOBULL[14389.92], SXPBULL[46.7322645], USD[0.04], USDT[0] | | |
| 00535705 | | USD[10.00] | | |
| 00535706 | | USD[10.00] | | |
| 00535708 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000026] | | |
| 00535709 | | USD[10.00] | | |
| 00535710 | | USD[10.00] | | |
| 00535712 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASDBULL[1.1301836], ASD-PERP[0], ATLAS[269.951265], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.07000000], ETH-PERP[0], EUR[94.59], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0.07220080], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50516159], LUNA2_LOCKED[1.17871037], LUNC[110000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[16.088208], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.09048882], SNX-PERP[0], SOL[.00652303], SOL-PERP[0], SRM[.9998157], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3544.35], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1632.603901], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00535713 | | BAO[0], KIN[1], SHIB[11369.61475193], TRX[.000004], USDT[0] | Yes | |
| 00535715 | | USD[0.00] | Yes | |
| 00535716 | Contingent | AKRO[532.88314464], ALCX[.04398749], ATLAS[90.8769904], BAO[30], BTC[.00000001], CHZ[0.00093652], DENT[2044.36491703], DFL[45.86194174], DMG[0], EDEN[4.73389132], EMB[144.38541093], ETH[0], EUR[71.12], FTT[.16087448], GALFAN[1.0921052], GOG[9.06356631], GRT[26.67810239], JET[25.28002095], KIN[253974.10448422], LUNA2[0.00037122], LUNA2_LOCKED[0.00008686], LUNC[8.10604611], MATH[1.02192617], MATIC[115.07460722], MBS[43.85713237], MER[42.8635647], MTA[0], NFT [346333732801637840/Sticker #20][1], NFT [391244360969325064/Markers #19][1], OXY[.00016545], PSG[0], RSR[3], STEP[28.62593856], TLM[37.65620454], TRX[0], TRYB[.00983853], UBXT[394.42525048], USD[0.00], USDT[0.00000001], XRP[.0093779] | Yes | |
| 00535717 | | AGLD-PERP[0], ATLAS-PERP[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00535719 | | ETH[.00023849], ETHW[.00055537], EUR[0.57], FTT[3.51318511], STETH[12.09301133], USD[0.95], USDT[76.31088212] | Yes | |
| 00535720 | | DOGEBULL[0], ETH[0.00287705], ETHBULL[0], ETHW[0.00287705], USD[0.04], USDT[0.00001885] | | |
| 00535722 | | AAVE[0], AMC[0], AVAX[.00000001], BNB[0], BTC[0], COPE[0], DOGE[0], ENJ[0], ETH[0.00002248], ETH-PERP[0], FTT-PERP[0], GENE[.00000001], GMEPRE[0], GST-0930[0], GST-PERP[0], KIN[0], LUNC[0], MATIC[0], SOL[0.00104946], SUSHI[0], SXP[0], TONCOIN[.02615885], TRUMP2024[0], TRX[0], USD[1232.89], USDT[0], USTC[0], XRP[0] | | |
| 00535723 | | USD[10.00] | | |
| 00535724 | | USD[10.00] | | |
| 00535726 | | BAO[1], DOGE[9699.14894443], USD[0.00] | Yes | |
| 00535727 | | USD[0.09] | | |
| 00535728 | | DOGE[.9444], USDT[0] | | |
| 00535729 | | FTT[0.07928325], USD[408.97], USDT[0] | | |
| 00535730 | | USD[10.00] | | |
| 00535731 | | USD[10.00] | | |
| 00535732 | | DOGE[0] | | |
| 00535734 | | USD[10.00] | | |
| 00535735 | | DOGE[.56923162], DOGEBEAR2021[0.00000558], DOGEBULL[7.84346397], USD[0.00], USDT[0] | | |
| 00535736 | | BULL[0.00000008], USD[0.00], USDT[0], VETBULL[0.00009959] | | |
| 00535737 | | USD[10.00] | | |
| 00535738 | | BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.67], USDT[0.86298560], VET-PERP[0], XRP-PERP[0] | | |
| 00535739 | | USD[0.00] | | |
| 00535740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.0003902], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.8640089], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.64945000], XRP-PERP[0], YFI-PERP[0] | | |
| 00535741 | | DENT[1], SHIB[279955.20716685], USD[0.00] | | |
| 00535743 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535744 | | AKRO[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00535745 | | CAD[0.00], ETH[.05692038], ETHW[.05621204], SHIB[109252.60888563], SOL[2.6625654], USD[0.00] | Yes | |
| 00535747 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.002694], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.611, XLMBULL[0], XLM-PERP[0] | | |
| 00535749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00131174], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00535750 | Contingent | AAVE[0], AAVE-20210625[0], ADA-20210924[0], ALPHA-PERP[0], BADGER[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], CREAM-20210326[0], CRV-PERP[0], DOGEBEAR2021[0], ETH[0], ETH-20210326[0], ETH-20210924[0], FIDA[0], 13890881], FIDA_LOCKED[.31965796], FLOW-PERP[0], FTT[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[0], MKR[0], MKR-PERP[0], MOB[0], MTA-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR[0], RSR-PERP[0], SRM[.02393474], SRM_LOCKED[.08291758], STX-SUN-PERP[0], SUN_OLD[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210326[0], TRX[0], UBXT[.00000001], USD[0.00], WAVES-20210326[0], WAVES-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00535751 | | DOT[.21804983], FTT[.10557611], UBXT[1], USD[1.19] | Yes | |
| 00535753 | | CONV[0], USDT[0], XRP[0.86077269] | | |
| 00535754 | | USD[10.00] | | |
| 00535755 | | HOOD[.11219287], USD[25.00] | | |
| 00535757 | | USD[10.00] | | |
| 00535758 | | USD[10.00] | | |
| 00535759 | | USD[10.00] | | |
| 00535761 | | USD[10.00] | | |
| 00535764 | Contingent | 1INCH[.00128186], AKRO[2], BAO[2], BAT[1], DENT[1], DOGE[.01587726], GBP[0.00], KIN[4], LUNA2[0.00004454], LUNA2_LOCKED[0.00010394], LUNC[9.69994059], TRU[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00535765 | | DOGEBEAR[519796], ETH[.00000001], USD[0.11] | | |
| 00535766 | | USD[10.00] | | |
| 00535767 | | AKRO[.00789316], DOGE[.00000959], EUR[0.01], UBXT[1], USD[0.00], XRP[.00022229] | | |
| 00535768 | | USD[10.00] | | |
| 00535769 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[.0000034], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000340], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA[.00673], ONT-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000042], TRX-PERP[0], USD[2.35], USDT[28.91071710] | | |
| 00535770 | | USD[10.00] | | |
| 00535771 | | USD[10.00] | | |
| 00535772 | | BAO[36992.495], USD[3.08] | | |
| 00535773 | | AMPL[0.08381213], BNB[0], ETH[0.44892600], ETHW[0.44892600], USD[0.00], USDT[914.32933900] | | |
| 00535776 | | USD[10.00] | | |
| 00535777 | | USD[0.00] | | |
| 00535778 | | ADABULL[0.10900901], ALGOBULL[9377.52020855], BNBBULL[.10001], BULL[0.00626943], DOGEBULL[2.34348682], EOSBULL[2209.5801], ETHBULL[.04060406], EUR[0.00], LINKBULL[.04044744], LTCBULL[32.99373], MATICBULL[87.887099], OKBBULL[.00176774], TRX[.000002], USDT[0.00000001], XRPBULL[449.9145] | | |
| 00535780 | | BAO[1], EUR[0.00], KIN[1], USD[0.00], XRP[55.19381981] | Yes | |
| 00535781 | Contingent | LUNA2[7.75761642], LUNA2_LOCKED[18.101105], LUNC[1689237.31], USD[0.00] | | |
| 00535784 | | ETH[0], TRX[.000009], USD[0.45], USDT[23.309065] | | |
| 00535791 | | MATIC[0], NFT (483167252506176412/FTX EU - we are here! #191286)[1], NFT (505258116661166505/FTX EU - we are here! #137773)[1], USD[0.53], USDT[0] | Yes | |
| 00535793 | | USD[10.00] | | |
| 00535795 | | BAO[1886.7], USD[0.14] | | |
| 00535796 | | BAT-PERP[0], BCH-20210326[0], BTC[.00000001], BTC-PERP[0], DOGE[.07432371], DOGEBEAR[486060221], DOGE-PERP[0], ETH-PERP[0], USD[3.58], USDT[0] | | |
| 00535797 | | DOGE[0], USD[0.00] | | |
| 00535799 | | CAKE-PERP[0], CHZ-PERP[0], ONT-PERP[0], USD[-3.86], USDT[5.51] | | |
| 00535800 | | BTC-PERP[-0.0011], USD[71.04], USDT[13.36415098] | | |
| 00535803 | | USD[10.00] | | |
| 00535805 | | BTC[.00021972], TRX[1], USD[0.00] | | |
| 00535806 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.68], USDT[0] | | |
| 00535807 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05107645], HNT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00535808 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.28243466], SAND-PERP[0], SRM[.00144787], SRM_LOCKED[0.00144925], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.591, USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00535809 | | USD[10.00] | | |
| 00535810 | | ADA-20210625[0], ADA-PERP[0], DOGE[1], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[1], USD[0.00] | | |
| 00535811 | Contingent | APE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BLT[184.55395], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DODO[.01328], DOGE[.7597274], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.000025], FTT-PERP[0], GALA[.077], GALA-PERP[0], GST-PERP[0], KNC[.02001], KNC-PERP[0], LINK-PERP[0], LUNA2[8.07726145], LUNA2_LOCKED[18.8469434], LUNC[26.02], LUNC-PERP[0], MATIC-PERP[0], MNGO[4.556262], MOB[.0018375], NFT (308067978981574542/FTX EU - we are here! #43326)[1], NFT (404103602888264683/FTX EU - we are here! #44490)[1], NFT (523978230145505537/FTX Crypto Cup 2022 Key #7338)[1], NFT (531072044415218987/FTX AU - we are here! #58730)[1], OXY[.8835585], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[8], SOL-PERP[0], TRX[.037429], UNI-PERP[0], USD[0.00], USDT[.000002, .000000002], XRP[4864.7752775], XRP-PERP[0] | | |
| 00535812 | | BTC[0.01436948], BTC-PERP[0], ETH[.168], ETHW[.168], USD[0.24] | | |
| 00535813 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG[0.00004177], SHIB-PERP[0], SUSHI[0], TRX[0.87767604], UNI[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535815 | | USD[10.00] | | |
| 00535817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00864514], FTT-PERP[0], GRT-PERP[0], GT[6.20919968], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00400024], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00535819 | | USD[10.00] | | |
| 00535821 | | USD[54.85] | | |
| 00535823 | | USD[10.00] | | |
| 00535828 | | USD[10.00] | | |
| 00535829 | | BCH[.0008], BTC[.00006733], GRT[.41531989], HMT[.71733333], LTC[.004], SOL[.003], TRX[.000003], USD[0.11], USDT[0.00099450] | | |
| 00535831 | | BAO[542.49660543], BOBA[.2013], ETH-PERP[0], OMG[.2013], USD[0.00] | | |
| 00535832 | | AR-PERP[0], AVAX-PERP[0], BNT-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT-PERP[0], HNT[.11959699], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], REN[.24192587], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USDI-0.03], USDT[0.01399405], YFI-PERP[0] | | |
| 00535833 | | BAO-PERP[0], BTC-PERP[0], TRX[.000001], USD[-0.14], USDT[.68] | | |
| 00535835 | | USD[10.00] | | |
| 00535838 | | DOGE-PERP[0], FTT[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00535839 | | USD[10.00] | | |
| 00535840 | | ADABULL[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AXS[0], BADGER[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], DOGEHALF[0], EOSBULL[0], ETCBULL[0], ETH[0.00129471], ETHBULL[0], ETHW[0.00129471], FTT[0], GRTBULL[0], HBAR-PERP[55], ICP-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], MKRBEAR[0], MKRBULL[0], OKBBULL[0], POLIS-PERP[0], SHIB[3071862.21997337], SHIB-PERP[0], SOL[0], SXPBULL[0], TRU[0], TRXBULL[0], USD[-2.19], VETBEAR[0], VETBULL[0], XRPBULL[0], XRP-PERP[0] | | |
| 00535841 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03870018], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[1048.46168238], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-202106250[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.12045911], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HXT-PERP[0], ICP-PERP[0], IMX[42.69213039], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00058382], LUNA2_LOCKED[0.00136224], LUNC[127.12826547], LUNC-PERP[0], MANA-PERP[0], MATIC[83.32837540], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[4899834.13], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[125.9918908], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.80], USDT[0], VET-PERP[0], XAUT[0], XAUT-2021123[0], XAUTBULL[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00535842 | | USD[10.00] | | |
| 00535843 | | USD[10.00] | | |
| 00535844 | | BAL[0], CHZ[0], COMP[0], DOGE[0], ETH[0], EUR[0.00], TRX[0], USD[0.00] | | |
| 00535845 | | USD[10.00] | | |
| 00535846 | | USD[10.31] | Yes | |
| 00535848 | | USD[10.00] | | |
| 00535850 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.05], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00535852 | | USD[10.00] | | |
| 00535853 | | ALGO[23.1291288], BTC[.00081823], EUR[9.96], USD[0.06] | Yes | |
| 00535855 | | AAVE[0], ATOMBULL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00535857 | | BAO[810803.8], SOL[.19], USD[0.57], USDT[0.85887151] | | |
| 00535858 | | USD[10.00] | | |
| 00535859 | | USD[0.05], USDT[0] | | USD[0.05] |
| 00535860 | Contingent, Disputed | BTC[0], USD[3.33], USDT[0] | | |
| 00535861 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[33.41038391], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.48225214], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.89178227], LUNA2_LOCKED[2.08082531], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00103545], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2.61], USDT[11.64392841], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00535863 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00535867 | | BTC-PERP[0], USD[-0.43], USDT[1.00699431] | | |
| 00535868 | | BAO[14465.12341113], DENT[2], DOGE[2], USD[0.00] | Yes | |
| 00535869 | | BAO[1], FTT[.00000032], GBP[0.00], KIN[4], NIO[3.0624808], USD[0.00] | Yes | |
| 00535870 | | USD[10.00] | | |
| 00535871 | | AMPL[0], BNBBULL[0], BTC[0], BTTPRE-PERP[0], CHZ[0], HGET[.049545], MATH[0.07354000], USD[0.00], USDT[0], XAUTBULL[0] | | |
| 00535874 | | 1INCH[.00000001], ADABEAR[461772.55], BNB[0], BTC[0], DOGEBEAR[5438190685.325], ETH[0.00136000], FTT[80.88436300], GRT[.00000001], HT[0], MOB[0], SOL[0], USD[0.62], USDT[2.53409736] | | |
| 00535875 | | AUDIO[1], BTC[0.02966630], GBP[0.00], KIN[2], MATH[1], SOL[.00034636], TRU[1], USD[0.00] | Yes | |
| 00535876 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535877 | | USD[10.00] | | |
| 00535878 | | ALGOBULL[68.84], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BEARSHIT[894.23], DAI[.07982859], ETH-PERP[0], LOOKS[.9966], LUA[2.52929], MATIC-PERP[0], USD[0.75], USDT[0] | | |
| 00535881 | | USD[10.00] | | |
| 00535884 | | USD[10.00] | | |
| 00535886 | | USD[10.00] | | |
| 00535887 | | AKRO[0], BTC[0], DOGE[0], EUR[0.00], HOLY[0], LUA[0], USD[0.00] | | |
| 00535888 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[3.24], USDT[2753.88489045], XRP-PERP[0] | | |
| 00535889 | | CHZ[1], DOGE[141.35394462], GBP[0.00], HOLY[1], TRX[2440.1132569], USD[0.00] | | |
| 00535892 | | 0 | | |
| 00535893 | | ADA-PERP[0], BTC-PERP[0], HOT-PERP[0], LINA-PERP[0], SUSHI[0.00087047], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00535894 | | USD[10.00] | | |
| 00535895 | | USD[10.00] | | |
| 00535896 | | USD[10.00] | | |
| 00535897 | | KIN[1], MATIC[17.45565695], USD[0.00] | Yes | |
| 00535898 | | USD[10.00] | | |
| 00535900 | | BAT[.00000001], BTC[0], CEL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00535901 | | ETH[.00000001], USD[0.00] | | |
| 00535902 | | BTC-PERP[0], USD[1.38], USDT[0] | | |
| 00535903 | | BULL[0.00000002], ETHBULL[0], USDT[0] | | |
| 00535904 | | USD[10.00] | | |
| 00535905 | | USD[10.00] | | |
| 00535907 | | CHZ[1], DOGE[141.90572578], USD[0.00] | | |
| 00535908 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00535913 | | BNB[0], BTC[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 00535914 | | ETH[0.00161065], ETHW[0.00161065], SOL[2.6665315], USD[53.83] | | USD[52.57] |
| 00535915 | | USD[10.00] | | |
| 00535916 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00004361], BTC-PERP[0], DAI[.03089015], EOS-PERP[0], ETH-PERP[0], EUR[46990.00], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.11907489], LUNA2_LOCKED[0.27784143], LUNC[25928.81], LUNC-PERP[0], MATIC[2.2], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00743669], SOL-PERP[0], TRX[.000008], USD[1.99], USDT[0.01866105], XRP[.90362], XRP-PERP[0] | | |
| 00535917 | | USD[11.02] | Yes | |
| 00535918 | | USD[10.00] | | |
| 00535919 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00535920 | | 0 | | |
| 00535921 | | USD[10.00] | | |
| 00535922 | | USD[10.00] | | |
| 00535923 | | ALPHA-PERP[0], AMPL-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX[.000028], USD[-19.56], USDT[19.60504936] | | |
| 00535924 | | 1INCH[0], DOGE[0], SGD[0.00], SHIB[8014.7918421], USD[0.00] | Yes | |
| 00535926 | Contingent, Disputed | ATLAS[0.00080512], BTC[.00000016], CEL[0.00035793], CHZ[.00412494], ETH[.00000186], ETHW[.00000186], EUR[0.00], MANA[.00050018], SOL[0.00000620], TRX[0], USD[6.57], USDT[0], XRP[.00075451] | Yes | |
| 00535927 | | AKRO[7], ALPHA[2.01436591], ATLAS[34263.14920188], AUDIO[1], BAO[1769756.66934257], BAT[1], CHZ[1], CQT[2180.72454923], DENT[5], DOGE[1.88422018], ENS[107.4510681], ETH[.00007015], ETHW[1.00007015], FIDA[2.05490682], FRONT[1], FTT[343.10015541], GRT[1], HXRO[1], KIN[4], LINK[248.37224801], MANA[.00686852], MATH[1], MATIC[1.03037738], REN[1098.14324583], RSR[2], RUNE[1.05836326], SAND[.03826213], SECO[1.0555465], SHIB[14710517.35397549], SNX[.13026567], SOL[58.35034912], SUSHI[1.04244636], SXP[1], TOMO[1.02741368], TRU[1], TRX[9], UBXT[120268.58375806], UNI[4.25826558], USD[0.00], USDT[0], VGX[373.91994934], XRP[6847.52120493] | Yes | |
| 00535928 | | USD[0] | | |
| 00535931 | | BTC[0], TRX[0] | | |
| 00535933 | | USD[10.00] | | |
| 00535934 | | DOGE[.00001068], USD[0.00] | | |
| 00535935 | | USD[10.00] | | |
| 00535936 | | BTC[0.00009982], BTC-PERP[0], DYDX[668.462872], ETH-PERP[0], FTM-PERP[0], GRT[9149.81748], LTC[.00494075], RAY[.791555], REAL[786.065218], SOL-PERP[0], STX-PERP[0], SUSHI[287], USD[1.45], USDT[0.05099652], WAVES[.49549104], WRX[33206], XRP[.440429], ZM[.0099983] | | |
| 00535937 | | CHZ[285.16855457], USD[0.00] | | |
| 00535938 | | FTT[0.05792624], USD[-0.01], USDT[0.06418832] | | |
| 00535939 | | BTC-PERP[0], USD[0.00] | | |
| 00535940 | | USD[10.00] | | |
| 00535941 | | USD[10.00] | | |
| 00535944 | | USD[10.00] | | |
| 00535945 | | ETH[0], USD[0.02], USDT[-0.00012974] | | |
| 00535948 | | ETH[0.00000001], NFT (401097859631855077/FTX AU - we are here! #39903)[1], NFT (493873436532210528/The Hill by FTX #8793)[1], NFT (530429609699926112/FTX AU - we are here! #39960)[1], USD[0.00] | Yes | |
| 00535949 | | OXY[66.955445], RAY[6.99867], TRX[.000002], USD[0.06], USDT[.0025] | | |
| 00535950 | | USD[10.00] | | |
| 00535951 | | USD[10.00] | | |
| 00535952 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00535953 | | ETH[.00035941], ETH-PERP[0], ETHW[0.00033397], IMX[106.079841], TRX[.502901], USD[0.00] | | |
| 00535954 | | BAO[846.7], LUA[.02425], NFT (349886605872830054/FTX EU - we are here! #162629)[1], NFT (414640029287856581/FTX EU - we are here! #163114)[1], NFT (511014442942193079/FTX EU - we are here! #162900)[1], TRU[.337], USD[0.01] | | |
| 00535955 | | ETH[.0054256], ETHW[.0054256], USD[0.00] | | |
| 00535956 | | USD[10.00] | | |
| 00535958 | | 1INCH[0], AUD[0.00], CHZ[0], DODO[0], DOGE[0], MATIC[0], REN[0], RUNE[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00535961 | | ALPHA-PERP[0], USD[5.50], USDT[0] | | |
| 00535962 | | AKRO[1], AMZN[.00000016], AMZNPRE[0], AUD[0.99], BAO[10], BNB[0], BTC[0], CHZ[1], DENT[2], DOGE[2.90281288], GOOGL[.0005824], KIN[5], SHIB[95316.07734926], SRM[.00000053], TRX[2], UBXT[2], USD[0.54] | Yes | |
| 00535963 | | USD[10.00] | | |
| 00535965 | | USD[10.00] | | |
| 00535966 | | MNGO[9.72119], TRX[.00063], USD[0.00], USDT[0.00003334] | | |
| 00535967 | | BTC[0], DAI[0], USD[0.03] | | |
| 00535968 | | USD[10.00] | | |
| 00535970 | Contingent | ADA-PERP[0], FTT[0.00570932], LUNA2[80.84229847], LUNA2_LOCKED[188.6320298], RON-PERP[0], USD[-4.08], USDT[0.00633586], USTC[1829.4374737] | | |
| 00535971 | | USD[10.00] | | |
| 00535972 | | USD[10.00] | | |
| 00535973 | | ASD[0], USD[0.00] | | |
| 00535976 | | BTC-PERP[0], USD[0.00] | | |
| 00535978 | | USD[10.00] | | |
| 00535979 | | USD[10.00] | | |
| 00535980 | | FTM[.37984], GOG[.52579], MBS[.325062], SAND[.48073], SLP[9.3051], STARS[.80283], USD[0.00] | | |
| 00535982 | | AKRO[1], EUR[8.05], USD[0.00] | | |
| 00535983 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00535984 | | AKRO[0], BAO[0], BTC[0], CHZ[0], CRO[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], JST[0], KIN[18615.43525719], LINA[0], LUA[0], MAPS[0], MATIC[0], NFT (446212010861454726/Moneyball Movie)[1], NPXS[0], REEF[0], RSR[0], SECO[0], SHIB[0], TRX[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00535985 | | USD[10.00] | | |
| 00535986 | | USD[10.00] | | |
| 00535987 | | AKRO[108.08010619], AUD[0.04], CHZ[1], HOLY[1.18286126], LTC[.01441634], OMG[.02135058], USD[0.00] | Yes | |
| 00535988 | | USD[25.00] | | |
| 00535989 | | USD[10.00] | | |
| 00535990 | | USD[10.00] | | |
| 00535991 | | BTC-PERP[0], ETH-PERP[0], NFT (393553245501718627/FTX EU - we are here! #86568)[1], NFT (398044344138711503/FTX EU - we are here! #85068)[1], NFT (566210094822314694/FTX EU - we are here! #84177)[1], USD[0.00], USDT[0.00001717] | | |
| 00535992 | | USD[10.00] | | |
| 00535993 | | USD[0.00] | | |
| 00535999 | | USD[0.00] | Yes | |
| 00536000 | | USD[10.00] | | |
| 00536002 | | USD[10.00] | | |
| 00536003 | | USD[10.00] | | |
| 00536006 | | USD[10.00] | | |
| 00536007 | | BAO[2], DOGE[84.54129779], KIN[2], TRX[1], USD[0.00] | | |
| 00536009 | | USD[10.00] | | |
| 00536010 | | DOGE[54.62853567], GBP[0.00], USD[0.00] | Yes | |
| 00536011 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMZN[.085], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00591180], BTC-PERP[.0641], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[10468], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.302], FB[.0004281], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.14031626], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.20117189], LUNA2_LOCKED[2.80273443], LUNC[261557.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[-1264.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | BTC[.005891] |
| 00536012 | | CEL[.064356], RAY[.694765], THETA-PERP[0], TRX[.000002], USD[0.00] | | |
| 00536014 | | USD[10.00] | | |
| 00536015 | | SHIB[3472.26542121], USD[0.00] | Yes | |
| 00536016 | | USD[10.00] | | |
| 00536019 | Contingent, Disputed | ADA-PERP[0], BAO-PERP[0], BTC[.0001099], DOGE-PERP[0], USD[-1.41] | | |
| 00536021 | | BAO[2], KIN[4], NFT (497004020935601446/FTX EU - we are here! #206391)[1], NFT (497059706214482388/FTX EU - we are here! #206365)[1], NFT (553142313525228841/FTX EU - we are here! #206407)[1], UBXT[1], USD[0.00] | Yes | |
| 00536022 | | DOGE[2.81237832], USD[0.09] | | |
| 00536023 | | BTC[.00021015], USD[0.00] | Yes | |
| 00536024 | | BTC[0], USD[1.69] | | |
| 00536025 | | USD[10.00] | | |
| 00536026 | | COPE[.9496], CRO[8.002], OXY[.874], RAY[.9158], USD[3.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00536028 | | USD[0.00] | | |
| 00536029 | | ETH[.00624213], ETHW[.00615999], USD[0.00] | Yes | |
| 00536030 | | USD[10.00] | | |
| 00536031 | | DOGE[91.02108013], USD[0.19] | | |
| 00536032 | | BAO[5], DENT[1], EUR[0.00], KIN[2], PUNDIX[0], USD[0.00] | Yes | |
| 00536033 | | GBP[8.00], USD[0.00], USDT[.01645543] | | |
| 00536034 | | USD[0.00] | | |
| 00536035 | | USD[10.00] | | |
| 00536036 | | AKRO[1], AXS[.06784366], BAO[5], BAT[1.01638194], BNB[.92218229], BTC[.00259473], CHZ[212.81106193], COMP[.45040169], DENT[1], DOGE[1348.49702023], ETH[.13637008], ETHW[.0611004], EUR[0.00], GOOGL[1.75852642], KIN[5], LTC[.61467262], RSR[4], SAND[41.26217324], SHIB[2188248.92398346], SOL[5.07071203], SUSHI[8.91047832], TRX[1], UBXT[3], USD[0.24], USDT[0.00220536], XRP[199.17327753] | Yes | |
| 00536037 | | USD[10.00] | | |
| 00536038 | | BCH[.00110372], DOGE[12.8283381], ETH[.00180697], ETHW[.00180697], USD[0.00] | | |
| 00536040 | | AKRO[1], APE[.76264512], CRV[3.76114427], CVX[.29459875], ETH[.00152346], ETHW[.00150977], FTT[.34732242], SNX[1.74701323], SOL[.1313427], UNI[1.28008332], USD[0.00] | Yes | |
| 00536041 | | USD[10.00] | | |
| 00536043 | | APT[0], ETH[0], LUA[.0858139], USD[0.26], USDT[0] | | |
| 00536044 | | USD[10.00] | | |
| 00536045 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00524503], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV[.5], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00536046 | | USD[10.00] | | |
| 00536047 | | USD[10.00] | | |
| 00536048 | | AMPL[0], BTC[0], CEL[0], ETH[0], EUR[1.36], FTT[.06524265], LTC[.00885176], LUA[0], RUNE[26.08634015], SOL[0], SRM[0], STEP[0], TRX[1946], USD[0.23], USDT[0.18714592] | | |
| 00536049 | | BTC[.00017243], USD[0.00] | | |
| 00536053 | | ATLAS[897.0259127], POLIS[27.05879415], TRX[.000069], USD[0.00], USDT[0] | | |
| 00536054 | | SKL[144.719], SOL[.33067299], USD[0.00] | | |
| 00536055 | | UBXT[1], USD[0.00] | | |
| 00536057 | | BTC[0], DOGE[0] | | |
| 00536060 | | USD[10.00] | | |
| 00536061 | | TRX[.000001], USD[0.00], USDT[10382.37189103] | Yes | |
| 00536062 | | USD[0.00] | | |
| 00536063 | | BTC[0.03000768], FTT[0.21449836], USD[4.81] | | |
| 00536064 | | USD[10.00] | | |
| 00536065 | | 1INCH[2649], BADGER[39.902049], GBP[0.00], SRM[886], USD[0.06], USDT[0.65713333] | | |
| 00536066 | | USD[11.06] | Yes | |
| 00536067 | | USD[10.00] | | |
| 00536068 | | TRX[.000001], USD[1.08], USDT[0] | | |
| 00536069 | | USD[10.00] | | |
| 00536070 | | USD[10.00] | | |
| 00536071 | | BTC-PERP[0], ETH-PERP[0], USD[0.11] | | |
| 00536072 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[-0.01], USDT[0.09445774], XTZ-PERP[0] | | |
| 00536075 | | ATLAS[2.952786], BNB[0], FTT[0.08049944], FTT-PERP[-2.7], POLIS[.083242], SKL[.27572], TRX[.000003], USD[119.35], USDT[19.77000000] | | |
| 00536076 | | USD[10.00] | | |
| 00536078 | | 1INCH-PERP[0], AAPL[0.00000001], AAPL-0325[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN[.0002894], ARKK-0325[0], AR-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-0624[0], BTC-20210326[0], BTC-20211123+[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GDX-0325[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSM-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NVDA-0325[0], OMG-PERP[0], ORBS[0], OXY-PERP[0], REEF-PERP[0], REN[1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0.07635354], SLV-0325[0], SOL-PERP[0], SPY[.00028015], SPY-0325[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[8.6], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[-3.35], USDT[0], USO[0.00981857], USO-0325[0], VET-PERP[0], XEM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00536080 | | CEL[.0142] | | |
| 00536082 | | USD[10.00] | | |
| 00536083 | | USD[10.00] | | |
| 00536086 | | BTC[.00020886], USD[0.00] | | |
| 00536087 | | AKRO[148.71936527], AMPL[0], BAO[18], BNB[.24330399], CHR[.00031339], CHZ[165.21051531], DENT[1], DOGE[246.13286729], EUR[0.00], GST[118.60995444], HOLY[0], IMX[3.33932627], JST[101.55515716], KIN[221], LUA[56.46685807], MATIC[7.97144424], PSG[0], REN[3.96746995], RSR[7], SAND[38.40625087], SNX[39.55083085], TRX[3], UBXT[22], USD[10.15], WAVES[.23309287], ZRX[4.12670345] | Yes | |
| 00536088 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], ETC-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MSTR[1.11], MSTR-20210326[0], REEF-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.00600190], XLM-PERP[0], XRP-20210625[0] | | |
| 00536090 | | USD[10.00] | | |
| 00536091 | | DOGE[0], LINK[0] | | |
| 00536092 | | BTC[.0001], DOGE-PERP[0], USD[-1.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00536095 | | BTC[.00019887], USD[0.00] | Yes | |
| 00536096 | | ETH[.0047521], ETHW[.00469734], USD[0.00] | Yes | |
| 00536097 | | USD[0.00], XRP[.00086] | | |
| 00536099 | Contingent | SRM[2.03854873], SRM_LOCKED[.03292263], USD[0.40] | | |
| 00536100 | | USD[10.00] | | |
| 00536101 | | DOGEBULL[.00000961], MATICBULL[.009078], USDT[0], XRPBULL[.08608] | | |
| 00536104 | | USD[10.00] | | |
| 00536105 | | BAL[4.1991852], BTC[.01259311], ENJ[30.993986], ETH[.5828444], ETHW[.5828444], FTT[2.91707865], KIN[909382.11], LTC[2.64937], LUA[49.59008], OXY[15.989136], RAY[7.9944], SNX[9.0982346], SOL[.04709811], STETH[0.72533768], TRX[.000002], USD[800.16], USDT[18227.13207915] | | |
| 00536107 | Contingent | CONV[18563.84584185], FIDA[.22772581], FIDA_LOCKED[8.92879925], FTT[154.59048905], LINA[10074.85830044], OXY[1767.34629952], POLIS[0], SOL[5.87514502], STEP[1180.30180893], USD[0.00], USDT[153.97873162] | | |
| 00536108 | | USD[10.00], USDT[100] | | |
| 00536109 | | BTC[.02844538], ETH[.00018787], ETHW[0.00018787] | | |
| 00536113 | | BAO[19503.68179153], CHZ[134.36612926], CRO[0], KIN[11021.88806415], SOL[0], USD[0.00] | Yes | |
| 00536114 | | USD[10.00] | | |
| 00536116 | | USD[10.00] | | |
| 00536117 | | AKRO[1], EUR[26.31], SECO[.00103251], USD[0.00] | Yes | |
| 00536118 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], USD[37.99], USDT[0] | | |
| 00536119 | | GBP[0.01], USD[0.02], XRP[160.74359712] | Yes | |
| 00536121 | | BTC[.00020276], MATIC[1], USD[0.00] | | |
| 00536122 | | ADA-PERP[0], BNB-PERP[0], LTC-PERP[0], SUSHIBULL[.09766], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], USDT[0], XLM-PERP[0] | | |
| 00536123 | | USD[10.00] | | |
| 00536124 | | USD[10.00] | | |
| 00536126 | | USD[10.00] | | |
| 00536127 | | USD[10.00] | | |
| 00536129 | | USD[10.00] | | |
| 00536130 | | USD[0.00] | | |
| 00536131 | | BNBBEAR[774549], BTC[.00009029], DOGEBEAR2021[0], DOGEBULL[0], TRX[.845962], USD[0.19], USDT[0], ZECBULL[0] | | |
| 00536132 | | ETH[.00000001], EUR[0.00], GRT[297.19195917], MOB[78.16017777], TRX[.000001], USD[0.00], USDT[0] | | |
| 00536135 | Contingent | AXS-PERP[0], LUNA2[0.00672610], LUNA2_LOCKED[0.01569423], LUNC-PERP[0], NFT[323592306287340639/FTX EU - we are here! #145706][1], NFT[411697957357148336/FTX EU - we are here! #145654][1], NFT[452429432332371145/FTX EU - we are here! #145579][1], NFT[452836674383341049/FTX AU - we are here! #55612][1], USD[0.00], USDT[0], USTC[.07395795], USTC-PERP[0], XRP[0] | | |
| 00536136 | | BOBA[11.99409345], CHZ[1], DOGE[1], GBP[0.00], OMG[11.99409345], USD[0.00] | | |
| 00536137 | | USD[10.00] | | |
| 00536138 | | BNB[0], DAI[0], USDT[0] | | |
| 00536140 | | DOGE[.02101715], USD[9.87] | | |
| 00536142 | | FTT-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 00536143 | | USD[10.00] | | |
| 00536145 | | USD[10.00] | | |
| 00536146 | | USD[10.00] | | |
| 00536147 | | AKRO[7], AUDIO[1.04992072], BAO[9], DENT[5], DOGE[0], EUR[0.00], FIDA[8.19111617], FTM[766.25076415], KIN[16], MATH[1], MATIC[121.82091947], RAY[36.34129049], RSR[7], SECO[16.83550714], SHIB[4528188.22892938], SRM[8.71586869], TRU[2], TRX[2], UBXT[9], USD[0.02] | Yes | |
| 00536148 | | USD[10.00] | | |
| 00536149 | | USD[10.00] | | |
| 00536152 | | BAO[1545.03990241], DOGE[27.22399150], KIN[5574.75109856], TRX[0], USD[0.00] | | |
| 00536155 | | USD[10.00] | | |
| 00536156 | | DOGE[46.8267041], USD[0.00] | | |
| 00536157 | | AUD[0.00], UBXT[1], USD[0.00] | | |
| 00536158 | | BTC[0], DOGE[5], USD[0.00] | | |
| 00536159 | | BNBBULL[0], OKBBULL[0], USD[0.00], USDT[0] | | |
| 00536160 | | USD[10.00] | | |
| 00536162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[7.458569], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0.42624328], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[152.28], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00536164 | | USD[10.00] | | |
| 00536167 | | BNB[-0.00459252], BTC[0], ETH[0.00461365], ETH-PERP[0], ETHW[0.00461365], GBP[0.00], USD[-1.13], XRP[0] | | |
| 00536170 | | USD[10.00] | | |
| 00536171 | | BTC[0], DOGE[569.20016249] | | |
| 00536173 | | ALCX[.00360716], DOGE[10.54495534], USD[0.00] | Yes | |
| 00536175 | | ETH[.00555306], ETHW[.00555306], USD[0.00] | | |
| 00536176 | | BTC[.00001676], USD[0.00] | Yes | |
| 00536177 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00536180 | | ASD[7.43303332], DOGE[4], USD[0.07] | | |
| 00536182 | | USD[10.00] | | |
| 00536184 | | USD[10.00] | | |
| 00536188 | | USD[10.00] | | |
| 00536189 | | DOGEBEAR[4148], USD[0.00], USDT[0] | | |
| 00536190 | | USD[10.00] | | |
| 00536192 | | BTC[0.00005533], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20211112[0], BULL[0], EMB[2.9624], ETHBULL[0], EUR[0.09], FTT[0], GODS[441.844615], IMX[204.861069], LTC[.0085999], MATIC[.07144069], TRX[.000202], USD[740.76], USDT[0], XTZ-PERP[0] | | |
| 00536193 | | 1INCH[.00122081], BTC[.00014795], USD[0.00] | | |
| 00536196 | | USD[10.00] | | |
| 00536197 | | USD[10.00] | | |
| 00536199 | | SUSHIBULL[649.87], TOMOBULL[2469.506], TRX[.000002], USD[0.05], USDT[0.00000001] | | |
| 00536200 | Contingent | BTC[0], FTT[150], SRM[9.5370365], SRM_LOCKED[90.3029635], TRX[.000002], USD[0.00], USDT[0] | | |
| 00536201 | | BTC[0.00028046], DOGE[1], USD[0.00] | Yes | |
| 00536204 | | USD[10.00] | | |
| 00536206 | | USD[10.00] | | |
| 00536208 | | BAO[1], GALA[24.21712382], USD[0.00] | Yes | |
| 00536209 | | USD[10.00] | | |
| 00536210 | | BTC[0], DOGE[0], FRONT[0], MATIC[0], TRU[0], UBXT[2], USD[0.00] | Yes | |
| 00536213 | | DOGE[1], GBP[0.00], USD[10.00], USDT[13.75265887] | | |
| 00536215 | | USD[0.00] | | |
| 00536216 | | BAO[4], ETH[.00475585], ETHW[.00475585], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 00536217 | | USD[10.00] | | |
| 00536218 | | ADABEAR[32411.09652822], BULL[0], DOGEBULL[0], GRTBEAR[0], TRX[0], USD[0.00], XRPBULL[0] | | |
| 00536219 | | TRX[.000012], USDT[0] | | |
| 00536221 | | LUA[477.328898], NFT (295604471798630010/The Hill by FTX #32269)[1], NFT (385925321546113012/FTX Crypto Cup 2022 Key #20367)[1], TRX[.000002], USDT[.0075] | | |
| 00536222 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[22026.90448225], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], MKR-PERP[0], MNGO[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00536223 | | USD[10.00] | | |
| 00536225 | | USD[10.00] | | |
| 00536227 | | COIN[0.00027112], ETH[0], FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00536228 | | USD[10.00] | | |
| 00536230 | | USD[10.00] | | |
| 00536232 | | KIN[27243.50242467], USD[0.00] | | |
| 00536233 | | ALPHA[7.06437316], BTC[.00034399], DOGE[1], EUR[12.00], USD[10.00] | | |
| 00536234 | | USD[10.00] | | |
| 00536235 | | USD[10.00] | | |
| 00536236 | | MATICBULL[.03033243], SUSHIBULL[3039.675635], TRX[.000003], USD[0.01], USDT[0], XTZBULL[36.9174964] | | |
| 00536237 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00003359], LINK[.1], RAY-PERP[0], SOL-PERP[0], USD[0.22] | | |
| 00536238 | | USD[10.00] | | |
| 00536239 | | BTC[0.00000603], USDT[0] | | |
| 00536241 | Contingent, Disputed | USD[10.00] | | |
| 00536242 | | USD[10.00] | | |
| 00536243 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18035548], FTT-PERP[0], MATIC-PERP[0], OKB-PERP[0], TRU-PERP[0], USD[0.80], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00536244 | | DOGEBEAR[2846], DOGEBULL[0.00000061], USD[0.00], USDT[0.05664602] | | |
| 00536247 | | USD[10.00] | | |
| 00536248 | | USD[10.00] | | |
| 00536249 | | USD[10.00] | | |
| 00536250 | | USD[10.00] | | |
| 00536251 | | USD[10.00] | | |
| 00536252 | | KIN[1], SHIB[576848.37830405], USD[0.00] | Yes | |
| 00536253 | | USD[10.00] | | |
| 00536255 | | BAO[994.2], USD[47.23] | | |
| 00536258 | | SHIB[1226100.0861779], USD[0.00] | Yes | |
| 00536260 | | USD[10.00] | | |
| 00536261 | | USD[10.00] | | |
| 00536262 | | USD[10.00] | | |
| 00536263 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00536265 | | USD[10.00] | | |
| 00536266 | | BTC[0], EUR[0.00], USD[0.86], XRP[6.7382715] | | |
| 00536267 | | USD[10.00] | | |
| 00536268 | | USD[10.00] | | |
| 00536269 | | BAO[1], DOGE[84.12158261], KIN[46434.8781575], USD[0.00] | | |
| 00536271 | | DOGE[12.08068476], USD[1.67] | | |
| 00536272 | | DOGEBEAR[1328026], MATICBULL[.00874], USD[0.00], USDT[0] | | |
| 00536274 | | USD[10.00] | | |
| 00536275 | | USD[10.00] | | |
| 00536278 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000771], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHMV[0.00000771], GRT-20210326[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00536280 | | CEL[0] | | |
| 00536282 | | AMPL[55.36449080], CEL[66.75324], MKRBULL[0.00000276], TRX[.000001], UNISWAPBULL[0], USD[0.17], USDT[50.69420000], XTZBULL[.0009135] | | |
| 00536285 | | USD[10.00] | | |
| 00536288 | | DOGE[124.38811929], USD[0.00] | | |
| 00536290 | | USD[10.00] | | |
| 00536292 | | USD[10.00] | | |
| 00536294 | | USD[10.00] | | |
| 00536295 | | USD[0.00], USDT[0] | | |
| 00536296 | | ATOM[.035], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0000455], SOL[.999995], SXPBULL[15.00364358], SXP-PERP[0], TRX[.000424], USD[0.01], USDT[0], XLMBULL[.00009696], XRPBULL[.0021872] | | |
| 00536297 | | USD[10.00] | | |
| 00536299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-20210326[0], TRX[.000001], USD[-1.88], USDT[3.62609559], XLM-PERP[0], XRP-PERP[0] | | |
| 00536300 | | TRX[.000005], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00536301 | | BTC[0.00000169], GBP[0.00], USD[0.00] | | |
| 00536303 | | USD[10.00] | | |
| 00536304 | | DOGE[3.23316388], USD[9.98] | Yes | |
| 00536305 | | USD[10.00] | | |
| 00536306 | | SNX[0] | | |
| 00536307 | | ADABEAR[14496914.9], ATOMBEAR[32.005], BCH[0], BCHBEAR[.52779], BNB[.00002354], BNBBEAR[1060298.6], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], DOGE[0], DOGEBEAR[30001946.87271689], DOGEBEAR2021[0.01236177], DOGEBULL[0], EOS-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], GRTBEAR[.397454], LTCBEAR[.11003S], MATICBEAR[6798423], MIDBEAR[.123235], SUSHIBEAR[9738.84], SXPBEAR[27.1], TRX[.000027], TRXBEAR[59.6055], USD[0.00], USDT[0], USDT-PERP[0], XRP[0.00000001], XRPBEAR[40475.94259703] | | |
| 00536308 | | EOSBULL[99.981], TRX[.000001], USD[0.06], USDT[0], XTZBULL[23.095611], ZECBULL[21.695877] | | |
| 00536310 | | USD[10.00] | | |
| 00536311 | | USD[10.13] | Yes | |
| 00536312 | | BAO[1], DENT[1], DOGE[.45561895], HMT[.00027564], MATIC[.00000914], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 00536313 | | BAO[2], BAT[14.80099966], EUR[0.00], USD[0.00] | | |
| 00536314 | | 1INCH[.60725784], CHZ[1], EUR[0.00], RUNE[.47421805], USD[0.00] | | |
| 00536315 | | GBP[0.00], USD[0.00] | | |
| 00536316 | | 0 | | |
| 00536318 | Contingent | DOGE[.04910756], EUR[0.00], GBP[0.00], LUNA2[0.87066155], LUNA2_LOCKED[1.95954815], USD[0.00], USDT[0], USTC[123.06190302] | Yes | |
| 00536319 | | BAO[24995.15], BIT[56.988942], BOBA[17.2966438], BTC[0.00099900], CEL[67.77013282], FTT[17.03730794], GODS[62.1879332], GOG[80.992046], HXRO[47.990688], LINA[259.878], LOOKS[119.97866], MAPS[154.947649], MBS[89.989136], NVDA[.0225], OXY[24.983025], POLIS[11.7983704], ROOK[0.57888767], SOL[.53514601], TRX[223.70384945], USD[0.01], USDT[2.54049469] | | TRX[196.645815] |
| 00536321 | | AKRO[1], DOGE[4.05202439], GBP[0.00], KIN[2], LUA[337.24783612], SXP[5.32623775], TRX[.000001], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 00536322 | | USD[10.00] | | |
| 00536323 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00416432], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], PRIV-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.79], USDT[0.43300766], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00536324 | | USD[10.00] | | |
| 00536325 | | USD[10.00] | | |
| 00536326 | | BAO[106970.17], USD[0.61], USDT[0] | | |
| 00536327 | | USD[10.00] | | |
| 00536328 | | DOGEBEAR[10759188], EOSBULL[.06651], ETHBEAR[19795290], NFT (4425198915380020593/The Hill by FTX #21428)[1], NFT (550475056832796446/FTX Crypto Cup 2022 Key #17608)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00536329 | | ALGOBULL[299790], ETCBEAR[2498250], SUSHIBEAR[4450], SUSHIBULL[79.46], TRX[.000004], USD[0.01] | | |
| 00536330 | | BAO-PERP[0], LINK-PERP[0], USD[0.04] | | |
| 00536331 | | USD[10.00] | | |
| 00536332 | | EUR[0.00], USDT[.33841581] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00536335 | | AKRO[333.81396049], AMPL[2.61016780], ATLAS[123.80152936], BAO[67739.72585497], CHZ[200.15415345], CONV[106.28607926], COPE[6.23177686], CRO[16.97862789], DENT[1377.87351939], DOGE[473.8366897], DOT[1.09469029], EUR[10.10], FTM[34.49507029], GRT[14.32236732], HUM[81.68349212], KIN[439090.66594475], MATIC[1.06821919], MNGO[49.82309853], MTL[3.33392927], ORBS[97.11037981], PUNDIX[4.27459659], REEF[713.36463601], SHIB[647717.03351387], SPELL[2812.20025376], STEP[8.05512379], SUSHI[1.98033951], TRX[124.68054503], UBXT[4], USD[30.85], ZRX[19.00512966] | Yes | |
| 00536338 | | USD[10.00] | | |
| 00536339 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00173661], LUNA2_LOCKED[0.00405210], LUNC-PERP[0], MANA-PERP[0], MATIC[6.38898394], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.25], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00536340 | | USD[10.00] | | |
| 00536341 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.01368271], FTT-PERP[0], HOT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00536342 | | USD[10.00] | | |
| 00536343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NPXS-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00021028], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000082], ZEC-PERP[0] | | |
| 00536344 | | USD[10.00] | | |
| 00536345 | Contingent, Disputed | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.08287013], USD[0.00], USDT[.0036] | | |
| 00536346 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.18], YFI-PERP[0] | | |
| 00536347 | | ALGO-PERP[0], ALPHA[0], AR-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO[740], DYDX-PERP[0], FTM-PERP[0], FTT[10.25315815], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR[68.6], RUNE[17], SHIB[6600000], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.01] | | |
| 00536348 | | USD[10.00] | | |
| 00536349 | | USD[10.00] | | |
| 00536350 | | CRO[4.42751265], DOGE[14.20601246], HT[.05215878], USD[25.00], WAVES[.0561079], ZRX[.44117878] | | |
| 00536353 | | BAO[1], BTC[.00050615], CAD[0.00], KIN[1], USD[0.00] | | |
| 00536356 | | USD[10.00] | | |
| 00536357 | | JOE[.00000001], USD[0.00], USDT[0] | | |
| 00536359 | | DOGE[145.71867555], USD[0.00] | Yes | |
| 00536360 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], USD[44.74] | | |
| 00536362 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.03519199], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-2021131[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.31953265], SRM_LOCKED[1.4460957], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[5.14], USDT[0.00055125], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00536366 | | USD[10.00] | | |
| 00536369 | | ROOK[4.5038536], USDT[.1797] | | |
| 00536371 | | USD[10.00] | | |
| 00536372 | | USD[10.00] | | |
| 00536374 | | COPE[.99886], SOL[.009995], USD[0.28] | | |
| 00536375 | | USD[10.00] | | |
| 00536376 | | BTC[0], BTC-20210625[0], USD[0.00] | | |
| 00536377 | | BTC[.00136786], ETH[.42185021], ETHW[.26434384], FTT[3.2740962], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00536378 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.06840211], BTC-PERP[0], USD[0.45], XRP[2500.66361], XRP-PERP[0] | | |
| 00536379 | | EUR[0.00], USD[0.00] | | |
| 00536380 | Contingent | BCH[.00079], UBXT[22461.20239335], UBXT_LOCKED[114.05683877], USDT[811.67880821] | | |
| 00536381 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], REN-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00536384 | | BTC[.00020207], USD[0.00] | Yes | |
| 00536385 | | BTC[.00020396], USD[0.00] | | |
| 00536386 | | USD[11.06] | Yes | |
| 00536388 | | BTC[.00020396], USD[0.00] | | |
| 00536390 | | USD[10.00] | | |
| 00536392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.000000001] | | |
| 00536394 | | 1INCH[.9767782], BAND[.09800956], BCH[.21549], BNB[0.00766491], FTT[.095345], SOL[5], USD[530.40] | | |
| 00536395 | | DOGE[171.29576337], USD[0.00] | | |
| 00536396 | | USD[10.00] | | |
| 00536397 | | USD[10.00] | | |
| 00536398 | | USD[10.00] | | |
| 00536399 | | USD[10.00] | | |
| 00536400 | | ETH[.00002807], ETHW[.00002807], USD[0.00] | | |
| 00536401 | | BNB[0], DOGE[7952.76855296], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00536405 | | USD[0.00], YFII[.00447029] | | |
| 00536406 | | CEL[4.40708747], USD[0.00] | | |
| 00536407 | | USD[10.00] | | |
| 00536408 | | USD[10.99] | Yes | |
| 00536410 | | MATIC[6.03941463], USD[0.00] | | |
| 00536412 | | USD[10.00] | | |
| 00536413 | | ADA-PERP[0], BCH[.0001261], LTC[0.01773680], USD[0.00] | | |
| 00536414 | | BNB[3.22167094], BNB-PERP[0], BTC[0], DOGE[0], MATIC[0], USD[0.00] | | |
| 00536416 | | FIDA[24.999418], FTT[.09992], LINK[181.51452], LUA[.0264148], OXY[27], SRM[.9984], TRX[.356855], USD[0.00], USDT[492.36999210] | | |
| 00536417 | | USD[10.00] | | |
| 00536418 | | USD[10.00] | | |
| 00536420 | | USD[10.00] | | |
| 00536421 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00536423 | | USD[-17.09], USDT[33.53356404], XLM-PERP[0] | | |
| 00536426 | | BTC[0.00026504], DOGE[.8822], USDT[0.07161325] | | |
| 00536427 | | AKRO[1], BAO[16839.83631679], USD[0.00] | | |
| 00536428 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[.12525015], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00536429 | | USD[0.00], XRP[9.19523905] | Yes | |
| 00536430 | | BTC[0], BULL[0], DOGE[5], USD[0.00], USDT[0.00004944] | | |
| 00536431 | | USD[10.00] | | |
| 00536432 | | SHIB[762527.72592623], USD[0.00] | Yes | |
| 00536433 | | BTC[0.00000727], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTT[0], RSR-PERP[0], SOL[0], SRM[0], THETA-PERP[0], USD[0.00] | | |
| 00536434 | | AKRO[4], BAO[4.048343], DENT[4], DOGE[0], EUR[0.00], FIDA[0.00000949], FTT[0.00451605], MATIC[47.27116739], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00536435 | | 1INCH[0], AAVE[0], ATLAS[780], BAND[0.03734832], BNB[0], BOBA[2.5], BTC[0.00009862], CHZ[159.8936], CRV[8.88501268], DENT[6300], DODO[256.5], FTM[0.68080636], GRT[0.23165154], HNT[15.783375], LINA[491.53128075], LINK[0], LUA[483.52024019], MATIC[BULL[0], POLIS[6.9], RSR[0], SNX[0], SOL[0], SUSHI[0], THETABULL[0], TONCOIN[11.8], UNI-20210625[0], USDL-1.15], USDT[0], YFII[0.00796745] | | |
| 00536437 | | USD[10.00] | | |
| 00536438 | | USD[10.00] | | |
| 00536440 | | BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00000288], DOT-PERP[0], EOS-20210326[0], ETC-PERP[0], GRT-PERP[0], RSR-PERP[0], SUSHI-20210326[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00536441 | | DOGE[17.07248562], USD[0.00] | | |
| 00536442 | | BTC[0.00009772], DEFI-PERP[0], LTC[0], USD[0.00] | | |
| 00536443 | | USD[10.00] | | |
| 00536444 | Contingent | APE[.098182], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00094708], FTT[.099802], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00037191], LUNA2_LOCKED[0.00086780], LUNC[80.98542], SOL[0], SOL-PERP[0], TRX[.000789], TRX-PERP[0], USD[1.16], USDT[431.46350664] | | |
| 00536445 | | ALGOBEAR[2198537], ALGOBULL[20996960], ATOMBULL[8000], BNB[.0002], BNBBEAR[11992020], ETH[0.00074773], ETHW[0.00074773], FTT[0.06255679], SRM-PERP[0], USD[0.00] | | |
| 00536447 | | USD[10.00] | | |
| 00536448 | | USD[10.00] | | |
| 00536450 | | BTC[0.00000001], ETH[0], ETHW[0], FTT[0.00020080], MOB[2236.73707], USD[421.97], USDT[0] | | |
| 00536451 | | AKRO[1], BAO[10], DENT[1], KIN[5], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 00536454 | Contingent, Disputed | BNB[0], ETH[0], USD[0.00], USDT[0.00002248] | | |
| 00536455 | | USD[10.00] | | |
| 00536456 | | AKRO[4], BAO[15], BTC[.00000001], CAD[6.69], DENT[11.92947242], ETH[0.14345089], ETHW[0.14254837], GRT[1.00364123], KIN[17], RSR[2], SHIB[303.75695928], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00536458 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0000423], BTC-20210924[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00536466 | | USD[10.00] | | |
| 00536467 | | USD[10.00] | | |
| 00536468 | | BTC[0], USDT[.74] | | |
| 00536469 | | USD[10.00] | | |
| 00536470 | | CEL[0], USD[0.23] | | |
| 00536471 | | BAO[6], BNB[0], DENT[1], ETH[.00000054], ETHW[.05796061], GBP[264.46], KIN[5], LRC[0], RSR[2], UBXT[1], USD[0.00], USDT[0.00001386] | Yes | |
| 00536472 | | CEL[.89937], MAPS[8.96937798], USD[5.63] | | |
| 00536474 | | ADABULL[0], BNBBULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00536476 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-2021123100, ATOM-PERP[0], AURY[.00000001], AVAX-2021092400, AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-2021123100, BAL-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-2021123100, BTC-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN[0.00000001], ETH[0], ETH-2021123100, ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINA[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], ONE-PERP[0], OXY[0.00000001], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123100, SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[13.33], USDT[0], XLM-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00536477 | | USD[10.00] | | |
| 00536479 | | DOGE[5097.80727099] | | |
| 00536480 | | USD[0.00] | | |
| 00536481 | | ASD[10.82888629], BAO[3], CAD[0.00], CHZ[.00004962], DOGE[167.82772644], SHIB[871229.3676046], TRX[.00004955], USD[0.03] | Yes | |
| 00536484 | | BCH[0], DOGEBEAR[1407.75], USD[0.00], USDT[.46457211] | | |
| 00536486 | | BNB[.0099981], BTC[0.00000504], USD[9.59] | | |
| 00536487 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000009], USD[0.01], USDT[0] | | |
| 00536489 | | AKRO[1], BAO[3], BTC[.00023432], DOGE[.59119372], ETH[.02486473], ETHW[.02455368], SOL[.36245409], SPY[.22451606], TRX[1], USD[1.74] | Yes | |
| 00536492 | | BTC[0], DOGE[0] | | |
| 00536494 | Contingent | ATLAS-PERP[0], AUDIO[191.9724], BTC-PERP[0], ENS[14.109876], ETH[.0015494], GODS[25.893], LOOKS[73.9962], LUNA2[0.47049246], LUNA2_LOCKED[1.09781574], USD[5.12], USDT[0] | | |
| 00536495 | | USD[10.00] | | |
| 00536499 | | BTC[.0000051], COIN[.01420478], DOGE[11.29943154], USD[0.00] | | |
| 00536500 | | DOGE[0], USD[0.00] | | |
| 00536504 | | USD[10.00] | | |
| 00536507 | | BAO[2], SNX[.7207565], USD[0.57] | | |
| 00536508 | | USD[10.00] | | |
| 00536509 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00], USDT[.03374416] | | |
| 00536510 | | CAKE-PERP[0], USD[0.00], USDT[0.00788449] | | |
| 00536512 | | USD[10.00] | | |
| 00536513 | | BTC[.00022351], USD[0.00] | Yes | |
| 00536514 | | EUR[0.00], RSR[1], USD[0.00] | | |
| 00536515 | | USD[10.00] | | |
| 00536516 | | BAO[5], FTM[.00000001], KIN[2], RSR[753.61377034], UBXT[1], USD[0.00] | | |
| 00536517 | | AKRO[1], BAO[3], BCH[0], CAD[0.00], DOGE[0], KIN[2], MATIC[0], TRX[1], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 00536519 | | ALTBULL[0], BULL[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00536520 | | USD[10.00] | | |
| 00536521 | | APE[1.90232145], BAO[7475.25607405], BLT[0.89767815], BTC[0.00000001], CAD[0.02], DOGE[0], NFT (311739371796887056/Gang Panda)[1], NFT (362298926021023795/crypto cars #131)[1], NFT (460774366666791571/crypto cars #4)[1], SHIB[691.31324345], USD[0.01] | Yes | |
| 00536523 | | AKRO[2], ATLAS[683.28438477], BAO[13], BF_POINT[200], BTC[.00819478], DENT[3], DOGE[1436.3912995], ETH[.30390544], ETHW[.19514263], GBP[0.01], GODS[58.8940107], KIN[10], RSR[2], SHIB[107375142.05351284], SOL[12.70814408], TRX[2], UBXT[3], USD[0.00], XRP[106.60266649] | Yes | |
| 00536529 | | USD[10.00] | | |
| 00536531 | | USD[10.00] | | |
| 00536534 | | BTC[.00005], MATIC[359.928], USD[10.44], USDT[0.00344164] | | |
| 00536535 | | USD[10.00] | | |
| 00536537 | | AKRO[1], LINK[.31508359], USD[0.00] | Yes | |
| 00536539 | | BNB-PERP[0], BTC-PERP[0], BULL[0.00000099], DOGE-PERP[0], USD[0.01] | | |
| 00536540 | | USD[10.00] | | |
| 00536541 | | FTT[.03790467], TRX[.6], USDT[0] | | |
| 00536542 | | USD[10.00] | | |
| 00536543 | | USD[10.00] | | |
| 00536544 | | USD[10.00] | | |
| 00536545 | | BAO[2218.42192433], CUSDT[95.1301695], DENT[182.80897625], DOGE[7.15976558], UBXT[25.00000521], USD[0.00] | | |
| 00536546 | | USD[10.00] | | |
| 00536547 | | ATLAS[159.9696], FTT[0.01181478], SOL[.49182057], USD[0.00] | | |
| 00536550 | | COIN[0.01044504], USD[0.41] | | |
| 00536552 | | USD[10.00] | | |
| 00536555 | | BRZ[0.00000001], DOGE[0], LINK[.15602995], SOL[.31272219], TRX[.00000394], USD[0.00] | | |
| 00536556 | | USD[10.00] | | |
| 00536560 | | CHZ[24.22237350], DOGE[1], FRONT[2.00225614], MATIC[1], TRX[0], USD[0.00] | | |
| 00536561 | | USD[10.00] | | |
| 00536563 | | FTT[0.00001053], LUA[.064926], USD[1.32], USDT[101.50100000] | | |
| 00536564 | | ASD-PERP[0], BTC[0], LTC[0.00383370], LTC-PERP[0], OXY[1.1928826], SOL[0], TRX[.001243], USD[0.00], USDT[526.84104039] | | |
| 00536565 | | BTC[.00019453], DOGE[3], UBXT[3], USD[0.00] | | |
| 00536566 | | AKRO[1], ALPHA[1], BAO[6], DENT[4], DOGE[1], FRONT[1], GRT[1], KIN[9], RSR[1], TRU[1], TRX[4.00047], UBXT[5], USD[0.00], USDT[0.00000629] | Yes | |
| 00536569 | | KIN[245494.45478706], SHIB[78158.23025435], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0053671 | | USD[10.00] | | |
| 0053672 | | USD[10.00] | | |
| 0053674 | | AKRO[314.75455301], ATLAS[794.32481695], BAO[17113.72029705], CHZ[35.35721421], DENT[2], DOGE[2072.12268284], ENJ[10.9689059], GALA[579.51790008], GBP[0.00], KIN[275194.80436885], LINK[1.0511505], MANA[106.5791147], MATIC[101.61420651], REN[17.51200781], RSR[2], SHIB[10790050.41792938], TRX[15656093], UBXT[13], USD[0.00], USDT[0.36399764] | Yes | |
| 0053676 | | USD[10.00] | | |
| 0053678 | | USD[10.00] | | |
| 0053683 | | USDT[1.025] | | |
| 0053684 | | ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAT-PERP[0], DOGE[5], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], OMG-PERP[0], USD[3.69] | | |
| 0053688 | | USD[10.00] | | |
| 0053689 | | USD[10.00] | | |
| 0053690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000362], GRT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[9.10], USDT[0.00039898], YFI-PERP[0] | | |
| 0053691 | | BTC[0.02694075], EOSBULL[16181167.17316], EUR[0.11], FTT[20.1], ICP-PERP[0], RAY[49.29089864], USD[1.09], USDT[8.51021764] | | |
| 0053692 | | USD[10.00] | | |
| 0053693 | | USD[10.00] | | |
| 0053694 | | DOGE-20210625[0], DOGE-PERP[0], USD[0.01] | | |
| 0053696 | | SOS[.00000001], USD[0.00], USDT[0.00000001] | | |
| 0053697 | | DOT-PERP[0], ETH[.01030863], ETHW[.01030863], FTT[.00012406], OXY[9.9937], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 0053699 | | USD[10.00] | | |
| 0053600 | | BTC[0], DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 0053602 | | BAO[1], BAT[.013342], DENT[1], EUR[1.13], GT[1.89199556], HUM[0.45341792], KIN[3], RSR[1], SHIB[7455.77028409], SOL[.19452649], STEP[0.84735016], USD[0.00] | Yes | |
| 0053604 | | USD[10.00] | | |
| 0053605 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001224], ETHW[0.00001224], FLOW-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00075271] | | |
| 0053608 | | USD[10.00] | | |
| 0053609 | | ETH[.00000001], GBP[0.00], KIN[10000], USD[16.71] | | |
| 0053610 | | USD[10.00] | | |
| 0053614 | | AAPL-0930[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE[.03463614], RUNE-PERP[0], SLP-PERP[0], SNX[.086707], SNX-PERP[0], SPY-0930[0], SPY-1230[0], SUSHI-PERP[0], TRX[.000003], USD[1406.66], USDT[17.90731738], XRP-PERP[0] | | |
| 0053616 | | LOOKS[.6650018], NFT[294659922163587987/FTX EU - we are here! #29653][1], NFT[360643968040678869/FTX EU - we are here! #28725][1], NFT[432518856885408218/FTX AU - we are here! #21012][1], RUNE[.08], TRX[.000789], USD[10.38], USDT[0.13701184] | | |
| 0053617 | | USD[10.00] | | |
| 0053619 | | BAO[5], EUR[0.00], KIN[1], SLP[503.43858918], UBXT[2], USD[0.00] | | |
| 0053620 | | USD[11.08] | Yes | |
| 0053622 | | USD[10.00] | | |
| 0053624 | | USD[10.00] | | |
| 0053625 | | AMPL[0], ETH[.00000001], USD[25.00], USDT[0], XRP[0] | | |
| 0053626 | | USD[10.00] | | |
| 0053630 | | DOGE[.31054514], USD[0.00] | Yes | |
| 0053633 | | USD[0.00] | | |
| 0053634 | | USD[10.00] | | |
| 0053637 | | BTC[.0006], BTC-PERP[0], USD[121.64], XRP-PERP[0] | | |
| 0053639 | | USD[10.00] | | |
| 0053640 | | APE-PERP[0], BTC[0], FTT[0.24982913], USD[0.00], USDT[0.00453200] | | |
| 0053641 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ[7.63946813], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.01890416], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR[2317089929.559935], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[118.89433343], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEOBULL[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], ROOK-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[47.59], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0053642 | | BNBBULL[0.00000446], DOGEBULL[0.00000030], FTT[0.10402468], LINKBULL[1.57504692], LTCBULL[.006936], USD[0.04], USDT[0] | | |
| 0053644 | | USD[10.00] | | |
| 0053645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT[369248136576320029/FTX EU - we are here! #105359][1], NFT[378945710411686180/FTX EU - we are here! #105046][1], NFT[429662439541380905/FTX EU - we are here! #104897][1], NFT[445513350975882004/FTX Crypto Cup 2022 Key #9464][1], SXP-PERP[0], UNI-PERP[0], USD[0.05], XLM-PERP[0], ZIL-PERP[0] | | |
| 0053646 | | BTC[0], ETH[-0.00000001], FTT[0.28725316], USD[2.09], USDT[0] | | |
| 0053647 | | USD[10.00] | | |
| 0053648 | | CHZ[1], ETH[0], RUNE[0], UBXT[1] | | |
| 0053649 | | USD[10.00] | | |
| 0053650 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00536652 | | USD[10.00] | | |
| 00536653 | | SPELL[43200], USD[0.00], USDT[0] | | |
| 00536654 | | USD[10.00] | | |
| 00536656 | | DOGEBULL[0.00000148], USD[0.00], XRP[.95] | | |
| 00536659 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HNT[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], SAND[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[1.41], USDT[0.00000001], XLMBULL[0], XRPBULL[0] | | |
| 00536660 | | BAO[806l3.25292951], COMP[.95205964], DENT[999.81], ENJ[391.36700267], FTT[5.58351725], GAL[100], LEO[3], MNGO[40.06763662], MTA[10.02269165], OXY[10.99278475], SRM[80.05042658], TRX[.0000011], USD[0.00], USDT[0.00000037] | Yes | |
| 00536661 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.52], USDT[.005056], WAVES-PERP[0], XLM-PERP[0] | | |
| 00536662 | | USD[10.00] | | |
| 00536663 | | USD[10.00] | | |
| 00536665 | | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], RAY[0], USD[0.00] | | |
| 00536666 | | USD[10.00] | | |
| 00536667 | | LINK[.31413149], USD[0.00] | | |
| 00536668 | | USD[10.00] | | |
| 00536669 | | AKRO[2], CHZ[3], DOGE[9], EUR[0.00], FTT[1.62147237], HOLY[1], LINK[4.99996534], MATIC[3], TRX[3], UBXT[17], USD[0.00] | | |
| 00536672 | | USD[0.00] | | |
| 00536677 | | USD[10.00] | | |
| 00536678 | | USD[0.00] | | |
| 00536679 | | BAO[385.18318624], USD[0.01] | | |
| 00536680 | | BTC[0], ETH[0], FTT[211.50830526], USD[1.09], USDT[0] | | |
| 00536681 | | USD[10.00] | | |
| 00536682 | | BTC[.00033998], BTC-PERP[0], DOGE-PERP[0], USD[-2.02] | | |
| 00536683 | | AKRO[1], BTC[.00019228], FTT[.0000057], UBXT[1], USD[0.00] | Yes | |
| 00536684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00001449], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00729669], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.22153458], SOL-PERP[-0.05999999], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.50], WAVES-20210924[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00536686 | | KIN[229073.22032486], USD[0.42] | | |
| 00536688 | | USD[10.00] | | |
| 00536689 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA[0], AMC-20210924[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1737.3394783], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0.12448214], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00006053], SOL-20210924[0], SOL-PERP[0], SRM[.00098924], SRM_LOCKED[.0029554], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRY[0], TRYB[0], TULIP-PERP[0], UNI-PERP[0], USD[1.52], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[.00000001], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | RAY[.003202] |
| 00536691 | | ADA-PERP[0], BNB[.00000001], FTT[0], SRM-PERP[0], TRX[.000006], USD[1.08], USDT[0] | | |
| 00536692 | | USD[10.00] | | |
| 00536694 | Contingent | AVAX-PERP[0], BIT[0], BNB[2.72365045], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV[0], CRV-PERP[0], DOGE[10.17759535], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.19946155], FIDA_LOCKED[.46039405], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IMX-PERP[-3129], LTC[0], RUNE[0], SOL[0], STEP[0], TRX[.000001], TRX-PERP[0], USD[1136.93], USDT[357.08705502] | | |
| 00536695 | | BTC[.00019971], EUR[0.00], USD[0.00] | | |
| 00536696 | | BNB[0], BTC[0], CHZ[0], EUR[0.00], GRT[.00744463], KIN[5], RSR[0], TRX[0], USD[0.00] | Yes | |
| 00536697 | | USD[176.17] | | |
| 00536699 | Contingent, Disputed | ETH-PERP[0], USD[0.00], XRP[.0427752] | | |
| 00536702 | | USD[10.00] | | |
| 00536704 | | ASDBULL[.00053469], BNBBULL[0.00007217], MATICBULL[.00984665], SUSHIBULL[.467091], SXPBULL[22.0658067], TRX[.560004], TRXBULL[4.8290823], USD[0.08], USDT[0.12573186], VETBULL[0.24024484], XLMBULL[0.00001184] | | |
| 00536705 | | BNB[0], BTC[0], ETH[0.00003003], ETHW[0.00003003], FTT[0.01181367], MATIC[0], SXP[0], USD[0.01], XRP[0] | | |
| 00536706 | | USD[10.00] | | |
| 00536707 | | USD[10.00] | | |
| 00536708 | | USD[0.00] | Yes | |
| 00536709 | | USD[10.00] | | |
| 00536710 | | USD[0.99] | | |
| 00536713 | | USD[10.00] | | |
| 00536714 | | USD[10.00] | | |
| 00536717 | | BAO[19960.1], ETH[0], TRX[.000002], USD[0.00] | | |
| 00536718 | | USD[10.00] | | |
| 00536719 | | USD[10.00] | | |
| 00536720 | | TRX[227.30150157], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00536722 | | USD[0.00] | | |
| 00536724 | | BNB[.00000014], BTC[.00000001], KIN[1], USD[0.00], USDT[0.00000144] | | |
| 00536726 | | BAO[2], BCH[0], BNB[0], BTC[0], CONV[0], CREAM[0], DOGE[0], ETH[0.00374301], ETHW[0.00370194], EUR[0.00], FTT[0], GRT[0], KIN[4], LUA[0], NPXS[0], PERP[0], PUNDIX[0], RAY[0], SECO[0], SKL[0], SOL[0], SRM[0], TRX[1], UBXT[0], USD[0.00] | Yes | |
| 00536727 | | AMPL[0], BAO[998.02], ETH[0], LTC[0], USD[0.00] | | |
| 00536730 | | USD[0.00] | | |
| 00536731 | | USD[10.00] | | |
| 00536732 | | DYDX[.88144181], USD[0.00] | Yes | |
| 00536733 | | USD[10.00] | | |
| 00536734 | | USD[10.00] | | |
| 00536736 | | DOGE-PERP[0], FIL-PERP[0], FTT[0.00052972], KIN-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | Yes | |
| 00536737 | | AKRO[2], BAO[3], DENT[2], EUR[0.00], KIN[7], TRX[2], UBXT[3], USD[0.00], USDT[0.00136271] | Yes | |
| 00536738 | | BTC[.00000073], ETH[0], USD[0.00] | | |
| 00536739 | | USD[10.00] | | |
| 00536740 | | USD[10.00] | | |
| 00536741 | | BAO[0], BTC[0], CRV[0], DMG[0], DODO[46.94847755], ETH[0], EUR[0.00], USD[0.00] | Yes | |
| 00536742 | | DOGE[142.30323766], USD[0.00] | | |
| 00536743 | | USD[0.00], USDT[0] | | |
| 00536744 | | AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00170079], ETH-PERP[0], FTT[0.63882621], KIN[5000], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.41], USDT[0] | | |
| 00536745 | | STEP[.083856], TRX[.000001], USD[0.00] | | |
| 00536747 | | USD[10.00] | | |
| 00536748 | | USD[10.00] | | |
| 00536750 | | USD[10.00] | | |
| 00536751 | Contingent | ATOM[0.16209602], BADGER[.00475592], BNB[0], COPE[.66394], FTM[0.53370511], GBP[0.00], LOOKS[.31362707], LUNA2[0.00066865], LUNA2_LOCKED[0.00156020], LUNC[0.00215400], TRX[.000015], USD[0.00], USDT[0], YFI[0.00092345] | | |
| 00536752 | | AKRO[1], BAO[1], DOGE[284.01955402], EUR[0.00], KIN[800.70541603], TRX[1], USD[0.01], XRP[.00587674] | | |
| 00536753 | | USD[10.00] | | |
| 00536754 | | ALTBEAR[98.32], ATOMBULL[0.03210000], ATOM-PERP[0], BEARSHIT[15093.22], BNBBULL[.00000058], DOGEBULL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00536755 | | USD[10.00] | | |
| 00536757 | | USD[10.00] | | |
| 00536758 | | USD[11.08] | Yes | |
| 00536759 | | ATLAS[9.8936], TRX[.000001], USD[0.00] | | |
| 00536760 | | AKRO[.11775382], BADGER[.00054636], BAO[15.50008054], EUR[0.00], KIN[12], MOB[.00001249], SHIB[3.31162301], SPELL[850.3211301], TRX[1], USD[0.00] | Yes | |
| 00536765 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[-8.15], USDT[9.79588463], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00536766 | | USD[10.00] | | |
| 00536767 | | DOGE[28.81521243], USD[0.03] | | |
| 00536768 | | USD[10.00] | | |
| 00536769 | | AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[11.01] | | |
| 00536770 | | USD[10.00] | | |
| 00536772 | | BTC[0.00002441], DOGE[10.1667], ETH[.00041366], ETHW[.00041366], LINA[16269.7436], SOL[.97264], SRM[64.7984], USD[0.34], USDT[0.00536298] | | |
| 00536773 | | BADGER[.12571167], USD[0.00] | | |
| 00536775 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB[3.25], BTC[0.00338983], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[.01032717], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.33], USDT[19.50016773], WAVES-PERP[0] | | |
| 00536776 | | USD[10.00] | | |
| 00536778 | | BTC[0], ETH[.15694075], FTT[4.98019460], USD[0.34], USDT[3.96755325] | Yes | |
| 00536779 | | USD[10.00] | | |
| 00536780 | | DOGE[27.84513438], USD[0.00] | | |
| 00536782 | | USD[10.00] | | |
| 00536783 | | CEL[61.688277], USD[0.45] | | |
| 00536784 | | USD[10.00] | | |
| 00536785 | | USD[10.00] | | |
| 00536787 | | USD[10.00] | | |
| 00536788 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 00536789 | | USD[10.00] | | |
| 00536791 | | ETHW[.00058685], USD[0.00], USDT[.00000001] | Yes | |
| 00536796 | | BAO[1], DENT[1], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 00536797 | | EUR[0.00], FTT[152.81630614], RAY[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00536799 | | GRT[.9208], TRX[.000001], USD[0.00], USDT[0] | | |
| 00536800 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00536801 | | BULL[0.00003142], ETHBULL[0.00092237], LINKBULL[0.00444407], LTCBULL[.3794664], USD[0.00] | | |
| 00536802 | | ADAHEDGE[0], BTC[0], DOGE[0], ETH[0] | | |
| 00536805 | | USD[0.00] | | |
| 00536806 | | ADA-PERP[0], CRO-PERP[0], HNT-PERP[0], LRC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.80], USDT[0] | | |
| 00536807 | | UBXT[1], USD[0.00], USDT[0.00000009] | | |
| 00536808 | | USD[10.00] | | |
| 00536810 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00536811 | | COIN[0], FTT[56.10447296], RAY[0], ROOK[2.10072683], SOL[51.10797158], SRM[0], TRX[.000001], UBXT[50], USD[0.03], USDT[0.37658040] | | |
| 00536812 | | USD[10.00] | | |
| 00536813 | | BTC-PERP[0], USD[0.00] | | |
| 00536817 | | USD[10.00] | | |
| 00536818 | | ETH[.0053805], ETHW[.0053805], USD[0.00] | | |
| 00536820 | | MAPS[.7326], USD[0.01] | | |
| 00536821 | | USD[10.00] | | |
| 00536822 | | USD[0.00] | | |
| 00536823 | | BTC[.0001891], USD[0.00] | | |
| 00536825 | | BRZ[.0572], USDT[0.00406700] | | |
| 00536827 | | USD[0.00] | | |
| 00536828 | | ALGOBULL[99980], ATOMBULL[9.998], BEAR[10000], BNBBEAR[39992000], EOSBULL[999.8], ETCBEAR[1000000], ETCBULL[1.09978], GRTBULL[4.999], LINKBULL[1.09978], LTCBULL[15.9968], MATICBULL[4.999], SUSHIBULL[999.8], SXPBULL[99.98], TOMOBULL[999.8], TRX[.000001], TRXBULL[10], USD[4.79], USDT[-3.97595212], VETBULL[1.9996], XRPBULL[99.98] | | |
| 00536829 | | USD[10.00] | | |
| 00536831 | | USD[0.27] | | |
| 00536834 | | USD[10.00] | | |
| 00536835 | | MBS[776], PRISM[1.068778], TRX[.000004], USD[14.84], USDT[0] | | |
| 00536840 | | DOGE[5], USDT[0] | | |
| 00536841 | | FTT[0.00335505], USD[0.00], USDT[0.00531956] | | |
| 00536844 | | USD[10.00] | | |
| 00536845 | | USD[10.00] | | |
| 00536846 | | AKRO[1], SXP[3.35671413], USD[0.00] | | |
| 00536848 | Contingent | BAO[454.16190009], BTC[.00003608], ETH[.00000001], FTT[0.06640055], LUNA2[0.04232013], LUNA2_LOCKED[0.09874698], LUNC[9215.29910630], TRX[.000002], USD[0.02], USDT[0.09677951] | | |
| 00536850 | | BAO[62904.05], USD[0.55], USDT[.001692] | | |
| 00536851 | | USD[10.00] | | |
| 00536852 | Contingent | ATLAS[0], AURY[0], BTC[0], CEL[0], CHZ[0], COIN[0], ENJ[0], ETH[0], FTT[0], GALA[0], GODS[0], IMX[0], MANA[0], MATIC[0], SAND[0], SHIB[94.14880501], SNX[0], SPELL[0], SRM[.02673273], SRM_LOCKED[.17956977], USD[0.00], USDT[0.00000001] | | |
| 00536854 | | BNB[0], BTC[0], DOGE[0] | | |
| 00536855 | | USD[10.00] | | |
| 00536856 | | USD[10.00] | | |
| 00536857 | | USD[797.05] | | |
| 00536858 | | BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210625[0] | | |
| 00536859 | | USD[10.00] | | |
| 00536862 | | USD[10.00] | | |
| 00536863 | | DOGE[136.51739493], USD[0.00] | | |
| 00536865 | | APE[.08344139], APE-PERP[0], ATLAS[9.28744833], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], GST-PERP[0], MATIC[6.9], NFT (372915086622461129/FTX Crypto Cup 2022 Key #17050)[1], POLIS[.04429965], SAND-PERP[0], TRX[.000342], USD[-0.35], USDT[2.85412705] | | |
| 00536867 | | DOGE[1], EUR[0.00], GRT[2.35553217], UBXT[219.76253115], USD[0.00] | Yes | |
| 00536868 | | USD[10.00] | | |
| 00536869 | | USDT[0.00016748] | | |
| 00536871 | | DOGEBEAR[9526], USD[0.00], USDT[0] | | |
| 00536872 | | BULL[0.00000016], SHIB[92153], USD[0.00] | | |
| 00536874 | | BTC[.00021393], USD[0.00] | | |
| 00536877 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD[.0691885], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00053465], BNBBULL[31.95392760], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021051T[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBULL[10740.95883], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-20210625[0], ETH-20211231[0], ETHBULL[144.54502710], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNISWAPBULL[0], USD[20.54], USDT[0.00600000], USDTBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00536878 | | USD[10.00] | | |
| 00536879 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00536880 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000142], ETH-PERP[0], ETHW[0.00001422], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[27.97], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00536881 | | USD[10.00] | | |
| 00536882 | | BNB-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00536884 | | BNB[.00021232], USD[0.00] | Yes | |
| 00536888 | | BTC[0.00003287], CEL-0624[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00536891 | | BAO[507471.98745152], DENT[1], TRX[1], USD[0.00] | | |
| 00536892 | | USD[10.85] | Yes | |
| 00536893 | | BTC[0], USD[0.00], USDT[0] | | |
| 00536894 | | CAD[1.19], DOGE[118.51752006], USD[0.00] | | |
| 00536895 | | DOGE[1216.4216], DOGE-PERP[0], USD[-1.46] | | |
| 00536896 | | USD[10.00] | | |
| 00536897 | | USD[10.00] | | |
| 00536899 | | USD[10.00] | | |
| 00536901 | | USD[0.00] | | |
| 00536902 | | USD[10.00] | | |
| 00536903 | | DOGE[62.20803068], USD[0.00] | | |
| 00536904 | | USD[10.00] | | |
| 00536906 | | USD[10.00] | | |
| 00536908 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00536910 | | BAO[1], DOGE[0], ETH[0], LUA[.01773317], SHIB[77539.82222262], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 00536913 | | USD[10.00] | | |
| 00536914 | | HT[.7727108], NFT (31329910786034368774FTX AU - we are here! #22102)[1], TRX[.000008], USD[0.02], USDT[0.21801342] | | |
| 00536917 | | | | |
| 00536918 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX[127.73638955], AVAX-PERP[145.4], BAND[1377.77195105], BAND-PERP[0], BNB[0.72458816], BNB-PERP[29], BTC[35.67923567], BTC-PERP[.4053], DEFIBULL[0], DOGEBULL[0], ETH[42.10107798], ETHBULL[0], ETH-PERP[0], ETHW[42.10107798], FTT[295.51316021], GRT[133666.52832], LINKBULL[0], LUNA[22.68755114], LUNA2_LOCKED[6.27095266], LUNC[500732.70669770], MATIC-PERP[3573], PAXG-PERP[0], SOL-PERP[0], SRM[2300.775034], SRM-PERP[1818], SUSHI[2461.2587592], SUSHIBULL[0], SUSHI-PERP[-1739.5], USD[-471620.36], USDT[-79512.10080363], USDT-PERP[0], USTC[54.92288276], USTC-PERP[0], WAVES[316.00016875], WAVES-PERP[217] | | AVAX[27], BAND[1122.59424], BNB[.7] |
| 00536919 | | USD[0.00] | | |
| 00536920 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], GME-20210326[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0082363], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NPXS-PERP[0], RAY-PERP[0], SHIB[0.00000051], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-20210625[0], XRP-PERP[0] | | |
| 00536923 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.03211454], GRT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1316.36], USDT[-911.40752483], YFI-PERP[0] | | |
| 00536924 | | BTC[0], FTT[0.00000010], LTC[0], USD[0.00], USDT[0] | | |
| 00536926 | | USD[10.00] | | |
| 00536927 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00536928 | | EUR[0.00], USDT[0] | | |
| 00536929 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.17073996], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00536931 | | USD[10.00] | | |
| 00536932 | | CONV[5.6902195], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00536933 | Contingent | BTC[0], ETH[.000137], ETHW[0.00013700], SRM[7.90224114], SRM_LOCKED[52.84617653], TRX[.000011], USD[0.00] | | |
| 00536934 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[11.991852], ETHW[11.991852], FIL-PERP[0], FTT[8.00221218], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[3512.19], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00536935 | | USD[10.00] | | |
| 00536937 | | BAL[.53029425], SNX[2.88719008], SOL[5.57813168], SUSHI[1.97220638], SXP[.94301872], TOMO[32.11884894], USD[0.00] | | |
| 00536938 | | USD[10.00] | | |
| 00536939 | | BAO[1], CREAM[.1119583], DMG[.00002444], DOGE[977.91079469], ETH[.02018319], ETHW[.02018319], EUR[0.00], UBXT[2], USD[0.00] | | |
| 00536940 | | AAVE[0], AGLD[0], ALCX[0], ALPHA[0], ASD[0], AUDIO[0], BADGER[0], BAL[0], BICO[0], BTC[0], CHF[0.00], CHR[0], CHZ[0], CONV[0], COPE[0], DOGE[0], DYDX[0], ENS[0], ETH[0], EUR[0.00], FRONT[0], FTM[0], GENE[0], HT[.13456286], HUM[0], KIN[0], LTC[0], MATIC[0], MEDIA[0], MER[0], MTA[0], MTL[0], OMG[0], REEF[0], RUNE[0], SHIB[0], SNX[0], STEP[0], STOR,4[0], SUSHI[0], TRU[0], UBXT[0], USD[0.00], WAVES[0], WRX[0], YFI[0], ZRX[0] | Yes | |
| 00536942 | | BAO[1], BTC[.00007104], COIN[0], DOGE[58.71535148], ETH[0.00000792], ETHW[0.00000792], FTT[.00000109], IMX[.85843727], KIN[1], MANA[1.10155582], SHIB[128422.92365138], SOL[.0005618], SXP[.00001201], USD[4.08] | Yes | |
| 00536945 | | USD[10.00] | | |
| 00536947 | | USD[10.00] | | |
| 00536949 | | BNB[0.11895095], USD[-20.11] | | |
| 00536950 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00536951 | | BAO[3], BCH[.18409784], DOGE[183.79526515], ETH[.10102061], ETHW[.09998149], EUR[0.63], KIN[6], MATIC[6.0624469], RUNE[7.24230313], SOL[.13157199], TRX[1], UBXT[1], USD[0.00], XRP[15.44814255] | Yes | |
| 00536953 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG[.09488], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00536955 | | USD[10.00] | | |
| 00536956 | | USD[10.00] | | |
| 00536958 | | USD[10.76] | Yes | |
| 00536959 | | ETH[0], ETH-PERP[0], FTT[0.15578928], MANA-PERP[0], SHIB[4292.27029096], SHIB-PERP[0], TRX[16.25210346], USD[-1.32], USDT[0] | | |
| 00536960 | | EUR[0.00], FTT[30.38974249], TRX[.000007], USD[1579.74], USDT[0.64508366] | | |
| 00536961 | | AAVE[3.007893], OXY[366.7431], RAY[180.18060307], SRM[522.25776807], USD[2.05], USDT[0] | | |
| 00536963 | | EUR[0.00], USD[0.00] | Yes | |
| 00536966 | | CEL[0], USD[0.00] | | |
| 00536967 | | USD[10.00] | | |
| 00536968 | | FTT[0.04717910], USDT[0] | | |
| 00536969 | | USD[10.00] | | |
| 00536970 | | USD[10.65] | Yes | |
| 00536971 | | USD[0.00] | | |
| 00536973 | | USD[10.00] | | |
| 00536974 | | USD[10.00] | | |
| 00536976 | | ASD[0], BNB[0], BTC[0], CHZ[0], CLV[0.00009371], DOGE[0], ETH[0], EUR[0.00], GRT[0.00001131], JST[0], KIN[7], LINA[0], LINK[0], MATIC[0], RSR[0], SHIB[0], SOL[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00041779], XRP[0], YF[0] | Yes | |
| 00536977 | | BTC[0.01719398], CRV[0.11249261], DOGE[0], ETH[0.13196760], ETHW[0.13196760], FTT[0.06262502], LINK[10.81056190], LTC[.909363], MATIC[0], SNX[28.36405089], USD[1.68], USDT[0], XRP[.878387] | | |
| 00536979 | | BTC[.00221903], USD[0.00] | | |
| 00536980 | | EUR[0.00], KIN[2], USD[0.00], XRP[.00008587] | Yes | |
| 00536982 | | CAD[12.96], DOGE[1], USD[0.00] | | |
| 00536987 | | USD[10.00] | | |
| 00536988 | | BTC-PERP[0], USD[6.03] | | |
| 00536989 | | BAO-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], GALA-PERP[0], GME-20210326[0], KIN-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00536990 | | USD[10.00] | | |
| 00536991 | | USD[10.00] | | |
| 00536994 | | BNB[0], DOGE[8287.09307740], USD[0.00] | | |
| 00536995 | | USD[10.00] | | |
| 00536996 | | BNB[1.02222925], BNB-PERP[0], BTC[0], CEL[0.01143884], ETH[0], ETHW[0.01400000], FTT[.00000001], LINK[0.04957665], LTC[0.00737941], RUNE-PERP[0], TRX[.001583], USD[0.19], USDT[0.00186800], ZRX[.0605687] | | |
| 00536997 | | USD[10.00] | | |
| 00536998 | | USD[10.00] | | |
| 00537000 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00625110], ETH-PERP[0], ETHW[0.00625110], FIDA-PERP[0], FIL-PERP[0], FTT[25.96923437], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[-0.00000001], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-26.80], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00537003 | | USD[0.00] | | |
| 00537004 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.00008002], BTC-PERP[0], COPE[431.23450585], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.88468792], FTT[26.86093437], FTT-PERP[0], IMX[1687.24104933], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.31813237], SOL-PERP[0], SPELL-PERP[0], SRM[8.79871697], SUSHI-PERP[0], UNI[.00000001], USD[18.43], USDT[0.00503255], XTZ-PERP[0] | | |
| 00537005 | | BNB[0], CEL[0], USD[0.00], XRP-PERP[0] | | |
| 00537006 | | USD[10.00] | | |
| 00537009 | | 0 | | |
| 00537010 | | GRT[1.82058086], SOL[.74381961], USD[0.00] | | |
| 00537011 | | ALPHA-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[-0.43], USDT[.44026921] | | |
| 00537017 | | ETH[.00062038], ETHW[.00062038], GRTBULL[980.094797], SOL[-0.00315238], USD[-0.16], USDT[0.46297043] | | |
| 00537018 | | USD[10.00], XRP[.449545] | | |
| 00537019 | | UNI[.50822015], USD[0.10] | Yes | |
| 00537020 | | SOL[0], USDT[0.00000036] | | |
| 00537021 | | AKRO[3], ATLAS[5662.87844879], BAO[4], BAT[1.01434178], CHZ[0.00837915], DENT[90.45840708], ETH[.0000012], ETHW[.0000012], EUR[0.18], KIN[801072.86477977], MANA[633.86496154], MATIC[2511.41556929], TRX[0], UBXT[3], USD[0.00] | Yes | |
| 00537022 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[1480], AVAX-PERP[11], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULLSHIT[0.00004729], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[0.00001906], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00519668], ETH-PERP[0], ETHW[0.00519668], GALA-PERP[3660], GRT[22.721365], MATIC[159.8529], MIDBULL[0.00008876], MID-PERP[0], POLIS[80.994319], POLIS-PERP[432], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[173.70], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00537023 | | BTC[0], EUR[0.00], UNI[.24793182], USD[0.00] | Yes | |
| 00537024 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537025 | | 1INCH[.02794429], AGLD[8.05088031], AKRO[935.87309196], ALCX[.00000218], ALICE[.65366584], ALPHA[1], AMPL[0.00535030], ASD[29.83570358], AUDIO[5512.98442023], AXS[.27600146], BADGER[.00000446], BAND[13.58862685], BAO[244165.77825790], BAT[12.75349317], BICO[17.6066535], BLT[4.6727535], BNT[.00005141], C98[6.12952489], CEL[2.05794185], CHR[101.22824311], CHZ[27.22173161], CLV[.00010325], CONV[0.00553521], COPE[3.21786014], CQT[15.80425126], CREAM[0], CRO[235.74194786], CUSDT[580.45310978], DAWN[2.02212585], DENT[7525.85500326], DMG[681.54073665], DOGE[445.75506072], DYDX[1.16078937], EMB[0], ENS[.35479413], ETH[0], EUR[0.00], FIDA[3.25972302], FRONT[5.45040591], FTM[.00035543], FTT[0.03675353], GALA[634.12517787], GRT[2.001784], GT[.00002397], HGET[2.17058434], HNT[.41738897], HOLY[2.11805772], HUM[.00063403], HXRO[5.3649019], JST[408.89872901], KIN[31.03135112], KSHIB[701.4785203], LEO[.00006522], LINA[3859.96508565], LINK[.00003145], LRC[0], LTC[.00000745], LUA[.00078342], MANA[14.33314133], MAPS[.00009136], MATH[19.11800578], MATIC[20.73652302], MEDIA[.00000241], MER[42.54152946], MNGO[394.45486103], MOB[0.00102913], MTA[.00012151], MTL[4.69315411], OMG[.00001065], ORBS[440.49300504], PROM[.4408419], PUNDIX[48.73580978], RAMP[2457.5165662], REEF[512.36710314], RSR[647.46276069], RUNE[0.00000287], SECO[1.08352952], SHIB[479629.27791424], SKL[5.52983759], SLP[405.14198404], SLRS[27.01866345], SOL[0.31149264], SPELL[5.64485363], SRM[1.06288903], STEP[8985.93308769], STMX[0], STORJ[28.49146176], SUN[397.85158615], SXP[1.02873301], TLM[834.7128205], TOMO[1.03033499], TRU[.00003226], TRX[35.74579799], TULIP[.00001013], UBXT[6.01867801], USD[0.00], USDT[12.91603796], WRX[26.41814265], ZRX[26.57929499] | Yes | |
| 00537026 | | ADA-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[106.35928410], WAVES-PERP[0], YFI[0] | | |
| 00537028 | | USDT[.070411] | | |
| 00537029 | Contingent | ATLAS[9.867], CEL[.00815377], FTM[.01628681], LUNA2[0.00002566], LUNA2_LOCKED[0.00005988], LUNC[5.5889379], USD[0.01] | | |
| 00537030 | | REEF[203.11438385], UBXT[1], USD[0.00] | | |
| 00537031 | | USD[10.00] | | |
| 00537034 | | USD[10.00] | | |
| 00537035 | | USDT[0.00000003] | | |
| 00537036 | | DOGE[11449.51387000], DOGE-PERP[0], ETH[.00000001], RUNE[222.006135], SHIB[8161363.25642], SOL[3.14863527], USD[0.00], USDT[0.00000064] | | |
| 00537037 | | APE[40.18970182], AXS[.00001305], BAO[2.58481026], BAT[326.58308402], BF_POINT[100], BNB[0], CAD[0.00], CRO[6352.65097452], DOGE[1050.88567025], ETH[-0.00000001], FIDA[.00000926], FTT[11.85942615], KIN[2], MANA[.00021508], MATIC[2248.67183481], NFT [568889474461097947/innocence][1], RSR[1], SHIB[290331349.41671396], SOL[5.15673092], UBXT[2], USD[0.00], XRP[376.502521] | Yes | |
| 00537039 | | USD[10.99] | Yes | |
| 00537040 | | DOGE-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 00537041 | | NFT [361401027146991241/FTX EU – we are here! #117051][1], NFT [429057762943173824/FTX EU – we are here! #116128][1], NFT [450011405542951071/FTX EU – we are here! #117422][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00537043 | | USD[10.00] | | |
| 00537048 | | DOGE[769.40651303], USD[0.00] | | |
| 00537049 | | MATIC[1], USD[0.00] | | |
| 00537050 | | ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], LINA-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[46.83], USDT[0.00000224], VET-PERP[0] | | |
| 00537051 | | BTC[.00004022], DOGE[10.63795983], KIN[1], USD[0.00] | Yes | |
| 00537052 | | USD[10.00] | | |
| 00537053 | | USD[10.00] | | |
| 00537054 | | USD[10.00] | | |
| 00537055 | | BAO[76985.37], USD[.07], USDT[.008334] | | |
| 00537056 | | USD[10.00] | | |
| 00537057 | | DOGE[134.56976029], USD[0.00] | | |
| 00537059 | | USD[0.48], USDT[.002912] | | |
| 00537061 | | BAO[1], USD[13.54] | Yes | |
| 00537063 | | USD[10.00] | | |
| 00537064 | | BAO[1], KIN[1], UBXT[2], USD[0.00], USDT[0.00000015] | Yes | |
| 00537066 | | DMG[.02052], HNT[.09993], LUA[.09643], SECO-PERP[0], UBXT[.3085], USD[3.98], USDT[0], USDT-PERP[0] | | |
| 00537067 | | USD[10.00] | | |
| 00537069 | | BTC[0.00038883], DOGE[15500.41786714], TRX-PERP[0], USD[0.00] | | |
| 00537070 | | USD[10.00] | | |
| 00537072 | | BAO[1], GBP[0.00], KIN[1], UBXT[1], USD[6.00] | | |
| 00537074 | | USD[10.00] | | |
| 00537075 | | USD[10.00] | | |
| 00537076 | | USD[10.00] | | |
| 00537077 | | USD[10.00] | | |
| 00537078 | | ALPHA[1.01684321], BAO[1], CAD[0.00], DENT[.46360892], SHIB[4121939.28834122], TRX[1], UBXT[1], USD[0.00], XRP[640.08289812] | Yes | |
| 00537079 | | USD[10.00] | | |
| 00537080 | | GBP[0.00], RUNE[285.01375204] | | |
| 00537081 | | AVAX-20210326[0], KIN-PERP[0], RSR-PERP[0], TRX[.2530342], USD[-0.01], USDT[0] | | |
| 00537083 | | USD[10.00] | | |
| 00537084 | | USD[10.00] | | |
| 00537086 | | USD[10.00] | | |
| 00537090 | | USD[10.00] | | |
| 00537091 | | USD[10.00] | | |
| 00537093 | | USD[0.00], USDT[0] | | |
| 00537094 | | USD[10.00] | | |
| 00537095 | | BNB-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], MATIC-PERP[0], RAY-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00537096 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537097 | | USD[10.00] | | |
| 00537099 | | USD[10.00] | | |
| 00537101 | | ATLAS[116.06580276], BAO[2], BRZ[0], CRO[.00847516], USD[0.00] | Yes | |
| 00537102 | | DOGEBEAR[1619676], USD[0.03], USDT[0] | | |
| 00537103 | | USD[10.00] | | |
| 00537104 | Contingent | LUNA2[0], LUNA2_LOCKED[10.92219627], NFT [377411000036250174/FTX EU - we are here! #173887][1], NFT [499849394194084938/FTX EU - we are here! #173956][1], NFT [513292023991978133/FTX EU - we are here! #173413][1] | | |
| 00537105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.05687039], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[86.93441363], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[3.6288859], ETH-PERP[0], ETHW[3.6288859], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[168.146], LINK-PERP[0], LOOKS-PERP[0], LTC[3.99392108], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SRM[170], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDt-5584.56], USDT[217.58889303], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00537106 | | USD[11.04] | Yes | |
| 00537108 | | BTC[.00022142], DENT[1], USD[0.00] | Yes | |
| 00537110 | | USD[10.00] | | |
| 00537112 | | BTC-PERP[0], TRX[.000002], USD[0.41] | | |
| 00537114 | | ALCX[.00041416], ASDBEAR[1517.5], ASDBULL[0.94922152], BALBULL[.07582747], BCHBEAR[53.875], BCHBULL[.7342276], BEAR[974.396], BNBBULL[.00006147], BULL[0.00001618], COMPBULL[0.00008903], DOGEBULL[0.00835911], DRGNBEAR[45.826], DRGNBULL[0.00074262], ETCBEAR[69670.5], ETH[1.ETHBEAR[83242], ETHBULL[0.00012006], GRTBEAR[316000], GRTBULL[2660000.0731795], LTCBEAR[48.94611], LTCBULL[.2848148], MATICBEAR2021[.0130035], MATICBULL[.0057041], MKRBEAR[22.993], MKRBULL[0.00036467], OKBBEAR[480.55], OKBBULL[0.00051505], SUSHIBULL[838.535145], SXPBEAR[5560.8], SXPBULL[1.30479315], THETABEAR[79302.5], THETABULL[0.00002860], USD[0.00], USDT[8999.30435288], VETBEAR[.01], XRPBEAR[8496], XRPBULL[.482358], XTZBEAR[15.513], XTZBULL[0.08438946], ZECBEAR[0], ZECBULL[0.01235858] | | |
| 00537117 | | GRT[8.44652443], USD[0.00] | | |
| 00537118 | | USD[10.00] | | |
| 00537119 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AKRO[1527.47218], ALGO-20210326[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.04995885], AMPL-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[.99468], AUDIO-PERP[0], AVAX-PERP[0], BAND[4.99684125], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB[0.00373420], BNB-PERP[0], BNT-PERP[0], BTC[0.00753045], BTC-MOVE-20210406[0], BTC-MOVE-20210414[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ[539.3469225], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], ENJ[.5980075], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.089], ETH-20210625[0], ETH-PERP[0], ETHW[.089], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07713422], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HNT[.0799835], HNT-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.09425107], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.0002637], OXY[40.979005], OXY-PERP[0], RAY-PERP[0], REEF[4.3105925], REEF-20210625[0], REEF-PERP[0], REN[0.92735869], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[289.8167925], SOL[0.0069702], SOL-PERP[0], SRM-PERP[0], STMX[2938.142655], STMX-PERP[0], SUN[2252.50109], SUSHI[7.0195084], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-187.96], VET-PERP[0], WRX[53], XLM-PERP[0], XMR-PERP[0], XRP[.91850425], XRP-20210625[0], XRP-PERP[0] | | |
| 00537125 | | USD[25.00] | | |
| 00537128 | | DOGE[10], DOGEBEAR[1382954809], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], USD[3.90] | | |
| 00537129 | | 0 | | |
| 00537132 | | USD[10.00] | | |
| 00537133 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.006335], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.69045376], SRM_LOCKED[159.08232124], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9.70733608], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00537134 | | DENT[1234.57790076], MATIC[2.63011065], PUNDIX[0], RSR[202.22169048], USD[0.00], USDT[0] | | |
| 00537137 | | USD[10.00] | | |
| 00537138 | | USD[10.00] | | |
| 00537141 | | USD[10.00] | | |
| 00537143 | | ADABULL[0], BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00341346], EOSBULL[3742.06068], ETH[0], FTT[7.93327668], GRTBULL[185.11273749], GRT-PERP[0], LINKBULL[0], MATICBEAR2021[0], MATICBULL[258.0317997], SUSHIBULL[206091.47572], SXPBULL[37096.10818550], TOMOBULL[81776.76127], TRX[.000002], TRXBULL[12.9914315], USD[0.00], USDT[1.76029680], XLMBULL[0] | | |
| 00537144 | Contingent, Disputed | MATH[11.24157521], USD[0.00] | | |
| 00537146 | | USD[20.86] | | |
| 00537148 | | USD[10.00] | | |
| 00537151 | | UBXT[1], USD[0.00] | | |
| 00537152 | | USDT[0.00000426] | | |
| 00537153 | | USD[10.00] | | |
| 00537154 | | BAO[1], DENT[2], GRT[1], KIN[1], SHIB[.73581235], TRX[1.000001], USD[0.00] | | |
| 00537155 | | USD[10.00] | | |
| 00537156 | | DOGE[0], GBP[3.55], KIN[1], USD[0.00] | | |
| 00537158 | | USD[10.00] | | |
| 00537161 | | BTC[0], DOGE[5], DOGEBULL[0], DOGEHEDGE[.0016255], USD[0.31] | | |
| 00537163 | | BADGER[6.68670287], FTT[16.69683783], HNT[43.4], TRX[.000007], USD[0.55], USDT[0], XRP[.83509285] | | |
| 00537164 | | USD[10.00] | | |
| 00537165 | | AKRO[2], BAO[5], BTC[.00100771], DENT[1], EUR[0.00], KIN[3], UBXT[1], USD[0.00] | | |
| 00537166 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537167 | | AVAX-20210924[0], BNB[.00390937], FTT[5.5], LTC[.00081427], RSR[39869.2153], SHIB[94816], USD[3.05], USDT[0.74988766] | | |
| 00537168 | | BTC[.00010537], USD[5.00] | | |
| 00537169 | | USDT[0.00006341] | | |
| 00537171 | | FTT[50.89753899], USD[3997.60], USDT[0] | Yes | |
| 00537175 | | USD[8.86] | | |
| 00537176 | | USD[10.00] | | |
| 00537177 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], STARS[.143243], USD[3.47], USDT[0.00047900] | | |
| 00537180 | | USD[10.00] | | |
| 00537182 | | USD[10.00] | | |
| 00537184 | | BTC[0.02171457], ETH[0.63034899], ETHW[0], EUR[0.01], FTT[1.67344939], RAY[8.32547168], USD[0.00], USDT[4.81213048], WBTC[0.00469254] | | RAY[5.858299] |
| 00537186 | | USD[10.00] | | |
| 00537187 | | DOGE[19.75053473], EUR[0.00], USD[0.00] | | |
| 00537188 | | DOGE-PERP[0], GBP[0.01], USD[0.00] | | |
| 00537191 | | BNB[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.16866997], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0.00000203], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[18.21], USDT[0.13224236] | | |
| 00537192 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], CONV[0], CONV-PERP[0], COPE[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RON-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0], UNI-PERP[0], USD[1.78], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 00537196 | | AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000307], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00004001], ETHBULL[0], ETH-PERP[0], ETHW[0.00004000], FIL-PERP[0], FTT[0.00087849], FTT-PERP[0], LINK[.061842], LINK-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0.13000000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.90], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00537198 | | BTC[0], ETH[0], ETHBULL[0], ETHW[0], FTT[25], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00537199 | | KIN[29963.09153531], USD[0.00] | Yes | |
| 00537200 | | USD[10.00] | | |
| 00537201 | | CRO[51.91628968], USD[0.00] | Yes | |
| 00537202 | Contingent | ANC-PERP[0], BNB[.02], BTC[0.07552106], CRV[48], DOGE[588], DOT[1.8], ETH[.0649922], ETHW[.0649922], EUR[0.00], FTM[453.61455391], FTT[0.08441519], LUNA2[0.56641110], LUNA2_LOCKED[1.32162590], LUNC[123337.21], MANA-PERP[0], REEF[880], SOL[.959808], SUSHI[20.49035], USD[161.86], USDT[0], YFI[.0079974] | Yes | |
| 00537203 | | USD[10.00] | | |
| 00537205 | | USD[10.00] | | |
| 00537206 | | USD[10.00] | | |
| 00537208 | | 0 | | |
| 00537210 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.01], USDT[0.00000197] | | |
| 00537211 | | USD[10.00] | | |
| 00537212 | | USD[10.00] | | |
| 00537213 | | CHZ[1], DOGE[1], EUR[0.00], SNX[4.85915006], USD[10.00] | | |
| 00537214 | | ADABULL[0], BNBBULL[0], BTC-PERP[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.02784072], SKL-PERP[0], SUSHI[0], THETABULL[0], USD[0.01], USDT[0], USDTBULL[0], VETBULL[0], XTZBULL[0] | | |
| 00537218 | | GBP[1.00], USD[10.00] | | |
| 00537219 | | USD[10.00] | | |
| 00537220 | | CAD[0.00], USD[0.00] | | |
| 00537221 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS[.0061886], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.66589586], SRM-PERP[0], STEP[.07734505], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00537222 | | EUR[0.00], RAY[1191.9559], SOL[.37467], SRM[83.9433], USD[0.22], USDT[1.63996355] | | |
| 00537223 | | BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 00537224 | | GBP[0.00], SHIB[1415117.71067782], USD[0.00] | | |
| 00537225 | | USD[10.00] | | |
| 00537226 | | DOGE[141.9209713], USD[0.00] | | |
| 00537228 | | DENT[1082.40827999], DOGE[1], GBP[0.00], USD[0.00], USDT[0] | | |
| 00537229 | | USD[10.00] | | |
| 00537231 | | ETH[0], TRX[0.00000300], USD[0.00], USDT[0.00001673], XRP[.9] | | |
| 00537233 | | GBP[0.00], KIN[1], STMX[60.99723890], UNI[.4804138], USD[0.00], XRP[9.61455335] | | |
| 00537235 | Contingent | ADA-20211231[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AVAX[0.16722119], BCH-PERP[0], BF_POINT[200], BNB[0.02667255], BNB-20211231[0], BNB-PERP[0], BTC[0.00034638], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0.00909999], BVOL[0], CHZ-20211231[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM[8.0264259], FTT-PERP[.24.6], ICP-PERP[0], LUNA2[0.33988811], LUNA2_LOCKED[0.79307225], LUNC[2.32165945], LUNC-PERP[2900], MATIC[10.76379651], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI[1.47687100], SUSHI-0325[0], SUSHI-PERP[0], TRX[0.00081545], TRX-PERP[0], USD[265.51], USDT[50.35630535], XLM-PERP[0] | | AVAX[.1672], BTC[.000034], FTM[8.025967], MATIC[10.763111], SUSHI[1.476508] |
| 00537236 | | USD[10.00] | | |
| 00537237 | Contingent | AAVE[.00000001], AAVE-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00981211], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], FIDA[3.53235384], FIDA_LOCKED[8.3551714], FTT[25.01938995], FTT-PERP[0], GBP[0.00], LINK-PERP[0], MNGO[13508.933593], MSOL[.00773036], OMG-20211231[0], OMG-PERP[0], RUNE[0], SC-PERP[0], SHIB-PERP[0], SOL[54.03854327], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[659.41721106], SRM_LOCKED[3080.32221252], SUSHI-20210625[0], TONCOIN[.08142785], USD[5.32], USDT[0.00910551], XLM-PERP[0], XRP[0], ZRX-PERP[0] | | |
| 00537238 | | USD[10.00], USD[10.00] | | |
| 00537239 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537240 | | BTC[0.00145156], KIN[1], USD[0.00] | | |
| 00537244 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], EDEN-PERP[0], KIN-PERP[0], KSM-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0.10], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00537245 | | USD[10.00] | | |
| 00537246 | | USD[10.00] | | |
| 00537247 | | USD[10.00] | | |
| 00537248 | | USD[10.00] | | |
| 00537253 | | ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB[23595329.27276168], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], TRU-20210326[0], TRU-PERP[0], TRX[0.13518818], TRX-20210326[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], ZRX-PERP[0] | | |
| 00537254 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00537255 | | USD[10.00] | | |
| 00537256 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[3.14], USDT[0.00000001], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 00537257 | | 1INCH-0325[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM[.9966826], FTM-PERP[0], FTT[.79135444], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-0930[0], OKB-20210625[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.9677475], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], THETA-0325[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], USD[15.89], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], XAUT-0325[0], XEM-PERP[0], XRP-0930[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], YFI-20210924[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00537259 | | USD[10.00] | | |
| 00537261 | | ADA-20210326[0], DOT-PERP[-1], TRUMP2024[0], USD[67.91] | | |
| 00537263 | | DOGE[32.42400534], USD[0.00] | | |
| 00537264 | | USD[10.00] | | |
| 00537265 | | USD[10.00] | | |
| 00537269 | | USD[10.00] | | |
| 00537271 | | DOGE[2.03460432], USD[0.00] | Yes | |
| 00537272 | | DOGE[1], TRX[1], USD[0.00] | | |
| 00537273 | | USD[10.00] | | |
| 00537275 | | USD[10.00] | | |
| 00537276 | | ACB[0], BTC[0], CAD[0.00], DOGE[0], ETH[0.00016654], ETHW[0.00016654], GME[.00000001], GMEPRE[0], USD[0.00], XRP[0] | | |
| 00537277 | | ETH[.00460378], ETHW[.00454902], TRX[1], USD[0.00] | Yes | |
| 00537278 | | ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], FTT-PERP[0], HUM-PERP[0], NFC-SB-2021[0], SOL-PERP[0], USD[0.00], USDT[0.00207945], VET-PERP[0], XRP[0.01304479], XTZ-PERP[0] | | |
| 00537280 | | USD[10.00], USDT[35] | | |
| 00537282 | | BTC[.00012334], DOGE[.91542508], EUR[1.54], TRX[1], USD[0.00] | | |
| 00537283 | | USD[10.00] | | |
| 00537284 | Contingent | 1INCH[0], AKRO[0], ALPHA[.00000913], ANC[457.36987798], ATLAS[.01059355], AUDIO[.00000916], AURY[0.00010963], AVAX[16.04219681], AXS[0], BAO[55], BICO[0.00130141], BNB[0], CAD[0.00], CHZ[1], CRO[0], DENT[21], DFL[.36222527], ENS[0.00033597], ETH[0], FRONT[1], FTM[0], FTT[0], GALA[0.03734812], GENE[0.00008738], HNT[0.00010963], HULV[0.00018260], HUM[0], HXRO[1], KIN[46.54335840], LINA[0], LINK[0.00087129], LRC[0.00063950], LTC[0], LUNA2[1.97142334], LUNA2_LOCKED[4.43696978], LUNC[429493.34284875], MANA[0], MATH[.00000914], MATIC[0.03167105], MCB[0.00185860], RSR[1], SAND[.00720237], SHIB[302.89497261], SLP[0], SNX[.00035068], SOL[0], SPELL[1.29519527], STARS[0.00714505], TRU[1.04384258], TRX[3], UBXT[5], USD[0.00], XRP[0.00446880] | Yes | |
| 00537285 | | BAO[1], DENT[1], EUR[0.00], KIN[6], LINA[278.51157989], USD[0.00] | Yes | |
| 00537287 | | BAO[2], DOGE[28.93648574], EUR[0.00], KIN[1], UBXT[8], USD[0.00] | | |
| 00537289 | | BNBBULL[0], BULL[0.0000017], DOGEBULL[0.00009276], MATICBEAR2021[16.09694100], SXPBULL[1.0494395], TRX[.000002], TRXBULL[1.0099652], USD[0.02], USDT[0] | | |
| 00537290 | | USD[10.00] | | |
| 00537291 | Contingent | 1INCH[32.28218958], BNB[0], BTC[0.16813798], CEL[0], DOGE[823.71146435], ETH[0.72744378], ETHW[0.72704551], FTT[25.06944039], GST[.13000008], LUNA2[0.74123238], LUNA2_LOCKED[1.72954224], LUNC[93810.19114264], SAND[124], SHIB[57500000], SOL[18.96566617], SRM[33.90747416], SRM_LOCKED[2.72041688], SUSHI[0], TRX[0.62653541], USD[-2.41], USDT[-896.63470618], XRP[0] | | 1INCH[32.28020241], BTC[.048459], DOGE[698142], ETH[.72656], SOL[18.836887], TRX[62286059], USDT[2.01358455] |
| 00537299 | | USD[0.85] | Yes | |
| 00537300 | | USD[10.00] | | |
| 00537301 | | USD[10.00] | | |
| 00537304 | | BTC[.00020505], USD[0.00] | | |
| 00537305 | | ADABULL[0.33604133], ATOMBULL[890.0955153], BNBBULL[1.02742921], BTC[0], BULL[0.53296535], DOGEBULL[2.42897171], ENJ[399.734], EOSBULL[459142.094373], ETHBULL[0.54801427], FTT[0.11254184], GRTBULL[0.00087463], LINKBULL[13.8722901], LTCBULL[3295.2769403], MATICBULL[729.0633607], PRIVBULL[0.00000661], SHIB[24835279.5], SNX[17.788163], SUSHIBULL[1140669.2736], THETABULL[0.08568795], TRXBULL[309.7981295], UNISWAPBULL[0.14054716], USD[0.00000001], VETBULL[8232.09116382], XLMBULL[150.0005038], XRP[3509.12], XRPBULL[2671478.471016], YFI[.00996011] | | |
| 00537306 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537308 | | USD[0.00] | | |
| 00537309 | | AKRO[0], ALICE[0], ALPHA[0], AMPL[0], ARKK[0], ASD[0], ATLAS[0], AXS[0], BAO[0], BCH[0], BICO[0], BRZ[0], BTC[0], CHZ[0], COMP[0], CONV[0], CRO[0], DMG[0], DOGE[0], EDEN[0], EMB[0], ENJ[0], ETH[0], FIDA[0], FRONT[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GOG[0], GRT[0], HNT[0], HT[0], IMX[0], JST[0], KIN[0], LINA[0], LINK[0], LRC[0], LUA[0], MATH[0], MATIC[0], MER[0], MNGO[0], MOB[0], MSTR[0], OKB[0], OMG[0], OXY[0], POLIS[0], PRISM[0], QI[0], RAMP[0], RAY[0], REEF[0], REN[0], SHIB[97089.45295452], SKL[0], SLND[0], SNX[0], SOL[0], SPELL[0], STMX[0], SUN[0], SUN_OLD[0], SUSHI[0], SXP[0], TOMO[0], TRU[0], TRX[0], TRYB[0], UBXT[0], UNI[0], USD[0.00], VGX[0], WRX[0], XRP[0] | Yes | |
| 00537310 | | USD[10.00] | | |
| 00537312 | | USD[10.00] | | |
| 00537313 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ASD-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], FTT-PERP[0], KIN[6], KIN-PERP[0], LINK[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 00537315 | | CRO[.02397859], DOT[.00011295], FTM[4.15300661], SOS[382.75693596], USD[0.00], XRP[.00277037] | Yes | |
| 00537316 | | DOGEBEAR[5353], USD[0.00], USDT[0] | | |
| 00537317 | | USD[10.00] | | |
| 00537319 | | USD[10.00] | | |
| 00537321 | | USD[10.00] | | |
| 00537322 | | AKRO[123.10377106], USD[0.00] | | |
| 00537323 | | USD[10.00] | | |
| 00537324 | | ALGO[226.07120891], APT[6.34115363], BAO[2], BNB[0], DOGE[786.74040564], KIN[2], RSR[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00537325 | | USD[10.00] | | |
| 00537326 | Contingent, Disputed | USD[0.00], USDT[0.00041539] | | |
| 00537328 | Contingent, Disputed | USD[10.00] | | |
| 00537329 | | USD[9.31], USDT[0] | | |
| 00537330 | | USD[10.00] | | |
| 00537332 | | USD[10.00] | | |
| 00537333 | Contingent, Disputed | BTC[0], CEL[0], USD[0.06], USDT[0] | | |
| 00537334 | | USD[7.70] | | |
| 00537336 | | BAO[3], BNB[0], DENT[1], GBP[0.00], KIN[2], MATIC[6.33410519], USD[0.00] | Yes | |
| 00537338 | | USD[10.00] | | |
| 00537339 | | USD[10.00] | | |
| 00537340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00537343 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210225[0], BTC-MOVE-20210220[0], BTC-MOVE-20210307[0], BTC-MOVE-20210311[0], BTC-MOVE-20210425[0], BTC-MOVE-20210501[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FTT[0], FTT-PERP[0], GRT-20210625[0], HOT-PERP[0], IBVOL[0], KIN-PERP[0], LEO[0], LOOKS-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.48097900], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.18685793], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00537344 | | DOGE-PERP[0], ETH[.07755634], ETHW[.07755634], USD[1.07] | | |
| 00537345 | | USD[10.00] | | |
| 00537347 | | USD[10.00] | | |
| 00537348 | | BNB[0], BTC[0], DOGE[0], ETH[0], USDT[0.00001172] | | |
| 00537351 | | DOGE[2], UBXT[8], USD[0.00] | | |
| 00537352 | | USD[10.00] | | |
| 00537355 | | USD[10.00] | | |
| 00537358 | | CHZ[9.944], DOGEBEAR[68129177], EOSBULL[.9615], ETH[.000986], ETHW[.000986], LTCBULL[.008012], MATICBEAR2021[.00008376], MATICBULL[2.157407], SXPBULL[1.8295167], TOMOBULL[.8901], TRX[.000001], TRXBULL[.869852], USD[0.00], USDT[0.68234329], XLMBULL[.00006507] | | |
| 00537359 | | ATLAS[2250], BTC[0.00000275], EUR[0.00], SOL[1.85], USD[0.00], USDT[0.23087461] | | |
| 00537360 | | BAO[9201.03677138], USD[0.00] | Yes | |
| 00537361 | | USD[10.00] | | |
| 00537362 | | USD[10.00] | | |
| 00537364 | | ADA-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE[5], DOGE-PERP[0], ETH-PERP[0], OXY[.07102], RAY[.999335], TRX[32.000002], TRX-PERP[0], USD[67411.29], USDT[0.00578387], XMR-PERP[0] | | |
| 00537365 | | DOGEBEAR[5830.45], USD[0.00] | | |
| 00537368 | | USD[10.00] | | |
| 00537369 | | DOGE[32.72963288], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 00537370 | | REEF-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00537371 | | 0 | | |
| 00537372 | | USD[10.00] | | |
| 00537373 | | USD[10.00] | | |
| 00537374 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537375 | | CHZ[0], EUR[0.66], OXY[0], RAY[0.08058659], SOL[0], TRX[.000074], USD[0.00], USDT[0.00000001] | | |
| 00537376 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00537377 | | USD[10.00] | | |
| 00537378 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.295154], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[.02197419], FIL-PERP[0], FTM-PERP[0], FTT[150.08682618], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[390], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.51997765], LUNA2_LOCKED[1.21328120], LUNC[113226.23], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[.00000001], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.0056245], SNX-PERP[0], SOL[0.14572681], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[.00000001], SRM_LOCKED[4.20955935], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.85], USDT[0.00834986], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00537380 | | USD[10.00] | | |
| 00537381 | | BTC[.00018939], CHZ[1], USD[0.00] | | |
| 00537382 | Contingent | AVAX-PERP[0], GBP[0.51], LUNA2[2.43188843], LUNA2_LOCKED[5.67440635], LUNC[529548.8270736], LUNC-PERP[0], USD[-37.86], USDT[0.00233288] | | |
| 00537383 | | USD[10.00] | | |
| 00537386 | | DOGE[142.25010071], TRX[1], USD[0.00] | | |
| 00537387 | | USD[10.00] | | |
| 00537388 | | USD[10.00] | | |
| 00537389 | | USD[10.00] | | |
| 00537390 | | DOGE[4833.04252188] | | |
| 00537391 | | AUDIO[0.00060760], BAO[1], DENT[1], EUR[0.00], FTT[1.58200185], KIN[3], RSR[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 00537392 | | USD[10.00] | | |
| 00537393 | | USD[10.00] | | |
| 00537394 | | AUD[0.00], BTC[.00000003], USD[0.00] | Yes | |
| 00537395 | | USD[10.00] | | |
| 00537396 | | EUR[0.00], USD[0.00] | | |
| 00537398 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20210625[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00537399 | | ETH[.00479068], ETHW[.00479068], USD[0.00] | | |
| 00537400 | | BTC[.00021085], TRX[1], USD[0.00] | | |
| 00537403 | | USD[10.00] | | |
| 00537404 | | USD[10.00] | | |
| 00537406 | | USD[10.00] | | |
| 00537409 | | DOGE[207.36287519], USD[0.00] | Yes | |
| 00537411 | | USD[10.00] | | |
| 00537412 | | BTC[.000405], SOL[0], USD[1.78], USDT[0] | | |
| 00537414 | Contingent | LUNA2[0], LUNA2_LOCKED[17.92704291], USD[1.56], USDT[.00084365] | | |
| 00537415 | | USD[10.00] | | |
| 00537416 | | USD[10.00] | | |
| 00537417 | | USD[10.00] | | |
| 00537418 | | ASD-20210625[0], ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], DEFI-20210326[0], DEFI-PERP[0], ETH[0.00000439], ETH-20210625[0], ETH-20210924[0], ETHW[4.54145358], FLOW-PERP[0], FTT[0.00030563], FTT-PERP[0], LOOKS-PERP[0], RAY[.01], RUNE[.09485365], RUNE-PERP[0], SOL[0.01000002], SOL-PERP[0], SRM[.5], STEP[858.3], USD[25.74], USDT[0.50000049], USDT-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00537419 | | ADABULL[0.00000053], BEAR[54.99], BNBBULL[0.00000762], BULL[0.00000021], DOGEBEAR2021[.000295], DOGEBULL[0.00674930], EOSBULL[.26011], ETCBULL[0.00000738], ETHBULL[0.00000078], SUSHIBULL[.75142], TRXBULL[.007746], USD[0.20], USDT[0.00923472], VETBULL[.00004386] | | |
| 00537420 | | USD[10.00] | | |
| 00537422 | | DOGE[142.96040111], USD[0.00] | | |
| 00537425 | | EUR[0.00], UBXT[1], USD[0.00] | | |
| 00537426 | | BAO[1], BF_POINT[100], CAD[0.00], ETH[.0030293], ETHW[.00298823], SHIB[2678114.45125924], UBXT[1], USD[0.00] | Yes | |
| 00537427 | | USD[0.88] | Yes | |
| 00537428 | | AKRO[1], BOBA[.70401645], BTC[.00159691], DOGE[5475.16008624], GBP[0.08], KIN[1], NIO[1.97596084], OMG[.74432084], OXY[19.33643824], RSR[57.40643923], SECO[1.10745636], SHIB[692992.80658918], UBXT[2], USD[0.00] | Yes | |
| 00537429 | Contingent | ASDBULL[0], ATLAS[56000.56], AUDIO[304], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[.35667], DOGE-PERP[0], ETH[0.00346080], ETHW[0.00346080], FLOW-PERP[0], FTT[169.28009458], FTT-PERP[0], GMT-PERP[0], GRT[.105185], KIN-PERP[0], LUNA2[1.54244203], LUNA2_LOCKED[3.59903140], LUNA2-PERP[0], LUNC-PERP[0], OXY[978.5374225], SOL[580.06081890], SOL-PERP[0], SRM[1.06161918], SRM_LOCKED[426.29838082], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[5.02], USDT[0.88269911], USDT-PERP[0] | | |
| 00537430 | | DOGE[20.15344101], KIN[4], TRX[1], USD[0.00] | | |
| 00537431 | | USD[10.00] | | |
| 00537433 | | USD[10.00] | | |
| 00537434 | | ATLAS[0], BADGER[0], DOGE[0], ETH[.00000001], EUR[0.00], KIN[824.6857118], LINA[0], POLIS[0], TRX[0], UBXT[1], USD[0.00] | | |
| 00537436 | | USD[10.00] | | |
| 00537439 | | USD[10.00] | | |
| 00537440 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537441 | | USD[10.00] | | |
| 00537442 | | DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], USD[-2.01], USDT[3.86], XRP-PERP[0] | | |
| 00537443 | | USD[10.00] | | |
| 00537444 | | MAPS[13.08089046], USD[0.00] | | |
| 00537445 | | USD[0.00] | | |
| 00537446 | | USD[10.00] | | |
| 00537448 | | USD[10.00] | | |
| 00537449 | | BNBBEAR[299643057], BOLSONARO2022[0], BTC[0.00007968], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.81], USDT[1.00409] | | |
| 00537450 | | USD[10.00] | | |
| 00537451 | | ADA-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.87], USDT[1.32] | | |
| 00537453 | | USD[10.00] | | |
| 00537456 | | USD[10.00] | | |
| 00537457 | | DENT[129.67965235], EUR[0.00], HXRO[20.59315937], KIN[5979.71577185], STMX[25.13558341], UBXT[14.04391616], USD[0.00] | | |
| 00537460 | | BTC[.00010263], DOGE[.00195601], SHIB[1394878.37342548], USD[0.01] | Yes | |
| 00537461 | | CRO[0.00000018], USD[0.00] | | |
| 00537462 | | USD[10.00] | | |
| 00537463 | | DOGE[.00285662], KIN[1], SHIB[971468.77873806], USD[0.00] | Yes | |
| 00537464 | | USD[10.00] | | |
| 00537466 | | USD[0.00] | | |
| 00537467 | | BTC[.00020455], DOGE[1], USD[0.00] | | |
| 00537470 | | ATOM[0], BNB[0.00255179], BTC[0.51914440], CRV[.00000001], ETH[0], FTT[0.00000001], HT[711.4], LUNC-PERP[0], NFT (52596908338757489)/The Hill by FTX #44682)[1], OKB[0], SNX[0], TRX[0.00084050], USD[7450.16], USDT[0], USTC[0] | | USD[7445.86] |
| 00537471 | | USD[10.00] | | |
| 00537472 | | USD[10.00] | | |
| 00537473 | | BTC[.00017896], CAD[1.87], TRX[1], UBXT[1], USD[0.00] | | |
| 00537474 | | USD[10.00] | | |
| 00537475 | | USD[0.00] | | |
| 00537477 | | LINA[9.69405856], PERP[0], TRX[2.000003], USD[0.00], USDT[0] | | |
| 00537478 | | USD[10.00] | | |
| 00537479 | | DOGE[.00023252], EUR[0.00], SHIB[116874.83941430], USD[0.00] | Yes | |
| 00537480 | | USD[10.00] | | |
| 00537481 | | CHZ[1], USD[0.00] | | |
| 00537484 | | USD[10.00] | | |
| 00537485 | | USD[10.00] | | |
| 00537486 | | AUD[6.17], DENT[1596776.3327644], ETH[.00862653], ETHW[.00851701], HXRO[1], KIN[1471542.1916578], LUA[6268.16519802], RSR[2], SLP[259.35958795], TRX[141470.09139768], UBXT[1], USD[0.00], USDT[.03017745] | Yes | |
| 00537488 | | AMPL[0], EUR[0.00], USD[0.00] | Yes | |
| 00537490 | | USD[10.00] | | |
| 00537491 | | USD[10.00] | | |
| 00537493 | | USD[10.00] | | |
| 00537494 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO[3.89174314], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[9.4737], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-0930[0], THETA-PERP[0], TRX-PERP[0], USD[-0.37], USDT[0.56463313], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00537495 | | USD[10.00] | | |
| 00537498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00537500 | | USD[0.00] | Yes | |
| 00537501 | | USD[10.00] | | |
| 00537502 | | BTC[.00021075], USD[0.00] | | |
| 00537504 | | USD[10.00] | | |
| 00537505 | | BNB[0], BTC[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00537507 | | USD[10.00] | | |
| 00537508 | | BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GBP[0.00], MKR-PERP[0], USD[28.92] | | |
| 00537510 | | USD[10.00] | | |
| 00537511 | | USD[10.00] | | |
| 00537512 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537514 | | USD[0.00], XRP[16.92002314] | | |
| 00537515 | | DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 00537516 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210801[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], COPE[-0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00032830], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[8.16574696], SRM_LOCKED[29.35545093], SRM-PERP[0], SUSHI-PERP[0], TRX[.000023], USD[146.49], USDT[0.00000004], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00537517 | | ADABULL[0.01028800], BNBBULL[0.00000161], EGLD-PERP[0], FTT[3.19936], KSM-PERP[0], RAY[9.99806], USD[0.00], USDT[0] | | |
| 00537518 | | ATLAS[8.8638], BAO[66.7151867], BNB[.0085], CEL[.0994155], LTC[.00142296], MATIC[8], USD[1.42], USDT[0.00404600] | | |
| 00537519 | | USD[10.00] | | |
| 00537520 | | ALPHA[0], ANC[.00013188], BAO[1], BNB[0], CAD[0.00], DOGE[3.11523697], FTM[0], KIN[1], MATIC[0], SHIB[3552268.27820611], SKL[0], SOL[0], USD[0.00], USDT[0], XRP[70.95203884] | Yes | |
| 00537521 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINA[6.6313], LINA-PERP[0], LUNC-PERP[0], TRX[.000002], USD[39.68], USDT[4.06071880] | | |
| 00537522 | | DOGE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 00537523 | | BAO-PERP[0], BTC[0], EMB[9.4148], MTL[45.7], ROOK[0], USD[0.12], USDT[0.00000001] | | |
| 00537524 | Contingent | 1INCH[0], AKRO[0], ALGO[0], ATLAS[11606.46405286], AVAX[0], BAO[3], BICO[0], BTC[0], CHR[0], CONV[0], CRO[0], DENT[0], DFL[0], DODO[0], DOGE[0], DOT[0], DYDX[0], EUR[109.62], GALA[0], GRT[4597.52667238], HT[0], HXRO[1], KIN[1], LDO[0], LINA[0], LINK[0], LTC[0], LUNA2[0.00009220], LUNA2_LOCKED[0.00021513], LUNC[1.17044396], MANA[0], MATIC[0], NEAR[0], RAY[0], REEF[0], SHIB[0], SLP[0], SUSI[0], SOL[0.00004880], SOS[0], SPELL[0], SXP[0], TRX[0], UBXT[11], USD[0.00], USDT[446.42516881] | Yes | |
| 00537525 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FIL-PERP[0], FTT[0], ONT-PERP[0], SHIB[0], USD[3730.29], USDT[0] | | |
| 00537526 | | DOGE[1.04882173], UBXT[1], USD[0.00], XRP[.16943993] | | |
| 00537528 | | USD[10.00] | | |
| 00537529 | | DOGE-PERP[0], USD[0.00] | | |
| 00537530 | | BTC[.00001376], USD[0.09] | | |
| 00537531 | | USD[10.00] | | |
| 00537533 | | USD[10.00] | | |
| 00537534 | | USD[10.00] | | |
| 00537535 | | USD[10.00] | | |
| 00537536 | | BTC[.00020985], USD[0.00] | | |
| 00537537 | | BTC[.00017958], ETH[.00000004], ETHW[.00000004], KIN[1], SHIB[125.59812355], USD[0.00] | Yes | |
| 00537539 | | COPE[.99548465], FTT[9.99335], SOL[7.69503311], TRX[.00001], USD[1.38], USDT[0.19912200] | | |
| 00537540 | | USD[10.00] | | |
| 00537542 | | BAO[0], CHZ[0], DENT[0], EUR[0.00], KIN[1516.22258798], USD[0.00], USDT[0], XRP[0] | | |
| 00537543 | | USD[10.00] | | |
| 00537544 | | KIN[21762.19362911], USD[2.00] | | |
| 00537545 | | USD[10.00] | | |
| 00537546 | | BAO[3], DOGE[0], EUR[0.00], KIN[2], MATIC[2.77416046], SHIB[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 00537547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.12], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00537548 | | USD[10.00] | | |
| 00537549 | | USD[10.00] | | |
| 00537550 | | USD[10.00] | | |
| 00537552 | | USD[10.00] | | |
| 00537553 | | USD[10.00] | | |
| 00537555 | | USD[10.91] | Yes | |
| 00537556 | | EUR[0.00], USDT[0.00000001] | | |
| 00537557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[186.33160162], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00537558 | | SXPBULL[4.801], USD[1.17] | | |
| 00537559 | | USD[10.00] | | |
| 00537561 | | BAO[4], EUR[0.00], KIN[1], SOL[.25588488], USD[0.00], USDT[0.00000019] | | |
| 00537562 | | BTC[-0.00020367], BULL[0], DOGEBEAR[82564.65], DOGEBEAR2021[0], DOGEBULL[0], FTT[0.04829383], USD[9.33] | | |
| 00537565 | | USD[10.00] | | |
| 00537566 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00537567 | | DOGE[5], LINA[6.48], USD[0.00] | | |
| 00537568 | | BAO[1], BTC[0], DOGE[0.00277458], KIN[2], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00537570 | | FTT[0.02837315], GT[3.9], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537573 | | BCHBULL[.0051436], DOGE[5], DOGEBEAR[725.3], ETH[0], ETHBULL[0.00000932], LTCBULL[.004072], USD[1.13] | | |
| 00537574 | | GBP[7.00], KIN[1], USD[2.86] | | |
| 00537577 | | ETH[0], FTT[0.03054692], REN[0], SNX[0], TRX-PERP[0], USD[0.00] | | |
| 00537578 | | USD[0.02] | | |
| 00537579 | | BTC-PERP[0], CAKE-PERP[0], DOGE[.82634], ETH-PERP[0], EUR[0.76], GODS[.058219], KIN[2], UBXT[1], USD[0.00], USDT[0], VETBULL[9.8423], VET-PERP[0] | | |
| 00537580 | | USD[10.00] | | |
| 00537581 | | USD[10.00] | | |
| 00537584 | | DOGE[181.31905989], USD[0.00] | | |
| 00537585 | | USD[10.00] | | |
| 00537586 | | BTC[.00005], BTC-PERP[0], USD[3.60], USDT[0.03065768] | | |
| 00537587 | | AAVE[3], BOBA[70.6], BTC[.0156], EUR[0.00], FTT[25.06876790], GRT[1281.841502], RAY[.445443], SOL[0], USD[2.70], USDT[228.57907274] | | |
| 00537588 | | USD[10.80] | Yes | |
| 00537589 | | USD[10.00] | | |
| 00537590 | | DOGE[137.62942671], USD[0.00] | | |
| 00537592 | | USD[10.00] | | |
| 00537593 | | ALGO-PERP[0], AVAX-PERP[0], BTC-MOVE-20210605[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00537594 | | AKRO[1], CHZ[1], DOGE[0], USD[0.00] | | |
| 00537595 | | BTC[0], DOGEBULL[0], FTT[0.03831828], USD[9.34] | | |
| 00537596 | | DOGEBEAR[7371558], USD[7.39], USDT[0] | | |
| 00537598 | | USD[10.00] | | |
| 00537599 | | USD[10.00] | | |
| 00537600 | | USD[11.07] | Yes | |
| 00537601 | | USD[10.00] | | |
| 00537602 | | USD[10.00] | | |
| 00537603 | | USD[10.00] | | |
| 00537604 | | USD[10.00] | | |
| 00537605 | | USD[10.00] | | |
| 00537606 | | BTC[.0028585], ETH[0], GBP[0.00], USD[0.00] | | |
| 00537607 | | RSR[1], TRU[30.03859915], USD[0.00] | Yes | |
| 00537608 | | BAO[5970.47304173], DOGE[1], USD[0.00] | Yes | |
| 00537609 | | 1INCH-20210924[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[0], ATOMBULL[858000], ATOM-PERP[0], AVAX[1.90375277], AVAX-PERP[0], BALBULL[225100], BNB-0624[0], BNB-PERP[0], BOBA[198.6], BSVBULL[36100000], BTC[0.01510000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMPBULL[1191200], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOSBULL[24500000], ETC-PERP[0], ETH[0.08600000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], ETHW[.534], EXCH-PERP[0], FTM-PERP[0], FTT[46.74421354], FTT-PERP[0], GRTBULL[1685000], GRT-PERP[0], HNT-PERP[0], HXRO[794], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[79600], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-20210625[0], MID-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK[2.008], RSR[11500], RUNE-PERP[0], SC-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[43], SXPBULL[24000000], TOMOBULL[79700000], TRX-PERP[0], UNISWAP-PERP[0], USD[924.37], USDT[0.00136828], VETBULL[60500], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRPBULL[437000], XTZBULL[203000], XTZ-PERP[0], ZEC-PERP[0] | | AVAX[1.896455] |
| 00537611 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[.04735775], FTT-PERP[0], LINK-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00223], SRM-PERP[0], USD[0.09] | | |
| 00537614 | | USD[10.00] | | |
| 00537616 | | KIN[1], SPELL[.00944926], USD[0.00] | Yes | |
| 00537618 | | AVAX-PERP[0], BTC[0.00000017], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00537619 | | BTC[0], DOGE[1], UBXT[1], USD[0.00] | | |
| 00537620 | | USD[10.00] | | |
| 00537621 | Contingent | BNB[.00972495], FTT[500.08324224], LUNA2[7.81607854], LUNA2_LOCKED[18.23751661], SRM[16.39547766], SRM_LOCKED[127.02533587], SWEAT[.8876], TRX[.000005], USD[90.20], USDT[0], USTC[0] | | |
| 00537622 | | DOGE-PERP[0], USD[0.00] | | |
| 00537623 | | DOGE[28.05531159], USD[0.71] | | |
| 00537624 | | USD[10.00] | | |
| 00537625 | | USD[10.00] | | |
| 00537626 | | USD[10.00] | | |
| 00537627 | | USD[10.00] | | |
| 00537629 | | USD[10.00] | | |
| 00537630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (429589115453928677/The Hill by FTX #42357)[1], SXP-PERP[0], USD[-0.76], USDT[.927546], XLM-PERP[0] | | |
| 00537631 | | USD[0.00] | | |
| 00537632 | | USD[0.00] | | |
| 00537633 | | USD[10.00] | | |
| 00537634 | | BNB[0], BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00537635 | | USD[10.00] | | |
| 00537636 | | USD[0.76], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537637 | | BNB[0], ETH[0], USD[0.00] | | |
| 00537638 | | USD[10.00] | | |
| 00537639 | | USD[10.00] | | |
| 00537640 | | AAVE[.00000001], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AUD[0.00], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.00000001], GALA[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], POLIS[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[2235.59], USDT[0], XRP-PERP[0] | | |
| 00537641 | | ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[125], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00537642 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00537645 | | AKRO[1], BAO[1], DENT[1], DOGE[10.02638589], EUR[0.00], KIN[3], SHIB[9529343.40499709], TRX[1], UBXT[1], USD[0.00] | | |
| 00537646 | | ETH[0] | | |
| 00537647 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[25.14377942], SHIB-PERP[0], SOL[0.00], USDT[8252.47401577], WAXL[495.96288409], WBTC[0] | Yes | |
| 00537651 | | USD[10.00] | | |
| 00537652 | | USD[10.00] | | |
| 00537653 | | USD[10.00] | | |
| 00537654 | | USD[10.00] | | |
| 00537655 | | AKRO[366.85737074], ATLAS[246.81205421], AUDIO[7.73642403], BAO[841037.94174789], BCH[8.31142042], BNB[.49816217], BTC[.00423447], CAD[0.05], CHZ[725.22631947], CRO[540.88553347], DENT[7], DFL[1980.08146498], DOGE[6999.14765030], ETH[.00238674], ETHW[.00235936], FIDA[1.04477497], FTT[.57067673], KIN[1155737.49016099], MANA[22.09131488], MATH[817.65122932], MATIC[3.33017586], RSR[3530.3008452], SAND[39.68872382], SHIB[12873687.17550512], SLP[1411.25472318], TRU[733.4998395], TRX[3], UBXT[7866.08189936], USD[0.00], USDT[0], XRP[658.32039431] | Yes | |
| 00537656 | | BAO[987.4], ETHBULL[.00009649], USD[0.00], USDT[0.00000873] | | |
| 00537657 | Contingent | ALTBEAR[684.5], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09853332], AVAX-PERP[0], BAT-PERP[0], BTC[6.23600530], BTC-PERP[0], CHZ-PERP[0], COMPBULL[1.91335], CRO[4.95750000], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0.92366737], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[150.32681205], ETH-PERP[0], ETHW[0.00081205], EUR[0.94], FIL-PERP[0], FTM[.4224], FTM-PERP[0], FTT[0.09016500], GALA-PERP[0], GBP[0.00], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS[.65511], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.984], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RSR[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00458092], SOL-PERP[0], SPELL-PERP[0], SRM[86.23957897], SRM_LOCKED[549.78969354], SRM-PERP[0], STEP[0.07523859], STEP-PERP[0], STG[.08915], SUSHI[.003795], SUSHI-PERP[0], SXP[.07155], THETA-PERP[0], USD[1.29], USDT[0.00092965], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00537659 | | USD[10.00] | | |
| 00537660 | | BAO[4], DOGE[0.00939661], ETH[.00093], ETHW[.00093], EUR[0.02], KIN[4], RSR[1], RUNE[.000248], TRX[1.0000352], UBXT[.70988586], USD[0.00] | | |
| 00537662 | | ALGO-PERP[0], DOGE[10], USD[0.00], USDT[0] | | |
| 00537665 | | DOGE-PERP[0], ETH[.00000004], ETHW[.00000004], NFC-SB-2021[0], USD[0.00] | | |
| 00537666 | | USD[10.00] | | |
| 00537667 | | USD[10.00] | | |
| 00537670 | | 0 | | |
| 00537672 | | USD[10.00] | | |
| 00537673 | | USD[10.00] | | |
| 00537675 | | USD[10.00] | | |
| 00537676 | | USD[10.00] | | |
| 00537677 | | BTC[0], CAD[0.00], DOGE[0], MANA[0], SAND[0], SHIB[0], SOL[0.00], XRP[0.00398680] | Yes | |
| 00537678 | | USD[10.00] | | |
| 00537680 | | BTC[.03818999], DOGE[19612.90696249], ETH[.52502463], ETHW[0.52502463], USD[0.00] | | |
| 00537681 | | USD[10.00] | | |
| 00537682 | | USD[10.00] | | |
| 00537683 | | USD[10.97] | Yes | |
| 00537685 | | ADA-PERP[0], ASD-PERP[0], BRZ[0.00875689], BTC[0.00053194], BTTPRE-PERP[0], FIL-PERP[0], THETA-20210625[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00537686 | | USD[10.00] | | |
| 00537687 | | DOGE[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00537688 | | APT[0], CEL[0.35648513], DOGE[0], USD[7.09] | | |
| 00537689 | | USD[10.00] | | |
| 00537691 | | USD[10.00] | | |
| 00537694 | | USD[10.00] | | |
| 00537697 | | CHZ[1], DOGE[1], GBP[0.10], USD[0.00] | | |
| 00537698 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.9638], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00001114], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.24963245], ETH-0331[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.04181980], EUR[1908.91488544], FIL-PERP[0], FTM-PERP[0], FTT[0.39801261], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMX[.008447], GODS[.011975], HNT-PERP[0], IMX[.09213], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.02624], RUNE-PERP[0], RVN-PERP[0], SAND[.6924], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01866684], SRM_LOCKED[.07989954], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[54.7218], THETA-PERP[0], TONCOIN-PERP[0], TRX[199329], TRX-PERP[0], UNI-PERP[0], USD[22962.63], USDT[1.37566910], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[.0008233], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[1.33723] |
| 00537699 | | USD[10.00] | | |
| 00537701 | | DOGE[.00335515], EUR[0.01], UBXT[1], USD[0.00] | | |
| 00537703 | | ETH[0], FTT[3.6975395], MATH[50.4664175], TRX[.000003], USDT[2.64515] | | |
| 00537704 | | USD[10.00] | | |
| 00537705 | | 0 | | |
| 00537707 | | CHZ[0], EUR[0.00], FIDA[0], GRT[0], JST[0], LINA[0], LINK[0], TRU[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537710 | | USD[0.00] | | |
| 00537712 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HOT-PERP[0], MATIC-PERP[0], NPXS-PERP[0], TRX[.000003], USD[0.18], USDT[0] | | |
| 00537714 | | CHZ[1], GBP[0.00], UBXT[1], USD[0.00] | | |
| 00537715 | | USD[10.00] | | |
| 00537718 | | USD[10.00] | | |
| 00537719 | | USD[10.00] | | |
| 00537720 | | USD[10.00] | | |
| 00537721 | | USD[10.00] | | |
| 00537722 | | CHZ[1], DOGE[.70448601], USD[10.00] | | |
| 00537723 | | DOGE[1329.15566689] | | |
| 00537724 | | DOGE[181.92045206], USD[0.00] | Yes | |
| 00537725 | | USD[10.00] | | |
| 00537727 | | USD[10.00] | | |
| 00537728 | | BTC-PERP[0], DOGEBEAR2021[.00000291], USD[0.00] | | |
| 00537729 | | USD[10.00] | | |
| 00537731 | | USD[10.00] | | |
| 00537733 | | AKRO[2], ALCX[0], AXS[0], BAO[3290.96596438], DAWN[0], DENT[1], ETH[0], GBP[0.00], HXRO[1], KIN[7], RSR[3], SHIB[0], SPELL[0], TLM[0], TRU[0], TRX[2], TULIP[0], UBXT[3], USD[0.00], USDT[0] | | |
| 00537734 | | USD[10.00] | | |
| 00537736 | | USD[10.00] | | |
| 00537737 | | ATOMBULL[.0003506], BNB-PERP[0], DOGEBEAR[5645949], DOT-PERP[0], ETHBULL[0.00000954], ETH-PERP[0], SUSHI-PERP[0], USD[0.22] | | |
| 00537738 | | USD[10.00] | | |
| 00537740 | | TRX[.000001], USD[0.00], USDT[0.00037763] | | |
| 00537741 | Contingent | ADA-PERP[800], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.06500000], CAKE-PERP[0], DOGE-PERP[29500], DOT-PERP[22.5], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[15.62181593], KIN-PERP[0], LUNA2[0.74733573], LUNA2_LOCKED[1.74378338], LUNC[162733.93], LUNC-PERP[0], MANA-PERP[115], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[8310.86], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00537743 | | USD[10.00] | | |
| 00537744 | | BAO[5], GBP[2839.28], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 00537745 | | USD[10.00] | | |
| 00537746 | | 0 | | |
| 00537749 | | USD[10.00] | | |
| 00537751 | | EUR[0.00], USD[0.00] | | |
| 00537753 | | USD[10.00] | | |
| 00537754 | | ALCX[.000872], ALCX-PERP[0], BTC[0.01291015], BTC-PERP[0], COPE[50.8717], FTT[1.92062069], LINK[.09826], PERP[.1914728], RAY[33.882142], SOL[.53969736], SUSHI[0.48544760], USD[1596.43], USDT[0.77862131], YFI[0.00399491] | | |
| 00537756 | | USD[11.08] | Yes | |
| 00537757 | | USD[10.00] | | |
| 00537758 | | DOGE[0] | | |
| 00537759 | | GBP[0.00], USD[0.00] | | |
| 00537761 | | ADA-PERP[0], BTC[0.00000102], SHIB[0], USD[0.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00537762 | | LUA[.094015], SECO-PERP[0], USD[21.71], USDT[0] | | |
| 00537763 | | USD[10.00] | | |
| 00537765 | | BAO[1], DOGE[15.13380456], GBP[0.00], KIN[1], USD[0.00] | | |
| 00537766 | | USD[10.00], USDT[-7.71344276] | | |
| 00537767 | | USD[10.00] | | |
| 00537768 | | 0 | | |
| 00537769 | | DOGE[27.0008435], KIN[1], SHIB[3046955.54406468], USD[0.02] | | |
| 00537770 | | BNB[0], ETH[.00044189], ETHW[0.00044189], TRX[.000003], USD[0.00], USDT[4.80007120] | | |
| 00537771 | | USD[10.00] | | |
| 00537772 | | USD[10.00] | | |
| 00537773 | | GBP[4.52], USD[3.00] | | |
| 00537774 | | USD[10.00] | | |
| 00537775 | | USD[10.00] | | |
| 00537776 | | USD[10.00] | | |
| 00537777 | | AKRO[1], BAO[5], BAT[0.00004944], BCH[0], CRO[0.00022438], DENT[1], DOGE[0.00036052], EUR[0.00], GALA[18.63430859], GENE[0.00001422], KIN[6], LTC[0], MANA[0.00032916], MOB[.00618291], SAND[0.00069656], SHIB[0], SOL[0.00000734], SUSHI[0], UBXT[1], USD[0.00] | Yes | |
| 00537778 | | BAO[2], DOGE[121.86745234], USD[0.68] | | |
| 00537779 | | USD[10.00] | | |
| 00537781 | | AKRO[1], GBP[0.00], UBXT[1], USD[10.00] | | |
| 00537783 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008693], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0965], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.46], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00537784 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537785 | | USD[10.00] | | |
| 00537788 | | USD[10.00] | | |
| 00537789 | | USD[10.00] | | |
| 00537790 | | ADABEAR[2104], ADABULL[0], DOGE[56.96360000], DOGEBEAR[261847600], USD[0.72], USDT[0], XLMBEAR[0] | | |
| 00537791 | | DOGE[0] | | |
| 00537794 | | USD[10.00] | | |
| 00537796 | Contingent | ABNB[.5], BCH[0.01295027], BEAR[949059.27988938], BNB[.01493527], BTC[0.00479678], BYND[4.00563714], CHF[319.39], COIN[.01353], DAI[12.69], DOGEHEDGE[78.86587333], ETH[.00028346], ETHW[0.00028346], EUR[10.00], FB[.02009478], FTT[.00084531], GME[.14468641], GMEPRE[0], LTCBEAR[126767.55399819], LUNA2[11.36193219], LUNA2_LOCKED[26.51117511], LUNC[1963373.03], MATIC[20], MATICHEDGE[936.23157194], MRNA[.36472696], NFLX[1.00258721], PAXG[.33448808], PFE[.14492599], PYPL[1.27676202], SGD[20.00], SPY[.40982773], SQL51808688], TSLA[.03373686], USD[59.12], USDT[29.39788875], USTC[332], XAUT[.00229], XRP[6.41834] | | |
| 00537798 | | FTT-PERP[0], USD[0.00] | | |
| 00537799 | | AKRO[1], BRZ[0], DOGE[0], MATIC[1.04691437], TRX[11.52214845], USD[0.00] | Yes | |
| 00537800 | | USD[10.00] | | |
| 00537801 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], FIL-PERP[0], FLM-PERP[0], MKR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00537802 | | 0 | | |
| 00537805 | | USD[10.00] | | |
| 00537807 | | ALGOBULL[5522.43530305], DOGEBEAR[0], USD[0.00], USDT[0.00000001] | | |
| 00537809 | | RAY[67.09933027], USDT[0.00000002] | | |
| 00537812 | | ASD[0.00003572], BAO[2], DENT[1], DOGE[1.08943516], EUR[0.01], KIN[1], MATIC[.00001549], SRM[1.12528934], TOMO[.00187266], UBXT[1], USD[0.00], XRP[10.67965084] | | |
| 00537813 | | USD[10.00] | | |
| 00537814 | | USD[10.00] | | |
| 00537815 | | USD[10.00] | | |
| 00537817 | | BAO[23987.2], USD[0.44], USDT[0] | | |
| 00537818 | | USD[10.00] | | |
| 00537819 | | DOGE[5408.89944224] | | |
| 00537820 | | USD[10.00] | | |
| 00537821 | | FTT[.00073737], FTT-PERP[0], USD[0.00] | | |
| 00537822 | | USD[10.00] | | |
| 00537823 | | USD[3931.09] | | |
| 00537825 | | USD[10.00] | | |
| 00537827 | | USD[10.00] | | |
| 00537828 | | AMPL[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINA[0], SXP[0], TOMO[0], USD[0.00] | | |
| 00537829 | | USD[10.00] | | |
| 00537832 | | USD[10.00] | | |
| 00537834 | | USD[10.00] | | |
| 00537835 | | ETH[0], USD[0.00] | | |
| 00537837 | | DOGE[1534.25095082], JST[195.52486597], UBXT[1], USD[0.00] | | |
| 00537838 | | USD[10.00] | | |
| 00537839 | | 1INCH-PERP[0], ADABULL[.11999351], ALGOBULL[0], APE[1.83209347], BCH-PERP[0], BNBBULL[1.00644875], DEFIBULL[.0181975], DOGEBULL[0.00174492], DOGE-PERP[0], ETHBULL[.017485], GRTBULL[.00351082], HNT-PERP[0], LINK[.00000001], SUSHIBULL[376.90846286], TOMOBULL[413.97895908], USD[3.00], USDT[0.00042525] | | |
| 00537840 | | USD[10.00] | | |
| 00537841 | | USD[10.00] | | |
| 00537842 | | USD[10.00] | | |
| 00537843 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], KSM-PERP[0], LUNA2[0.00009018], LUNA2_LOCKED[0.00021042], LUNC[19.6370683], NEO-PERP[0], ONT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00003939], VET-PERP[0] | | |
| 00537844 | | BAO[1], CHZ[0], KIN[2], MATIC[6.41499987], SHIB[0], TRX[.00004673], USD[0.00] | | |
| 00537845 | | ADA-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTT[.00006297], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[.00000002], XRP-PERP[0] | | |
| 00537847 | | BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COPE[0], DOGE[0], ETH[0], FTM[0], MATIC[0], SOL[0.00000001], SXP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00002680] | | |
| 00537849 | | AKRO[3], BAO[.00007631], DENT[1], DOGE[.0000287], EUR[0.20], KIN[7], TRX[3], UBXT[35.59300618], USD[0.00] | Yes | |
| 00537850 | | DOGE[0], DOGE-PERP[0], ETH[.00000001], USD[0.01] | | |
| 00537851 | | BTC[0], CEL[.0125], USD[2.38] | | |
| 00537852 | | USD[10.00] | | |
| 00537856 | | FTT[.04344], SECO-PERP[0], USD[2.49], USDT[0] | | |
| 00537857 | | USDT[0.00016533] | | |
| 00537858 | | USD[10.00] | | |
| 00537859 | | ALGOBULL[56.04], BEAR[43.82], BNBBEAR[7746.4], BTC[.00005283], BULL[0.00000020], DOGEBEAR[3066], GRTBEAR[.00998], GRTBULL[.00007672], KIN[688692], MATICBEAR[6619528040], TOMOBEAR[4686243680], USD[0.49] | | |
| 00537860 | | USD[10.00] | | |
| 00537861 | | USD[10.00] | | |
| 00537862 | | BAO[49.90677283], BCH[0], DOGE[1], KIN[0], RUNE[.00025198], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537863 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CONV[9.9411], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LEO-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-20210326[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.05512574], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00451422], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00537864 | | SUSHI[.52050045], USD[0.00] | | |
| 00537865 | | USD[10.00] | | |
| 00537866 | | USD[10.00] | | |
| 00537870 | | BNB[.07636594], USD[0.00] | Yes | |
| 00537872 | | USD[10.00] | | |
| 00537878 | Contingent | AVAX[0.03743777], BTC[0], BTC-20211231[0], BTC-PERP[0], CRV[.90226424], CVX[.0999966], DAI[0.06543102], DOGE[0.23972909], ETH[0], ETH-PERP[0], FTM[0.91585715], FTT[157.68954], FXS[0.0354408], LUNA2[20.11739624], LUNA2_LOCKED[46.94059123], MATIC[0], NEAR[.08776901], USD[43.66], USDT[18.31153750], USTC[2847.71467106], WBTC[0], XRP[0.35885162] | | USDT[17.080504] |
| 00537880 | | USD[10.00] | | |
| 00537881 | | 0 | | |
| 00537884 | | USD[0.00] | | |
| 00537887 | | USD[10.00] | | |
| 00537888 | | USD[0.00] | | |
| 00537889 | | USD[10.00] | | |
| 00537891 | | USD[0.05] | | |
| 00537892 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-20210625[0], DOT-20210625[0], DOT-PERP[0], ETH-PERP[0], ETHW[.0008938], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[3.47] | | |
| 00537893 | | BTC[0.00313190], ETH[0.15543594], ETHW[0.15543594], FTT[1.01772491], INTER[0.01638180], LTC[3.53734997], RUNE[21.32245861], SRM[6.54168800], UNI[2.59307226] | | |
| 00537894 | | BTC[0.00141175], ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00537896 | | USD[10.00] | | |
| 00537897 | | USD[10.00] | | |
| 00537899 | Contingent, Disputed | USD[0.00] | | |
| 00537902 | | USD[10.00] | | |
| 00537903 | | USD[10.00] | | |
| 00537904 | | SHIB[10747.95634013], USD[0.00] | | |
| 00537905 | | USDT[0] | | |
| 00537906 | | ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], EOS-20210625[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTT[0.52127535], MATIC-PERP[0], SOL-PERP[0], USD[8514.16], USDT[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00537908 | | AKRO[2], ALPHA[1.0093309], BAO[1], DENT[2], DOGE[0], GBP[0.00], KIN[4], MATIC[1.05292608], RSR[1], SHIB[23647783.37072203], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00537909 | | BTC[.0001543], CHZ[1], LINK[.10436307], USD[0.00] | | |
| 00537912 | | DOGE[16.33410978], TRX[1], USD[0.00] | Yes | |
| 00537913 | | USD[10.00] | | |
| 00537914 | | AUD[0.00], BNB[0], BTC[0], DOGE[1.05437628], ETH[0.00296696], ETHW[0.00296696], UBXT[2], USD[0.00] | | |
| 00537915 | Contingent, Disputed | USD[10.00] | | |
| 00537916 | | KIN[1], MATIC[5.54975818], USD[0.00] | | |
| 00537917 | | USD[10.00] | | |
| 00537918 | | USD[10.00] | | |
| 00537919 | | BAO[2], GBP[0.00], GME[4.01057572], MANA[42.06570283], USD[3.22], XRP[.01470828] | Yes | |
| 00537922 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00016271], KSM-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00416028] | | |
| 00537927 | | USD[10.00] | | |
| 00537929 | | APE[0], ASD[0], AUDIO[0], BAO[2], BRZ[0], BTC[0.00107223], DOGE[0], ETH[0], KIN[2], LEO[0], LOOKS[0], MATIC[0.00006745], SECO[0], SHIB[0], SOL[0.0000129], STEP[0.00024204], TRX[0], USD[0.00], YFI[0] | Yes | |
| 00537930 | Contingent | AMPL[0], FIDA[1.05995538], FIDA_LOCKED[2.93408089], RAY[58.31325633], SRM[261.10618106], SRM_LOCKED[.49013528], TRX[.000001], USD[0.00], USDT[0] | | |
| 00537932 | | TRX[.000001], USD[0.15], USDT[0.00666301] | | |
| 00537934 | | USD[10.00] | | |
| 00537935 | Contingent | BTC[0.00036451], ETH[0], EUR[0.30], FTT[1.11521759], GRT[299.9211196], HNT[.09366008], MKR[0], MOB[0], RAY[.00799185], RUNE[5.39769625], SOL[0], SRM[20.03436853], SRM_LOCKED[.02531071], TRX[.000122], USD[0.96], USDT[0.00582430], WRX[14.99723555] | | USD[0.96] |
| 00537936 | | CAD[0.00], DOGE[356], LINA[0], USD[0.00] | | |
| 00537937 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00012061], BTC-PERP[0], DOGE-PERP[0], DOT[.083831], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00025866], LUNA2_LOCKED[0.00060355], LUNC[56.3252918], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.80], USDT[5.31498296], XRP-PERP[0] | | |
| 00537939 | | USD[10.00] | | |
| 00537940 | | ALCX-PERP[0], BNT[304.02807594], BTC[0.00005874], BTC-PERP[0], BULLSHIT[12.52679668], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], LINK[0.04955713], LINK-PERP[0], MKR[0.00020502], NEAR-PERP[0], SHIT-PERP[0], SPELL-PERP[0], USDI-8.20], YFI[0.00048851], ZEC-PERP[0] | | BNT[239.9562] |
| 00537942 | | USD[10.00] | | |
| 00537943 | | USD[10.00] | | |
| 00537944 | | USD[10.00] | | |
| 00537945 | | BTC[0] | | |
| 00537946 | | USD[10.00] | | |
| 00537947 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004204], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00537948 | | DOGEBEAR[5456], USD[1023.27] | | |
| 00537949 | | DOGE[.00910195], USD[0.00], USDT[0] | | |
| 00537950 | | USD[10.00] | | |
| 00537951 | | USD[10.00] | | |
| 00537952 | | DOGE[133.00159211], SHIB[74885.96682829], USD[0.00] | Yes | |
| 00537953 | | USD[10.00] | | |
| 00537955 | | USD[10.00] | | |
| 00537956 | | SECO-PERP[0], USD[1.44], USDT[0] | | |
| 00537958 | | USD[10.00] | | |
| 00537959 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AXS-PERP[0], BILI-20210924[0], BNB-20210924[0], BNB-20211123[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210815[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20211231[0], LTC-20210625[0], MATIC-PERP[0], MSTR-20210625[0], NFT (325147011443472957/FTX EU - we are here! #10949[2][1], NFT (340411112208724915/The Hill by FTX #3676)[1], NFT (391002373802507565/FTX EU - we are here! #109787)[1], NFT (526956336201929747/FTX EU - we are here! #11000[1][1], OKB-20211231[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SPY-20210625[0], THETA-PERP[0], TRX[.000001], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFII-PERP[0] | | |
| 00537960 | | USD[10.00] | | |
| 00537963 | | ROOK[0], USD[0.00] | | |
| 00537964 | | USD[10.00] | | |
| 00537965 | | USD[0.00] | | |
| 00537966 | | USD[0.00] | | |
| 00537967 | | USD[10.00] | | |
| 00537969 | | SECO-PERP[0], USD[4.75], USDT[0] | | |
| 00537970 | | USD[10.00] | | |
| 00537971 | | ALGO[.3366], GST-PERP[0], SOL[0], USD[0.20], USDT[0.02753571] | | |
| 00537973 | | AAPL[0.00031179], ACB[0.48308282], BNB[.00023921], BTC[.00000016], BYND[.00000172], CGC[.00085616], DOGE[.04146105], LINK[.00005573], NVDA[.0000008], TLRY[.00000826], TSLA[.0000036], USD[0.06], ZM[.00007549] | | |
| 00537975 | | SECO-PERP[0], SOL[0.00999815], USD[0.92], USDT[0] | | |
| 00537976 | | USDT[0.00000979] | | |
| 00537977 | | ETH[0], FTT[0.09796092], USD[0.00], USDT[0] | | |
| 00537978 | | USD[10.00] | | |
| 00537980 | | DOGE[1], USD[3.29] | Yes | |
| 00537981 | | BRZ[0], BTC[0], DOGE[.00000001], FTT[7.51674380], USD[1369.28], USDT[0] | | |
| 00537983 | | AKRO[3], BAO[5], BCH[0], BNB[0], BTC[0], DOGE[0], EUR[0.00], FIDA[.0001695], KIN[13], LTC[0], MATIC[.00056859], RSR[1], SHIB[4.74453918], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00537984 | Contingent | BNB[0.00546271], BNB-20210326[0], BTC[0], CLV[.0822], ETH[0], ETH-20211231[0], ETHW[3.39393035], FTT[48.82038748], FTT-PERP[0], GALA[6.61827513], MATIC[0], MATIC-PERP[0], NFT (306811157560207933/FTX EU - we are here! #42313)[1], NFT (366949594505938703/FTX EU - we are here! #42049)[1], NFT (411859336459483293/FTX EU - we are here! #42182)[1], NFT (492415581775782236/FTX EU - we are here! #54419)[1], RAY-PERP[0], SOL[.01], SOL-PERP[0], SRM[20.48070741], SRM_LOCKED[68.87687154], SRM-PERP[0], STEP[0.08928976], STEP-PERP[0], USD[3.14], USDT[0] | Yes | |
| 00537985 | | BTC[.00014201], USD[0.00], XRP[4.22402737] | | |
| 00537987 | | USD[10.00] | | |
| 00537989 | | MAPS[.7472], USD[0.00] | | |
| 00537992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00537994 | | USD[10.00] | | |
| 00537995 | | USD[0.00] | | |
| 00537996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00040951], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FTT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.27], XLM-PERP[0] | | |
| 00537997 | | USD[10.00] | | |
| 00538000 | | CHZ[1], DOGE[3], EUR[0.00], LUA[0], RSR[1], TRX[1], UBXT[7], USD[0.00] | | |
| 00538002 | | AVAX[0], BAO[5999.64956565], CAD[0.00], CHZ[7.77475154], DOGE[0], ETH[.05168316], ETHW[.05103973], FIDA[0], GALA[89.50828301], JOE[0], KIN[5908.27883046], NFT (517123393825838404/Muh Candles_)[1], SHIB[1321048.68599454], TRX[133.70581874], UBXT[85.63505749], USD[0.00], USDT[0], XRP[.83375172] | Yes | |
| 00538003 | | USD[10.00] | | |
| 00538004 | | USD[10.00] | | |
| 00538005 | | USD[10.00] | | |
| 00538006 | | AAVE-PERP[0], BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00538007 | | AXS[0.40321554], CAD[0.00], CRO[26.82507168], DENT[1], DOGE[0], KIN[3], LTC[0], SECO[0], SHIB[0], TRX[0], USD[0.00] | | |
| 00538008 | | USD[10.00] | | |
| 00538011 | | AKRO[142.89266730], HNT[.48639105], USD[0.00] | | |
| 00538012 | | DOGE[0], SHIB[2444208.29182996], USD[0.00] | | |
| 00538014 | | USD[10.00] | | |
| 00538016 | | ETH[.00438041], ETHW[.00438041], USD[0.00] | | |
| 00538019 | | CAD[11.60], CHZ[1], MATIC[1], TRX[.02364233], UBXT[1], USD[0.00] | | |
| 00538023 | | USD[10.00] | | |
| 00538024 | | SECO-PERP[0], USD[2.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538025 | | CEL[.2] | | |
| 00538028 | | USD[10.00] | | |
| 00538030 | | DENT[2], EUR[0.00], USD[0.00] | Yes | |
| 00538032 | | BAO[649.97265555], CAD[0.07], DENT[.75793443], DOGE[.00003469], KIN[40191.15733272], TRX[3.79105067], USD[0.00] | | |
| 00538034 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.29781402], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.08714420], ETH-PERP[0], ETHW[2.08714420], EXCH-PERP[0], FTT[0.00848903], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SRM[.0019619], SRM_LOCKED[.01868878], STORJ-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[3857.73], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00538035 | | USD[10.00] | | |
| 00538037 | | BTC-PERP[0], ETH-PERP[0], USD[0.88], XRP[.519379] | | |
| 00538038 | | 0 | | |
| 00538039 | Contingent | CITY[.48782], GALFAN[.8], LUNA2[0.00019501], LUNA2_LOCKED[0.00045502], LUNC[.007698], LUNC-PERP[0], NFT (324151128481142082/FTX AU - we are here! #36142)[1], NFT (416941008297750323/FTX AU - we are here! #36215)[1], RAY[.453789], TRX[.000093], USD[0.00], USDT[0], USTC[.0276], USTC-PERP[0], XRP[.408309] | | |
| 00538041 | | DOGE[1], KIN[1], TRX[32.16504463], USD[0.00], USDT[0] | Yes | |
| 00538042 | | USD[10.00] | | |
| 00538043 | | EUR[0.00], USD[0.00] | Yes | |
| 00538044 | | 1INCH[0], BAO[3], BICO[0], BNB[0], BTC[0], DENT[1], DFL[0], DOGE[0], ETH[0], FTM[0], FTT[0], GBP[7.73], KIN[1.00000001], LTC[0], MANA[0], SAND[0], SHIB[0], SOS[0], SPELL[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00538045 | | ADABULL[0.00041213], ALTBULL[0.00728587], BNBBULL[0.00026673], BTC[0.07432323], BULL[0], ETHBULL[0.00044261], FTT[0.23683318], LINKBULL[0.01376718], LTCBULL[1.0143126], SUSHIBULL[1444.12389], THETABULL[0.00119263], USD[105.40], VETBULL[0.31652690] | | |
| 00538046 | | USD[10.00] | | |
| 00538050 | | DOGE[0] | | |
| 00538051 | | AKRO[3], ALPHA[1], BAO[4], DENT[2], DOGE[.00001313], FIDA[2], GBP[0.00], KIN[7], MATIC[1], RSR[2], TRX[2], UBXT[2], USD[0.00] | | |
| 00538052 | | AKRO[1], AUD[0.00], USD[0.00] | | |
| 00538053 | | USD[1.52] | | |
| 00538055 | | BAO[4], CHZ[16.63812789], CRO[17.40459774], GALA[4.77850817], KIN[12.49368011], MANA[3.81189151], MATIC[.00613655], RSR[1], SAND[1.3025232], SHIB[91932.58658172], TRX[39.39300656], UBXT[1], USD[0.00] | Yes | |
| 00538056 | | USD[10.00] | | |
| 00538058 | | DOGE[0], USD[0.00] | | |
| 00538059 | | USD[10.00] | | |
| 00538060 | | USD[10.00] | | |
| 00538063 | | USD[10.00] | | |
| 00538064 | | SHIB-PERP[0], USD[0.03] | | |
| 00538065 | | USD[11.04] | Yes | |
| 00538066 | | USD[10.00] | | |
| 00538068 | | USD[0.00] | | |
| 00538069 | | USD[10.00] | | |
| 00538070 | | USD[10.00] | | |
| 00538071 | | AVAX[0], BTC[.00000001], ETH[.00000001], ETHW[1.12781959], NFT (376455309435249566/FTX EU - we are here! #277389)[1], NFT (526028195081866838/FTX EU - we are here! #277367)[1], NFT (534381836982188119/FTX EU - we are here! #277383)[1], TRX[.000024], USD[0.00], USDT[0.01813147] | | |
| 00538075 | | ETH[50.64927276], ETHW[0.00000119], FTT[50.08934482], SAND[59893.25079718], TRX[.000002], USD[2331855.84], USDT[222.69153093] | | |
| 00538076 | | USD[10.00] | | |
| 00538077 | | USD[8.60] | | |
| 00538079 | | USD[10.00] | | |
| 00538082 | | USD[0.00] | | |
| 00538083 | | ADABEAR[849], ALGOBULL[33.344], ASDBEAR[983600], ASDBULL[.03369326], BEAR[46.74], BNBBEAR[7566.4], BSVBEAR[8.994], BSVBULL[9.734], BTC[.00002528], BULL[0.00000091], DOGEBEAR[600], DOGEBEAR2021[.2379524], DOGEBULL[.00000748], GRTBULL[.00009764], MATICBEAR[5564041040], TOMOBEAR[3006083760], USD[0.01] | | |
| 00538085 | | BTC[0.00000057], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00538086 | | BCH[.0032323], USD[13.84] | | |
| 00538087 | | USD[0.00] | | |
| 00538088 | | USD[0.00] | | |
| 00538089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00538090 | | USD[10.00] | | |
| 00538091 | | AAVE[.009], BTC[4.99905], COMP[.00003], DOGE[31072], DOGEBEAR2021[.0069869], DYDX[.093], ETH[20.00081], ETHBULL[28.19979566], ETHW[.00081], GALA[79345.2085], MATICBEAR2021[64.3214], MATICBULL[1315886.6235], TRX[50.031596], USD[0.00], XRP[29972.79707], XRPBULL[25688175.1468] | | |
| 00538092 | Contingent | ADABULL[.0.00000666], ALCX[.00050475], ALGO-PERP[0], APE-PERP[0], ATOM[221.45576], ATOMBULL[.698075], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00316436], BTC[0.00515788], BTC-PERP[0], CRO-PERP[0], CRV[0.13204352], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[.0], DOGE-PERP[0], DOT[.02434], DOT-PERP[0], ENJ[.0384], ETH[0], ETHBULL[.00006015], ETH-PERP[0], EUR[0.32], FIL-PERP[0], FTM[0.93942607], FTM-PERP[0], FTT[0.06807948], FTT-PERP[0], HNT[.02864], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.000423], LUNC-PERP[0], MATICBULL[0.02885731], MATIC-PERP[0], NEAR-PERP[0], OMG[.1323], OXY[.06144], RAY[0], RAY-PERP[0], RUNE[.08986], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.04054675], SNX-PERP[0], SOL-PERP[0], SPELL[23.455], SRM[35.57930701], SRM_LOCKED[172.32225874], SUSHI[0.32417750], SUSHI-PERP[0], THETA-PERP[0], TRX[.0007788], TRX-PERP[0], USD[0.00], USDT[7013.88276216], XRP[.66785], XTZ-PERP[0], YFI[.00063545], YFI-PERP[0] | | |
| 00538093 | | SKL[19.85935168], USD[0.00] | Yes | |
| 00538095 | | USD[10.00] | | |
| 00538097 | | ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 00538098 | | DOGE[177.0626336], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538099 | | AMPL[0, FTT][0], PERP[0], ROOK[0], USD[0.00], USDT[0] | | |
| 00538100 | | USD[10.00] | | |
| 00538101 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210211[0], BTC-MOVE-20210214[0], BTC-MOVE-20210216[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000043], ETH-PERP[0], ETHW[0.00000043], USD[0.00], USDT[0.00159072] | | |
| 00538104 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00538105 | | ADABULL[0.00000075], ALGOBULL[63.224], ATOMBULL[.003943], DOGEBULL[0.00000532], GRTBULL[.00000794], MATICBULL[.007109], SUSHIBULL[.94075], SXPBULL[.0007057], TOMOBULL[.13578], UNISWAPBULL[0.00000703], USD[0.00], USDT[0] | | |
| 00538106 | | USD[10.00] | | |
| 00538109 | | USD[10.00] | | |
| 00538111 | | USD[10.00] | | |
| 00538112 | | ALGOBEAR[9826], DOGEBEAR[8000], ETHBEAR[905.6], ETHBULL[0.00000596], USD[0.02], USDT[0] | | |
| 00538113 | | USD[10.00] | | |
| 00538114 | | BRZ[40.92006448], USD[0.00] | | |
| 00538116 | | USD[10.00] | | |
| 00538117 | | MATIC[1], USD[0.00] | | |
| 00538118 | | FTT[0.01748103], SECO-PERP[0], USD[2.86], USDT[0] | | |
| 00538121 | | CHZ[1], DOGE[166.60327412], USD[0.00] | | |
| 00538122 | | USDT[0.00000330] | | |
| 00538123 | | BTC[0], XRP[.75] | | |
| 00538126 | | BULL[0], SECO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00538127 | | BTC[0], CHZ[0], DOGE[0], EUR[0.00], SUSHI[.00725204], USD[0.00] | | |
| 00538128 | | USD[0.00] | Yes | |
| 00538129 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001466], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00246321], LUNA2_LOCKED[0.00574750], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[99928], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.12], USD[0.00000002], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00538130 | | BTC[0], KIN[1], USD[0.00] | | |
| 00538131 | | USD[11.00] | Yes | |
| 00538133 | | DENT[661.75993731], USD[0.00] | | |
| 00538134 | | USD[10.00] | | |
| 00538135 | | USD[10.00] | | |
| 00538136 | Contingent | 1INCH[1240.44937116], ALICE[47.3], ALPHA[869.26586765], AVAX[64.46337765], BNB[0.00099951], BTC[0.90203841], DOT[41.47672542], ENS[53.2901889], ETH[0], ETHW[12.11749312], FB[3.65001825], FTM[5855.52636592], FTT[294.94276628], GOOGL[6.33705388], LINK[0.03454547], LUNA2[0.03636159], LUNA2_LOCKED[0.08484372], LUNC[7917.81379651], MATIC[1524.31512126], NVDA[.0000445], RAY[327.42547171], SOL[6.13956583], STEP[7303.1036496], SUSHI[0], TOMO[.00449751], TONCOIN[295.4], TRX[0.21649410], TSLA[2.1000105], TSM[1.33004042], USD[65602.49], USDT[4.49313813], XRP[2028.39876840] | | 1INCH[1240.402707], AVAX[64.457206], DOT[41.468915], FTM[5851.258399], LINK[.034536], SOL[6.131446], USD[43.72], USDT[4.492465], XRP[2028.374427] |
| 00538137 | | USD[10.00] | | |
| 00538140 | | USD[10.00] | | |
| 00538141 | | AAVE[0.42964329], BAO[2999.4], BNBBULL[0], BULL[0], DOGEBULL[0], EOSBULL[411.96984152], ETHBULL[0], SUSHI[.9998], SXP[34.70924175], USD[25.56], USDT[0.61065467], USDTBEAR[0] | | |
| 00538143 | | USD[10.00] | | |
| 00538144 | | ETH[0], FTT[0.13088210], USD[8593.09] | | |
| 00538153 | | USD[0.00] | | |
| 00538154 | Contingent | AUD[3.32], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00007373], FTT[0], LUNA2[2.29598239], LUNA2_LOCKED[5.35729225], LUNC[499955], NEAR-PERP[0], SOL[0], SRM[20.35306292], SRM_LOCKED[120.06277668], USD[0.00], USDT[0] | | |
| 00538156 | | BTC[.00021393], USD[0.00] | | |
| 00538157 | | USD[10.00] | | |
| 00538158 | | ATLAS[130], TRX[.100001], USD[1.32], USDT[0.01507959] | | |
| 00538159 | | USD[10.00] | | |
| 00538161 | | USD[10.00] | | |
| 00538162 | | ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], ETH[0.00099981], ETH-PERP[0], FIL-PERP[0], FTT[0.02014498], FTT-PERP[0], HKD[0.00], HOT-PERP[0], LUNC-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3901.92], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00538163 | | USD[10.00] | | |
| 00538164 | | ALPHA[4.55221903], TRX[1], USD[0.00] | | |
| 00538165 | | 0 | | |
| 00538166 | | USD[10.00] | | |
| 00538167 | | USD[10.00] | | |
| 00538168 | | BTC[0.03618791], DEFI-PERP[0], FTT[12.49016161], GT[160.68744], SLV[50.16486], SOL[7.994568], USD[117.98] | | USD[116.00] |
| 00538170 | | USD[0.00], XRP[34.54729645] | | |
| 00538171 | | USD[10.00] | | |
| 00538174 | | USD[0.72] | | |
| 00538175 | | ADA-PERP[0], DOGE[5], ETH[.002], ETHW[.002], USD[1.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538176 | Contingent | 1INCH[193.48479731], ADA-PERP[0], ASD-PERP[0], ATOM[19.71805820], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[.00886], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[101.27874747], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.80572486], FIDA-PERP[0], FTM-PERP[0], FTT[.0651998], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00176009], LUNA2_LOCKED[0.00410689], LUNC[383.26538844], LUNC-PERP[0], MANA[153.976041], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[331], TULIP-PERP[0], USD[12277.18], USDT[0.00548250] | | |
| 00538178 | Contingent | ADA[BULL[0], BNB[0], BNBBULL[0], BTC[0], DOGE[11152.35871413], FTM[0], FTT[150.08825917], MANA[106.001915], MATIC[230.55075708], SOL[0], SRM[13.06023653], SRM_LOCKED[43.46991643], TRX[2770.01385000], UNI[0], USD[6161.45], USDT[0] | | DOGE[11152.269495], MATIC[230.548912], USD[6155.50] |
| 00538179 | | EUR[0.00], USD[0.00] | | |
| 00538180 | | BAO[2], DOGE[279.6957331], SHIB[162091.71180922], USD[0.00], XRP[.67939785] | Yes | |
| 00538181 | | USD[10.00] | | |
| 00538183 | | SECO-PERP[0], USD[1.89], USDT[0] | | |
| 00538185 | | SECO-PERP[0], USD[0.00] | | |
| 00538186 | | USD[10.00] | | |
| 00538187 | | USD[10.00] | | |
| 00538188 | | USD[10.00] | | |
| 00538189 | | AUD[97.81], BTC[0.00049906], USD[21.20], USDT[4.07012539] | | |
| 00538192 | | CAD[0.00], DOGE[147.71610672], USD[0.00] | | |
| 00538194 | | USD[10.00] | | |
| 00538196 | | BAO[753.81662935], LINK[.08765], UNI[.06789], USD[0.01], USDT[0] | | |
| 00538197 | | DENT[1], ETH[.00293291], ETHW[.00293291], USD[0.00] | | |
| 00538198 | | USD[10.00] | | |
| 00538199 | | ETH[.00000001] | | |
| 00538200 | | FTT[86.66226712], TONCOIN[46.892628], TONCOIN-PERP[0], USD[0.14], USDT[0.00000002] | | |
| 00538202 | | USD[10.00] | | |
| 00538204 | | USD[48.98] | | |
| 00538205 | | USD[10.00] | | |
| 00538206 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00538207 | | ETH[0], USD[0.00] | | |
| 00538209 | | ABNB[0], BNB[0], BTC[0], DOGE[0], RAY[0], USD[0.00], XRP[0] | | |
| 00538210 | | 1INCH[0], BCH[0], EUR[0.00], FTT[0], MRNA[0.00000005], SOL[0], USD[0.00] | | |
| 00538212 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00041385], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0032943], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRYB-PERP[0], UNI-PERP[0], USD[887.04], USDT[0.00199595], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00538213 | | SOL[4.9679], USD[10.00] | | |
| 00538214 | | USD[10.00] | | |
| 00538215 | | AKRO[3], ATLAS[5770.28118176], AXS[.00033314], BAO[14], BICO[118.07200972], DENT[1], HMT[2872.42714536], IMX[146.40817914], KIN[15], POLIS[.00027872], RSR[1], SOL[.00033918], SRM[.00372248], TRX[6], UBXT[3], USD[0.00] | Yes | |
| 00538216 | | ALTBULL[2.29341447], BCHBULL[20.78956197], BTC[0], BULL[0], BULLSHIT[.08243523], DOGEBULL[0], ETH[0.63672301], ETHBULL[0], ETHW[0.63672301], FTT[0], LTCBULL[0], MIDBULL[0.30173730], TOMOBULL[20065.944], USD[0.00], USDT[0], XRP[0], XRPBULL[258824.42971830] | | |
| 00538218 | | ANC-PERP[0], BTC[.4679], BTC-20211231[0], BTC-PERP[0], DOGE[.75532075], DYDX[329.9], EMB[5547.02175], ETH[5.05077137], ETHW[3.55077137], FTM[210], FTM-PERP[0], FTT[1003.08311925], FTT-PERP[0], GMT-PERP[0.00000001], PEOPLE-PERP[0], SOL[130], SRM[.0226], TRX[.100048], USD[12.02], USDT[976.23648442], WAVES-PERP[0] | | |
| 00538219 | | USD[10.00] | | |
| 00538220 | | DOGE[10], USD[0.00] | | |
| 00538222 | | BTC[0], CEL[0], FTT[0.09381603], MATIC[113.97834], SNX[0], USD[0.41], USDT[0] | | |
| 00538223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FRONT[.749], GBP[0.87], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.71], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00538224 | | BNB[0], CBSE[0], CHZ[0], COIN[0], DOGE[0], FTT[0], HNT[0], KIN[4], LTC[0], NPXS[0], PUNDIX[0], RUNE[0], SHIB[0], SKL[.14587548], SOL[0], SUSHI[0], SXP[.00029433], USD[0.00], USDT[0.00000037], XRP[0] | | |
| 00538225 | | AMPL[0.00337270], AMPL-PERP[0], BAND-PERP[0], USD[10.58], USDT[0] | | |
| 00538226 | | USD[0.00] | | |
| 00538227 | | AKRO[8], AMPL[0], ASD[0], AUDIO[1.03160604], BAO[9], BAT[1.01638194], BCH[0], BNB[.05256905], BTC[0], CAD[0.00], CHZ[0], DENT[8], DOGE[0], ETH[0], FIDA[1.04284946], FRONT[4.16693870], FTM[0], GRT[1.00312819], HGET[0], HNT[0], HT[0], HXRO[3.10464034], KIN[18], LINA[0], MATH[0], MATIC[1.04546226], MOB[0], OXY[0], RAY[0], REN[0], ROOK[0], RSR[6], RUNE[0], SAND[0], SHIB[0], SKL[0], SOL[0], SRM[0], STEP[0], STORJ[0], TOMO[1.04238299], TRU[1], TRX[5], UBXT[6], USD[0.00], WRX[0], XRP[608.32422994], YFII[0.00000077], ZRX[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538228 | | 1INCH[0], ALPHA[83.80727044], ASD[148.90293573], ATLAS[.00331139], ATOM[3.01063948], BAL[.00002847], BAO[212289.29929199], BCH[0], BNB[0], BNT[131.97912685], CAD[0.00], CHZ[224.87936169], CONV[.00698763], DENT[44571.95419246], DMG[0], DYDX[32.63100099], EMB[.00035791], ENJ[23.72259145], FIDA[0], FRONT[0], FTM[0], FTT[4.53874653], GRT[.00023908], HT[0], HUM[.00122577], KIN[2950142.93597888], KNC[0], LEO[0.00006825], LINA[0.00711492], LINK[5.48589960], MATIC[89.19579477], MNGO[.00036978], NFT (300394303812897685/Elon Musk with 800 photos)[1], NFT (310916146625803739/Only 10 #1)[1], NFT (336320002333814914/My Art #2)[1], NFT (343761592479010470/Chiny n°2)[1], NFT (366677102572363562/Cover #2)[1], NFT (369305430217511471/Galaxy Wolf )[1], NFT (392093631332094115/Doctor Musky #2/30 )[1], NFT (410482307638577824/Sweet Wolf Series#1)[1], NFT (412836572030754495/Galaxy Eagle)[1], NFT (428951997638994999/Untitled (Secret))[1], NFT (428961707834757456/A New King Is Born #1/30)[1], NFT (445340513845696203/The Tale of the Knight Musk #1/30)[1], NFT (453842913908240265/bubble@45)[1], NFT (463690551742007163/Ace of Ethereum #1/30)[1], NFT (471252864692129534/Galaxy Egg )[1], NFT (528452619642372998/girl #9)[1], NFT (539451912495984082/Galaxy Fox)[1], NFT (567455311442335981/Margaery Tyrell Polygon Portre #1)[1], NFT (568932751168506066/Big Dreams Big City)[1], NPXS[0], OKB[0], POLIS[.00001906], PSG[.00000908], PUNDIX[0], REEF[7551.12890909], RSR[3527.22112319], SAND[0], SGD[0.00], SHIB[1344770.55463923], SKL[.00044227], SLP[.0009282], SLRS[.00017095], SOL[.0000339], SOS[8802373.77766254], SPA[204.83073234], SRM[22.99470847], STEP[34.47965614], STORJ[.00014616], SUSHI[.00001844], UBXT[1], UNI[0], USD[0.00], USDT[0.00000601], WRX[90.89294113], XRP[265.16146740], YFI[0] | Yes | |
| 00538229 | | USD[10.00] | | |
| 00538230 | | MXN[0.16], SOL[0.23925732], USD[0.00] | Yes | |
| 00538231 | | USD[0.00] | | |
| 00538232 | Contingent, Disputed | DOGE[50], SOL[0], USD[0.00] | | |
| 00538233 | | ASD[21.68481], CHZ[9.943], DOGE[170.58217224], TRX[.000004], USD[0.00], USDT[0] | | |
| 00538234 | | USD[10.00] | | |
| 00538236 | | DOGE[5984], NIO-0325[0], TRX[.000011], TSLA[.006982], USD[0.00], USDT[1284.07333666] | | |
| 00538237 | | ADABEAR[14120.25], ADABULL[0.00000049], BCHBULL[.00444775], EOSBULL[.091393], ETHBULL[0], GRTBEAR[.715095], MATICBULL[.00457835], SXPBEAR[78.975], SXPBULL[7606.04634704], TRX[.000001], TRXBEAR[872.7], USD[0.08], USDT[0], VETBEAR[.69752], VETBULL[0.00008258], XTZBULL[0.00007447] | | |
| 00538238 | | BTC-20211231[0], USD[276.26] | | |
| 00538240 | | USD[10.00] | | |
| 00538241 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00538243 | | USD[10.00] | | |
| 00538244 | | BNB[0], USD[0.00], USDT[0.00002243] | | |
| 00538245 | | AUD[0.00] | | |
| 00538246 | | USD[10.00] | | |
| 00538248 | | ETH[.9253518], ETHW[.9253518], NFC-SB-2021[0], USD[1.57] | | |
| 00538249 | | BNB[.00075495], BTC[0.00000005], ETH[0.00035012], ETHW[0.00035012], SOL-PERP[0], USD[-0.03], USDT[1.57157303] | | |
| 00538252 | | SECO-PERP[0], USD[0.00] | | |
| 00538255 | | BTC[0], DOGE[75.94946], USD[0.02] | | |
| 00538256 | | USD[10.00] | | |
| 00538257 | | USD[10.00] | | |
| 00538258 | | USD[10.00] | | |
| 00538259 | | USD[10.00] | | |
| 00538261 | Contingent | BNB[0], BTTPRE-PERP[0], DOGE[0], ETH[.00000001], KIN[282000.56280487], LTC[0], SOL[.30259334], SRM[10.67682694], SRM_LOCKED[.28360844], TRX[0], USD[0.00], XRP[1.75] | | |
| 00538264 | | SECO-PERP[0], USD[0.00] | | |
| 00538265 | | DOGE-PERP[0], SECO-PERP[0], USD[0.02] | | |
| 00538266 | | DOGE[170.2704951], TRX[1], USD[0.00] | | |
| 00538267 | | TRX[.000003], USD[0.00], USDT[0.00002203] | | |
| 00538268 | | USD[10.00] | | |
| 00538269 | | LUA[.08712], SECO-PERP[0], USD[0.43], USDT[0] | | |
| 00538270 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00038311], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[10.13301868], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.15], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00538271 | | USD[10.00] | | |
| 00538274 | Contingent | 1INCH-PERP[0], AAPL[0.00090510], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMZN[0.01725178], AMZNPRE[0], AR-PERP[0], ATLAS[34732.18], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[232.19498434], CHR-PERP[0], CHZ-PERP[0], COIN[.00919211], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB[0.00697392], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[198.40535820], FTT-PERP[0], GALA-PERP[0], GOOGL[0.00081818], GOOGLPRE[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0.00612345], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[98.8338019], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[836.241084], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX[.35862], TRX-PERP[0], TSLA[.09952049], TSLAPRE[0], UNI-PERP[0], USD[0.01], USDT[11280.84999999], VET-PERP[0], XLM-PERP[0], XRP1.24069], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00538276 | | USD[10.00] | | |
| 00538277 | | ETH-PERP[0], SECO-PERP[0], USD[0.52], USDT[0] | | |
| 00538279 | | BAO[1], BNB[0], BTC[0], BULL[0.00976040], BVOL[0], FTT[0.10227250], GBP[0.00], HGET[0.01470421], KIN[179966.8], STMX[0], USD[0.66], USDT[0] | | |
| 00538280 | | USD[10.00] | | |
| 00538282 | | USD[10.00] | | |
| 00538284 | | ALPHA[0], BAO[50000], DMG[0], DOGE[1504.69167875], ETH[.00000001], FTM[0], HOLY[7], HT[0], KIN[500000], LEO[30], OKB[0], ROOK[0], SUSHI[0], TRX[0], USD[0.00], ZECBEAR[0] | | |
| 00538286 | | USD[10.00] | | |
| 00538288 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[190.386826], LUNA2_LOCKED[444.2359273], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.38494766], SRM_LOCKED[19.64975065], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.52], USDT[0.00000002], USDT-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00538291 | | USD[1[10] | | |
| 00538292 | | AKRO[1], BAO[.00000327], EUR[0.04], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538293 | | BNB[0], BTC[0], DOGE[0], ETH[0], VETBULL[0] | | |
| 00538294 | | CAD[0.00], USD[0.00] | | |
| 00538296 | | USD[10.00] | | |
| 00538297 | | FRONT[.11408648], USD[0.00] | Yes | |
| 00538298 | | AKRO[4], BAO[3], BNB[1.19770957], BTC[.08528907], DENT[4], ETH[2.1175894], ETHW[1.11544479], FIDA[.00056545], GRT[1], HXRO[1], KIN[6], MSOL[.00000001], RSR[3], SOL[0], SXP[1.02035967], TRX[5], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00538299 | | BTC[.0000305], DOGE-PERP[0], USD[0.00], USDT[0.00038079] | | |
| 00538301 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[877.25], VET-PERP[0], XRP-PERP[0] | | |
| 00538303 | | BNB-20210326[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.03808294], LINA-PERP[0], LUNC-PERP[0], OLY2021[0], REN-PERP[0], SXP[0], SXP-PERP[0], USD[0.40], USDT[0] | | |
| 00538304 | | USD[10.00] | | |
| 00538306 | | USD[10.00] | | |
| 00538307 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[9.914], CHZ-1230[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ[.972], ETH-PERP[0], FTM[.6566], FTM-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LRC[.9656], MATIC-PERP[0], NEAR-PERP[0], RUNE[.007739], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[220.68914108], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00538309 | | ADABULL[0], BULL[0], DOGEBEAR[0], DOGEBEAR2021[0.00033980], ETHBULL[0], GME[.00000002], GMEPRE[0], USD[0.00] | | |
| 00538312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00040635], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.20141232], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[228.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00538314 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.00010762], BTC-PERP[0], CRO[9.904525], CRO-PERP[0], DOGE[0], DOT-PERP[0], ETH[-0.00078664], ETH-PERP[0], ETHW[-0.00078169], FLM-PERP[0], MATIC-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000551], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00538316 | | BTC[.00000387], DOGEBEAR[2825715256], DOGEBULL[0], USD[14.39] | | |
| 00538317 | | AKRO[0], BAO[6.82491087], CAD[0.00], DENT[6], DOGE[2176.27699244], ETH[.00001248], ETHW[.00001248], GRT[.0255227], KIN[10], LRC[167.83557434], RSR[5], SHIB[2740.61747890], TRU[589.26566986], TRX[8], UBXT[4], USD[8.56], XRP[.22339471] | Yes | |
| 00538318 | | USD[10.00] | | |
| 00538319 | | USD[10.00] | | |
| 00538321 | | ADA-PERP[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00538322 | | USD[10.00] | | |
| 00538323 | Contingent, Disputed | LTC[.00537161] | | |
| 00538324 | | BTC[.00000029], USD[0.00], USDT[6.87907393] | Yes | |
| 00538329 | | AMPL[0.01982307], AMPL-PERP[0], CEL[.03192], USD[0.00], USDT[0] | | |
| 00538331 | | USD[10.00] | | |
| 00538332 | | BCH[0], BTC[0], CAD[0.00], DOGE[0], FTT[0], USD[0.00] | | |
| 00538334 | | SECO-PERP[0], USD[4.86], USDT[.00000001] | | |
| 00538335 | | APE-PERP[0], CEL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], STEP-PERP[0], TRX[.400002], USD[11.54], USDT[0.00338220], USTC-PERP[0] | | |
| 00538336 | | USD[10.84] | Yes | |
| 00538340 | | USD[10.00] | | |
| 00538344 | | LTC[.00417095] | | |
| 00538350 | | RUNE[2.37456443], USD[0.00] | | |
| 00538351 | | USD[10.00] | | |
| 00538352 | | DOGEBEAR2021[.0007739], DOGEBULL[0.00000052], FTT[1.19916], USD[2.19] | | |
| 00538353 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00538358 | | USD[10.00] | | |
| 00538360 | | AUD[12.86], USD[0.00] | | |
| 00538361 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[9.49], USDT[720.86109781], XRP-PERP[0] | | |
| 00538363 | | AMPL[0.14747714] | | |
| 00538365 | | USD[10.00] | | |
| 00538366 | | ALTHEDGE[0], ALT-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], HEDGESHIT[0], HOT-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.27], XLM-PERP[0], XRP[0.03990800] | | |
| 00538370 | | USD[0.00001042] | | |
| 00538372 | | BTC[.00007794], ETH[.00060929], ETHW[.00060929], UBXT[11], USD[3.95], USDT[.99690209] | | |
| 00538373 | | AKRO[718.56124673], BAO[136133.11829052], CHZ[120.72779146], KIN[4], MATIC[55.59410959], OKB[3.33414039], RAY[.00010275], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00538374 | | USD[10.00] | | |
| 00538376 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], FLM-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[0.64], USDT[0], XRP-PERP[0] | | |
| 00538378 | | USD[10.00] | | |
| 00538379 | | DOGE[0], LUA[0], SHIB[0], USD[0.00], XRP[0] | | |
| 00538382 | | BTC[0], FTT[0.00785276], SECO-PERP[0], SXP[0.04678], USD[3.89], USDT[0], USDT-PERP[0] | | |
| 00538383 | | USD[10.00] | | |
| 00538384 | | DOGE[5], ETH[0] | | |
| 00538385 | | USD[10.00] | | |
| 00538386 | | ETH[0], USDT[.523201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538387 | Contingent, Disputed | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00538388 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE[136.62939917], DOGE-PERP[0], EGLD-PERP[0], LINK[1.1214701], SNX[1.30994285], SNX-PERP[0], USD[-0.53] | | |
| 00538389 | | USD[10.00] | | |
| 00538390 | | 0 | | |
| 00538393 | | ATLAS-PERP[0], USD[0.03], USDT[-0.00725139] | | |
| 00538398 | | DOGE[127.89681569], USD[0.00] | | |
| 00538400 | | USD[10.00] | | |
| 00538401 | | USD[10.00] | | |
| 00538405 | | 0 | | |
| 00538407 | | USD[10.00] | | |
| 00538408 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[44.62], USDT[0], WAVES-PERP[0] | | |
| 00538410 | | DOGE[6073.26927887], SHIB[3468180.05263157], USD[0.01] | | |
| 00538411 | | USD[0.00] | | |
| 00538412 | | REEF[240.88114322], USD[0.00] | | |
| 00538413 | | USD[10.40] | Yes | |
| 00538414 | Contingent | BNB[0], BTC[0], CRO[0], DAWN[0], DENT[0], DOGE[0], ETH[0], FTM[0], FTT[.0948795], GALA[0], KIN[0], LUNA2[1.50916134], LUNA2_LOCKED[3.52137646], MATIC[0], RAY[0], SAND[0], SHIB[1.09e+07], SOL[0], SRM[0], STEP[0], USD[60.56] | | |
| 00538415 | | EOS-PERP[0], LINK[.093], MAPS[.7382], SRM[.982], UBXT[.9657], USD[0.02], USDT[0] | | |
| 00538416 | | BTC[0.00000016], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.13] | | |
| 00538419 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COIN[0.00000001], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00538420 | | USD[10.00] | | |
| 00538421 | | USD[10.92] | Yes | |
| 00538422 | | USD[10.00] | | |
| 00538423 | | USD[10.00] | | |
| 00538430 | | BTC[0], CRO[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.06868041], GOG[0], SRM[0], USD[0.00] | | |
| 00538432 | Contingent | 1INCH-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-20211231[0], COMP-20210625[0], CVX-PERP[0], DFL[.00000001], DOGE-20210625[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20210625[0], FTT[0.04344851], FTT-PERP[-1000], HNT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], REEF-032[0], REEF-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.13027484], SRM_LOCKED[73.53176621], SUSHI-20210625[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], UNI-20210625[0], USD[6484.57], USDT-PERP[0], USTC-PERP[0] | | |
| 00538433 | | USD[10.00] | | |
| 00538435 | | AKRO[1], BAO[3], BTC[.00000014], DENT[1], KIN[6], MNGO[0.01312171], RSR[1], USD[0.00], USDT[0] | Yes | |
| 00538436 | | AKRO[3], AVAX[1.50045633], BAO[4], BTC[0.03364464], CHZ[.0051882], DENT[1], ETH[0.40309903], ETHW[0.00000364], FTM[0], KIN[7], LINK[0.00014797], MATIC[109.73256657], SOL[3.04608495], SPELL[1.33618525], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00538438 | Contingent | LUNA2[0.00448101], LUNA2_LOCKED[0.01045569], LUNC[975.749746], TRX[.000002], USD[0.00], USDT[0] | | |
| 00538439 | | USD[10.00] | | |
| 00538442 | | USD[10.00] | | |
| 00538443 | | EUR[0.00], KIN[1], SHIB[372353.84896577], USD[0.00] | | |
| 00538444 | | USD[10.00] | | |
| 00538446 | Contingent, Disputed | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00538447 | | BAO[121976.82], MAPS[143.97264], USD[0.54], USDT[0] | | |
| 00538448 | | BNB[0], BTC[0], ETH[0], KNC[0], REN[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 00538449 | | ETH[.00005636], ETHW[.00005636], SRM[.0394509], USD[9.71] | | |
| 00538450 | | USD[10.00] | | |
| 00538451 | Contingent | BTC[0.00004994], ETH[.0006252], ETHW[.0006252], FTT[.0023477], SOL[.09211457], SRM[20.88250878], SRM_LOCKED[77.25008906], USDT[0] | | |
| 00538452 | | AUD[0.00], BTC[0], BTC-PERP[0], DOGE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00538456 | | USD[0.00] | | |
| 00538457 | | ALGO-PERP[0], BNB[.00918153], BTC[.0024426], BTC-PERP[-0.00099999], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT-PERP[0], LTC[0.00536367], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], USD[70.85.88], USDT[0.00000001] | | |
| 00538460 | Contingent, Disputed | ADABEAR[189749524], BCHBULL[13210.36391], BEAR[5098.98], BTC[0], DOGEBEAR[150755815], DOGEBULL[11.847163], MATICBEAR[209853000], SUSHIBEAR[2949375], SUSHIBULL[2045.5908], TOMOBEAR[99930000], TRX[.000018], TRXBULL[379.02418], USD[-0.03], USDT[100.03020875] | | |
| 00538461 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00028036], ETH-PERP[0], ETHW[0.00028036], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00538463 | | BCH[.03147344], BTC[.00215682], BTC-PERP[0], DOT-PERP[0], ETH[.00093], ETHW[.00093], SOL[1.87], USDT[0], XRP[100] | | |
| 00538466 | | ALPHA-PERP[0], AUD[9.70], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DRGN-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10.72], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00538467 | | BTC[0], DOGE[0], ETH[0], SHIB[0.58614387], SOL[0], USD[0.00] | | |
| 00538469 | | USD[10.00] | | |
| 00538470 | | BTC[.00016661], USD[0.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538471 | | USD[10.00] | | |
| 00538473 | | AKRO[1], BAO[5], CHZ[1], UBXT[2], USD[0.00] | Yes | |
| 00538474 | | USD[10.00] | | |
| 00538475 | | FRONT[0], SECO[1.83760879], USD[0.00] | | |
| 00538482 | | USD[10.00] | | |
| 00538484 | | 0 | | |
| 00538485 | | AKRO[0], DOGE[0], EUR[0.00], SHIB[354743.93767221], USD[0.00] | | |
| 00538487 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB[199960], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 00538488 | | ADABULL[0], MATICBULL[2904.385], USD[0.05], USDT[0] | | |
| 00538489 | | AUD[0.00], BAO[2], BOBA[1.85750675], DOGE[47.7893721], LINK[.30035602], OMG[1.85750675], SUSHI[.14272172], UBXT[3], USD[0.00] | | |
| 00538496 | | BTC[.00009777], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00538498 | | ATLAS[249.51644039], AUD[0.25], KIN[3], USD[0.00] | Yes | |
| 00538502 | | USD[10.00] | | |
| 00538503 | | USD[10.00] | | |
| 00538504 | | USD[10.00] | | |
| 00538505 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[50], XRP-PERP[0] | | |
| 00538508 | | USD[11.08] | Yes | |
| 00538509 | | USD[10.00] | | |
| 00538510 | | ADA-PERP[0], MAPS[.2686], SECO-PERP[0], USD[3.47] | | |
| 00538511 | | ALGOBULL[10497.6], ATOMBULL[3.0013992], BCHBULL[22.148153], COMPBULL[19.79604], DOGE[1.9986], EOSBULL[2357.89842], FTT[.09968], FTT-PERP[0], GRTBULL[16.68434], LTCBULL[2.19846], MATICBULL[1.091719], PUNDIX[1.09811], SHIB[171379.81391147], SXPBULL[1597.0585216], TRXBULL[5.19636], USD[0.07], USDT[0], XTZBULL[2.19916] | | |
| 00538513 | | 1INCH[74.85902], 1INCH-PERP[0], ASD[945.3], ATOMBULL[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00038397], ETH-20210625[0], ETH-PERP[0], ETHW[0.00038397], FLOW-PERP[0], FRONT[.44539], FTT[18.91593226], GRT[.82444], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], SECO-PERP[0], SHIB[21700000], SOL[.64411446], SOL-PERP[0], SPELL[8900], SXP-PERP[0], THETA-PERP[0], USD[535.83], USDT[0] | | |
| 00538514 | | GALA[25.14945747], USD[0.39] | | |
| 00538516 | | AMPL-PERP[0], USD[0.00], USDT[5.81824515] | | |
| 00538517 | | USD[10.00] | | |
| 00538519 | | USD[10.00] | | |
| 00538527 | | BAO[1], KIN[1], REN[.00000261], TRX[13.18426418], USD[0.00], XRP[13.1411055] | | |
| 00538528 | | BTC[0], DOGE[10], MATIC[0] | | |
| 00538530 | | BTC[.00017721], MATIC[1], USD[0.00] | | |
| 00538531 | | USD[10.00] | | |
| 00538533 | | BTC[.00010846], ETH[.0027853], ETHW[.0027853], USD[0.00] | | |
| 00538539 | | USD[0.63] | | |
| 00538542 | | USD[10.00] | | |
| 00538543 | | AKRO[2], BAO[4], BNB[0], CAD[0.00], DENT[1], ETH[0], HNT[0], HT[0], RUNE[0.00010365], SOL[0], TRX[1], UBXT[1], USD[0.00], XRP[.00091946] | Yes | |
| 00538544 | | DOGE[16.98038984], USD[0.00] | | |
| 00538545 | | CHZ[0], DOGE[.00326252], UBXT[1], USD[0.00] | | |
| 00538548 | | FTT[0.01883090], USD[0.00] | | |
| 00538550 | | USD[10.00] | | |
| 00538551 | | BRZ[3.34529632], DOGE[1], REN[9.33260805], USD[0.00], USDT[0.96006565] | Yes | |
| 00538552 | | BTC[0.00006598], DOGE[15], ETH[0], EUR[0.00] | | |
| 00538554 | Contingent, Disputed | GBP[0.02] | Yes | |
| 00538555 | | DOGEBEAR[30278790], USD[0.09] | | |
| 00538556 | | 1INCH[.00000002], 1INCH-PERP[0], ATOM-PERP[0], BAND[0], BCH-PERP[0], BSV-PERP[0], BTC[0], CBSE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MKR-PERP[0], OKB-PERP[0], SNX[3.26550941], SNX-PERP[0], SXP-PERP[0], USD[-0.91], USDT[2.62948874], YFI-PERP[0] | | |
| 00538558 | | ATLAS[397.87519753], USDT[0.00008402] | Yes | |
| 00538560 | | ADA-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.41], XLM-PERP[0] | | |
| 00538561 | | USD[10.00] | | |
| 00538562 | | 0 | | |
| 00538563 | | USD[10.00] | | |
| 00538564 | | USD[10.00] | | |
| 00538565 | | USD[10.00] | | |
| 00538566 | | DOGE[84.51233677], UBXT[73.42656058], USD[0.00] | | |
| 00538568 | | USD[10.00] | | |
| 00538569 | | USD[10.00] | | |
| 00538573 | Contingent | ASD[0], AUDIO[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], FTM[0], FTT[0.00000002], RAY[0], SOL[0], UBXT_LOCKED[201.40554356], USD[0.00], ZECBEAR[0] | | |
| 00538574 | | ALGO-PERP[0], BTC[0], SECO-PERP[0], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538576 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000001], FLOW-PERP[0], GRT-PERP[0], LINK[0.13198244], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 00538577 | | BULL[0.00000077], LTC-PERP[0], USD[3.16], USDT[0] | | |
| 00538578 | | BCH[.00054923], BTC[.05880608], BTC-PERP[0], CHZ[0], TRX[.000002], USD[-1.18], USDT[0] | | |
| 00538579 | | USD[11.05] | Yes | |
| 00538580 | | BTC[0] | | |
| 00538583 | | KIN-PERP[0], USD[0.05], VETBEAR[78984.99] | | |
| 00538584 | | USD[10.00] | | |
| 00538585 | | USD[10.00] | | |
| 00538586 | | USD[10.00] | | |
| 00538587 | | LINKBULL[0.09428208], MAPS[124.97625], MAPS-PERP[0], USD[-0.49], USDT[252.576] | | |
| 00538588 | | USD[10.00] | | |
| 00538589 | | BNB[0], ETH[0], MATIC[0], USD[0.00] | | |
| 00538590 | | USD[10.00] | | |
| 00538591 | | BNB[0], BNB-PERP[0], CEL[.09482], FTT[.03579268], SECO-PERP[0], USD[0.17], USDT[0] | | |
| 00538593 | | USD[10.00] | | |
| 00538596 | | ADABULL[0.00000060], ALGOBULL[813.02], AMPL[0], ATOMBULL[.001273], BEAR[1.71], BNBBULL[0], DOGEBEAR2021[.0001834], DOGEBULL[0.00000025], ETH[.00019506], ETHW[.00019506], FTT[0], GRTBULL[.0001387], ICP-PERP[0], LINKBULL[.00005824], LTCBULL[.007151], MATICBEAR2021[.09519], MATICBULL[.006174], USD[0.00], USDT[0], VETBULL[0.00000229] | | |
| 00538600 | | AUD[0.00], BNB[0], BTC[0], COIN[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00538601 | Contingent, Disputed | ADABULL[0], ALGOBEAR[0], BCHBEAR[0], BNBBEAR[0], BTC[0], BULL[0], COMPBULL[0], DOGEBEAR[0], DOGEBULL[0], ETHBULL[0], GRTBULL[0], LTC[0], MATICBEAR2021[0], MATICBULL[0], MKRBULL[0], SHIB[0], USD[0.07], USDT[0], XRPBEAR[0] | | |
| 00538602 | | 0 | | |
| 00538603 | | USD[10.00] | | |
| 00538604 | | USD[10.00] | | |
| 00538610 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX[0.00000563], TRX-PERP[0], USD[0.00], USDT[-0.00000048], XMR-PERP[0], YFI-PERP[0] | | TRX[.000005] |
| 00538611 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-2021123110], AVAX-PERP[0], BADGER-PERP[0], BAO[8.28], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123110], BTC-PERP[0], BULL[0], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], ENS[315.91037815], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123110], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[.25971988], FTM-PERP[0], FTT[321.24741744], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY[29.74511959], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.61660757], SRM_LOCKED[2.50339244], SRM-PERP[0], STEP[28665.8378485], STEP-PERP[0], UNI-20210326[0], USD[-20.00], USDT[0.00000001], VETBULL[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00538612 | | USD[0.00] | | |
| 00538616 | | USD[10.00] | | |
| 00538617 | | USD[10.00] | | |
| 00538618 | | ETHBULL[0], FTT[0.10432695], TRX[.000001], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00538619 | | USD[10.00] | | |
| 00538621 | | USD[0.00] | | |
| 00538622 | | ATLAS[11749.12684815], AUD[0.00], BAO[8], DENT[2], KIN[6], POLIS[103.64004612], RSR[1], TRX[1], UBXT[2], USD[0.00] | | |
| 00538623 | | CHZ[0], UBXT[1], USD[0.00] | | |
| 00538624 | | DOGE[134.27153329], USD[0.00] | | |
| 00538625 | | CAD[0.00], USD[0.00], USDT[0] | | |
| 00538627 | | SECO-PERP[0], USD[24.38], USDT[0] | | |
| 00538629 | | USD[10.00] | | |
| 00538631 | | TRX[1], USD[0.00] | | |
| 00538634 | | USD[0.00] | | |
| 00538637 | | AXS-PERP[0], BTC-PERP[0], DOGE[.04665348], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ONT-PERP[0], TRX[.002217], USD[0.01], USDT[0.14783843], XRP[0], XRP-PERP[0] | | |
| 00538638 | | USD[10.00] | | |
| 00538640 | | BTC-20210326[0], BTC-PERP[0], CAD[0.93], DOGE[.6871], ETH-PERP[0], USD[2.04] | | |
| 00538642 | | BAO[10], DENT[1], EUR[6.16], FTT[.00000252], KIN[8], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00538643 | Contingent | AAPL[.23036181], AKRO[2], ARKK[.26292592], BAO[5], CAD[0.00], CEL[0], DENT[1], ETH[0], HNT[5.17809188], KIN[1], LUNA2[0.58812758], LUNA2_LOCKED[1.32744148], MATIC[3.3235827], RSR[1], TRX[161.52905049], UBXT[6], USD[0.21], USDT[0], USTC[83.19222841] | Yes | |
| 00538644 | | USD[10.00] | | |
| 00538646 | | DEFIBEAR[237.84173], DOGEBEAR[24113953.55], USD[0.08] | | |
| 00538647 | | BTC[0], LINA[0], USD[0.00] | | |
| 00538651 | | USD[10.00] | | |
| 00538652 | | DOGE-PERP[0], ETH[.00073558], ETHW[.00073558], IOTA-PERP[0], USD[0.06] | | |
| 00538653 | | BTC[0], CEL[.0547], ETH[0], ETHBULL[0.00002242], FTT[151.04472864], MATIC-PERP[0], RAY[953.56046417], SOL-PERP[0], TRX[.000025], USD[1.54], USDT[0] | | |
| 00538654 | | USD[10.00] | | |
| 00538656 | | ETH-PERP[0], USD[0.06] | | |
| 00538657 | | MOB[0], USD[0.00] | | |
| 00538658 | | ADA-PERP[0], BTC[0.07694952], ETH[0.24443714], ETHW[0.24310077], FTT[5.63844787], TRX[0], USD[0.00], USDT[57724.63892036] | | BTC[.076949], ETH[.24442], USDT[57715.998835] |
| 00538659 | | BAO[0], LTC[0], LUA[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538660 | | DOGE[142.96968041], USD[0.00] | | |
| 00538661 | | AKRO[1], BAO[13], DENT[26.56257852], DOGE[.2296023], GBP[0.00], KIN[31.03401737], LTC[.0015647], TRX[6.67409612], USD[0.00] | | |
| 00538664 | | USD[10.00] | | |
| 00538667 | | USD[10.00] | | |
| 00538671 | | USD[10.87] | Yes | |
| 00538673 | | MNGO[3850070.680803], SOL[504.75360554], SOL-PERP[0], USD[0.16] | | |
| 00538675 | | USD[10.00] | | |
| 00538676 | Contingent | BTC[0.04705977], CAD[0.00], DOGE[0], ETH[0], FIDA[.13099724], FIDA_LOCKED[.30145406], FTT[0], RAY[0], SOL[63.25577767], USD[0.00], USDT[0] | | |
| 00538679 | | BCHBULL[35.6032341], LTCBULL[19.09729185] | | |
| 00538680 | | DOGE[20.38049795], SHIB[136894.64963182], SLP[13.27662268], USD[0.50] | Yes | |
| 00538681 | | USD[10.00] | | |
| 00538683 | | AAPL-20210924[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN[.00000019], AMZN-20210924[0], AMZNPRE[0], ARKK-20210924[0], ASD-20210625[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[1.3], BNTX-20210924[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-0605[0], BTC-MOVE-20210209[0], BTC-MOVE-20210212[0], BTC-MOVE-20210213[0], BTC-MOVE-20210216[0], BTC-MOVE-20210220[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210219[0], BTC-PERP[.1767], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], CUSDT[0.42878220], DEFI-20210326[0], DEFIHALF[0.00086939], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETHBULL[0.00000002], ETH-PERP[2.439], EUR[182.99], EXCH-PERP[0], FB-20210924[0], FTT[0.69008307], FTT-PERP[24.3], GOOGL-20210924[0], IBVOL[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[.153], MRNA-20210924[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB-PERP[0], PERP-PERP[0], PRIV-PERP[0], PYPL[0], PYPL-20210924[0], REN-PERP[0], ROOK-PERP[0], SHIT-PERP[.498], SOL-PERP[31.94], SPY-20210924[0], SPY-20211231[0], SQ[0], SQ-20210924[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[7195.13], USDT[-0.78416815], USDT-PERP[0], WAVES-PERP[1.5], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00538684 | | ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], DOGEBEAR[9870.95], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[3.597606], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[504.4536523], MATIC-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[2.998005], SRM[7.99468], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.78], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00538685 | | TRX[.000002], USD[0.13], USDT[4.09355000] | | |
| 00538687 | | BTC[.00002192], EUR[11.73], MATIC[1], USD[4.00] | | |
| 00538688 | | USD[10.00] | | |
| 00538689 | | USD[10.00] | | |
| 00538693 | | USD[10.00] | | |
| 00538694 | | USD[10.00] | | |
| 00538695 | | USD[10.00] | | |
| 00538696 | | BAO[2], CONV[9.76001164], DMG[13.32394928], DOGE[18.23602771], KIN[24979.49465624], RSR[1], SHIB[1470245.70478823], UBXT[18.23962955], USD[0.39] | Yes | |
| 00538698 | | USD[10.00] | | |
| 00538699 | | USD[10.00] | | |
| 00538700 | | USD[10.00] | | |
| 00538701 | | FTT-PERP[-0.5], USD[4.06], USTC-PERP[0] | | |
| 00538702 | | USDT[0] | | |
| 00538703 | | AXS[1.099297], CHZ[249.0785], ETH[.02396485], ETHW[.02396485], FTT[1.49978006], LINA[669.8727], SUSHI[10.9696], USD[823.75], USDT[0], XRP[193.48776] | | |
| 00538704 | | USD[10.00] | | |
| 00538705 | | ALGO-PERP[0], ALPHA-PERP[0], BTC[.00004244], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.57718], SXP[.054242], SXPBULL[.0044637], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[25.78221847] | | |
| 00538706 | | DOGE[.7291], TRX[.000002], USD[0.01] | | |
| 00538708 | | USD[10.00] | | |
| 00538709 | | USD[10.00] | | |
| 00538710 | | BNTX[0], USD[0.05] | | |
| 00538711 | | POLIS[28.20281846], USD[0.00] | | |
| 00538712 | | AKRO[0], ASD[0], AUDIO[0], BNB[0], CHZ[2], CREAM[0], DOGE[14], EUR[0.00], HT[0], JST[0], MATIC[0], OKB[0], REN[0], SUN[.000009], SUN_OLD[0], SUSHI[0], TRU[0], TRX[1], UBXT[8], USD[0.00], WAVES[0], WRX[0] | | |
| 00538714 | | BAO[748], USD[0.00], USDT[0] | | |
| 00538716 | | BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], USD[0.00] | | |
| 00538717 | | DOGEBEAR[3687], USD[1.34], USDT[0] | | |
| 00538718 | | AVAX[1.00066761], FTT[155.0005617], NFT (306342013451954626/Hungary Ticket Stub #1662)[1], NFT (335439927222334692/The Hill by FTX #39178)[1], NFT (342226070452358707/FTX EU - we are here! #82542)[1], NFT (391815361752807334/FTX EU - we are here! #76757)[1], NFT (436992543340328455/FTX Crypto Cup 2022 Key #21599)[1], NFT (438232646417093663/FTX EU - we are here! #82931)[1], TRX[.000001], USD[0.00], USDT[830.55296319] | | USDT[.843955] |
| 00538725 | | 1INCH[0], BNB[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], SHIB[0], TRX[0], USD[0.00], USDT[0], XRP[552.05652640] | Yes | |
| 00538726 | | BTC[0], DOGE[.06831434], ETH[0], USD[0.00] | | |
| 00538728 | | ETHBULL[0.00002701], FTT[.02945887], ROOK[0], USD[60.23], USDT[0.00000001] | | |
| 00538729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.13418941], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[.0004486], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00538730 | | USD[10.00] | | |
| 00538731 | | DOGE[0], ETH[5.53699220], ETHBULL[0], ETHW[5.53699220], MATICBULL[0], USD[722.70], USDT[0] | | |
| 00538732 | | 1INCH-PERP[0], BTC-PERP[0], FTT[0.00606245], SXPBULL[.62854815], USD[0.00], USDT[0.00190278] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538733 | | ATLAS-PERP[0], BTC-PERP[0], ETH[.0000931], ETHW[.0000931], LINA-PERP[0], MANA-PERP[0], PERP-PERP[0], USD[0.00], USDT[0.00] | | |
| 00538734 | | DOGE[36.25877861], USD[0.00] | | |
| 00538736 | | ATOMBULL[.008724], DOGEBEAR2021[.0008173], DOGEBULL[0.00237033], EOSBULL[989.47009], ETCBULL[.56540394], GRTBEAR[.6798], GRTBULL[.9993], LTCBULL[9.127064], MATICBULL[.007124], SXPBULL[84.80922], TOMOBULL[1014.3198], TRX[.000002], TRXBULL[11.699584], USD[0.38], USDT[0.15016101] | | |
| 00538737 | Contingent | BTC[0], ETHW[.00030504], FTT[25.04166345], LUNA2[0], LUNA2_LOCKED[14.64220918], PAXG[0], TRX[.000196], USD[378.04], USDT[0.00128135] | | |
| 00538738 | | EOSBULL[64.987], TRX[.000001], USDT[0.01135093], XTZBULL[2.09958] | | |
| 00538741 | | USD[10.00] | | |
| 00538742 | | USD[10.00] | | |
| 00538744 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000164], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00538745 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM[9.4], ATOM-PERP[0], AVAX[5.9], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[512], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00802475], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[4.39], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[1423.21], USDT[0.00088017], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2264], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00538747 | | USD[0.20], XRP[0] | | |
| 00538748 | | BTC[0.00029996], DOGE[30], KIN[5014.95], USD[0.00] | | |
| 00538750 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00001195], ETH-PERP[0], ETHW[0.00001195], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], USD[-0.01], USDT[0.03269323], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00538753 | | 0 | | |
| 00538754 | | USD[10.00] | | |
| 00538757 | | USD[10.92] | Yes | |
| 00538758 | | ETH[.00601515], ETHW[.0059467], USD[0.00] | Yes | |
| 00538759 | | USD[10.00] | | |
| 00538760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.20], USDT[0.20931213], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00538762 | | USD[10.00] | | |
| 00538763 | | ANC-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA[9.9354], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.304624], USD[4.34], USDT[1061.12560898], USTC-PERP[0], XLM-PERP[0], XRP[.979111], YFI-PERP[0], YFII-PERP[0] | | |
| 00538765 | | DENT[461.37770177], USD[0.01] | | |
| 00538766 | | ALGOBEAR[.05], USD[0.00], USDT[0.02523946] | | |
| 00538768 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.5], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01230001], ETH-PERP[0], ETHW[0.01230000], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04908815], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0045186S], SOL-PERP[0], SPELL-PERP[0], SRM[4.80861326], SRM_LOCKED[39.3418203S], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[192.81], USDT[0.00461242], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00538769 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00538770 | | DOGE[416.67895631] | | |
| 00538771 | | USD[8.35] | | |
| 00538774 | | USD[10.00] | | |
| 00538776 | | USDT[.111196] | | |
| 00538778 | | AMZNPRE[0], ARKK[0], ASD[0], AUD[0.00], AUDIO[0], BNB[0], ETH[0.00695241], ETHW[0.00695241], FTT[0], MOB[0], OXY[0], SUSHI[0], UBXT[0], USD[0.00] | | |
| 00538781 | | USD[10.00] | | |
| 00538783 | | USD[0.00] | | |
| 00538784 | | USD[0.01] | | |
| 00538788 | | ATLAS[1.61607765], AUD[0.00], AXS[1.08514308], BNB[.00615608], BTC[0.00013360], CAD[0.00], CHF[0.00], DOGE[5.26921636], ETH[.00725729], ETHW[.00718852], EUR[0.00], FTT[.14822441], GBP[0.00], GLXY[.05759654], HKD[0.00], KIN[0], MAPS[4.38238541], NFT (413536412848847949/FTX EU - we are here! #158325)[1], NFT (435100905411487223/FTX EU - we are here! #25240)[1], NFT (532515990773498707/FTX AU - we are here! #23771)[1], NFT (560859682084881194/FTX AU - we are here! #159087)[1], NFT (573290850928970252/FTX EU - we are here! #158599)[1], OXY[.00001133], POLIS[5.31052793], PUNDIX[0], SGD[0.00], SHIB[527341.69494174], SOL[.39819259], USD[22505.29], USDT[0.00000001] | Yes | |
| 00538789 | | USD[10.00] | | |
| 00538790 | | DOGEBEAR[98729674], USD[0.21], USDT[0] | | |
| 00538795 | | BNB[.00352343], BTC[0.00009412], CEL[.067604], ETH[0], LTC[0.00070985], MATIC[0], USD[0.97], USDT[.0022128] | | |
| 00538797 | | BAO[5605.15690188], DENT[433.71598255], EUR[0.00], RSR[51.57468723], USD[0.00] | Yes | |
| 00538799 | | USD[10.00] | | |
| 00538800 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538801 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.40], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[.00319499], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00538802 | | DMG-PERP[0], LINA-PERP[0], USDE-0.03], USDT[2.66] | | |
| 00538806 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[22.96216597], LUNA2_LOCKED[53.57838727], LUNC[5000059.9848], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000199], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00538807 | | BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DENT-PERP[0], ETH[-0.00000001], ETH-20210625[0], ETH-20211231[0], FTT[0], MER-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], USD[0.00], USDT[0] | | |
| 00538808 | | ALPHA[4.13675646], USD[0.00] | | |
| 00538809 | | CREAM[0], DOGE[.00001983], ETH[0], USD[0.00] | | |
| 00538810 | | USD[10.00] | | |
| 00538811 | | USD[10.00] | | |
| 00538814 | | ETH[0], LUNC-PERP[0], TRX[.000004], USD[-0.64], USDT[.761056] | | |
| 00538815 | Contingent | ETH[0.00068973], ETHBULL[0.00005065], ETHW[0.00068973], SOL[.009351], SRM[4.38775309], SRM_LOCKED[22.61224691], USD[0.08], USDT[245.25886691] | | |
| 00538816 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[8.67112591], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.23287511], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[14.99], USDT[0.00939800] | | |
| 00538817 | | USD[10.00] | | |
| 00538818 | | BAO[1], CAD[0.00], KIN[5], TRX[1], UBXT[11], USD[0.00] | | |
| 00538819 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00538820 | | USD[10.00] | | |
| 00538821 | | BAO[1], DOGE[0], UBXT[1], USD[0.00] | | |
| 00538822 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00538824 | | USD[10.00] | | |
| 00538826 | | AAVE-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0.00033138], ETH-PERP[0], ETHW[0.00033138], FTT[.09404], FTT-PERP[0], LTC[0], SXP[0], USD[-0.07], USDT[0.00153900] | | |
| 00538827 | | USD[10.00] | | |
| 00538828 | | USD[10.00] | | |
| 00538829 | | BAO[.00000001], USD[0.00] | | |
| 00538830 | | USD[10.00] | | |
| 00538831 | | USD[0.00], USDT[0] | | |
| 00538833 | | USD[10.00] | | |
| 00538835 | | SECO-PERP[0], USD[0.00] | | |
| 00538836 | | ALCX-PERP[0], BTC[0], FTT[0.11848667], MATIC-PERP[0], PAXG[7.7566], SPELL-PERP[0], USD[298.97], USDT[0], USDT-PERP[0] | | |
| 00538839 | | USD[10.00] | | |
| 00538840 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DASH-PERP[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210625[0], USD[1.94], USDT[0.00000001], USDTBULL[0], USDT-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00538841 | | USD[10.00] | | |
| 00538843 | | USD[10.00] | | |
| 00538846 | | AUD[0.00], KIN[0], USD[0.00] | Yes | |
| 00538848 | Contingent | ETH[0], LUNA2[0.00419233], LUNA2_LOCKED[0.00978211], MOB[4.99990000], USD[0.00], USTC[0] | | |
| 00538849 | | DOGE[3035.84833456], ETH[0.60386600], ETHW[0.60386600], USD[15.73], XRP[4108.01029123] | | DOGE[3018.344352], XRP[4046.673007] |
| 00538852 | | BNB[.11], BTC[0], DOGE[67], MKR[0], SOL[.51], SUSHI[.49696], USD[-53.40], USDT[55.51239800] | | |
| 00538859 | | MATIC[1], USD[0.00] | | |
| 00538860 | | APT[.75], BNB[.00297013], ETH[0.00000001], KIN[9554.45], LUNC[.0001909], SOL[.003], TRX[.000003], USD[0.00], USDT[0] | | |
| 00538861 | | USD[10.00] | | |
| 00538862 | | MAPS[.5263], TRX[.000001], USDT[9] | | |
| 00538864 | | DOGE[153.19181269], USD[0.00] | | |
| 00538865 | | UBXT[1], USD[0.00] | Yes | |
| 00538868 | | USD[10.00] | | |
| 00538869 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], HOT-PERP[0], USD[0.01] | | |
| 00538871 | | USD[0.00] | | |
| 00538874 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DAI[0.07875628], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[400], ETHW[0], FTT[150.09534049], FTT-PERP[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002814], MATIC-PERP[0], SOL[.005], SOL-PERP[0], TRX[.000000], UNI-20210625[0], USD[882980.63], USDT[2.32421488], USDT-PERP[0], WBTC[0] | | USD[1000000.00] |
| 00538875 | Contingent | ATLAS[10250.05125], BAO[.00000001], BOBA[450.602253], CEL[99.98195], DOGE[9142.04571], DOGEBULL[0.0000048], ETH[.0000005], ETHW[.0000005], FTT[190.82731656], MNGO[5000.025], MOB[71.9958225], OXY[515.681237], RAY[97.28743911], ROOK[2.999487], SOL[204.23358709], SPELL[45000.225], SRM[134.13116425], SRM_LOCKED[18.17790983], TRX[.00002], USD[1407.97], USDT[0] | | |
| 00538877 | | USD[10.00] | | |
| 00538879 | | USD[2.91] | | |
| 00538882 | | ETH-PERP[0], USD[0.02], USDT[0] | | |
| 00538883 | | ETH[.1004649], ETHW[.1004649], SRM-PERP[0], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538884 | | BTC[0], BTC-PERP[0], DOGE[5], ETH-PERP[0], USD[0.00] | | |
| 00538885 | Contingent | SRM[.66708199], SRM_LOCKED[.50008577], USD[0.00], USDT[0] | | |
| 00538886 | Contingent | BTC-20210625[0], BTC-PERP[0], FIDA[.642601], LTC[-0.00474425], MAPS[.8803], OXY[.508491], RAY[.297256], SOL[.0062], SRM[.00556159], SRM_LOCKED[.02115072], USD[1.02], USDT[3.5818664] | | |
| 00538887 | | USD[10.00] | | |
| 00538889 | | USD[0.64] | | |
| 00538890 | | USD[0.00] | | |
| 00538891 | | USD[0.15] | | |
| 00538893 | | USD[10.00] | | |
| 00538894 | | USD[0.00] | | |
| 00538897 | | BCH-PERP[0], CAKE-PERP[0], FLM-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00538901 | | 1INCH-PERP[0], ARKK[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.00156390], FB[0], FIDA-PERP[0], FTT[27.17352564], FTT-PERP[0], GME[.096034], GME-20210326[0], GMEPRE[0], HT-PERP[0], NFT (300205872720448561/Silverstone Ticket Stub #508)[1], NFT (328671476699016746/The Hill by FTX #7672)[1], OLY2021[0], RAY[.94412514], RAY-PERP[0], SOL-PERP[0], TOMO[0], TRU-20210326[0], UNI-PERP[0], USD[-16.59], USDT[0.00000003], USTC-PERP[0] | | |
| 00538902 | | 1INCH[20.59727305], AKRO[3126.97317131], AUD[0.00], BAO[144003.29344445], DODO[80.39425865], DOGE[204.88617298], KIN[488005.89139405], LINA[253.81893044], RSR[329.14127185], SHIB[4515656.62743054], UBXT[419.46129111], USD[0.00], XRP[55.79768338] | Yes | |
| 00538905 | | USD[10.00] | | |
| 00538906 | Contingent | CEL[0], DOGE[0], ETH[0], LUNA2[6.68865767], LUNA2_LOCKED[15.6068679], LUNC[1456469.29], USD[0.00], USDT[4.87604866] | | |
| 00538907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00538908 | | USD[10.00] | | |
| 00538909 | | USD[10.00] | | |
| 00538910 | | USD[10.00] | | |
| 00538911 | | USD[10.00] | | |
| 00538914 | | USD[10.00] | | |
| 00538915 | | FTT[28.30000000], LTC[0.00582543], TRUMP2024[0], TRX[0.00005800], USD[0.00], USDT[1824.39341112] | | |
| 00538916 | | USD[0.08] | | |
| 00538917 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[12.02], USDT[0], XLM-PERP[0] | | |
| 00538918 | | BTC[0.00000618], USDT[0.00054168] | | |
| 00538922 | | USD[10.00] | | |
| 00538927 | | USD[10.00] | | |
| 00538929 | | BAO[1], BTC[0], ETH[0], EUR[5.77], USD[0.00] | Yes | |
| 00538931 | | USD[0.00], USDT[0] | | |
| 00538932 | | BAO[5], DENT[0], DOGE[54.57210139], KIN[12], UBXT[0], USD[0.00] | | |
| 00538934 | | USDT[0] | | |
| 00538935 | | BAO[3], ETH[0], KIN[1], NFT (294145575865857715/FTX EU – we are here! #35283)[1], NFT (312858114741668377/FTX EU – we are here! #35374)[1], NFT (507689198525736028/FTX EU – we are here! #35480)[1], TRX[.0007841, UBXT[1], USD[0.00], USDT[0] | | |
| 00538936 | | USD[10.00] | | |
| 00538937 | | AKRO[1], BAO[57251.08620407], USD[0.00] | | |
| 00538938 | | SRM[2953.402] | | |
| 00538940 | | USD[10.00] | | |
| 00538943 | | USD[0.00] | | |
| 00538944 | | USD[0.00] | | |
| 00538945 | | ALPHA-PERP[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ENJ[0], ETH[0.00069892], ETH-PERP[0], ETHW[0.00069892], LINK-PERP[0], SNX-PERP[0], SOL[24.82420410], SOL-PERP[0], TRX-PERP[0], USDt-108.22] | | |
| 00538947 | | USD[10.00] | | |
| 00538948 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00538949 | | USD[10.00] | | |
| 00538954 | | USD[10.00] | | |
| 00538955 | | USD[25.44] | | |
| 00538958 | | USD[10.00] | | |
| 00538960 | | DOGE[1], USD[10.84] | | |
| 00538961 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.02244757], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[50462.48], EXCH-PERP[0], FIDA[.0335484], FIDA_LOCKED[.14240059], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.13244027], FTT-PERP[-149.99999999], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.1414574], SRM_LOCKED[79.90552298], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1994.55], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00538962 | | DOGE[0.46451543], SOL[.00023782], USD[9.00], USDT[0.40000018] | | |
| 00538963 | | BAO[2], KIN[1], LTC[0], OXY[0], RAY[0], SOL[14.67306452], USD[0.00], USDT[0.00000016] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00538966 | | USD[10.00] | | |
| 00538969 | | AAVE-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.00], USDT[0.00000002], ZRX-PERP[0] | | |
| 00538970 | | BOBA[.0042], FTT[0.17743368], MOB[.482], OMG[.2042], USD[0.76], USDT[0.05523113] | | |
| 00538971 | | USD[10.00] | | |
| 00538972 | | AAVE[0], ADA-PERP[0], DOGE[0], TRX[0], USD[0.00] | | |
| 00538973 | | BAO[2], BNB[0], DOGE[0], KIN[1], USD[0.00] | | |
| 00538974 | | BRZ[.996675], BRZ-20210326[0], BTC[0], ETC-PERP[0], SECO-PERP[0], USD[1.80], USDT[0] | | |
| 00538976 | | USD[10.00] | | |
| 00538977 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00538978 | | LINA[63.2736418], USD[0.00] | Yes | |
| 00538982 | | CONV[83640.20445], OXY[.072395], USD[0.09] | | |
| 00538986 | | NFT (362322605400664283/FTX AU - we are here! #25210)[1], USDT[1.41645932] | | |
| 00538989 | | BAO[922.195], EUR[0.00], USD[0.00], USDT[0] | | |
| 00538990 | | ATLAS[7958.7802], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.617753], USD[0.00], USDT[0] | | |
| 00538991 | | LINK[.28644253], USD[0.00] | | |
| 00538994 | | BAO[10], CHZ[1], DOGE[25.90194037], EUR[0.00], KIN[3], USD[0.00], USDT[0.00000006] | Yes | |
| 00538996 | | REN[3.81563889], TRX[1], USD[5.98] | | |
| 00538997 | | ASD-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], HOLY-PERP[0], KIN-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[107.56] | | |
| 00538999 | | USD[10.00] | | |
| 00539000 | | BTC[.00021085], USD[0.00] | | |
| 00539001 | | BAO-PERP[0], DEFIBULL[19.9964], FTT[85.52], MATICBULL[1127.033104], USD[0.00], USDT[1317.88] | | |
| 00539002 | | BTC[0], USD[0.00] | | |
| 00539005 | | USD[10.00] | | |
| 00539006 | | USD[10.00] | | |
| 00539007 | | USD[10.00] | | |
| 00539012 | Contingent | 1INCH[19.49655084], AKRO[526.48441711], ALEPH[105.45005733], ALGO[45.98092363], APE[1.86171019], AUD[15.92], AUDIO[54.87488807], AVAX[1.07331334], AXS[1.79485935], BAO[22779.1770877], BAT[7.4297492], BNB[.393801], BRZ[13.7070392S], BTT[11764948.78209473], C98[8.68304566], CHZ[115.6817187], CLV[58.72224368], CONV[17444.02876681], COPE[38.26830652], CRO[222.66576668], CUSDT[153.7879191], CVC[43.93664828], DAI[2.5251428], DENT[11689.07708837], DFL[529.21175743], DMG[256.88886153], DOGE[1675.09379912], DOT[1.3830667], EDEN[46.24710339], EMB[256.22053293], ENJ[17.24869577], ENS[2.15450477], ETH[.01311058], ETHW[.0129463], FIDA[34.07178951], FTM[94.01589355], FTT[13.96383775], GAL[.9665336 1], GALA[1001.46718938], GMT[2.08581134], GRT[97.83141562], HNT[.00034901], JET[20.87979327], JST[247.48639348], KIN[680907.38676376], LINA[1713.01503632], LINK[3.33584998], LOOKS[2.11128851], LRC[26.65916838], LUA[185.35970963], LUNA2[0.00305924], LUNA2_LOCKED[0.00713823], LUNC[666.15634802], MATIC[40.42281222], MBS[.15862491], MNGO[12.7970785], MOB[10.69376384], MTA[36.19282171], NEAR[1.49913781], ORBS[131.81729245], OXY[128.64378244], PEOPLE[363.75454439], QI[177.0201998], RAMP[163.8212127], RAY[10.15736356], REEF[1648.26540115], REN[87.6227756], RSR[424.85793066], SAND[41.12740474], SHIB[743622S.84809461], SKL[48.58459603], SLP[391.72458878], SOL[1.33348104], SPELL[2493.9321346], STMX[1379.26140497], STORJ[10.88697028], SUN[1263.97667622], SUSHI[5.44670595], SXP[25.68596056], TLM[25.9834432], TRU[170.16171691], TRX[258.95102778], TRYB[105.80673194], UBXT[367.70846833], UNI[2.53208313], USD[0.00], WRX[24.62455781], XRP[229.49923946] | Yes | |
| 00539013 | | USD[10.00] | | |
| 00539015 | | USD[10.00] | | |
| 00539016 | | USD[10.00] | | |
| 00539017 | Contingent | OXY[.6717557], OXY_LOCKED[586149.90458035], USD[1966.89], USDT[104.00000001] | | |
| 00539018 | | USD[10.00] | | |
| 00539019 | | MATIC[1], USD[0.00] | | |
| 00539020 | | USD[10.00] | | |
| 00539023 | | BCH[.00065], TRX[.000001], USDT[1.49860889] | | |
| 00539026 | | USD[10.00] | | |
| 00539027 | | ADABULL[0.00380130], ADA-PERP[10], BNB[0.63957290], BTC-PERP[.0002], CREAM[0.00999422], DOGE-PERP[166], DOT-PERP[.1], ETH-PERP[.016], FTT[20.48781142], MAPS[59.9777385], MATICBULL[13.86215999], OKB[0.29982685], OXY[9.9975775], SNX[3.49797997], SOL[9.9942285], UNISWAPBEAR[.99943475], USDI-166.23], USDT[1.76965580] | | |
| 00539028 | | USD[10.00] | | |
| 00539029 | | AKRO[299.1470122], BAO[2830.195761], DENT[311.2042808], DOGE[59.57662633], EUR[0.00], KIN[13581.4052484], LINA[60.3138064], REEF[88.5951101], UBXT[21.42998925], USD[0.00] | | |
| 00539030 | | AUD[0.00], BADGER[0], BNB[0], BTC[0], DOGE[0], ETH[0], LINK[0], USD[0.00], XRP[0] | | |
| 00539031 | | BNB[0], USD[0.00], USDT[0] | | |
| 00539032 | | USD[10.00] | | |
| 00539033 | | USD[10.00] | | |
| 00539034 | | USD[10.00] | | |
| 00539036 | Contingent | AKRO[0], BTC[0], BTT[409870.15932005], DOGE[0], ETH[0], FTT[216.80688964], GST[.08278], LUNA2[0], LUNA2_LOCKED[0.28776644], TRX[.932349], USD[0.49], USDT[0] | | |
| 00539038 | Contingent, Disputed | APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00539040 | | ETH[.00311286], ETHW[.00307179], USD[0.00], USDT[0.00000001] | Yes | |
| 00539041 | | USD[10.00] | | |
| 00539046 | | BTC[0], ETH[.0009867], ETHW[.0009867], USD[0.60], USDT[0] | | |
| 00539047 | Contingent | ADABULL[.9148], ALGOBULL[5051998.4], ATOMBULL[240338.054], DOGEBEAR2021[.0003384], DOGEBULL[128.99640000], EOSBULL[40887.97266], ETCBEAR[38.1], ETCBULL[1264.50910000], ETHBULL[22.0298], FTT[0], GRTBULL[241093.782167], LTCBULL[2099.58], LUNA2[0], LUNA2_LOCKED[2.87102723], LUNC-PERP[0], MATICBULL[23799.44], SOL[.019996], SOL-PERP[0], SRN-PERP[0], SUSHIBULL[8865374], SXPBULL[14591.047473], THETABULL[5.419576], TOMOBULL[2999400], TRX[28.145441], USD[0.05], USDT[0.09243422], VETBULL[16100.9144], XRPBULL[50385.943152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539049 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00005859], ETH-PERP[0], ETHW[0.00005859], EUR[25.00], FTT[0.04853357], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-5.40], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00539050 | | FIDA[.9557], OXY[.9776], RAY[.05754656], TRX[.553503], USD[0.01], USDT[0] | | |
| 00539051 | | DYDX[.07244598], FTT[.09781593], USD[0.30], USDT[451.59675542] | | |
| 00539053 | | USD[10.00] | | |
| 00539055 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.76392826], LUNA2_LOCKED[4.11583261], LUNAJ-PERP[0], LUNC[384099.09299466], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[853.74], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[621], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00539056 | | USD[10.00] | | |
| 00539058 | | ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00002386], VET-PERP[0], WAVES-PERP[0], XAUT-20210326[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00539059 | | USD[10.00] | | |
| 00539060 | | USD[10.00] | | |
| 00539061 | | ADABULL[0.00000001], ETH[0], FTT[1.899639], SECO-PERP[0], SOL[0], SRM-PERP[0], USD[299.65], USDT[0] | | |
| 00539062 | | USD[10.00] | | |
| 00539065 | | SHIB[279891.58567823], USD[0.00], USDT[0] | | |
| 00539067 | | DAI[0], ETH[0], HNT[0], LOOKS[.00000001], SOL[0], TRX[.000061], USD[0.00], USDT[0] | | |
| 00539069 | | USD[10.00] | | |
| 00539070 | | ETH[.2], ETHW[.2], LUA[7600.064967], USD[1872.83], USDT[730.1800061] | | |
| 00539072 | | USD[10.00] | | |
| 00539073 | | USD[10.00] | | |
| 00539074 | | USD[0.00] | | |
| 00539077 | | APE[0], APE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], USD[0.16], USDT[0] | | |
| 00539079 | | USD[10.00] | | |
| 00539083 | | BAO[1], BNB[0], DOGE[0], KIN[1], UNI[0], USD[0.00] | Yes | |
| 00539084 | | USD[10.00] | | |
| 00539085 | | AKRO[2], ALPHA[1.00004565], BAO[3], CRO[435.24998909], DENT[2], DOGE[122.67520687], KIN[2], SAND[17.78057151], USD[0.00] | Yes | |
| 00539086 | | USD[10.00] | | |
| 00539087 | | 0 | | |
| 00539088 | | DOGE[150.19752902], USD[0.00] | Yes | |
| 00539089 | | BTC[.0001], USD[5.35] | | |
| 00539090 | | USD[10.00] | | |
| 00539091 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001127], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[3.60900384], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[25.05596449], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[337.61] | | |
| 00539094 | | 0 | | |
| 00539095 | | AAVE-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DYDX[.0000001], ENS[.00000001], ETH[0], ETH-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI[0], USD[3.57], USDT[0] | | |
| 00539096 | | USD[10.00] | | |
| 00539098 | | USD[10.00] | | |
| 00539099 | | AKRO[1], UBXT[1], USD[0.00], USDT[0.00000028] | | |
| 00539100 | | USD[10.00] | | |
| 00539101 | | 1INCH[0], AAVE[0], AKRO[0], ASD[0], BAL[0], BAO[0], BCH[0], BNB[0], BTC[0], CHZ[0], CRV[0], DENT[0], DOGE[0], ENJ[0], ETH[0], FRONT[0], FTT[0], GRT[0], HNT[0], HT[0], JST[0], KIN[0], LINA[0], LINK[0], LTC[0], LUA[0], MAPS[0], MATH[0], MATIC[0], NPXS[0], OKB[0], PUNDIX[0], RAY[0], REEF[0], ROOK[0], RSR[0], RUNE[0], SHIB[8442.92996727], SNX[0], SOL[0], SRM[0], SUSHI[0], TRX[0], TRYB[0], UBXT[0], UNI[0], USD[0.00], WRX[0], XRP[0], YFI[0] | Yes | |
| 00539102 | | 1INCH[.99544], ADABULL[0], BNB[.0398347], BNBBULL[0], BTC[0.00009994], CHZ[9.9943], DOGE[11.44527048], DOGEBEAR[2021[0], DOGEBULL[0], ETCBEAR[756435.6], ETCBULL[0.03880341], ETH[.01599658], ETHBEAR[1998670], ETHBULL[0], ETHW[.00099943], FTT[1.13227416], LEOBULL[0], LINA[9.7397], LINK[.099734], LTCBULL[8.5283793], MATIC[.0083], MTA[.99867], OKB[.097758], REEF[9.4604], SHIB[2699487], SLP[149.9715], SPELL[99.98157], SUSHIBEAR[92282463], SXPBEAR[92438], SXPBULL[7646.92036166], TRX[.000013], UNI[.099411], USD[0.76], USDT[0], XRPBEAR[4583.1] | | |
| 00539103 | | KIN[19996], USD[2.37], USDT[0] | | |
| 00539104 | | AAVE-PERP[0], ADA-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00051716], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], RAY-PERP[0], REEF-PERP[0], SHIB[20373238.14587714], SHIB-PERP[4000000], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[53.72], USDT[0], XRP-PERP[0] | | |
| 00539105 | | USD[10.00] | | |
| 00539107 | | ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], ETH-20210326[0], GRT-PERP[0], LINK-20210326[0], USD[0.00], USDT[80.42595825], WAVES-PERP[0] | | USDT[80.147235] |
| 00539113 | | USD[10.00] | | |
| 00539114 | | ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0.84355968], VET-PERP[0] | | |
| 00539115 | | USD[10.00] | | |
| 00539117 | | USD[10.00] | | |
| 00539118 | | USD[10.00] | | |
| 00539121 | Contingent | LUNA2[0.00036561], LUNA2_LOCKED[0.00085310], LUNC[79.614074], TRX[.000002], USD[2.83], USDT[.1839808] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539123 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], OXY[0], PROM-PERP[0], STEP-PERP[0], SUSHI-2021062500], SUSHI-PERP[0], USDI0.00], USDT[0] | | |
| 00539125 | | USD[10.00] | | |
| 00539126 | | SOL[.008259], USD[0.00], USDT[0] | | |
| 00539127 | | USD[10.00] | | |
| 00539129 | | USD[10.00] | | |
| 00539131 | Contingent | ATLAS[9.54514], AUDIO[.93097965], BTC[0.00008417], CHZ[9.367851], CRO[1489.73932], DOGE[14925.95605945], EDEN[.0634573], ENJ[.7777342], ETH[0.41741864], ETHW[0.00041656], FTT[325.970115], LINK[7.2951455], MANA[.959302], MAPS[.9642458], POLIS[.091355], SAND[.993331], SHIB[98267.2], SLRS[.94585], SOL[104.5841858], SRM[314.23312012], SRM_LOCKED[1.27564368], STORJ[.0869356], SUSHI[100.4726875], SXP[0.01995195], UNI[11.99202], USD[1.25], USDT[0.00307093], WRX[.98157] | | |
| 00539132 | | EUR[0.00], MATIC[28.87796231], USD[0.00] | | |
| 00539133 | Contingent | AVAX[11], BNB[0.50917487], BNB-PERP[0], BOBA[650.0469646], BTC[0.01183149], ETH[0.47788392], ETHW[0], FTM[542.75571035], FTT[26.00542803], GENE[.00000011], MATIC[10], NEAR-PERP[0], SNX[0], SOL[31.86167696], SRM[.00038344], SRM_LOCKED[.16612866], TRX[343], USD[1589.77], USDT[0] | | BTC[.011682], ETH[.477361], SOL[20] |
| 00539135 | Contingent | AAVE[2.39], APE[28], AVAX[9.4], BAND[84.8], BAO[2], BNB[2.08958105], BNT[0.06097447], BTC[0.11854304], COMP[.4975], CRO[8.4196275], CRV[23.9367851], DENT[78.487755], DODO[310.7], ETH[0.77069940], ETHW[0.77069940], EUR[0.14], FTM[95], FTT[13.215877], HNT[57.1], LTC[10.04], LUNA2[9.18254767], LUNA2_LOCKED[21.42594459], LUNC[1999519.09], MATIC[.291992], RAY[144.77867468], RSR[16520], RUNE[13.2], SHIB[9400000], SOL[2.97], SRM[.936825], USD[346.37], USDT[199.65772460], XRP[312.2239225] | | |
| 00539136 | | USD[10.95] | Yes | |
| 00539140 | | ETH[0.00000045], ETHW[0.00000045], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 00539141 | | USD[10.00] | | |
| 00539142 | | 1INCH[5.05224176], BAO[1], USD[0.00] | Yes | |
| 00539143 | | BNB[0], LINA[0], USD[0.00] | | |
| 00539144 | | ADA-20210924[0], BNB[1.82681268], BTC[0], BTC-PERP[0], DOGE[0], GRT-20210924[0], KIN-PERP[0], PROM[0], TRUMP2024[0], USD[0.00] | | |
| 00539145 | | USD[10.00] | | |
| 00539146 | | BAO[6], CQT[.00096655], DENT[1], GBP[0.23], JST[.01456392], KIN[3], RSR[1], USD[0.00] | Yes | |
| 00539147 | | BTC-PERP[0], FTT[135.9137], USD[0.02] | | |
| 00539148 | | USD[0.00], USDT[0] | | |
| 00539152 | | USD[10.00] | | |
| 00539153 | | TRX[1], USD[0.00] | | |
| 00539154 | | USD[10.00] | | |
| 00539155 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[-0.94], USDT[139.56210243], XRP-PERP[0] | | |
| 00539156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0.09999999], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.64], USDT[0.61133049], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00539157 | | OXY[1575.8261], SOL[.090471], USD[0.00], USDT[26.82484545] | | |
| 00539158 | | AUDIO[.818455], ETH[0], TRX[.000002], USD[25.00], USDT[.6382] | | |
| 00539159 | | USD[10.00] | | |
| 00539161 | | ASD[0], BTTPRE-PERP[0], CHZ[0], RAY[0], SOL[0], UBXT[0], USD[0.06] | | |
| 00539162 | | USD[10.00] | | |
| 00539164 | | USD[11.04] | Yes | |
| 00539166 | | FTT[.0838405], SECO-PERP[0], TRU[.82786], USD[2.40], USDT[0] | | |
| 00539167 | | USD[10.00] | | |
| 00539168 | | BAO[2], CLV[12.27284545], DENT[1], KIN[5], USD[0.00], USDT[0.00000001] | | |
| 00539169 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00003066], USD[0.04], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | TRX[.000003] |
| 00539171 | | AXS[13.70672312], BNT[264.82629], BTC[0.47127174], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0.75000000], ETH-20210924[0], ETH-PERP[0], USD[-5278.86], USDT[0.00016355] | | AXS[9.9981], BNT[200], BTC[.149962] |
| 00539172 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.001009691 | | |
| 00539173 | | ETH[0], USD[0.00], USDT[0] | | |
| 00539176 | | USD[10.00] | | |
| 00539177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], TRYB-PERP[0], USD[0.34], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00539178 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], MANA-PERP[0], ONT-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.09], USDT[16.86129183] | | |
| 00539179 | Contingent | APE-PERP[0], FTM-PERP[0], LUNA2_LOCKED[26.37505183], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00437990] | | |
| 00539181 | | 1INCH[64.944], ADABEAR[4745604], BADGER-PERP[0], BTC-PERP[0], DOGEBEAR[12061551], ETHBULL[.26518805], ETH-PERP[0], THETABEAR[997301.4], USD[6.63], XRP[.249782] | | |
| 00539184 | | BAO[478899.41933748], USD[0.00], USDT[0] | | |
| 00539185 | | USD[0.00] | | |
| 00539188 | | USD[0.00] | | |
| 00539191 | | USD[11.00] | Yes | |
| 00539195 | | 1INCH[0], 1INCH-20210326[0], AAVE[0], ADABULL[0], ADA-PERP[0], APT[0], ATOM[0], BNB[0], BTC[0], BTC-20210326[0], BULL[0], CEL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], HT[0], LOOKS[0], MKR[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00539197 | | BTC[0], BULL[0.00000032], DOGEBEAR[987.65], ETH[0], USD[4.95], USDT[0], XLMBULL[0.00001926] | | |
| 00539200 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539201 | | BEAR[62.66], BNBBULL[0], BULL[0.00000200], ETHBEAR[2120.9], ETHBULL[0.00044664], LINKBULL[.00007334], LTCBULL[.164588], USD[124.21], USDT[.00202998] | | |
| 00539203 | | USD[10.00] | | |
| 00539204 | | USD[10.00] | | |
| 00539205 | | FIDA[.7918], MATH[.01979], NFT (404982565483796301/FTX AU - we are here! #54943)[1], USD[0.00], USDT[0] | | |
| 00539206 | | BNB[0], FTM[0], SHIB[0], USDT[0] | | |
| 00539207 | | BTC[0], LUNC-PERP[0], USD[0.00] | | |
| 00539209 | | BNB[.19987365], BTC[0], ETH[0], FTT[25.48399202], LINK[2.6], MATIC[30], RUNE[42.97283475], SXP[72.6], USD[972.90] | | |
| 00539210 | | USD[10.00] | | |
| 00539211 | | USD[10.00] | | |
| 00539212 | | ETH[0], FTT[150], GRT[.00000001], HNT[177.7], USD[2.86], USDT[0] | | |
| 00539213 | | USD[10.00] | | |
| 00539214 | | USD[10.00] | | |
| 00539216 | | BTC[.00020475], USD[0.00] | | |
| 00539217 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00539218 | | USD[10.00] | | |
| 00539219 | | GRT[4.08372985], USD[0.00] | | |
| 00539220 | | BTC[0], ETH[.00000001], EUR[0.00], USD[0.00] | | |
| 00539221 | | DOGE[.42363], DOGE-PERP[0], ETH[.00017545], ETHW[.00017545], USD[0.32], XLM-PERP[0] | | |
| 00539224 | | LINK[.32545851], USD[0.00] | | |
| 00539225 | | BAO[1], KIN[1], USD[10.54] | | |
| 00539226 | | USD[10.00] | | |
| 00539227 | | USD[10.00] | | |
| 00539230 | Contingent | BOBA[.089], BTC[.00009446], CONV[.689], CQT[20000], LUNA2[8.31414937], LUNA2_LOCKED[19.39968186], LUNC[1810423.529726], MOB[.04095], OXY[.6251], SXP[.01924], USD[0.39], USDT[0.05649429] | | |
| 00539231 | | USDT[0] | | |
| 00539235 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03520054], FTT-PERP[0], LUNA2[0.06169859], LUNA2_LOCKED[0.14396339], LUNC[134535], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-3.17], USDT[5.69552322], XRP-PERP[0] | | |
| 00539236 | | ADABULL[0.00417416], ALGOBULL[2174.8155], ALTBULL[0.00133224], ATOMBULL[.05872605], BCHBULL[.24737735], BNBBULL[0.00023172], BULL[0.00260163], DEFIBULL[0.01904356], DOGEBULL[.09198252], ETHBULL[0.00010455], LINKBULL[0.00196028], LTCBULL[.1748538], SUSHIBULL[381.3038275], THETABULL[0.00031473], USD[0.02], USDT[0], VETBULL[0.13677278], XRPBULL[477.3935335], XTZBULL[12.197682] | | |
| 00539237 | | BTC[.00017276], EUR[0.10], USD[0.00] | | |
| 00539238 | | ADABEAR[81114], ADABULL[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BALBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINKBULL[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP[0], SXPBULL[0], UNISWAPBULL[0], USD[-1.20], USDT[1.45340467], VET-PERP[0], WAVES-PERP[0] | | |
| 00539239 | | USD[10.00] | | |
| 00539242 | | USD[0.00] | | |
| 00539243 | | DOGEBEAR[19756048], USD[0.08] | | |
| 00539244 | | BAO[182884.005], USD[1.37], USDT[0] | | |
| 00539245 | Contingent | APT-PERP[0], AUDIO[.99905], CREAM[.0096637], FTT[0.04588483], FTT-PERP[0], LUNA2[0.26816463], LUNA2_LOCKED[0.62571747], MNGO[59.9886], SOL[0.00956696], TOMO[.099126], USD[-7.10], USDT[8.24663886], USTC[37.96] | | |
| 00539246 | | USD[10.00] | | |
| 00539247 | | USD[10.00] | | |
| 00539248 | | USD[10.00] | | |
| 00539249 | | AKRO[1], BAO[11], CRO[.00032333], DENT[2], KIN[10], NFT (494165037333508747/Crypto Surfboard 4 - Twinny Channel)[1], NFT (505098961747390910/Libra)[1], SPELL[.04302056], TRX[1], USD[1.87], XRP[.00274036] | Yes | |
| 00539250 | | USD[10.89] | Yes | |
| 00539251 | | USD[10.00] | | |
| 00539252 | | ATOM[0], ETH[0], TRX[.000067], USD[0.00], USDT[0.00000007] | | |
| 00539254 | | BAO[0], BTC[0], CHZ[0], DENT[0], DOGE[5915.31361420], GBP[0.00], KIN[3272407.32067888], LINK[0], MATIC[0], TRX[0], UBXT[11481.88531555], USD[0.00], XRP[1301.53601452] | Yes | |
| 00539255 | Contingent | AUD[0.00], CRO[1323.67807249], ETHW[.22566723], FTT[7.5], MATIC[129.909], NFT (290057849916441189/Solana Invisible Rock #1 #1)[1], RAY[34.88373849], RAY-PERP[0], SRM[10.2937085], SRM_LOCKED[.23695422], SUSHI[9.49335], USD[0.63], USDT[1.06665558] | | |
| 00539256 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000095], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00539257 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 00539258 | | KIN[9861], TRX[.000006], USD[0.00], USDT[1.29145378] | | |
| 00539260 | | USD[10.00] | | |
| 00539262 | | USD[10.00] | | |
| 00539263 | | USD[10.00] | | |
| 00539264 | | ADABULL[0.00001790], ALTBULL[0.00000154], BNBBULL[0], BULL[0], BULLSHIT[0.00000892], DOGEBEAR[3193.3], DOGEBEAR2021[.0009727], DOGEBULL[0.0000089], ETHBEAR[36144991.2], ETHBULL[0.00000339], FTT[0.00056364], LINKBULL[0.08947832], LTCBULL[.0042724], MATICBEAR2021[.00572135], MATICBULL[.07659751], SUSHIBEAR[84606.5], USD[0.00], USDT[0], VETBULL[0.00000031], XRPBULL[8.4720925] | | |
| 00539266 | | AKRO[1], AMPL[0], BAO[12], BCH[0], CHZ[0], COIN[0], COMP[0], CREAM[0], DOGE[0], ETH[0], GBP[0.00], KIN[12], LTC[0], MKR[0], OMG[0], RSR[1], SHIB[35.89909811], SOL[.00000622], TRX[2], USD[0.00], XRP[0] | Yes | |
| 00539267 | | BTC[0.00055988], NFT (350880679481611359/The Hill by FTX #36338)[1] | | |
| 00539268 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539269 | | USD[0.00] | | |
| 00539271 | | BAO[1], DOGE[.06269929], KIN[2], SHIB[1777505.36316273], UBXT[1], USD[0.08] | | |
| 00539272 | | AKRO[1], BAO[1], DOGE[14.25953821], FTT[0.09377307], GMT[.44207095], GST[.50821223], KIN[1], SHIB[230911.934774], USD[0.00] | Yes | |
| 00539274 | | USD[10.00] | | |
| 00539275 | | USD[10.00] | | |
| 00539276 | | USD[10.00] | | |
| 00539278 | | MATIC[104.11527055], USD[0.00] | Yes | |
| 00539279 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[-0.13165270], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00000932], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-20210326[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[0.06984068], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[2.92], USDT[0], XLM-PERP[0] | | |
| 00539280 | | USD[10.00] | | |
| 00539281 | | USD[10.00] | | |
| 00539282 | | BALBEAR[835.5], BALBULL[.9986], DOGE[8.9947], HNT-PERP[0], SUSHIBEAR[46265.5], SUSHIBULL[199.14457], USD[0.01] | | |
| 00539283 | | GRT-PERP[0], USD[0.45] | | |
| 00539284 | | USD[10.00] | | |
| 00539286 | | AKRO[1], BAO[4], BNT[2.28758963], DOGE[14.86379253], ETH[.00086028], ETHW[.00084666], KIN[4], MATIC[2.25023004], MOB[1.13441291], SHIB[195753.53349373], UBXT[5], USD[0.00] | Yes | |
| 00539287 | | USD[10.00] | | |
| 00539289 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], BNB[0], BNB-PERP[0], BTC[0.22070374], BTC-PERP[0], CRO[0], DOGE[3226.96384256], DOGE-PERP[0], ENJ[0], ETH[1.72835651], ETH-PERP[0], ETHW[1.14162397], FTM[161.87405051], FTT[1.50981091], GALA[6160], GRT[0], GRT-PERP[0], HT-PERP[0], IMX[168], LUNA2[1.02052845], LUNA2_LOCKED[2.38123306], LUNC[222222.22], MATIC[21.53987430], NFT [337563973162961853/FTX EU - we are here! #148689)[1], NFT [377328708586462810/FTX AU - we are here! #26827][1], NFT [400035630428584256/FTX EU - we are here! #278175)[1], NFT [467237544306627215/Singapore Ticket Stub #1381][1], NFT [487025594734700330/FTX EU - we are here! #148569)[1], NFT [488790565891408448/Netherlands Ticket Stub #1474)[1], NFT [515313587226304414/FTX AU - we are here! #26858][1], NFT [538113881154308645/The Hill by FTX #6939][1], POLIS[16.6], RAY[3.3950079], SOL[0.00000001], SRM[0.04271977], SRM_LOCKED[.21188653], STEPI[0.00000001], TRX[0], UNI-PERP[0], USD[2.09], USDT[0.00000001], YFI[0] | | |
| 00539290 | | USD[10.00] | | |
| 00539292 | | USD[10.40] | Yes | |
| 00539294 | | USD[10.00] | | |
| 00539295 | | USD[10.00] | | |
| 00539297 | | BAO[2], DENT[720.95047467], EUR[0.00], KIN[818883.78039962], MATH[1], SHIB[617.69027415], TRX[1], USD[0.00] | | |
| 00539298 | | BTC[0], BULL[0], DOGE[-1.21055972], ETHBULL[0.00000997], FTT[0], USD[0.57], USDT[0.52849478] | | |
| 00539299 | | USD[10.00] | | |
| 00539300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02823074], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.00334285], SXP-PERP[0], THETA-PERP[0], TOMO[.052836], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00018209], XRP-PERP[0] | | |
| 00539301 | | USD[10.00] | | |
| 00539302 | Contingent | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0113[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0131[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0211[0], BTC-MOVE-0223[0], BTC-MOVE-0223[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[4.71], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.86708432], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00552548], LUNA2_LOCKED[0.01289280], LUNC[1203.18701723], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[6.97908294], SPELL-PERP[0], SXP-PERP[0], USD[0.40], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00539306 | | USD[11.05] | Yes | |
| 00539308 | | BTC[0.04781933], CEL[2375.1316488], ETH[0.34820226], ETHW[0.36820226], MANA[477.98376429], USD[53.87] | | |
| 00539309 | | ETH[0], TRX[.001559], USD[0.00], USDT[1.48115614] | | |
| 00539310 | | USD[10.00] | | |
| 00539311 | | USD[10.00] | | |
| 00539312 | | BAO[1], USD[0.00], USDT[0] | | |
| 00539314 | | USD[10.00] | | |
| 00539315 | | USD[10.00] | | |
| 00539316 | | USD[10.76] | Yes | |
| 00539317 | | BNB[4.27582851], BTC[0.00769929], ETH[.09198936], ETHW[.09198936], SOL[9.78001861], USDT[1.97127755] | | |
| 00539318 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00539319 | | AUDIO[1.03858196], BAO[2], CHZ[2.00285141], CUSDT[.56085673], RSR[1], TRX[1], USD[0.00] | Yes | |
| 00539320 | | BCH[0], BTC[0], BTC-PERP[0], TRX[0], USD[0.00] | | |
| 00539321 | | USD[10.00] | | |
| 00539322 | | BTC[0], COPE[0], HOLY[0], MOB[0], OKB[0], SOL[0], USD[2.74], USDT[0] | | |
| 00539323 | | USD[10.00] | | |
| 00539324 | | USD[10.00] | | |
| 00539327 | Contingent | ATLAS-PERP[0], BNB[0], BNB-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00075679], FTT[0.06264491], GALA-PERP[0], HT[0.07165329], LUNA2[0.98894765], LUNA2_LOCKED[2.30754452], MANA-PERP[0], MATIC[0], RAY[356.50682908], SAND-PERP[0], SOL[64.99089601], SOL-PERP[0], USD[474.35] | | |
| 00539328 | | USD[10.00] | | |
| 00539329 | | USD[10.00] | | |
| 00539330 | | FTT[2.90335842], USD[5.14], USDT[0.74998818] | | |
| 00539331 | | USD[10.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539334 | | USD[10.00] | | |
| 00539337 | | REN[10.29371499], USD[0.00] | | |
| 00539338 | | USD[10.00] | | |
| 00539339 | | FTT[0.01210138], USDT[0] | | |
| 00539340 | | ETH[0], USD[0.00] | | |
| 00539342 | | USDT[0] | | |
| 00539343 | | USD[10.00] | | |
| 00539345 | | USD[10.00] | | |
| 00539346 | | USD[10.00] | | |
| 00539347 | | SECO-PERP[0], USD[3.92], USDT[0] | | |
| 00539349 | | USD[0.00] | | |
| 00539350 | | USD[10.00] | | |
| 00539351 | | USD[10.00] | | |
| 00539354 | | BTC[.00006882], EUR[0.00], USD[0.00] | | |
| 00539355 | | ADABULL[0], BNBBULL[0], DOGE[229.84705], DOGEBULL[0], DOGE-PERP[0], USD[0.03] | | |
| 00539356 | | USD[10.00] | | |
| 00539357 | | USD[10.00] | | |
| 00539358 | | CHZ[57.23173825], UBXT[1], USD[0.00] | | |
| 00539359 | | USD[198.94], USDT[0], XAUT-PERP[0] | | |
| 00539360 | | USD[10.00] | | |
| 00539361 | | AUD[0.00], BTC[0], DOGE[1], ETH[0], MATIC[0], RSR[0], RUNE[0], UBXT[2], UNI[0], USD[10.00] | | |
| 00539362 | | USD[10.00] | | |
| 00539363 | | USD[10.00] | | |
| 00539364 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], NEO-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00539365 | | ATLAS-PERP[0], BNB[0], CHR-PERP[0], CRO-PERP[0], ETH[0], ETHW[0], FTT[0], GALA-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00539366 | | BTC[.0003], COPE[.246084], CREAM[.009202], FTT[3], HGET[.0249], LINK-PERP[0], NFT (317008044879182227/FTX EU - we are here! #167623)[1], NFT (487896226323710383/FTX EU - we are here! #167543)[1], NFT (557568847704539666/FTX EU - we are here! #167429)[1], SKL[.8916505], TRX[.730033], USD[-0.07], USDT[0] | | |
| 00539368 | | BTC[0.00001509], ETH[7.65199489], ETHW[7.65199488], USD[74.64] | | |
| 00539370 | | AKRO[1], AUDIO[.00000933], BAO[1], BAT[.00002782], BNB[0], DOGE[2345.59236006], ETH[1.10096263], ETHW[1.10050034], EUR[0.00], GRT[229.03095685], KIN[1], MATIC[274.74658208], SECO[.00000927], SHIB[11763939.85759283], SOL[5.20321755], SXP[.00000929], UBXT[1], USD[0.00], USDT[741.17843776] | Yes | |
| 00539372 | | ADA-PERP[0], BCH-PERP[0], ETH-PERP[0], USD[0.04], XRP[0] | | |
| 00539373 | | USD[10.00] | | |
| 00539374 | | LTC[0] | | |
| 00539376 | | SOL[.02286], SRM[139.81513], USD[0.00], USDT[0] | | |
| 00539377 | | BCH-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00576617], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.26885303] | | |
| 00539379 | | ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNT-PERP[0], C98-PERP[0], CELO-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], LRC-PERP[0], SECO-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.13], USDT[9825.7343] | | |
| 00539380 | Contingent | 1INCH[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGAN2021[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], OTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00271791], SRM_LOCKED[.022677], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[559.90804], USD[787.19], USDT[0.00000001], XMR-PERP[0], XRP[100], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00539381 | Contingent | AUDIO[0.00029651], AVAX[0], BITW[.04603016], BNB[1.44601872], BTC[0.01510989], COMP[0], DENT[13419.42575436], DOGE-PERP[0], ENJ[0], ETH[0.33729860], ETHW[0], FTM[79.0443536], FTT[0.00252116], JOE[25.91718418], LINK[0], LTC[1.10847488], LUNA2[0.02591865], LUNA2_LOCKED[0.06047687], MANA[0], USD[257.75], USDT[0.00000002], XRP[2099.54656929], ZAR[0.00] | Yes | |
| 00539382 | | BTC[.00000597], BTC-PERP[0], USD[0.00] | | |
| 00539383 | | AKRO[1], MKR[.00380773], USD[0.00] | | |
| 00539389 | | BTTPRE-PERP[0], MAPS-PERP[0], PERP[0], TRX[.000003], USD[0.00], USDT[0.24772420] | | |
| 00539392 | | USD[4.99], USDT[0] | | |
| 00539393 | | USD[10.00] | | |
| 00539394 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00814092], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[155.53], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 00539395 | | USD[10.00] | | |
| 00539402 | | USD[10.00] | | |
| 00539403 | | USD[10.00] | | |
| 00539406 | | USD[10.00] | | |
| 00539408 | | USD[10.00] | | |
| 00539409 | | USD[10.00] | | |
| 00539411 | | USD[10.00] | | |
| 00539413 | | MATIC[.62223979], NFT (297654809351785103/FTX EU - we are here! #196069)[1], NFT (360775906689668526/FTX EU - we are here! #196247)[1], NFT (524524759831860520/FTX EU - we are here! #195849)[1], TRX[.000028], USD[6.00], USDT[1.00085197] | | |
| 00539415 | | USD[10.00] | | |
| 00539416 | | USD[10.00] | | |
| 00539417 | | DOGE[179.22614809], USD[0.00] | | |
| 00539418 | | TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539419 | Contingent | ALTBEAR[7124.4], BEAR[320.4], BNBBULL[0.00006634], BTC-PERP[0], BULL[0], DOGEBEAR2021[.003648], DOGEBULL[0.05290523], DOGE-PERP[0], ETH-PERP[0], FTT[0.04798307], GRTBULL[8645.37058], LINKBULL[9.2278], LUNA2[0.55808762], LUNA2_LOCKED[1.30220445], LUNC[.004496], USD[79.20], USDT[0], USTC[79], XRPBULL[29.802] | | |
| 00539420 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT[.65363], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[.8176], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SRM-PERP[0], STORJ[.048383], STORJ-PERP[0], SXP-PERP[0], TRX[.000004], USD[2.49], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00539421 | Contingent | BOBA-PERP[0], BTC[.00004692], BTC-PERP[0], CEL-PERP[0], ETH[0.00016012], ETH-PERP[0], FLOW-PERP[0], FTT[0.00352550], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[0.00256155], LUNA2_LOCKED[0.00597695], LUNC[.00825176], MEDIA-PERP[0], MOB[.00000001], NFT (364466194624574531/The Hill by FTX #9838)[1], NFT (403948162538689359/FTX AU - we are here! #45526)[1], NFT (556424224601149064/FTX Crypto Cup 2022 Key #3611)[1], NFT (558921949724682065/FTX AU - we are here! #45544)[1], POLIS-PERP[0], RAY-PERP[0], SLRS[2], SOL[0], SOL-PERP[0], TRX[0.66965956], USD[-0.62], USDT[1.25439171], XPLA[9.78844], XRP[0.55021725] | | |
| 00539424 | | USD[10.00] | | |
| 00539427 | | USD[10.00] | | |
| 00539428 | | LTC[.00280751], USD[26.46] | Yes | |
| 00539430 | | USD[10.00] | | |
| 00539435 | | USD[10.00] | | |
| 00539438 | | USD[10.00] | | |
| 00539439 | | USD[10.04] | Yes | |
| 00539440 | | BTC[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00539442 | | TRX[.000011] | | |
| 00539445 | | BTC[.00021045], USD[0.00] | | |
| 00539449 | | DOGE-2021032e[0], DOGE-PERP[0], USD[5.06] | | |
| 00539450 | | BTC[0], CHF[0.00], CRV[2500], DODO[0], DYDX[0], ETH[5.30498095], ETHW[5.30498095], FTT-PERP[0], GRT[9605.0481046], LINA[85266.37556584], LTC[30.01766690], OXY[0], PERP[0], RAY[0], SOL[0], SRM[0], STEP[0], USD[0.00], USD[0.00000003] | | |
| 00539451 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[29509329], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00020700], LUNA2[0.00662034], LUNA2_LOCKED[0.01544746], LUNC[1441.59325494], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001235], ZIL-PERP[0] | | |
| 00539454 | | USD[0.00] | | |
| 00539455 | | 1INCH-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00539457 | | USD[0.00] | | |
| 00539458 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], REEF-PERP[0], USD[-0.01], USDT[0.00812332] | | |
| 00539461 | | KIN[6909.3], TRX[.000003], USD[0.01], USDT[0] | | |
| 00539462 | | USD[10.00] | | |
| 00539463 | | USD[10.00] | | |
| 00539465 | | USD[10.00] | | |
| 00539466 | | ADABULL[0], ASDBULL[0], BADGER[0], BNBBULL[0], BNT[0], COPE[0], DOGEBULL[0.00021136], ENJ[0], FTT[16.95595711], HXRO[0], KNCBULL[0], LTC[0], LTCBULL[0.00747773], LUA[0], MATICBULL[0], MTA[0], RAY[0.98708000], SOL[0], SRM[0], SXP[0], SXPBULL[0], TRXBULL[43.84171087], USD[2.92], USDT[0.00012077], XRPBULL[0] | | |
| 00539467 | | BTC[0], CEL[.0395], ETH[0], USD[6.35] | | |
| 00539468 | | USD[10.76] | Yes | |
| 00539469 | | AKRO[1], LUA[.0004799], PUNDIX[.001], UBXT[1], USD[4.62], USDT[0.00002374] | | |
| 00539471 | | BICO[20], BNB[0], ENS[37.8428085], ETH[4.45631938], ETHW[4.45631938], OXY[970], SOL[88.69657582], SRM[450], USD[1.60], USDT[206.36601637] | | |
| 00539472 | | ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[6.47] | | |
| 00539473 | | USD[11.08] | Yes | |
| 00539477 | | ALTBULL[0], BEAR[314.2], BNB[14.14548287], BNBBULL[0], BTC[1.07119649], BULL[0], DEFIBULL[0], ETH[.00080741], ETHBULL[0], ETHW[.00080013], FTT[10.20477168], LINKBULL[2.9979], SOL[47.147845], TRX[.000007], USD[13960.42], USDT[0.00] | Yes | |
| 00539478 | | FTT[.17505456], USD[0.00], USDT[0.00008517] | Yes | |
| 00539480 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00539481 | | ETH[0], USDT[0.98607325] | | |
| 00539483 | | USD[0.02] | | |
| 00539485 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], FIL-PERP[0], FTT[.04338724], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.25], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00539486 | | ETH[0], FTT[25], NFT (334881106026740828/Baku Ticket Stub #1773)[1], NFT (347924629529707705/FTX Crypto Cup 2022 Key #1509)[1], NFT (363363127521120818/Montreal Ticket Stub #306)[1], NFT (364960056750762089/FTX EU - we are here! #74876)[1], NFT (368001115989477587/FTX AU - we are here! #60943)[1], NFT (380386822953923328/Austin Ticket Stub #502)[1], NFT (412376732017747125/The Hill by FTX #4632)[1], NFT (436974291219527254/Austria Ticket Stub #379)[1], NFT (445215418802278123/FTX EU - we are here! #70154)[1], NFT (454071275565211296/Hungary Ticket Stub #1397)[1], NFT (509103591196283986/Singapore Ticket Stub #127)[1], NFT (524013875369087436/FTX EU - we are here! #75851)[1], NFT (536121465438064845/Mexico Ticket Stub #1000)[1], NFT (554475629621639730/FTX AU - we are here! #2868)[1], NFT (564970066954985476/FTX AU - we are here! #2853)[1], NFT (566626366551912357/Monza Ticket Stub #747)[1], USD[0.00], USDT[22.22621754] | | USDT[22.023839] |
| 00539488 | Contingent | ALG-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[0.00000178], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[15.60684929], SRM_LOCKED[105.01322191], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00539489 | | BTC[0], BTC-20210326[0], USD[1.44] | | |
| 00539490 | | USD[10.00] | | |
| 00539491 | | USD[10.00] | | |
| 00539493 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0] | | |
| 00539495 | | USD[10.00] | | |
| 00539496 | Contingent | ALGOBULL[993.7], ATOMBULL[2.00811], AURY[10], BALBULL[1.00056], BCHBULL[30000.97231], BLT[.601675], BTC-PERP[0], BULL[2.07769356], CQT[310], DOGEBEAR[97480], DOT-PERP[0], EOSBULL[20513.96434], ETCBEAR[9870.4], ETCBULL[2.29927799], ETH-PERP[0], HMT[1081.96616], HYPE-PERP[0], LINK-PERP[0], LINKBULL[0.00006925], LTCBULL[5000.7364467], LUNA2[0.00578847], LUNA2_LOCKED[0.01350644], LUNC[1260.4530776], MATH[.09928], MATICBULL[17.58959638], MCB[10.16], SUSHIBULL[.98047], TOMOBULL[9.8362], TRX[.000252], TRXBULL[1614.0560828], USD[0.03], USDT[0], WRX[.92125], XLMBULL[.499685], XRPBULL[82000.242761], ZECBULL[582679.07425382] | | |
| 00539497 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00539498 | | MOB[24.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539500 | | ETH[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00539501 | | BTC[0], DOGE[5] | | |
| 00539502 | | USD[10.73] | Yes | |
| 00539505 | | FTT[0.05303559], USD[3.60], USDT[0.34999487] | | |
| 00539507 | | DOGEBEAR[15109409], USD[0.14] | | |
| 00539508 | | USD[10.00] | | |
| 00539510 | | USD[10.00] | | |
| 00539511 | | BADGER[.000862], BTC[0.00000750], COPE[.7557], DOGE[10], ETH[.0004706], ETHW[.0004706], HOLY[.2937], LINA[2.13], SOL[.000152], USD[12869.55], USDT[6.71774460] | | |
| 00539513 | | CRO-PERP[0], DOGE-PERP[0], DOT[1.597359], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.21], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00539514 | | BAO[13], DENT[3], EUR[582.96], KIN[13], MNGO[0.00033427], POLIS[.00041364], RAY[.00032358], RSR[2], SAND[.00128656], SRM[.00029066], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 00539517 | | AVAX[0.00729132], BNB[0], BTC[0.00000284], ETHW[9.95225318], EUR[3.26], FTT[25.04335396], TRX[.001558], USD[0.00], USDT[0] | Yes | |
| 00539518 | | BF_POINT[100], BTC[0], CRV[64], USD[307.83] | | |
| 00539519 | | BNB[.23], BTC[.0104], FTM[292], FTT[0.03021208], LTC[.004076], NFT (49354561739784072 3/FTX EU - we are here! #268367)[1], NFT (52908499984871074 4/FTX EU - we are here! #268371)[1], NFT (54270722758676694 8/FTX EU - we are here! #268358)[1], NFT (57296094345932059 0/The Hill by FTX #36143)[1], USD[1602.36], XRP[131] | | |
| 00539520 | | 0 | | |
| 00539521 | | AKRO[526.75413246], ALCX[.3631286], BAO[25.74440892], CHZ[0], CRO[151.40588656], DENT[537.05755967], DOGE[90.95241402], ENS[0], EUR[0.00], FTM[0], FTT[4.49993301], GRT[0], KIN[98271.78105661], LINA[17.28434256], PUNDIX[0], RSR[1], SHIB[1330470.69167647], SOL[0.66764901], SRM[36.29248404], TRX[4.00593998], UBXT[11], USD[0.00] | Yes | |
| 00539523 | | BTC[0], CEL[0], DOGE[30.0439548], ETH[0.00015607], ETHW[0.00017797], FTT[25.07598107], LTC[0.00010149], MATIC[38.57321167], PAXG[.00004097], RSR[0.08854112], TRX[.000023], USD[0.00], USDT[0.00291901] | | |
| 00539524 | | AVAX[.39981], AXS[1.099886], ETH[.03491218], ETHW[.03491218], FTM[44.9791], FTT[.03073667], GBP[0.59], MANA[1.99639], MATIC[9.9962], RAY[1.99563], RUNE[10.298623], SAND[2.9962], SOL[.0094813], USD[0.00], XRP[.003] | | |
| 00539525 | | DOGE[10], USD[0.30] | | |
| 00539526 | | USD[10.00] | | |
| 00539528 | | USD[10.00] | | |
| 00539529 | | USD[10.00] | | |
| 00539531 | | BTC[.00021225], USD[0.00] | Yes | |
| 00539534 | | USD[10.00] | | |
| 00539536 | | USD[0.00] | | |
| 00539537 | | EOSBULL[3266.5458], ETHBULL[0], TRX[.000002], USD[0.18], USDT[0.04566120], XRP[0], XRPBULL[.06912] | | |
| 00539540 | | USD[10.00] | | |
| 00539543 | | AKRO[2], CHZ[1], GBP[0.00], GRT[67.73281525], MATIC[1], UBXT[1], USD[0.00] | | |
| 00539546 | Contingent | AAVE[0], AAVE-20210625[0], ADA-PERP[0], AVAX[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], COMP[0], COMP-20210625[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09478840], LUNA2[0.00352491], LUNA2_LOCKED[0.00822480], SGD[1.34], SOL-PERP[0], SUSHI[0], SUSHI-20210625[0], SXP[0.00000001], SXP-20210625[0], TRX[.001554], USDT[66.29785400], USTC[.498969] | | |
| 00539547 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00539548 | | USD[10.00] | | |
| 00539549 | | MAPS[13.9902], USD[216.26], USDT[0.00134971] | | |
| 00539551 | | USD[10.00] | | |
| 00539552 | | USD[10.00] | | |
| 00539553 | | USD[10.00] | | |
| 00539556 | | SECO[0], USD[1.21], USDT[0], USDT-PERP[0] | | |
| 00539558 | | EUR[0.00], FTT[0.08686633], USD[0.00] | | |
| 00539559 | | AAVE[0.38975361], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[2.34848413], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[39.77556419], FTT-PERP[0], GRT-PERP[0], LINK[19.29170004], RSR[5706.3468225], SOL[.096314], SRM[29.9898635], SRM-PERP[0], SUSHI[31.47994027], SUSHI-PERP[0], SXP[68.05607209], USD[5.20], USDT[0.89822154] | | |
| 00539562 | | USD[0.00] | | |
| 00539565 | | TRX[.000005], USD[1.06], USDT[0.00000001] | | |
| 00539566 | | AAVE[.00805], ATLAS-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.089937], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[656.47], XLM-PERP[0] | | |
| 00539567 | | USD[11.08] | Yes | |
| 00539568 | | BTC-PERP[0], ETH-PERP[0], RUNE[10], TRX[.00003], USD[7.90], USD[205.82525700], XRP-PERP[0] | | |
| 00539569 | | BTC[.00008806], DOGE[87.26720817], TRX[1], USD[0.00] | | |
| 00539571 | | ETHBEAR[13491 0.225], USDT[.6723] | | |
| 00539574 | Contingent, Disputed | USDT[0.00037525] | | |
| 00539575 | | USD[10.00] | | |
| 00539576 | Contingent | DAI[0], ETH[0], EUR[0.00], FTT[.03896], RAY[1385.12781761], RUNE[0], SOL[114.05431419], SRM[.24426279], SRM_LOCKED[1.39709255], USD[2.17], USDT[0], XRP[2.07585018] | | |
| 00539577 | Contingent | FTT[.00000001], RAY[0], SOL[0], SRM[.00292213], SRM_LOCKED[.01112136], TRX[.000003], USD[0.00], USDT[0] | | |
| 00539578 | | ALGO-PERP[0], LTC-PERP[0], USD[-2.66], USDT[3.1491405] | | |
| 00539579 | | 0 | | |
| 00539580 | | ALICE-PERP[0], ATOM[37.31783413], AVAX-PERP[0], ALICE[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00001764], BTC[0], BTC-PERP[0], CHR[0], CREAM[0], DOGE-PERP[0], DOT-PERP[0], SOL[0.00256633], SOL-PERP[0], SRM[.624199], SRM-PERP[0], TRX[.000001], USD[1.98], USDT[0.00383713] | | |
| 00539581 | Contingent | 1INCH[0.00297762], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALICE[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00001764], BTC[0], BTC-PERP[0], CHR[0], CREAM[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000259], ETHW[0.00000259], FTT[0.00213656], FTT-PERP[0], GRT[0], INTER[0], LINK[0], LTC[0.0008019], LTC-PERP[0], LUNC-PERP[0], MANA[0.01291204], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MTA[0.00512326], PRISM[0.27753006], RAY[1.09139588], SAND[0.00331569], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00816397], SOL-PERP[0], SRM[4.63183460], SRM_LOCKED[.09254281], SRM-PERP[0], SUSHI[0.00151861], SXP[0], TONCOIN[0.00284766], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539584 | | USD[10.00] | | |
| 00539588 | | USD[10.00] | | |
| 00539589 | | BTC[0], EUR[0.01], SUSHI[0], USD[0.00] | | |
| 00539590 | | USD[10.00] | | |
| 00539592 | | USD[10.00] | | |
| 00539594 | | USD[10.00] | | |
| 00539596 | | DOGEBEAR[8503], ETH[.002], ETHBULL[.00009036], ETHW[.002], FTT[59.53], USD[22.46], XRPBULL[6592.97081211] | | |
| 00539597 | | BTC[.02633201], ETH[.99819651], EUR[0.00], FTT[0], GALA[3443.18612483], MATIC[804.79631645], USDT[4760.06845564] | | |
| 00539598 | | USD[10.00] | | |
| 00539600 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210625[0], ATLAS[6000], ATOM-20210625[0], AVAX-20210326[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[13.73235139], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[25.44697078], GRT-20210625[0], HBAR-PERP[0], KNC-PERP[0], LINK[74.02720042], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], RAY[407.9587702], RAY-PERP[0], SOL[39.41908959], SOL-20211231[0], SRM[621.10041735], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], UNI[0], UNI-20210326[0], UNI-20210625[0], USD[-2365.43], USDT[0.00000001], XAUT[0], XRP-0325[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00539601 | | BAO[5], BNB[.00000001], DOGE[.00051676], KIN[6], TRX[239.49257569], USD[0.01], XRP[.00064973] | Yes | |
| 00539604 | | USD[10.00] | | |
| 00539608 | | BTC[0.04194193], FTT[5.55901178], LDO[22.9957611], SOL[0], SRM[9.260095], USD[332.36], USDT[0] | | |
| 00539609 | | DOGE[164.77150544], USD[0.00] | Yes | |
| 00539610 | | USD[10.00] | | |
| 00539611 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], FIL-20210326[0], FIL-PERP[0], FTT[0.05315560], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00048108], XLM-PERP[0], XRP[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00539613 | | USD[10.00] | | |
| 00539614 | | USD[10.00] | | |
| 00539615 | | BAO[1], USD[12.48] | | |
| 00539616 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00014007], FTT-PERP[0], GST-PERP[0], KLAY-PERP[0], LDO-PERP[0], LTC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.01460526], SRM_LOCKED[8.43698611], STG-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00539617 | | 0 | | |
| 00539618 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], NEO-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 00539620 | | USD[10.00] | | |
| 00539621 | Contingent, Disputed | ETH[.01833401], ETHW[.01833401] | | |
| 00539622 | | BAND-PERP[0], BAT-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[28.92419], RAY[7.79399472], TRX-PERP[0], USD[6.15], USDT[0.15495815], XLM-PERP[0] | | |
| 00539623 | | DOGEBULL[0], USD[0.00], USDT[0] | | |
| 00539625 | | APE-PERP[0], BAT[683.71617], BTC[0.00349935], ENJ[672.513265], EOS-PERP[0], GALA[619.7207], IMX[406.6828], MANA[227.85493], REEF-PERP[0], SAND[19.06596], SOL[.2426508], USD[89.43], USDT[0.00000002], XRP[775.22282] | | |
| 00539627 | Contingent | BNB[0], BTC[0], ETH[0], EUR[-0.95], FTT[0.00000001], LUNA2[0.00241708], LUNA2_LOCKED[0.00563986], MEDIA[.000989], NEAR[.0671], OXY[0], RUNE[.004155], SRM[2.13265000], SRM_LOCKED[36.9588395], TRX[.001274], USD[2.35], USDT[4.00754608], USTC[.34215], XAUT[0] | | |
| 00539629 | | USDT[0] | | |
| 00539632 | | USD[10.00] | | |
| 00539633 | | 0 | | |
| 00539634 | | AKRO[2], AUD[0.02], AUDIO[1], BAO[1], CEL[.19998417], DENT[59900.29963985], FRONT[1.02432727], HOLY[1.03234764], HXRO[1], JST[3318.79558537], KIN[2], RSR[1], SECO[1.08521332], SHIB[6343426.30879471], TRU[1], TSLA[14.34519996], UBXT[1], USD[0.00] | Yes | |
| 00539635 | | DOGE[209.39489518], USD[0.00] | Yes | |
| 00539636 | | USD[10.93] | Yes | |
| 00539641 | | USD[10.00] | | |
| 00539642 | | USD[0.00] | Yes | |
| 00539643 | | AKRO[3277.8188], AUDIO[49.9905], FTM[126.915545], KIN[499905], MATIC[1499.715], OXY[65.98746], RAY[34.976725], TRX[.000002], USD[0.12], USDT[0] | | |
| 00539644 | | USD[0.00] | | |
| 00539645 | | USDT[0.00001588] | | |
| 00539646 | | USD[10.00], TRX[.000007] | | |
| 00539647 | | MAPS[0.89193290], TRX[.000007] | | |
| 00539649 | | FRONT[0], UBXT[0], USDT[0] | | |
| 00539650 | | USD[10.00] | | |
| 00539652 | | DOGE[1], GBP[7.59], USD[0.00] | | |
| 00539653 | | USD[10.00] | | |
| 00539654 | | USD[10.00] | | |
| 00539655 | | DOGE[183.19081393], USD[0.00] | | |
| 00539656 | | EOSBULL[.08795], USDT[.00325], XRPBULL[463.684072] | | |
| 00539657 | | DOGE[171.48493607], USD[0.00] | | |
| 00539658 | | USD[11.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539659 | | USD[10.00] | | |
| 00539662 | | USD[10.00] | | |
| 00539663 | | FTT[9.79997], RAY[235.0210118], SOL[5.71126076], USD[0.00] | | |
| 00539665 | | MBS[382.9234], SOL[3.759248], USD[1.45] | | |
| 00539666 | | BAO[778.8], BTC[0], DOGE[10], FTT[ 15359], TRX[.000003], USD[-0.37], USDT[0] | | |
| 00539667 | | BTC[0.00099926], ETH[.00199867], ETHW[.00199867], USD[50.09] | | |
| 00539668 | | BTC[-0.00002248], CONV[9.06], CQT[5726.8544], ETH[-0.00000010], ETHW[-0.00000010], MOB[.2387], USD[1.76], USDT[0], XRP[.376] | | USD[1.72] |
| 00539672 | | EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 00539674 | | USD[10.00] | | |
| 00539679 | | USD[10.00] | | |
| 00539681 | | USD[10.00] | | |
| 00539682 | | BAO[4], BTC[.00054252], DOGE[42.37303999], GBP[0.13], UBXT[2], USD[0.00] | | |
| 00539683 | | USD[10.84] | Yes | |
| 00539684 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX-20210326[0], TRX-PERP[0], USD[0.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.69747999], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00539685 | | USD[10.00] | | |
| 00539686 | | CHZ[479.9088], FTT[1.86864964], LUA[908.8324713], OXY[30.9942867], USD[38.99], USDT[0] | | |
| 00539687 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00539688 | | USD[10.00] | | |
| 00539689 | | ASD[0], ATLAS[7020], AURY[66], ETH[0], KIN[0], OXY[0], UBXT[0], USD[0.31], USDT[0] | | |
| 00539690 | | USD[0.00] | | |
| 00539691 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-20210625[0], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00539693 | | USD[10.00] | | |
| 00539696 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[.00000001] | | |
| 00539698 | | USD[10.00] | | |
| 00539699 | | USD[10.00] | | |
| 00539700 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.74], XLM-PERP[0] | | |
| 00539701 | | FTM-PERP[0], USD[30.79], XRP-PERP[0] | | |
| 00539703 | | AVAX[.42360527], BNB[0], BTC[.0132604], DOGE[447.27922796], ENJ[233.94369472], ETH[0.70111251], ETHW[0.70111251], FTT[15.28672612], LINK[78.20327474], MATIC[122.74874558], SAND[84.23473874], SHIB[2012389.38053097], SNX[48.79699680], SOL[3.66959506], SPELL[12815.89254635], USD[0.00], XRP[491.6] | | |
| 00539704 | | SHIB[622.45303171], SXPBULL[0], USD[16.77], USDT[0] | | |
| 00539705 | | USD[10.00] | | |
| 00539706 | | USD[10.00] | | |
| 00539707 | | ALCX[.022], ATLAS[840], BTC[0], FTT[0], LTC-PERP[0], SOL[0.01732298], USD[11.74], USDT[0], VET-PERP[846] | | |
| 00539709 | | FTT[0.22836920], USD[0.00], USDT[0] | | |
| 00539710 | | USD[10.00] | | |
| 00539711 | Contingent | BNB[0.00008082], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[.01765], FTT[152.27399459], FTT-PERP[0], LUNC[0], SOL-PERP[0], SRM[.20851759], SRM_LOCKED[83.13434925], SRM-PERP[0], USD[1130683.97], USDT[0] | | USD[1130425.88] |
| 00539712 | | USD[0.00] | | |
| 00539713 | | BAO[3], DENT[.00001294], DOGE[27.4440865], KIN[3], UBXT[2], USD[0.01] | Yes | |
| 00539714 | | USD[10.00] | | |
| 00539716 | | BTC-PERP[0], UNI-PERP[0], USD[0.00], XRP[0.00088213], XRP-PERP[0] | | |
| 00539717 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AUD[1.85], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNTX[0], BNTX-20210625[0], BNTX-20210924[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.25], USDT[0.00000139], WBTC[0] | | |
| 00539718 | | BTC[-0.00000029], ETH[0], MATIC[1.87953203], SUSHI[0.66644301], USD[0.00] | | |
| 00539720 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000017], USD[27.68], USDT[0], XTZ-PERP[0] | | USD[27.55] |
| 00539721 | | BNB-PERP[0], DOGE[59.937], DOGE-PERP[0], ETH-PERP[0], USD[0.37], USDT[5.48405416] | | |
| 00539723 | | USD[10.00] | | |
| 00539724 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00539725 | | USD[10.00] | | |
| 00539726 | | CEL[.03693878], ETH[0.35274973], ETHW[0.35086215], FTT[4.46404154], SHIB[3999262.8], SHIB-PERP[5700000], USD[98.22], USDT[217.32388952] | | ETH[.344547], USD[131.21], USDT[210] |
| 00539727 | | ASD[57.989607], ATLAS[369.9297], BNB[.0089981], BTC[0.00225577], ETH[0.00595071], ETHW[.00895071], SXP[16.499012], USD[0.00], USDT[1.49471597] | | |
| 00539728 | | TRX[.000049], USD[0.00], USDT[0.00000291] | | |
| 00539729 | | USD[10.00] | | |
| 00539731 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539732 | | HGET[.04797175], SECO-PERP[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00539733 | | CHZ-PERP[0], ETH[10.18878026], ETH-PERP[0], ETHW[.00029038], EUR[1.47], FTT[153.25283176], USD[-19312.80], USDT[29503.84826455] | | |
| 00539734 | | USD[10.00] | | |
| 00539741 | | DOGEBEAR[66011815], SUSHIBULL[549.89], TRX[.001052], USD[0.22], USDT[0] | | |
| 00539742 | | USD[10.00] | | |
| 00539743 | | BTC[0.00028728], ETH[.000926], ETHW[.000926], LTC[.009559], USD[2.03] | | |
| 00539744 | | 1INCH-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DAI[.00000001], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00539747 | | USD[10.00] | | |
| 00539749 | | BTC[0.00002798], BTC-PERP[0], OXY[2255.54594], RAY-PERP[0], SHIB[12300000], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00044783] | | |
| 00539750 | | USD[10.00] | | |
| 00539751 | | USD[10.00] | | |
| 00539752 | | BNB[.05351977], DENT[1], DOGE[1091.90399771], USD[0.00] | | |
| 00539753 | | USD[10.00] | | |
| 00539756 | | USD[10.00] | | |
| 00539758 | | USD[10.00] | | |
| 00539759 | | BULL[0], ETHBULL[.04], USD[0.09], USDT[0.09180992] | | |
| 00539760 | | BNB[.10476412], USD[0.00] | | |
| 00539761 | | 0 | | |
| 00539762 | | ADABULL[0], AMPL[0], BNBBULL[0], BSVBULL[342.82856297], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], EUR[0.00], FTT[.07587442], LEOBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], THETABULL[0], TOMOBULL[99.34495216], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00539764 | | BAO[1], BNB[.00129473], BTC[0.00006339], ETH[.00041629], FTT[.07514262], TRX[.307692], USDT[0] | Yes | |
| 00539765 | | AUD[0.03], REN[7.17366608], USD[0.00] | | |
| 00539766 | | SECO-PERP[0], TOMO[.099848], USD[105.92], USDT[0] | | |
| 00539769 | | EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 00539770 | | AKRO[1], BAO[2], DENT[1], DOGE[2], EUR[116.77], TRX[1], USD[0.00] | Yes | |
| 00539771 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], ENJ-PERP[0], FTT[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MNGO[0], SOL[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[0], TRX-20210924[0], USD[0.00], USDT[0] | | |
| 00539772 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0004292], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000044], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.94149100], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00539774 | | 0 | | |
| 00539775 | | USD[10.00] | | |
| 00539776 | | RAY-PERP[0], USD[0.86] | | |
| 00539777 | | USD[10.00] | | |
| 00539779 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS[20000], ATLAS-PERP[0], ATOM-PERP[0], AVAX[59.92371145], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT[304.83778249], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[800], MANA-PERP[0], MAPS-PERP[0], MATIC[454], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[800], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TRX[0.00002200], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-733.97], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-BULL[0], ZRX-PERP[0] | | |
| 00539780 | | AUD[0.00], BADGER[.11950158], CHZ[1], DOGE[1], ETH[0.02908033], ETHW[0.02908033], HOLY[1], HXRO[1], MATIC[1], RSR[1], TRX[1], UBXT[1], USD[75.00] | | |
| 00539781 | | USD[10.00] | | |
| 00539782 | | USD[10.00] | | |
| 00539783 | | USD[10.00] | | |
| 00539784 | | USD[10.00] | | |
| 00539785 | | USD[10.00] | | |
| 00539786 | | USD[10.00] | | |
| 00539787 | | ASD[0], DOGE[0], EUR[0.00], RAY[0], USD[0.00] | Yes | |
| 00539789 | | UNI[.47793135], USD[0.00] | | |
| 00539790 | | LTC[.06573926] | | |
| 00539794 | | USD[10.00] | | |
| 00539795 | | USDT[.74936074] | | |
| 00539796 | | USD[10.00] | | |
| 00539798 | | USD[10.00] | | |
| 00539801 | | ETH[.1019286], ETHW[.1019286], SOL[16.634878], SOL-PERP[0], USD[2.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539803 | Contingent | AAVE[.0000028], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[50], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00532702], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[395], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00914229], ETH-PERP[0.00199999], ETHW[0.00940562], FIL-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0.12235], MNGO-PERP[0], NEAR-PERP[0], OKB[0.09471899], PAXG[0.03210044], PYTH_LOCKED[2500000], ROOK[.9810204], SAND-PERP[0], SOL-PERP[0], SRM[35.35614426], SRM_LOCKED[20078.12385574], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-21.86], USDT[654.79042219], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0.00599999] | | |
| 00539804 | | FTT[0], TRX[.000029], USD[0.00], USDT[0.00818600] | | |
| 00539805 | | COIN[0.00821680], DEFI-PERP[0], FTT[0.06184786], USD[0.78], USDT[0] | | USD[0.74] |
| 00539806 | | BTC-PERP[0], DOGE[10], ETH[0], USD[0.00] | | |
| 00539808 | | USD[10.00] | | |
| 00539809 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00137917], LUNA2_LOCKED[0.00321807], LUNC[300.31862844], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00539810 | | FTT[0], KIN[1], USD[0.00] | Yes | |
| 00539811 | | USD[10.00] | | |
| 00539812 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX-PERP[8087], USD[-413.46], USDT[200.34140593] | | |
| 00539813 | | AVAX[.0000099], BAO[0], BRZ[0], BTC[0.00000001], CHZ[33.85972657], DOGE[0], KIN[13848.19152375], LINK[0], LTC[0], MATIC[0], SAND[0], SOL[0.00007363], SPELL[11.48779559], TRX[19.24231305], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 00539814 | | USD[4930.91] | | |
| 00539815 | Contingent, Disputed | DOGEBEAR[21894663], TRX[.000006], USD[0.07], USDT[0.23330131] | | |
| 00539816 | Contingent | 1INCH[0], AAPL[0], ABNB[0], ACB[0], AMD[0], AMZNPRE[0], BNTX[0], BTC[0], BULL[0], CBSE[0], COIN[0], ETH[0], ETHW[0], EUR[0.00], FB[0], FTT[10], GOOGLPRE[0], HOOD[.00000001], HOOD_PRE[0], MRNA[0], MSTR[0], NFLX[0], OXY[35.7394195], PYPL[0], RAY[0], SOL[12.00591781], SRM[29.88073444], SRM_LOCKED[1.0681887], TSLA[.00000002], TSLAPRE[0], TSM[0], TWTR[0], UBER[0], USD[0.00], WFLOW[0], XAUT[0], ZM[0] | | |
| 00539817 | | ADA-PERP[0], USD[1.90], USDT[0] | | |
| 00539818 | | ATOM-PERP[0], BAL-PERP[0], DOT-PERP[0], FLM-PERP[0], MKR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00539819 | Contingent | CEL-PERP[0], CRO-PERP[0], LUNA2[0.13127524], LUNA2_LOCKED[0.30630891], USD[0.00], USDT[0.00000001] | | |
| 00539820 | | USD[10.00] | | |
| 00539822 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 00539823 | | BTC[.00000663], BTC-PERP[-0.00360000], DENT-PERP[0], FTM-PERP[0], HBAR-PERP[0], USD[230.35], USDT[0.00000001], VET-PERP[0], XRP[25.91918], XRP-PERP[0] | | |
| 00539824 | | USD[11.02] | Yes | |
| 00539826 | | USD[10.00] | | |
| 00539828 | | USD[10.00] | | |
| 00539829 | | USD[10.00] | | |
| 00539830 | | BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], RAY[0], TRU[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00539831 | | USD[10.00] | | |
| 00539833 | | BAO-PERP[0], DOGE[5], USD[0.00] | | |
| 00539835 | | BTC[.00017472], USD[0.00] | | |
| 00539838 | | AUD[0.00], AUDIO[1.04824387], BAO[2], BAT[70.18700139], CAD[0.00], CHZ[1], CRO[.00239632], DOGE[.03367225], KIN[8], MATIC[.00327654], RSR[1], SHIB[369900.429036], SOL[10.25394663], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00539839 | | 1INCH[.07837723], BAO[7], CHZ[1], CRO[.07943136], DOGE[91.28104189], EUR[0.00], KIN[3], LINA[5.5030994], LUA[18.20973359], RSR[1380.86513412], SAND[24.82209114], SOL[.0041346], USD[0.00] | Yes | |
| 00539840 | | USD[9.41] | | |
| 00539841 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], FIL-PERP[0], KSM-PERP[0], OKB-20210326[0], OKB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00539842 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00560081], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.02008382], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00005629], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00060571], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01284197], FTT-PERP[0], FXS[.0591787], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.79625824], LRC[.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3430351750696787854/Wired Friends PROMO)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.59453359], SRM_LOCKED[369.98574991], STEP[.00000002], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[46140.03], USDT[0.00227303], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00539846 | | USD[0.00], USDT[.00002407] | | |
| 00539847 | | DOGE[124.77666563], USD[0.00] | | |
| 00539848 | | ATLAS[0], BTC[0], COPE[0], DOT-PERP[0], ETH[0], FTT[0], GRT-PERP[0], LINA[0], MAPS[0], MATIC-PERP[0], MEDIA[0], MNGO[0], OXY[0], POLIS[0], PORT[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[0.00054000], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.05], USDT[0] | | |
| 00539849 | Contingent, Disputed | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.22], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00539850 | | OXY[9.64871534], USD[0.00], USDT[0.04850404] | | |
| 00539851 | | ETH[0], HT[0], NFT (3672180491729912997/FTX EU - we are here! #73401)[1], NFT (4511333614048920544/FTX EU - we are here! #61083)[1], NFT (5517101819555930381/FTX EU - we are here! #61420)[1], SOL[0], USDT[0.00003591] | | |
| 00539852 | | FTT[0], USD[0.00], USDT[0] | | |
| 00539854 | | TRX[65.39101437], USD[0.00] | Yes | |
| 00539855 | | BNB[1.2396466], BNBBULL[0.01697866], BTC[0.01464680], BULL[0.00001058], DOGE[.9632], DOT[3.299373], ETH[.12286225], ETHBULL[0.00006396], ETHW[.12286225], HNT[.09867], LINK[.09905], SOL[7.51193584], TRX[.000005], USD[0.18], USDT[678.23768769], XRPBULL[.11571615] | | |
| 00539856 | | USD[10.00] | | |
| 00539857 | | CHZ-PERP[0], DOGE[10], ETH[0.00083225], ETHW[0.00083225], UNI[.0876975], USD[0.89], USDT[0], WAVES[.479385] | | |
| 00539858 | Contingent | APE-PERP[0], AUD[0.15], AVAX[0], AXS-PERP[0], BNB[0], BTC[0.10214852], BTC-PERP[.0337], CHZ-PERP[0], DODO-PERP[0], ETH[0.99493306], ETH-PERP[0], ETHW[0.99493304], FTT[25.0025], LUNA2[0.00284153], LUNA2_LOCKED[0.00663024], LUNC-PERP[0], NEAR[.00000256], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001634], USD[-2686.79], USDT[0.00246073], USTC[0.40223302], USTC-PERP[0], WAVES-PERP[0] | | AUD[0.14], USDT[.001055] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539859 | | AKRO[1], BCH[0], KIN[0], TRX[1], UBXT[1], USD[0.00] | | |
| 00539860 | | ATLAS[9228.154], DFL[9.688], FIDA[.9864], FTT[.0914475], GALFAN[166.49496], GODS[388.7959], GOG[519.896], IMX[1329.639], KIN[8166], MAPS[141.3699], MEDIA[.005007], OXY[1077.410812], POLIS[148.47031, TRX[.00009], USD[0.72], USDT[0.42812001] | | |
| 00539862 | | USD[10.00] | | |
| 00539863 | | BAO[7], KIN[5], SOL[.25130255], UBXT[1], USD[0.00] | | |
| 00539868 | | XRP[5049.75] | | |
| 00539870 | | USD[10.00] | | |
| 00539871 | | AUDIO[0], BTC[0], CHZ[0], ETH[0], HNT[0], KIN[0], MATIC[0], REEF[0], USD[18.86], USDT[0.00000001], WAVES[0], WRX[0], XRP[0] | Yes | |
| 00539876 | Contingent | AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00018079], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM[.00156767], SRM_LOCKED[.00596515], STEP-PERP[0], THETA-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00539877 | | AKRO[36089.14176], KIN[5888880.9], LUA[3744.647846], PAXG[2.27596845], TRX[.000001], UBXT[14922.16425], USD[0.00], USDT[0.33106224] | | |
| 00539878 | | USD[10.00] | | |
| 00539879 | | USD[10.00] | | |
| 00539880 | | USD[0.00], USDT[0] | | |
| 00539881 | | 1INCH[0], ACB[0], AKRO[0], ALPHA[0], ASD[0], BAL[0], BNB[0], CHZ[0], DOGE[29.24670323], ETH[0], FRONT[0], GMEPRE[0], GRT[0], KIN[0], LINA[0], LUA[0], MATIC[0], OKB[0], RAY[0], RUNE[0], SRM[0], SUSHI[0], TLRY[0], USD[0.00], WAVES[0], YFI[0], ZAR[0.00] | | |
| 00539884 | | GBP[0.00], XRP[0] | | |
| 00539886 | | USD[10.00] | | |
| 00539887 | | USD[11.04] | Yes | |
| 00539889 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00539891 | | BAO[4], CHZ[1], DOGE[27.88377724], EUR[0.00], KIN[7], LTC[.11260782], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00539892 | Contingent | ADABULL[0.57093000], APE[.1904385], ATOM[.0981], ATOM-PERP[0], AVAX-PERP[0], BEAR[742.137], BNBBULL[0.00009653], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], BULL[0.00092923], BVOL[0.00000113], CRV-PERP[0], DASH-PERP[0], DOGEBULL[.057], DYDX[.081982], ETH[0.00060530], ETHBULL[0.00446800], ETH-PERP[0], ETHW[0.45173140], FLOW-PERP[0], FTM[.65076], FTM-PERP[0], FTT[5.01084683], FTT-PERP[0], GALA[8.9751], GALA-PERP[0], HNT-PERP[0], LUNA2[.03752845], LUNA2_LOCKED[0.08756640], LUNC[8171.90105], MATIC[.86935], MBS[1], RUNE-PERP[0], SAND[.00104], SOL[0.14790303], SOL-PERP[0], SRM[72127196], SRM_LOCKED[.49854324], SUSHI[3.5], THETA-PERP[0], UNI[.696598], USD[505.21], USDT[0.00792456], WAVES[.981] | | |
| 00539894 | | ATLAS[6640], FLOW-PERP[0], MAPS[.5411], OXY[.2883], TRX[.000006], USD[0.78], USDT[0.01871800] | | |
| 00539896 | | USD[0.03], USDT[0.00000001] | | |
| 00539904 | | USD[0.00] | | |
| 00539905 | | ATLAS-PERP[0], BTC-PERP[0], CQT[.3394], DYDX[.0624], DYDX-PERP[0], FIDA[0], MAPS[0], SOL[0], TRX[.000009], USD[0.03], USDT[0.18218480], XRP[0.33520000] | | |
| 00539907 | Contingent | AAVE[0], AUD[-0.01], BTC[0], ETH[0], GENE[.0100588], RSR[0], SNX[0], SOL[0], SRM[.01426928], SRM_LOCKED[.0542605], USD[0.00], USDT[0] | | |
| 00539914 | | USD[10.00] | | |
| 00539916 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00539918 | | FTT[7.79844], MAPS[247.9504], OXY[235.954216], USDT[2.16481] | | |
| 00539921 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-1230[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00539922 | | USD[11.05] | Yes | |
| 00539923 | | USD[10.00] | | |
| 00539924 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[-500.42], SRM-PERP[0], SUSHI-PERP[0], TRX[.000807], TRX-PERP[0], UNI-PERP[0], USD[9404.33], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00539927 | | USD[10.00] | | |
| 00539928 | | TRX[.36627613], USDT[0.42223542] | | |
| 00539929 | | USD[10.00] | | |
| 00539931 | | MOB[47.74929028], TRX[.000004], USD[7.26] | | |
| 00539932 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.92], USDT[2.27694450], USTC-PERP[0] | | |
| 00539933 | | USD[10.00] | | |
| 00539934 | | USD[10.00] | | |
| 00539935 | | BTC[.00021444], USD[0.00] | | |
| 00539937 | | TRX[64.51071013], USD[0.00] | | |
| 00539939 | | USD[10.00] | | |
| 00539940 | | USD[10.00] | | |
| 00539942 | | USD[10.00] | | |
| 00539944 | | USD[10.00] | | |
| 00539945 | | USD[10.00] | | |
| 00539946 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00539948 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0.02558319], DYDX-PERP[0], EDEN[.052978], NFT (34171060557583684/FTX AU - we are here! #12950)[1], NFT (369155003757894263/FTX AU - we are here! #12941)[1], RON-PERP[0], TRX[.000002], USD[0.08], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00005734] | Yes | |
| 00539949 | | USD[10.00] | | |
| 00539950 | | TRX[52.55878226], USD[3.97], USDT[0.96702747] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00539951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00400633], ETH-PERP[0], ETHW[0.00400634], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00268283], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00188667], TRX-PERP[0], USD[-0.12], VETBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00539952 | | EUR[0.02], USD[0.00] | Yes | |
| 00539953 | | DOGE[1.21984411], USD[0.00] | | |
| 00539954 | | BTC[.00018694], EUR[1.19], USD[0.00] | | |
| 00539955 | | 0 | | |
| 00539958 | | USD[10.00] | | |
| 00539960 | | ATLAS[24995], CONV[9998], FTT[.096], GALA[3999.2], LTC[.0038], MAPS[.8806], NFT (457651386047548812/FTX AU - we are here! #64130)[1], POLIS[.08856], RAY[64.576635], TRX[.210345], USD[4454.65], USDT[683.29331401], VGX[.96] | | |
| 00539961 | | USD[10.00] | | |
| 00539963 | | USD[10.00] | | |
| 00539965 | | USD[10.00] | | |
| 00539966 | Contingent, Disputed | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00539967 | | BCH[.0009993], SECO-PERP[0], USD[0.73], USDT[0] | | |
| 00539970 | | USD[10.00] | | |
| 00539971 | | BAO[.00000001], USD[0.00] | | |
| 00539972 | | USD[10.00] | | |
| 00539973 | | MATIC[1], USD[0.00] | | |
| 00539980 | | TRX[.000001] | | |
| 00539982 | | NFT (299918601445448565/FTX EU - we are here! #195768)[1], NFT (312918727704400144/FTX EU - we are here! #195963)[1], NFT (362346159192161171/FTX EU - we are here! #195896)[1] | | |
| 00539983 | | USD[10.00] | | |
| 00539984 | | USD[10.00] | | |
| 00539986 | | SLP[111.5390522], USD[0.00] | Yes | |
| 00539987 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER[.00000001], BNB-PERP[0], BTC[0.00006903], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[197.34630474], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.053], MID-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL[0.00141191], TRX-PERP[0], UNI-PERP[0], USDC[-17.58], USDT[0.00000001], XLM-PERP[0] | | |
| 00539989 | Contingent | ADA-2021123[1[0], ADA-PERP[0], ALGO-2021123[1[0], AVAX[0.04424038], AVAX-PERP[0], BTC[0.01488721], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-2021123[1[0], BTC-PERP[0], CRO-PERP[0], DOT-2021123[1[0], EDEN-2021123[1[0], ETH-20210924[0], ETHW[.00037144], FIL-20210625[0], FIL-2021123[1[0], FIL-PERP[0], FTT[32.8847972], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00666268], NFT (345815522702856500/The Hill by FTX #6783)[1], NFT (490046218787063576/Silverstone Ticket Stub #67)[1], REEF-0624[0], REEF-20210625[0], REEF-PERP[0], SOL[.00420998], SOL-PERP[0], TRX[0], USD[515.35], USDT[1105.12962356] | | |
| 00539994 | | ATLAS[1680], LINA[5296.4755], MBS[112.98043], RAY[69.33396322], TRX[.000003], USD[1.18], USDT[0] | | |
| 00539996 | | AUD[0.00], CHZ[39.02269520], ETH[0], LINK[0], USD[0.00] | | |
| 00539999 | | USD[10.00] | | |
| 00540000 | | BAO[1], DOGE[34.85254613], UBXT[1], USD[0.00] | | |
| 00540001 | | USD[10.00] | | |
| 00540002 | | EUR[0.00], USD[0.00] | Yes | |
| 00540003 | | USD[10.00] | | |
| 00540007 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00540008 | | USD[10.00] | | |
| 00540009 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], DEFI-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[151.87], YFII-PERP[0] | | |
| 00540010 | | USD[10.00] | | |
| 00540011 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000096], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], NEO-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.0099212], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[4.13], USDT[0.15474217], VET-PERP[0], XRP-PERP[0] | | |
| 00540013 | | USD[10.00] | | |
| 00540014 | | SOL[0], USDT[0.00000151] | | |
| 00540017 | | USD[10.00] | | |
| 00540018 | | DOGE[152.88542185], MATIC[1], USD[0.00] | | |
| 00540019 | | USD[10.00] | | |
| 00540020 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0.00885692], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-2021123[1[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021025[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTCBULL[0], LTC-PERP[0], LUNA2[1.53079269], LUNA2_LOCKED[3.57184961], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[1.12999999], SPELL-PERP[0], SRM[0.01117053], SRM_LOCKED[.16659239], SRM-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[61], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.89], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00540021 | | USD[10.00] | | |
| 00540022 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540023 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00057084], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[82.59999999], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00480732], LUNA2_LOCKED[0.01135708], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-93.00], USDT[0.00745692], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00540024 | | USD[10.00] | | |
| 00540028 | | CAKE-PERP[0], DOGE[.19602], MNGO[9.9924], USD[0.03] | | |
| 00540029 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[13.23], XTZ-PERP[0] | | |
| 00540031 | | DOGE[10], USDT[0.00001498] | | |
| 00540032 | | MAPS[.5538], TRX[.000003] | | |
| 00540035 | | ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00004560], ONT-PERP[0], SUSHI-PERP[0], USD[0.29], USDT[0], WAVES-PERP[0] | | |
| 00540037 | | USD[10.00] | | |
| 00540038 | | USD[10.00] | | |
| 00540040 | | ADABULL[0], DOGEBULL[0], FTT[.12297227], USD[0.00] | Yes | |
| 00540041 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.10], VET-PERP[0], WAVES-PERP[0] | | |
| 00540042 | | BTC[0.00010619], CUSDT-PERP[0], HOT-PERP[0], USD[0.83], USDT[0.25000000], USDT-PERP[1] | | |
| 00540043 | | ETH[.00623686], ETHW[.00615472], USD[0.00] | Yes | |
| 00540044 | | USD[10.00] | | |
| 00540046 | | ALT-PERP[0], RAY-PERP[0], SHIT-PERP[0], TRX[.000003], USD[-2.14], USDT[5.40470025] | | |
| 00540047 | | USD[10.00] | | |
| 00540049 | | ATLAS[.0999335], FTT[.0999335], MAPS[25.99031], MEDIA[.009867], OXY[11.99582], OXY-PERP[0], RAY[10.05743535], RAY-PERP[0], SOL[.43538504], USD[0.89], USDT[.006585] | | |
| 00540051 | | USD[10.00] | | |
| 00540052 | | USD[10.00] | | |
| 00540053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[8.917], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.78993866], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210320[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[.0335025], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.7], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[590.35], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00540054 | | BAO[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00540055 | | USD[10.00] | | |
| 00540056 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GLMR-PERP[0], IMX[297.34531855], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.10176528], LUNA2_LOCKED[239911.71], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[40], POLIS-PERP[0], PROM-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000001], USD[1610.84], USDT[0], USTC-PERP[0], XRP[.519964], XTZ-PERP[0] | | |
| 00540058 | | USD[10.00] | | |
| 00540060 | | BTC[.00000008], EGLD-PERP[0], USD[0.07] | | |
| 00540061 | | ETH[0], TRX[.000003], USDT[1.56293255] | | |
| 00540062 | | USD[0.00] | | |
| 00540063 | | EUR[0.00], UBXT[1], USD[0.00] | | |
| 00540064 | | BRZ-PERP[0], USD[0.01] | | |
| 00540065 | Contingent | BTC[0], FTT[.00455036], FTT-PERP[0], SRM[.01474077], SRM_LOCKED[8.51526296], TRX[.000241], USD[-0.01], USDT[0.00475946] | | |
| 00540067 | | USD[10.00] | | |
| 00540068 | | AKRO[0], ASD[0], AUDIO[0], BAND[0], BAO[8.13626778], BNB[0.00000002], BTC[0], CHZ[0], CREAM[0], CRO[0.00007295], DENT[0], DOGE[0.00003446], EMB[0], ENJ[0], FTM[0], HOLY[0], HXRO[0], KIN[1], MATIC[0], MOB[0], OXY[0], RAY[0], REEF[0], SAND[0], SECO[0.13016324], SHIB[0.37928243], SNY[0.00000755], SOL[0.16912216], SRM[0], SXP[0], TRX[0.00163137], TRYB[0], USD[0.06], WRX[0], XAUT[0], XRP[0] | Yes | |
| 00540069 | | USD[10.00] | | |
| 00540070 | | USD[10.00] | | |
| 00540071 | | SRM[1.00199287], TRX[.000038], USD[0.00], USDT[1368.53716995] | Yes | |
| 00540074 | | LINK[1.66103554] | | |
| 00540075 | | EUR[30.00], USD[10.00] | | |
| 00540076 | | ADABULL[.67.8], ATOMBULL[10402010.05025125], BNBBULL[26.66], BULL[14.154], ETCBULL[6480], ETHBULL[204.17], LINKBULL[417740.42809767], LTCBULL[273000], THETABULL[14600], USD[0.00], USDT[0.00817217], XLMBULL[10780], XRPBULL[3000000] | | |
| 00540079 | | USD[10.00] | | |
| 00540081 | | USD[10.00] | | |
| 00540083 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00540084 | | USD[10.00] | | |
| 00540085 | | USD[10.00] | | |
| 00540087 | | USD[10.00] | | |
| 00540088 | | USD[0.00] | | |
| 00540090 | | BCH[0], DOGEBULL[0.00000019], EOSBULL[.27059], ETHBULL[0], MATICBULL[1.00763403], SXPBULL[.00769526], USD[0.03], USDT[0.00000001] | | |
| 00540093 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540096 | | CAD[0.00], DOGE[631.88090578], USD[0.00], USDT[0] | Yes | |
| 00540098 | | USD[10.00] | | |
| 00540099 | | USD[10.00] | | |
| 00540100 | | USD[11.09] | Yes | |
| 00540103 | | BRZ[0], CHZ[.00000379], USD[0.00] | | |
| 00540104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002962], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00020143], ETH-PERP[0], ETHW[0.00020143], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.06148858], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.27], USDT[0.00005386], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00540106 | | USD[10.00] | | |
| 00540107 | | GBP[0.00], MEDIA[1.229139], OXY[324.9104], RAY[.9909], USD[0.71], USDT[0] | | |
| 00540108 | | USD[10.00] | | |
| 00540109 | | DOGE[5], RUNE[168.365629], USD[0.31] | | |
| 00540111 | | USD[10.00] | | |
| 00540114 | | TRX[221.03159867], USD[0.00] | | |
| 00540115 | | DENT[0], DMG[.02508788], FTM[0], KIN[0], MATH[.00184693], UBXT[2], USD[0.00] | Yes | |
| 00540116 | | USD[10.00] | | |
| 00540117 | | BAO-PERP[0], ETH-PERP[0], KAVA-PERP[0], MAPS[.46534], SXP-PERP[0], USD[94.50], USDT[0.00000001] | | |
| 00540120 | | ALGOBULL[0], ASDBULL[.83326431], ATOMBULL[0], DOGEBULL[0], EGLD-PERP[0], FTT[.0995345], MATICBULL[0], TRX[.000001], TRXBULL[0], USD[0.00], USDT[0.00000140], XRPBULL[0] | | |
| 00540121 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[7.33825994], SRM_LOCKED[37.17778608], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[49.64], USDT[0.00000001] | | |
| 00540122 | | USD[10.00] | | |
| 00540124 | | GBP[0.00], RUNE[236.355084], SOL[18.99625], SRM[49.96675], USDT[.18365946] | | |
| 00540125 | | EUR[0.01], RSR[1], TRX[1], USD[0.00] | | |
| 00540127 | | HGET[.02842075], LUA[0], MAPS[.80905], STEP[.043], TRX[.000006], USD[0.48], USDT[0] | | |
| 00540128 | | USD[0.00] | | |
| 00540129 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB[.0005771], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0.00778819] | | |
| 00540130 | | USD[10.00] | | |
| 00540133 | | USD[10.00] | | |
| 00540134 | | ETHBEAR[50232.685], SXPBULL[679.5478], TRX[4503.98508], USD[0.04], USDT[0.05556548] | | |
| 00540137 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08979287], FTT-PERP[0], LUNA2[0.02929156], LUNA2_LOCKED[0.06834698], LUNC[6378.3], LUNC-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[3.40795276], SRM_LOCKED[15.31204724], TRX-PERP[0], USD[5.53], XLM-PERP[0], XRP-PERP[0] | | |
| 00540143 | | AKRO[1], CRO[140.65981062], DENT[1], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 00540146 | | MATIC[1], TRX[112.30476098], USD[0.00] | | |
| 00540147 | | BRZ-PERP[0], TRX[1.9996], USD[0.08] | | |
| 00540149 | | USD[10.00] | | |
| 00540150 | | BNB[0], TRX[.000004], USD[101.98], USDT[10483.05438097] | Yes | USD[101.51], USDT[680.815002] |
| 00540151 | | BRZ-PERP[0], USD[0.00] | | |
| 00540152 | | BTC[0], NFT (291969393155531056/FTX EU - we are here! #280582)[1], NFT (436760576100244179/FTX EU - we are here! #280589)[1] | | |
| 00540153 | | BRZ-PERP[0], USD[0.00] | | |
| 00540154 | | AUD[0.00], CONV[34110.38988349], USD[0.00], USDT[0] | Yes | |
| 00540155 | | BAO[813818.74], USD[0.64] | | |
| 00540159 | | ADA-PERP[0], AXS[.00828924], DOT-PERP[0], LUNC-PERP[0], MANA[107], SOL[.00674918], TRX[.000001], USD[-2.00], USDT[0.86582813], XRP[.9886] | | |
| 00540160 | | BRZ-PERP[0], USD[0.00] | | |
| 00540161 | | USD[10.00] | | |
| 00540164 | | ETH[0.00706341], ETHW[0.00706341], EUR[0.00], SHIB[758644.1109039], USD[0.00] | | |
| 00540165 | | USD[10.00] | | |
| 00540166 | | USD[10.00] | | |
| 00540167 | | USD[10.00] | | |
| 00540168 | | BRZ-PERP[0], USD[0.00] | | |
| 00540169 | | USD[10.00] | | |
| 00540170 | | DOGE[0.03362160], USD[0.00], USDT[0] | | |
| 00540173 | | BAO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.099286], FTT-PERP[0], PERP-PERP[0], USD[0.55], USDT[0.00031337] | | |
| 00540177 | | DOGE[1], MATIC[1], TRX[1], USD[0.07] | | |
| 00540179 | | USD[10.00] | | |
| 00540180 | | USD[10.00] | | |
| 00540181 | | USD[10.00] | | |
| 00540183 | | BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.001], ETHW[.001], USD[-0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540184 | | BTC[.00005197], USD[7.00] | | |
| 00540186 | | EUR[0.00], USD[0.00] | | |
| 00540190 | | BNB[.04770505], BNBBULL[0], BTC[0.00200409], BTC-20211231[0], BTC-PERP[0], BULL[0.00000318], ETH[0.00074295], ETHBULL[0], ETH-PERP[0], ETHW[0.00074294], USD[1.26], USDT[0.03325453], VETBULL[33.393664] | | |
| 00540194 | | USD[0.00] | | |
| 00540196 | | BTC[0.0006705], BTC-PERP[0], DOGE[.7986489], USD[25.10] | | |
| 00540199 | | AKRO[.000036], ASD[.00113325], AUDIO[.00058579], BAO[4], CHZ[.00076262], DOGE[.00606535], KIN[3], MATIC[.04044624], PUNDIX[.00056516], USD[0.00], USDT[0.00003419] | | |
| 00540202 | | BTC[0], USD[0.00], USDT[0.00060184] | | |
| 00540204 | | EUR[0.00], USD[0.00] | | |
| 00540206 | | DOGE[10], DOGE-PERP[39], FIL-PERP[0], USD[0.45] | | |
| 00540208 | | SECO-PERP[0], USD[0.06], USDT[0] | | |
| 00540210 | | CHZ[1], GBP[0.00], SOL[.84410894], UBXT[1], USD[0.00] | Yes | |
| 00540211 | | USD[10.00] | | |
| 00540212 | | USD[0.00] | | |
| 00540214 | | BAO[1], BCH[0.00501858], BTC[0.00012292], CHZ[1], DENT[1], DOGE[22.59563874], GBP[0.00], KIN[2], SHIB[191085.66922176], SOL[0.00], USD[0.00], USDT[0] | | |
| 00540219 | | 0 | | |
| 00540220 | | ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], BAT[35.07090397], BNB[0.00000001], BTC-PERP[0], CONV[1845.27569932], ETH[0.00000003], ETH-PERP[0], FTT[17.14315475], LUA[0], MATIC[0], RAY[0], ROOK[.08790721], SOL[0.75481061], SRM[41.71020547], SUSHI-PERP[0], THETA-PERP[0], UBXT[1522.60283929], USD[0.00], USDT[0] | | |
| 00540221 | | DOGE[.0004483], EUR[11.64], KIN[1], USD[1.32] | | |
| 00540227 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000949], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.80], VET-PERP[0] | | |
| 00540229 | | BAO[1], SOL[0], SRM[0], USDT[0.00001682] | Yes | |
| 00540230 | | ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.61], USD[0.00000001], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00540232 | | AUD[0.01], BTC[.00114946], DOGE[2], ETH[.02676537], ETHW[.02676537], GRT[.00819613], USD[0.00] | | |
| 00540233 | | USD[10.00] | | |
| 00540236 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.73], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000224], TRX-PERP[0], USD[7094.45], USDT[21443.06852535], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | TRX[.000002] |
| 00540237 | | USD[0.00] | | |
| 00540239 | | AUD[0.00], BAO[1], BTC[.00020614], USD[0.00], USDT[0.00002096] | | |
| 00540240 | | BCH[0], BNB[0], BTC[0.00281364], FTT[0.00257274], SRM[.99563], SUSHI[0.04525733], USD[3.13], USD[43.60926755] | | |
| 00540241 | | DOGE[1], ETH[.0012135], ETHW[.0012135], EUR[31.51], USD[6.00] | | |
| 00540244 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00052332], BTC-PERP[0], CRV-PERP[0], DOGE[10], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.79], XRP-PERP[0], ZEC-PERP[0] | | |
| 00540245 | | AKRO[2], BAO[1], CREAM[.48947849], DENT[2], DOGE[1], GBP[0.00], HGET[16.25010087], USD[0.00] | Yes | |
| 00540247 | | BTC[0.00009210], ETH[0], EUR[0.00], FTT[0.05135410], TRX[.000173], USD[0.00], USDT[0] | | |
| 00540248 | | BTC-PERP[0], USD[0.00] | | |
| 00540249 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00540250 | | USD[10.00] | | |
| 00540251 | | USD[10.00] | | |
| 00540252 | | SLV[1.4], USD[0.85], USDT[.0087] | | |
| 00540253 | | USD[10.00] | | |
| 00540257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[25], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.05597567], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.64394], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[532.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00540260 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[0.53839916], DOT-PERP[0], FTT[0.06925753], FTT-PERP[0], KIN[0], KIN-PERP[0], RAY[0], TRX[0.00000001], USD[0.00], USDT[11.94119699] | | |
| 00540262 | | USD[0.00] | Yes | |
| 00540264 | | LRC[16.60826012], USD[0.00] | | |
| 00540266 | | BTC[0.00006653], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE[.12859761], ETH[.89], FTT[25.03190698], LTC[.0017706], SOL[13.99], TRX[11.552809], USD[0.90], USDT[6768.95822503], XRP[1.313658] | | |
| 00540267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX[0.01745193], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00540269 | | BNB[.03273164], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540270 | | BNB-PERP[0], BTC[.00000002], BTC-PERP[0], BYND[49.37], DOT[.00005678], ETH[.00000036], ETH-PERP[0], ETHW[.00000036], FTT[1.26699369], LINK-PERP[0], TONCOIN[.00057395], USD[0.01], USDT[0] | Yes | |
| 00540271 | | BTC[0], DOGE[-0.00033289], LTC[.00059955], USD[-0.02], USDT[0.00983260] | | |
| 00540273 | | USD[10.00] | | |
| 00540274 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.013], BTC-PERP[0], DOGE-PERP[0], ETH[.29432111], ETH-PERP[0], ETHW[.29432111], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], RUNE-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00540275 | | AAVE-PERP[0], ADA-PERP[0], ALGO-2021032[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EMB[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00180431], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00540276 | | USD[0.00] | | |
| 00540277 | | AMPL[13.99911250], USD[0.00] | | |
| 00540278 | | 0 | | |
| 00540280 | Contingent, Disputed | BNB[.04079787], DOGE[.28359949], MATIC[1], USD[0.00] | | |
| 00540281 | | AKRO[6], BAO[1], CHZ[3.04245956], DOGE[17.60541682], GBP[0.00], HXRO[1], KIN[2], LTC[0], SRM[1.07604188], SXP[1.01048356], TOMO[1.05742571], TRU[1], TRX[1], UBXT[9], USD[0.00], USDT[0.06113172] | Yes | |
| 00540282 | | BTC[0], USD[0.00], USDT[4.99267679] | | |
| 00540283 | | USD[0.00], USDT[0.00003061] | | |
| 00540286 | | ADA-PERP[0], AKRO[517], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0] | | |
| 00540287 | | USD[10.00] | | |
| 00540288 | | BTC[0.12303194], DOGE[15012.69258864], DOGE-PERP[54594], ETH[4.0322064], ETHW[4.0322064], USD[-6883.17] | | |
| 00540290 | | USD[10.00] | | |
| 00540291 | | AVAX[.00000001] | | |
| 00540293 | | USD[10.00] | | |
| 00540294 | | 0 | | |
| 00540295 | | FIDA[19.55677533], OXY[20.29247412], RAY[4.78927362], TRX[.000002], USD[0.00], USDT[0.90200010], USDT-PERP[0] | | |
| 00540296 | | CHZ[1], DOGE[38.19285758], USD[0.00] | | |
| 00540297 | | USD[10.00] | | |
| 00540298 | | BAO[.70597765], EUR[8.71], KIN[1], USD[0.00] | Yes | |
| 00540299 | | EUR[0.00], MATIC[308.16873621], USD[287.66] | | |
| 00540300 | | DENT[0], EUR[0.00], LUA[332.85595225], TRX[0], USD[0.00] | Yes | |
| 00540301 | | USD[10.00] | | |
| 00540302 | | USD[10.00] | | |
| 00540303 | | DOGE[59.59404964], KIN[1], USD[0.00] | | |
| 00540306 | | USD[10.00] | | |
| 00540307 | | DOGE[0], FTT[.07016075], LTC[0.02789623], SECO-PERP[0], USD[0.09], USDT[0] | | |
| 00540308 | | USD[10.00] | | |
| 00540309 | | USD[10.00] | | |
| 00540310 | | USD[10.00] | | |
| 00540312 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[11.21567092], KSM-PERP[0], LTC-PERP[0], RAY[0.42191319], REEF-PERP[0], RSR-PERP[0], SOL[.25995307], USD[7.38], USDT[0.21785000], XLM-PERP[0], XTZ-PERP[0] | | |
| 00540313 | Contingent | AAVE[0], ALGO-PERP[0], APE-PERP[0], ATOM[.072462], ATOM-0325[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0810[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DAI[.00000001], DOGE[3379], DOGE-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[0.18021222], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00362104], LUNA2_LOCKED[0.00844909], LUNC[.005692], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[660.626136], TRX-PERP[0], USD[7269.52], USDT[0.00926709], USTC[.262457], XMR-PERP[0] | | |
| 00540314 | Contingent, Disputed | BTC[0.00003579], BTC-PERP[0], ETH-PERP[0], USD[4.43], USDT[0.11063456], XRP[0], XRP-PERP[0] | | |
| 00540315 | | USD[10.00] | | |
| 00540316 | | USD[10.00] | | |
| 00540317 | | BNBBEAR[7837], BNBBULL[0], BULL[0], ETH[.03], ETHBEAR[47676.2], ETHBULL[13.87637055], FTT[11.77342527], USD[0.00], USDT[0] | | |
| 00540321 | | ADABULL[0], ADA-PERP[0], ALGOBULL[8337.26525], ALGO-PERP[0], BCHBULL[1.8387764], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00173805], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.18], USDT[0.00351211], XAUTBULL[0], XRP-PERP[0] | | |
| 00540322 | | USD[10.00] | | |
| 00540323 | | 1INCH[0], AAVE[0], AMZN[.00000017], AMZNPRE[0], BCH[0], BNB[0.05391030], BTC[0.00054746], CHZ[0], CONV[2133.28304495], CREAM[0], DOGE[0], ENJ[7.57274766], ETH[0.00000001], EUR[0.00], GBP[0.00], GBTC[1.01694835], GME[.00000002], GMEPRE[0], GRT[0], LTC[0], MATIC[0], MKR[0], PFE[0], RSR[926.51082374], SAND[5.35316247], SHIB[0], SLP[1090.28026874], TRX[1], USD[0.00], USDT[0.01990436], YFI[0.00018396], YFII[0] | Yes | |
| 00540324 | | ATLAS[2390], BTC[.2064], BTC-20211231[0], CEL-PERP[0], CHZ-20211231[0], ETH[2.032], ETH-PERP[0], EUR[0.00], FTT[29.21644501], FTT-PERP[0], GRT[6915], HT-PERP[0], USD[0.01], USDT[0.00000001], XRP[1379] | | |
| 00540326 | | USD[10.00] | | |
| 00540327 | | BTC[0], SECO-PERP[0], USD[6.56], USDT[0] | | |
| 00540328 | Contingent | APT-PERP[0], BTC[0], CEL[0], CVX-PERP[0], ETH[0], LUNA2[0.00157676], LUNA2_LOCKED[0.00367910], NFT (31331715463505684/5/The Hill by FTX #21519)[1], SNX[0], SOL-PERP[0], TRX[.000986], USD[0.00], USDT[0.00763264], USTC[.223198] | | |
| 00540329 | | USD[10.00] | | |
| 00540330 | | MATH[66.581399], TRX[.000004], USD[0.00], USDT[0] | | |
| 00540332 | | BTC[0.00315968], DODO[1633.29129275], FTT[16.78576884], SLP[19287.091233], STG[394.886399], USD[0.70], USDT[0.59070400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540334 | | BAO[60000], BNB[.11886999], BTC[.00159283], ETH[.02175], ETHW[.02175], PERP[.44192695], SUSHI[1.746111224], USD[0.00] | | |
| 00540335 | | AAVE[0], ALPHA-PERP[0], ATLAS-PERP[0], DOGE[.3357343], ETH[0.00014887], ETH-PERP[0], ETHW[0.00014887], EUR[0.00], FTT-PERP[0], GBP[0.10], LTC-PERP[0], PAXG[.00000623], ROOK[0], ROOK-PERP[0], RUNE[.05086756], RUNE-PERP[0], SOL[.008], SOL-PERP[0], SRM[.9364456], SUSHI-PERP[0], TRX[.000014], USD[0.60], USDT[2092.44972590] | | |
| 00540338 | | USD[10.83] | Yes | |
| 00540339 | | LINA[81.10107284], USD[0.00] | Yes | |
| 00540340 | | USD[10.00] | | |
| 00540341 | | USD[10.00] | | |
| 00540343 | | AKRO[4], BAO[3], DENT[4], ETHW[.14362457], EUR[27.28], KIN[14], SHIB[1.93762858], TRX[1], UBXT[1], UMEE[.01249887], USD[0.00] | Yes | |
| 00540344 | | ALTBEAR[15.504], BITW[.00165148], BNB[0.00341734], BTC[0.34756385], COMP[0], DOGE[753], DOT[23.9952], ETH[2.55774128], ETHW[2.11771927], EUR[2.72], MATIC[187.9624], OMG[22.1996], SOL[19.416116], SUSHI[.492725], TRX[10350.929429], USD[18362.77], USDT[6891.26953600], XRP[760.8478] | | |
| 00540345 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00008664], BTC-PERP[0], C98-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.01673713], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[.986], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[1.315134], USD[8.18], USDT[0.00996111], WAVES-PERP[0], ZRX[.9614] | | |
| 00540346 | | USD[10.00] | | |
| 00540349 | | USD[10.00] | | |
| 00540350 | | BTC[0.06540175], BULL[0.38194953], FTT[0], USD[16.96], USDT[0] | | USD[15.86] |
| 00540351 | | BTC-PERP[0], USD[0.18], USDT[8.79111951] | | |
| 00540353 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM[0.08263016], ATOM-PERP[0], AVAX[33.47445275], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[44.72648744], BNB-PERP[0], BRZ[0], BTC[2.80424065], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.12961759], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[33.50691972], ETH-PERP[0], ETHW[0.00138892], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.06900395], FTT-PERP[0], FTXDXY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00695022], LUNA2_LOCKED[0.01621721], LUNC[0.00206013], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.20600741], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], NEAR[.00000001], NEAR-PERP[0], NEXO[.000385], NFT (378718773081615483/FTX AU - we are here! #6377)[1], OMG[0.00000001], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[1.26774845], SRM_LOCKED[24.93805318], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[13511.92804340], TRX-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[13585.12], USDT[1437.40132809], USTC[0.96567936], XRP[0.00000001], XRP-PERP[0], YFI[0.00000002], YFI-PERP[0], ZRX-PERP[0] | | AVAX[33.471573], BTC[2.031522], DOGE[.129606], ETH[33.49686], TRX[13507.302139], USD[13078.15] |
| 00540358 | Contingent | ALGO[5225], AVAX[.2], ETH[.00056912], ETH-PERP[0], ETHW[0.00056911], HT[3.01163665], HT-PERP[0], LUNA2[0.01296269], LUNA2_LOCKED[0.03024629], LUNC[2822.6547888], NEAR[215.872494], SOL[.34], SWEAT[.5532], USD[7023.34], USDT[1429.79700471] | | |
| 00540359 | | USD[10.00] | | |
| 00540360 | Contingent | ATOM[.06150425], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.00424], BNB-PERP[0], BTC[0.00005597], BTC-PERP[0], CELO-PERP[0], DFL[6], ETH[0.00033193], ETH-PERP[0], ETHW[0.00033192], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.01554910], LUNA2_LOCKED[0.03628125], LUNC[0.00243683], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC[.89586], USTC-PERP[0] | | |
| 00540361 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.17], USD[0.00022702], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00540362 | | ADA-PERP[0], USD[0.00] | | |
| 00540363 | | BNB[.00080146], LTC[0.00371375], TRX[-1.23846290], USD[-1.09], USDT[0.96781473] | | |
| 00540364 | | BAO[2], ETH[.01345466], ETHW[.01329038], KIN[2], TSLA[.00406386], USD[0.00] | Yes | |
| 00540365 | | BTC[-0.00006872], ETH[0], USD[-3.23], WBTC[.00030528] | | |
| 00540366 | | USD[10.00] | | |
| 00540367 | | USD[10.00] | | |
| 00540368 | | 0 | | |
| 00540370 | | USD[371.92] | | |
| 00540371 | | ATLAS[1000], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0.00251235], FTT-PERP[0], GENE[8.7986448], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00540372 | | USD[10.00] | | |
| 00540373 | | USD[10.00] | | |
| 00540374 | | USD[10.00] | | |
| 00540376 | | BTC[.00001959], DOGE[5], LTC[0], USD[0.26] | | |
| 00540377 | | FTT[.09181875], USDT[0] | | |
| 00540378 | | AXS[0], DAI[0], ENJ[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00540380 | | USD[10.00] | | |
| 00540381 | | USD[0.53] | | |
| 00540382 | | ATLAS[87949.7739], USD[0.64] | | |
| 00540383 | | DOGE[202.61270123], USD[0.00] | Yes | |
| 00540384 | | BAO[4], BAT[0], BNB[0], BTC[0], DODO[0], ETH[0], EUR[0.00], HXRO[0], RUNE[0], SHIB[0], SXP[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00540385 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[-0.00000001], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.09476699] | | |
| 00540389 | | NFT (453526316515344460/FTX Crypto Cup 2022 Key #11952)[1], USD[0.00] | | |
| 00540390 | | USD[10.00] | | |
| 00540391 | | USD[11.01] | Yes | |
| 00540393 | | USD[10.00] | | |
| 00540395 | | ATOM-PERP[0], AVAX[0.19909843], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[1.50], USDT[0.00000001] | | |
| 00540396 | | USD[10.00] | | |
| 00540401 | | USD[10.00] | | |
| 00540402 | | USD[0.00] | | |
| 00540404 | | DOGE[123.67762339], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540405 | | EUR[0.00], SHIB[13443.25841197], USD[0.00] | Yes | |
| 00540408 | | USD[10.00] | | |
| 00540409 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], YFI-PERP[0] | | |
| 00540410 | | USD[0.75] | | |
| 00540411 | | BNB[0], MATIC[0], USD[0.62] | | |
| 00540412 | | USD[10.00] | | |
| 00540414 | | USD[10.00] | | |
| 00540419 | | USD[10.00] | | |
| 00540420 | | USD[10.00] | | |
| 00540422 | Contingent | ALGO-PERP[0], ALPHA[.393], ANC-PERP[0], APE-PERP[0], BNB[0.00713540], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ENS[0.00717497], ENS-PERP[0], ETH[0.00093464], ETHW[0.00093464], FTM-PERP[0], GAL-PERP[0], GODS[.01275725], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.00094397], LUNA2_LOCKED[0.00000001], LUNC[.0009784], LUNC-PERP[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.907215], TRX-PERP[0], USD[0.00], USDT[1.20454025], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00540423 | | USD[10.00] | | |
| 00540424 | | BTC[0.00000320], BTC-PERP[0], CHZ-PERP[0], USD[0.00] | | |
| 00540425 | | USD[10.00] | | |
| 00540426 | | USD[10.00] | | |
| 00540427 | | USD[10.00] | | |
| 00540428 | | USD[10.00] | | |
| 00540430 | | BADGER[.0095877], BTC[.00002263], ETH[.00091469], ETHW[.30391469], GLXY[-0.00038542], HNT[.095554], RUNE[10.597701], TRX[42], TRX-PERP[0], USD[120.68], USDT[476.51400733] | | |
| 00540432 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-PERP[0], OMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.038054], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.00000054], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.74162073], LUNA2_LOCKED[13.39711505], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NIO[0], NIO-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SPY-0325[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000013], TRX-PERP[0], TSLA[0.00000002], TSLA-0325[0], TSLAPRE[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00540433 | | BAO[888715.855], BAO-PERP[0], USD[0.12], USDT[0] | | |
| 00540434 | | USD[10.00] | | |
| 00540436 | | USD[0.00], USDT[0] | | |
| 00540437 | | USD[0.00], XRP[0] | | |
| 00540438 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[.00000001], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BEARSHIT[.00000001], BIT-PERP[0], BNB[0.00000002], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00000003], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0427[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[0.00000001], GMEPRE[0], GMT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBEAR[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEOBULL[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MOB-PERP[0], MSTR-20210625[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-20210625[0], SRM[0.43085485], SRM_LOCKED[14.63490963], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[-0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[-0.00000002], XAUTBULL[0], XLM-PERP[0], XRP[0.00000412], XRP-0930[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00540439 | | USD[10.00] | | |
| 00540440 | | BAO[1], DENT[2], KIN[70846.61707403], SHIB[1480698.04336329], TRX[1], USD[0.00] | | |
| 00540444 | | BNB[0], DMG[0], DOGE[0], SXP[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00540445 | | SECO-PERP[0], USD[0.00], XRP[.00000002] | | |
| 00540449 | | ETH[.00551562], ETHW[.00551562], USD[0.00] | | |
| 00540451 | | ADA-20210326[0], ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[49.17597991], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[9.716275], MATIC-PERP[0], RAY-PERP[0], RSR[9.081604], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1365.22207514], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.90], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 00540452 | Contingent | ATOM[0], ATOM-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DOT[0], ETH[37.12290716], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.07052151], LUNA2[0.00040851], LUNA2_LOCKED[0.00095321], LUNC-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.00342682], TRX[0], USD[0.00], USDT[0.08287448] | | |
| 00540453 | | AVAX-PERP[0], ETH[.00002882], ETHW[0.00002882], STARS[.220151], USD[-0.01], USDT[0.00037312], USDT-PERP[0] | | |
| 00540455 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.07181956], FTT-PERP[0], HNT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.26471120], LUNA2_LOCKED[0.61765948], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00540456 | | USD[0.08], USDT[0] | | |
| 00540459 | | MATIC[3394.48543472], USD[0.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-2021111[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00450037], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (308734358156647279/NFT)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[380.73], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5133321, XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00540462 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1.02545876], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[99.424], SXP-PERP[0], TRX-PERP[0], USD[261.26], USDT[0], YFI[0] | | |
| 00540463 | | SOL[1.06660391], USD[0.00] | | |
| 00540464 | | AUD[50.00] | | |
| 00540465 | | DOGE[149.3470398], USD[0.00] | | |
| 00540466 | Contingent, Disputed | USD[10.00] | | |
| 00540468 | | BTC[.02577838] | | |
| 00540469 | | BTC[0], LINK[75.84673], USD[0.46] | | |
| 00540470 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5.57], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00540473 | | USD[10.98] | Yes | |
| 00540474 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06688020], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00606013], LUNA2_LOCKED[0.01414031], LUNC[1319.60684869], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.22], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00540475 | | BTC-PERP[0], HGET[.0476725], SECO-PERP[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00540476 | | CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], TRX[.000002], TRYB-PERP[0], USD[0.00], USDT[0.0000067] | | |
| 00540477 | | USD[5.00], USDT[0] | | |
| 00540478 | | ATLAS[4679.064], COPE[240.962], ETH[0], FTT[0.25689287], GODS[79.984], LOOKS[26], SOL[.967], STEP[478.70142], USD[0.88] | | |
| 00540482 | | AAVE[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[10775.97], USDT[0.00000001] | | |
| 00540483 | | USD[5.26] | | |
| 00540484 | | LINA[9.5174], TRX[.000001], USD[0.01], USDT[0] | | |
| 00540487 | | USD[10.00] | | |
| 00540488 | | BTC[0.00008938], ETH[.021], ETHW[0.02100000], LTC[.00142322], SOL[.00129268], USD[0.31] | | |
| 00540489 | Contingent | BTC-PERP[0], ETH[.0009778], ETH-PERP[0], FTT[0.00260012], LUNA2[0.00151884], LUNA2_LOCKED[0.00354397], MATIC[202.9594], USD[0.80], USDT[0], USTC[.215] | | |
| 00540492 | | USD[10.00] | | |
| 00540493 | Contingent | BTC-PERP[0], LUNA2[2.29156213], LUNA2_LOCKED[5.34697832], USD[1.24], USDT[2.24904829], XRP-PERP[0] | | |
| 00540500 | | AKRO[.978951], DENT-PERP[0], DOGE-PERP[0], FTT[8.04903872], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], REEF-PERP[0], SHIB[504097.15104026], USD[0.36], VET-PERP[0] | Yes | |
| 00540501 | | USD[25.00] | | |
| 00540503 | | ADA-PERP[0], ETH-PERP[0], KSM-PERP[0], USD[9.86] | | |
| 00540506 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00540508 | | ATOM-PERP[0], USD[0.00] | Yes | |
| 00540509 | | FIDA[19.986], MAPS[39.972], OXY[58.9587], SRM[2.9994], TRX[.000003], USD[0.00], USDT[2.33773872] | | |
| 00540510 | | USD[10.00] | | |
| 00540512 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00417152], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (519582637558627609/The Hill by FTX #28230)[1], RAY[1311.5324853], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[8071.53], USDT[2999.77570808], XRP[9], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00540514 | | CHZ[27.78402769], USD[0.00] | Yes | |
| 00540519 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER[.00000001], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 00540520 | | BTC[0], SOL-PERP[0], USD[0.45], USDT[0] | | |
| 00540521 | | ACB[.01128136], ALPHA-PERP[0], BADGER-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00540523 | Contingent | CELO-PERP[0], DOGE[.42183], ETHW[.00084034], LUNA2_LOCKED[0.00000001], LUNC[.0018074], MKR[.00097492], TONCOIN[.04511473], TRX[.000013], USD[0.00], USDT[2081.86145242] | | |
| 00540525 | | USD[2.73], USDT[0] | | |
| 00540526 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00540529 | Contingent | ATOM[0], BNB[0], BTC[0], CHZ[0], DAI[0], DOGE[0], ETH-PERP[0], FTT[0.00000001], LTC[0], LUNA2[0.11260276], LUNA2_LOCKED[0.26273979], SOL[.00000001], TRX[.000014], USD[0.00], USDT[0.00104609] | Yes | |
| 00540530 | | ADA-PERP[1343], ALPHA[274.9503625], AMPL[324.68323431], AXS[131.29015798], BNB[3.03836828], DOT-PERP[60.7], ETH[2.01497580], ETHW[2.01497580], FTT[.08620999], RSR[32774.08321], SOL[223.53138333], SRM[659.88087], USD[7705.66] | | |
| 00540533 | | MATIC[89.79202908], USD[0.00] | | |
| 00540537 | | GOG[182], USD[0.66] | | |
| 00540538 | | BTC[.10050473], EUR[0.00], USD[0.00] | | |
| 00540541 | | USD[10.00] | | |
| 00540543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[1], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUA[.073604], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.03], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540544 | | OXY[3.9992], TRX[.000001], USDT[.01] | | |
| 00540549 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.0000991], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00077864], ETH-PERP[0], ETHW[0.00077863], FTT[0.01957079], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00343323], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[59.56], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00540550 | | BCH[.00651763], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], USD[.04] | | |
| 00540552 | | BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000246], ETH-PERP[0], ETHW[0.00000246], FTT-PERP[0], HOT-PERP[0], LTC[0.00000001], LTCBEAR[0], LTCBULL[.40573.61287368], LTC-PERP[0], MATIC-PERP[0], OMG-20210625[0], SOL[.00000001], TRX-PERP[0], USD[4.43], USDT[0.40428486] | | |
| 00540553 | | BNB[.00835701], BTC-PERP[0], DOGE-PERP[0], USD[-1.39], USDT[0.01139158] | | |
| 00540557 | | ATLAS[174949.1766], ATLAS-PERP[0], ETH[0], PORT[9999.519568], SOL-PERP[0], TRX[.000042], USD[0.08], USDT[0], USDT-PERP[0] | | |
| 00540558 | | MAPS[14.990025], USDT[0.67597913], XRP[.5152] | | |
| 00540563 | | USD[10.00] | | |
| 00540564 | | BTC[.00025086], USD[0.00] | Yes | |
| 00540565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000172], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00540566 | | USD[10.00] | | |
| 00540567 | | AAVE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00540568 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00540569 | | USD[0.09], USDT[0] | | |
| 00540570 | | USD[0.02] | | |
| 00540571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[829.9563], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX[19.196352], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[559.5516], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.48], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00540572 | | AKRO[0], ASD[0], BNB[0], BTC[0], CREAM[0], CRV[0], DOGE[0.10031946], ETH[0], GRT[0], LINA[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00540573 | | OXY[87.98328], TRX[.000002], USDT[1.630476] | | |
| 00540574 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.08966], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[.7], BTC[.00000672], BTC-PERP[-0.01389999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.18700000], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03224951], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.9682], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[225], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-14.45], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[445.74], USDT[0.84004556], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00540577 | | USD[10.00] | | |
| 00540578 | | EUR[0.00], USD[0.00] | | |
| 00540579 | | USD[10.00] | | |
| 00540580 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00137687], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.08398], DYDX-PERP[0], ETH-PERP[0], ETHW[.0009946], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.77], USDT[.00146798], XRP-PERP[0] | | |
| 00540583 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00796712], BADGER-PERP[0], BNB-PERP[0], BTC[0.00010720], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00015821], ETHBULL[0], ETH-PERP[0], ETHW[0.00015821], FTM-PERP[0], FTT[0.09841308], FTT-PERP[0], GBP[1000.30], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.83986125], SOL-PERP[0], SPELL[88.73713253], SRPELL-PERP[0], SRM[3.97388706], SRM_LOCKED[14.00646254], SRM-PERP[0], STEP[.002083], TRX-PERP[0], USD[12959.65], USDT[0.09983396], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00540587 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00353239], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0525[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03128568], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.15141547], LUNA2_LOCKED[0.35330277], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[38.79], USDT[-15.23349600], USTC-PERP[0] | | |
| 00540588 | | BULL[0.00000724], ETHBULL[.27704454], EUR[0.00], FTT[.00576743], ICP-PERP[0], MATICBULL[562.18754], USD[0.12] | | |
| 00540589 | | DOGE[701.35008041], ETH[.035], ETHW[.035], FTT[0.08731104] | | |
| 00540590 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00540591 | | NFT (40982413579308366)/FTX EU - we are here! #267131)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540594 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], CBSE[0], COIN[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[1.59], FLOW-PERP[0], FTT[2.50000000], FTT-PERP[0], GBP[6.81], IBVOL[0], ICP-PERP[0], LINKBULL[0], LOOKS[311.08854173], LUNC-PERP[0], MKRBULL[0], NFT (288269432078203935/FTX Swag Pack #349)[1], NFT (292172365499894438/Travis Scott x McDonald's Cactus Pack Vintage Bootleg T-Shirt Multi #6)[1], NFT (293197083263972860/FTX 3d  Character #2)[1], NFT (293888195515458325/FTX Swag Pack #626)[1], NFT (301809114804109430/ftx skillboard)[1], NFT (301900601285579171/My Art #4)[1], NFT (305835656852860084/Happy Mid Autumn #4)[1], NFT (319381571183737108/Happy Mid Autumn #14)[1], NFT (325224900152154962/Italian Delicacy-Tuscany HandMade Paintings )[1], NFT (329933359392684183/ONE BRONCO #16)[1], NFT (351457915945883526/ONE BRONCO #18)[1], NFT (355038537188329731/FTX Apes #009)[1], NFT (375783618079375147/Fractals #4)[1], NFT (385929811431610052/PunkBoar)[1], NFT (388091079854536381/(WIE) Rainy Day AI ART)[1], NFT (405527646331709476/ONE BRONCO #24)[1], NFT (416955728805565272/Zombya 00 #4)[1], NFT (419758368846156874/Fractals #2)[1], NFT (422325293921246336/Ink 2)[1], NFT (423211725450082272/My Art #16)[1], NFT (428812175751706212/My Art #3)[1], NFT (433445921215501036/WHALE TO THE MOON)[1], NFT (434118595889606772/The Dog)[1], NFT (437112102394662764/Live in Europe Tee #8)[1], NFT (445099003553018866/Happy Mid Autumn #10)[1], NFT (446317605086112524/Fractals #1)[1], NFT (459415352211024311/FTX Moon #250)[1], NFT (461378150289835975/FTX Night #482)[1], NFT (465863333749135218/Ink)[1], NFT (470731338242620640/Inception #85)[1], NFT (478574222052466733/ONE BRONCO #19)[1], NFT (479340638232007009/DARTH VADER HOODIE #3)[1], NFT (501012452071636852/Rufyboar)[1], NFT (505263668069137723/ONE BRONCO #15)[1], NFT (509365591439776680/[WIE] Ghost Town AI ART)[1], NFT (510454560394979354/ONE BRONCO #22)[1], NFT (522747425608428207/FTX Apes #12)[1], NFT (524948809841986517/Travis Scott x McDonald's Jack Smile T-Shirt Brown #4)[1], NFT (527072821121750469/RED VADER PONCHO #7)[1], NFT (529460820150489554/FTX Moon #450)[1], NFT (533946348778747727/ftx skBoard #4)[1], NFT (537411103012633652/GENERAL GRIEVOUS HOODIE #4)[1], NFT (540908770564666818/ONE BRONCO #21)[1], NFT (542742198915522744/FTX Swag Pack #348)[1], NFT (548328113634200677/The Meerkat)[1], NFT (567422293240579707/GENERAL GRIEVOUS PONCHO #8)[1], PRVBULL[0], RUNE-PERP[0], SOL[0.00000001], SRM[100.69275396], SRM_LOCKED[3.83205178], STX-PERP[0], USD[0.09], USDT[0], XLMBULL[0], XRP-PERP[0], YFI[0] | | LOOKS[303.589061] |
| 00540595 | | USD[0.00] | | |
| 00540597 | | BNB[0], BNB-PERP[0], BTC[.00009972], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], OXY[.9979], RAY-PERP[0], SHIB-PERP[0], SXP[1.39253162], SXP-PERP[0], TRX[.728205], TRX-PERP[0], USD[0.22], USDT[0.03417855], ZEC-PERP[0] | | |
| 00540600 | | AKRO[1], BAO[4], BAT[1], DENT[2], DOGE[1189.90787591], EUR[0.00], FIDA[0], KIN[882110.66389069], MATIC[203.99202501], RSR[1], SHIB[5310196.9742275], TRU[53.18176813], TRX[796.28663219], UBXT[1042.72498745], USD[0.00] | | |
| 00540601 | | LUNC-PERP[0], USD[0.00] | | |
| 00540606 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00795091], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], RNDT-PERP[0], ROOK-PERP[0], SOL-PERP[0], SOL_LOCKED[0.02253364], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[193.37], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00540609 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-2021016[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01022410], ETH-PERP[0], ETHW[0.01022410], FTT[0.71770908], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-3.19], USDT[0] | | |
| 00540610 | | ATLAS[2610], BTC[0.00004309], FTT[7.29341576], GT[.0916192], MAPS[.941448], MATH[48.990494], RAY[31.0635265], SRM[30.98836], UNI[.0972258], USD[4.68], USDT[0.19228943] | | |
| 00540611 | | USD[0.00] | | |
| 00540612 | | ADA-PERP[0], BTC[0], BTC-MOVE-2021050[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (483663019404228287/USDC Airdrop)[1], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.01000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00540613 | | BAO[1], DOGE[1], USD[0.00] | | |
| 00540620 | | USD[10.00] | | |
| 00540625 | | USD[0.00], USDT[0.00000001], XRP[616.96512234] | | |
| 00540628 | | USD[10.00] | | |
| 00540630 | | BAO[2], DOGE[0.24678044], KIN[2], USD[0.00] | Yes | |
| 00540632 | | UBXT[1], USD[0.00] | | |
| 00540635 | Contingent | 1INCH[0], ASD[2.93792053], AUDIO[0.03471913], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[54.98435392], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[35197718], FIDA_LOCKED[.1189332], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NIO-2021062[0], OMG-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[.01634737], SRM_LOCKED[.0787095], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP[.099791], TULIP-PERP[0], USD[-0.06], XRP[0], XRP-PERP[0] | | |
| 00540640 | | ADABULL[.0001], BEAR[10.88953085], BEARSHIT[10000], DEFIBEAR[2.45475], DEFIBULL[.03057937], DOGEBEAR2021[0.01000000], DOGEBULL[0.00072999], MATICBEAR2021[.100935], MATICBULL[2.1435588], SOL[0.00063333], USD[0.00], USDT[0] | | |
| 00540641 | | BAT[0], SOL[0], USD[0.00] | | |
| 00540642 | | USD[1.13], USDT[2.19271021] | | |
| 00540644 | | FTT[.053249], LTC[0], MEDIA[.004712], TRX[.984502], USD[0.07], USDT[0.00000001] | | |
| 00540645 | | ADA-PERP[0], HOT-PERP[0], USD[0.00], USDT[0] | | |
| 00540647 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00540650 | | ATOM-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.1931442] | | |
| 00540651 | | USD[0.00] | | |
| 00540652 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.05], FLOW-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00000001], VET-PERP[0] | | |
| 00540654 | | USD[37.47] | | |
| 00540656 | | ALPHA-PERP[0], ATOM-2021032[6[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-2021062[5[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-2021032[6[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-2021032[6[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-2021032[6[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.81], USDT[.002793], WAVES-2021032[6[0], XRP-PERP[0] | | |
| 00540659 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], LUNA2[0.68665207], LUNA2_LOCKED[1.60218818], USD[0.00], USDT[0] | | |
| 00540663 | | USD[10.00] | | |
| 00540664 | | USD[10.00] | | |
| 00540671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00540673 | | USD[0.00] | | |
| 00540674 | | GRTBULL[.00189867], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540676 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.49241], ALGO-PERP[0], ALICE[.076687], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[9.3692], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.097112], AVAX-2021032600, BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.6428], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[4.94], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000847], TRX-PERP[1999], USD[-65.79], USDT[336.35132564], WAVES-PERP[0], XLM-PERP[0], XRP[222.63328651], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00540677 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[960], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[89.99145], CREAM-PERP[0], DASH-PERP[0], DOGE[197.96238], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.099335], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00288851], LUNA2_LOCKED[0.00673986], LUNC[628.98], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[350], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[3069.8537], SAND-PERP[0], SHIB[1000000], SHIB-PERP[0], SLP[6000], SOL[4.22666846], SOL-PERP[0], SRM[186], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00540678 | | ETH[0], FTT[0.00075328], FTT (45970764764108207B/FTX Crypto Cup 2022 Key #15012)[1], NFT (519188377759131448/The Hill by FTX #17123)[1], SOL[0], USD[0.00], USDT[0.00001466] | | |
| 00540680 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[1.03], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00540681 | | FTM[0], MAPS[0], MATH[0], MATIC[14.55152240], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00540682 | Contingent | LUNA2[0.00004436], LUNA2_LOCKED[0.00010351], LUNC[9.66], TRX[.000001], USD[0.01], USDT[.001084] | | |
| 00540683 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04061631], USD[-0.01], USDT[0] | | |
| 00540686 | | ATLAS[3641.32845825], GALFAN[7.61722033], POLIS[5.898955], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 00540687 | | BTC[.0000054], COPE[3.99734], DOGE[10.958105], RAY[.999335], USD[0.31] | | |
| 00540691 | Contingent | AVAX[.00592542], BNB-PERP[0], BTC-PERP[0], COMP[3.0479], CRV[40], CRV-PERP[0], DYDX[100], ETH-PERP[0], FTT[1], GRT[1000], LINK[40.0169636], LINK-PERP[0], LTC[7], LUNA2[0.00571728], LUNA2_LOCKED[0.01334032], LUNC[1244.95], SNX[100], SOL[.00099], SXP[420], USD[0.00000001], XRP[8447.574449], XRPBULL[83120], XRP-PERP[0], ZRX[1200] | | |
| 00540693 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], TRX[.000007], USD[0.02], USDT[0.59521954], XRP-PERP[0] | | |
| 00540694 | | APE[.09886], USD[0.01] | | |
| 00540695 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1169.764], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[31.9976], FTM-PERP[0], FTT[0.00440035], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26054617], LUNA2_LOCKED[0.60794107], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00540696 | | USD[10.00] | | |
| 00540697 | | NFT (422657202309623858/Peacock #2)[1], NFT (422842594604807441/3d Pixel Cat)[1], NFT (569086246660063787/Pizza  Art  Clup)[1], OXY[.9962], SOL[0.04543153], USD[-0.09], USDT[0], USDT-PERP[0] | | |
| 00540700 | | USD[10.00] | | |
| 00540702 | | BTC[0.00013882], DOGE[17.46541370], KIN[1.08084168], USD[0.00] | Yes | |
| 00540703 | | BNB[.11], FTT[0.55915786], USD[234.67], USDT[0] | | |
| 00540704 | | USD[10.00] | | |
| 00540709 | | ATLAS[2279.6409], CEL[.085465], FTT[.073229], ROOK[.7556927], TRX[.000002], USD[0.27], USDT[0] | | |
| 00540713 | | BAO[2], DOGE[1], FTM[0.00677016], KIN[1], REEF[555.70028448], RUNE[0.0003935], UBXT[2], USD[0.09] | Yes | |
| 00540714 | | ATLAS[29930], FTT-PERP[0], OXY[546.633585], POLIS[110], USD[0.09], USDT[0.12114035] | | |
| 00540716 | | USD[10.00] | | |
| 00540717 | | BOBA[.0765752], BOBA-PERP[0], NFT (471089433574029535/FTX Crypto Cup 2022 Key #3170)[1], SOL[.00682899], TRX[.000001], USD[0.13], USDT[0.70283787] | | |
| 00540719 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000074], FTT-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], ONT-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00540723 | | FTT[.096029], USD[0.00], USDT[0] | | |
| 00540725 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000037], LUNA2_LOCKED[0.00000087], MINA-PERP[0], NEAR-PERP[0], USD[8474.45], USDT[12086.77520210], USTC[0.00005287] | | |
| 00540726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00014477], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NPXS-PERP[0], ONT-PERP[0], PERP-PERP[0], PERP.09412], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[144], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00540729 | | ALTBEAR[.08165], BRZ-PERP[0], BTC-20210326[0], BTC-MOVE-20210315[0], BTC-MOVE-2021Q1[0], EOS-PERP[0], KIN-PERP[0], TOMOBEAR[8524327550], TRX-20210326[0], USD[-2.42], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0], XRP-PERP[15] | | |
| 00540730 | | AGLD[.033], DFL[7.346], DOT-PERP[0], FTT[0.01410456], MNGO[7.6577], TRX[.000271], USD[0.09], USDT[0] | | |
| 00540732 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.14], USDT[0.13], XEM-PERP[0], ZIL-PERP[0] | | |
| 00540735 | Contingent | ATLAS[12587.482], AVAX[.00003], BAND[.07291], BTC-PERP[0], CITY[152.9894], DOT[5.40630318], ETH[0.27724718], ETH3L[0.02570], FTT[166.360349], LINK[.03733], LUNA2[4.72224025], LUNA2_LOCKED[1.0185606], LUNC[0], MATIC[10.43171645], MNGO[2908.4514], OXY1.026], RAY-PERP[0], RUNE[.08], SAND[.68], SOL[.0078], SRM[162.486], SUSHI[.493], SXP[3695.54771787], TRX[.000003], USD[-196.71], USDT[96.43820950] | | |
| 00540736 | Contingent | AVAX-PERP[0], BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05350678], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.58090631], SRM_LOCKED[23.79427107], USD[1.06], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00540742 | | RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00540744 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540745 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001172], BTC-PERP[0], CAKE-PERP[0], CEL-2021062[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20210326[0], FTT[0.03172569], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.40485721], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00540747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00084306], ETH-PERP[0], ETHW[0.00084306], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPL-1.39624971], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00540749 | | USD[10.00] | | |
| 00540751 | | USD[10.00] | | |
| 00540752 | Contingent | AVAX-PERP[0], BNT-PERP[0], BTC[0.00001286], NFT (517660660208905230/FTX AU - we are here! #32962)[1], ROOK-PERP[0], SRM[2.12313423], SRM_LOCKED[19.11686577], TRX[.000001], USD[0.00], USDT[0] | | |
| 00540753 | | USD[0.00], USDT[0] | | |
| 00540756 | | COPE[.6906], SOL[.00804], USD[0.00] | | |
| 00540758 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00540760 | | AAVE-PERP[0], BTC[.00003749], USD[0.96], USDT[5.003987] | | |
| 00540764 | | USD[10.00] | | |
| 00540766 | | BTC[0], ETH[0], FTT[0], USDT[0.00000493] | | |
| 00540769 | | NFT (344802485087050791/FTX EU - we are here! #282654)[1], NFT (381620005768511664/FTX EU - we are here! #282657)[1], USD[0.00] | | |
| 00540772 | | BADGER-PERP[0], USD[0.01], USDT[0] | | |
| 00540773 | | USD[10.00] | | |
| 00540776 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BEAR[51.55], BNB-PERP[0], BTC[0.00005341], BTC-PERP[0], BULL[0.17440009], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[.00006889], ETH-PERP[0], FTT[.08803], FTT-PERP[0], LINK-20210924[0], LTC-PERP[0], NFT (454840500891396025/The Hill by FTX #33650)[1], ONE-PERP[0], RUNE[.04715], RUNE-PERP[0], SAND-PERP[0], SOL[.09006], SOL-PERP[0], SRM[1.1588053], SRM_LOCKED[0.07619693], SUSHI-PERP[0], USD[0.97], USDT[0.00000001] | | |
| 00540781 | | NFT (320494078019165742/FTX EU - we are here! #284062)[1], NFT (541800235345977983/FTX EU - we are here! #283986)[1] | | |
| 00540782 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (330856072873994394/FTX EU - we are here! #23265)[1], NFT (527571395577902905/FTX EU - we are here! #24346)[1], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00540785 | | 1INCH-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00540787 | | DOGE[14.3695945], EUR[0.00], USD[0.00] | | |
| 00540788 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00006044], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.05], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00540789 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTX-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00540790 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 00540791 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00007716], BNBBEAR[44968500], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], COMP-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINA-PERP[0], LTC-PERP[0], MATIC[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UBXT[7396], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-2021123103[0], ZEC-PERP[0] | | |
| 00540793 | | ATLAS[1370], AURY[6], JOE[62], USD[1.50] | | |
| 00540795 | | ATLAS[100529.0245587], FTT[.09816], POLIS[570.66686], SOL[0], USD[2.54201115] | | |
| 00540796 | | BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[32.29] | | |
| 00540798 | Contingent | ALCX[3.70233160], FTM[.52090035], FTT[.095459], SOL[.00892061], SRM[.47538808], SRM_LOCKED[1.11776528], USD[0.90], USDT[2.7137] | | |
| 00540799 | | AKRO[5], BAO[6], BTC[0], DENT[1], ETH[0], EUR[6371.69], FTT[0], KIN[5], MATH[2], RER[18.1478465], SHIB[30775233.22845024], TRX[1], UBXT[2], USD[0.02] | Yes | |
| 00540804 | | REN-PERP[0], USD[-0.44], USDT[1.44401891] | | |
| 00540805 | | ATLAS[3699.371], BTC[0.00404938], DFL[2599.532], DOGE[19999], FTT[123.54703], HXRO[.47555797], KIN[3819312.4], OXY[281.82234], POLIS[43.79575], RAY[104.8124], USD[0.01], USDT[0.11758746] | | |
| 00540806 | | FTT-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0.02021835] | | |
| 00540807 | | ATOM-PERP[0], AVAX-PERP[0], BOBA[.04224], CRV-PERP[0], ETH[0], FTM-PERP[0], LUNC-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.02], USDT[0] | | |
| 00540811 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMB-PERP[0], AR-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[12.3], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.16727565], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[12.20449419], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUA[33326.7099], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[0.04907228], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.0177052], TULIP-PERP[0], USD[-4867.31], USDT[0.00817071], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00540815 | Contingent | ETH[.00000001], FIDA[.08051682], FIDA_LOCKED[.18585065], FTT[0.04299867], SOL[0], USD[4.93], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540818 | | USD[10.00] | | |
| 00540819 | | EUR[0.00] | | |
| 00540820 | | BTC[0], DAI[.04059287], ETH[0], ETHW[0.00098100], TRX[.0000028], USD[0.00], USDT[644.3526361] | | |
| 00540821 | | TRX[.0000001], USD[0.00], USDT[0] | | |
| 00540824 | | LUA[65201.9129875], MNGO[1479.8613], TRX[.000001], USD[907.83], USDT[.00818] | | |
| 00540825 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[5.35586344], SRM_LOCKED[152.15921223], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[5429.00], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00540829 | | FTM[21.5962819], USD[0.00] | Yes | |
| 00540831 | | 1INCH[0], AAVE[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.9715], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.094547], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC[-0.00000001], LRC-PERP[0], LUNC-PERP[0], MANA[.91546512], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[-0.18], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00540832 | | SECO-PERP[0], USD[0.01] | | |
| 00540834 | | DOGE[.132], EUR[0.95], FTT[0], MAPS[0], USD[0.20], USDT[0.00211825] | | |
| 00540836 | | USD[6.20], USDT[0] | | |
| 00540840 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.00630098], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-2021231[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09842300], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[7234.7403665], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[23739827], SHIB-PERP[0], SLP[9.3103], SNX-PERP[0], SOL[.00999], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.94604], TLM-PERP[0], TOMO-PERP[0], TRX[0.00002700], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.40], USDT[0.25263650], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL- | | |
| 00540845 | | USD[10.00] | | |
| 00540847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00038799], BTC-MOVE-0120[0], BTC-MOVE-0210809[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000542], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.76], USDT[0.94870028], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00540849 | | ALGO-PERP[0], AXS-PERP[0], ETH[0.00000001], FTT[0], LTC[.00003465], LTC-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00540853 | | ETH[.00434177], ETHW[.00434177], USD[0.00] | | |
| 00540856 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[.08886], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09886399], FTT-PERP[0], KNC[184.9], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], USD[0.20], USDT[.00096675], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00540858 | | BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00540861 | | USD[10.00] | | |
| 00540865 | | ANC[.3274], AUDIO[.5738], USD[1.23] | | |
| 00540866 | | USD[10.99] | Yes | |
| 00540867 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ROSE-PERP[0], USD[-0.64], USDT[1.06558833], XAUT-PERP[0] | | |
| 00540868 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], IMX[43.791678], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.00007], USD[46.76], USDT[7.66959000], VET-PERP[0], ZIL-PERP[0] | | |
| 00540871 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CRV-PERP[0], ENS-PERP[0], ETH[.00000603], FTM-PERP[0], LINK-PERP[0], LTC[86.85314031], NFT (292172406186699505/FTX AU - we are here! #50406)[1], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0] | | |
| 00540877 | | BNB-PERP[0], FTT[0], RSR-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00540880 | | USD[53.00] | | |
| 00540881 | | DOGE[108.97719587], RAY[0.00413454], UBXT[1], USD[0.00] | | |
| 00540884 | | LINA-PERP[0], MTA-PERP[0], SHIT-PERP[0], USD[-0.74], USDT[59.31014095] | | |
| 00540888 | | USD[0.00], USDT[0.00000119] | | |
| 00540890 | | ADABEAR[78543], ALGOBEAR[97473], ALGOBULL[288931.315], ASDBEAR[65553], ATOMBULL[266.4201158], BCHBULL[1587.7117589], BEAR[59.549], BNBBEAR[87594.9], BSVBULL[8.87038], DOGEBEAR[577111897.2], DOGEHEDGE[.0867], EOSBULL[35204.070009], LINKBEAR[99525], MATICBEAR[81787.1473.6], MATICBULL[26.4], MATICHEDGE[.0859501 5], SUSHIBEAR[6798 09], SXPBULL[14823.6503072], THETABEAR[9135.5], TOMOBEAR[650803160], TOMOBULL[15985.41081], TRXBULL[81.8641796], USD[0.04], USDT[0.02248482] | | |
| 00540891 | | TRX[.000004], USDT[-0.00000017] | | |
| 00540892 | | USD[10.00] | | |
| 00540894 | | USD[11.02] | Yes | |
| 00540898 | Contingent | APE[.09316], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[.099525], AXS-PERP[0], BAND-PERP[0], BIT[.95041], BNB[.00664195], CRO-PERP[0], DOGE-PERP[0], DOT[.099145], ENJ[.9848], ETH[0.00092251], ETH-PERP[0], ETHW[0.00094284], FTM[.93635], FTM-PERP[0], FTT-PERP[0], LUNA2[3.54937955], LUNA2_LOCKED[8.28188562], MANA[.99487], MASK-PERP[0], SOL[.0059866], TLM[.76535], UNI[.088714], USD[5391.33], USDT[0.00619168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00003158], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00420001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00540900 | | BNB[0.95060961], FTT[1.99867], HT[4.71187647], TRX[0.000003], USD[2.12], USDT[0.00813201] | | HT[3.99734] |
| 00540904 | | ATLAS[1999.62], SRM-PERP[0], TRX[0.00001], USD[0.02] | | |
| 00540905 | | BADGER-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00540906 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001806], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.000011], USDT[0.3.87], USD[0.00], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00540907 | | AAVE[.0086], BNB[.008957], BTC[0.08220725], DOGE[2], ENJ[.7354], ETH[1.00055705], ETHW[1.00055705], LTC[.0058528], SOL[.00377776], USD[0.01], USDT[1.54423976] | | |
| 00540908 | | LTC[.03139549], USD[0] | | |
| 00540911 | | BTC[0.00007093], DOGE[5], MAPS[.19788], USD[0.08], USDT[0.00000021] | | |
| 00540916 | | BNB[0], ETH[0], SOL[0] | | |
| 00540920 | | USD[0.00] | | |
| 00540921 | | USD[10.00] | | |
| 00540922 | | BNB[0], FTT[.00360799], USDT[0.00000156] | | |
| 00540924 | | BNB[.0000001], BTC[0.00007300], ETH[0], ETH-PERP[0], MATIC[.95], TRX[0.00088], USD[0.36], USDT[1.15534983] | | |
| 00540927 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00001], TRX-PERP[0], USD[-30.51], USDT[48.88625798], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00540928 | | ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.987611], TRX-PERP[0], USD[-0.02], USDT[0.00134553], VET-PERP[0] | | |
| 00540929 | | BTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00540930 | | ALPHA-PERP[0], BNB-PERP[0], LINA-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[20.95], USDT[0] | | |
| 00540932 | | USD[128.13] | | |
| 00540934 | | BNBBULL[0], BULL[0.00000077], DOGE[0], DOGEBULL[0], FTT[.09232951], USD[0.04] | | |
| 00540935 | | TRX[-1.09924860], TRYB[.00000001], USD[0.09] | | |
| 00540936 | | USD[10.00] | | |
| 00540938 | | BNB[0], BTC[0], MAPS[0], SOL[0], USD[0.00], USDT[0] | | |
| 00540942 | | USD[10.00] | | |
| 00540943 | | GBP[0.00] | | |
| 00540944 | | RSR[8.44580172], USD[1.69], USDT[0] | | |
| 00540945 | | ATLAS[9.862], BNB[0], MAPS[.9554], POLIS[.09832], USD[-0.25], USDT[0.36657114] | | |
| 00540946 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00000002], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BOLSONARO2022[0], BTC[0.00000002], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0225[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210717[0], BTC-MOVE-20211122[0], BTC-MOVE-20211205[0], BTC-MOVE-20211219[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTT[26.08951597], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.70553849], SRM_LOCKED[1.35653649], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30001.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00540947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.39081837], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00062183], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSH-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00002762], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00540948 | | ATLAS[240], BTC-PERP[0], DOGE[.68], DOGE-PERP[0], SC-PERP[0], USD[0.92] | | |
| 00540949 | | LINA[9.958], TRX[.000001], UBXT[.467], USD[0.00], USDT[0] | | |
| 00540953 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00540953 | | TRX[.000001] | | |
| 00540955 | | BTC[0.01057716], ETH[0], USD[0.00] | | |
| 00540956 | | AAVE-20210924[0], ETH[.01604327], ETHW[.01604327], USD[2.04] | | |
| 00540960 | | BTC-PERP[0], CRV-PERP[0], OMG-PERP[0], ONT-PERP[0], USD[0.04] | | |
| 00540961 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.45], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00540963 | | USD[10.00] | | |
| 00540964 | | ADA-PERP[0], BTC[0], CHZ-PERP[0], ETH[.00069071], ETHW[.00069071], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00540965 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.83710471], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.00012], UNI-PERP[0], USD[0.02], USDT[0.00000002], WAVES-PERP[0] | | |
| 00540969 | | BAO[177881.63], USD[0.54] | | |
| 00540970 | | USDT[0] | | |
| 00540972 | | BNB[0], SOL[.00000001], STEP[0], USD[0.00], USDT[0.00000213] | | |
| 00540973 | | USD[10.00] | | |
| 00540975 | | USD[10.00] | | |
| 00540978 | | HMT[416.99801461], TRX[.000778], USDT[0] | | |
| 00540981 | | USD[10.00] | | |
| 00540983 | | BAO[1], BNB[.08281371], DOGE[886.95414205], EUR[0.00], KIN[2.00876605], LTC[.04761231], SOL[.39532318], SXP[2.31049054], TRX[44.71643561], UBXT[1], UNI[.26753018], USD[25.00] | | |
| 00540984 | | ATLAS[174623.51561747], AVAX[0], BNB[0], ETH[0.50668584], ETHW[.50668584], GBP[0.00], RUNE[0], SHIB[27780426.90155815], SNX[0], USD[-440.29], XRP[60.79439953] | | |
| 00540987 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], LUA[.031752], SLP-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.04503185] | | |
| 00540990 | | ALPHA-PERP[0], ALT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00540991 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2.8147], TRX-PERP[4], USD[-0.38], USDT[3.00499194], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00540992 | | USD[10.00] | | |
| 00540994 | | EUR[0.01], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00540997 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00540999 | | USD[10.00] | | |
| 00541000 | | TRX[.000005], USDT[0] | | |
| 00541003 | | USDT[1.08280000] | | |
| 00541006 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00541009 | | NFT (293926284075326759/FTX EU - we are here! #255590)[1], NFT (556049051955916013/FTX EU - we are here! #255521)[1], NFT (567931954319418378/FTX EU - we are here! #255494)[1] | | |
| 00541012 | | USD[10.00] | | |
| 00541014 | | USD[0.39] | | |
| 00541018 | | BTC[0.00002255], BTC-PERP[0], ETC-PERP[0], USD[-0.10], USDT[0.00000001] | | |
| 00541020 | | USD[10.00] | | |
| 00541021 | | USD[10.00] | | |
| 00541022 | | USD[10.00] | | |
| 00541024 | | BAO[3], DOGE[52.48951911], KIN[1], UNI[.14245545], USD[0.00] | Yes | |
| 00541025 | | ATLAS[1827.878], USD[0.97] | | |
| 00541027 | | USD[21.00] | | |
| 00541029 | | DYDX-PERP[0], ETH[0.65899132], ETHW[0.65586086], FTT[0.10160388], OMG[0], OMG-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 00541031 | | FTT[0], USD[0.00], USDT[0] | | |
| 00541032 | | SWEAT[55185.9998], USD[0.00], USDT[1] | | |
| 00541033 | | TOMO[4.8660611], USD[0.00] | | |
| 00541034 | | ETH[.00519339], ETHW[.00519339], USD[0.00] | | |
| 00541036 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000032], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.10017500], TRX-PERP[0], UNI-PERP[0], USD[6.82], USDT[0], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00541039 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.79621726], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USDT[27.50894137], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00541040 | | BTC[0.00014398], USD[0.00] | | |
| 00541041 | | USD[10.00] | | |
| 00541042 | | USD[10.00] | | |
| 00541044 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[1487.04848345], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00541046 | | BTC[0.03493343], EUR[0.00], USD[2.57], USDT[.00619927] | | |
| 00541047 | | BAO[1], DOGE[.00003599], ETH[0.01404630], ETHW[0.01404630], USD[0.00] | | |
| 00541048 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00145098], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[9.685], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0000723], ETHW[0.00020406], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[408.6163807], USD[-33.60], USDT[.000522], WAVES-PERP[0] | | |
| 00541050 | | 0 | | |
| 00541051 | | BNB[.00000001], LUA[.07055346], USDT[0] | | |
| 00541052 | | BTC-PERP[0], FTT-PERP[0], USD[2.15], USDT[1.55843827], XRP[.125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541057 | Contingent | AVAX[291.58646708], BNB[0], BTC[0.10071273], BTC-PERP[0], DOGE[2405.75831768], DOT-PERP[0], ETH[2.81989498], ETHW[2.81989498], LUNA2[2.00397812], LUNA2_LOCKED[4.64264379], LUNC[436370.43895718], USD[0.13], USDT[4.44144618] | Yes | |
| 00541061 | | BTC[0] | | |
| 00541062 | | ATLAS-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN[7265.61818263], LINK-PERP[0], MAPS[5.9988], TRX[.398004], USD[-0.02], ZIL-PERP[0] | | |
| 00541063 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[ 23281393], DOGE-PERP[0], DOT-PERP[0], EGLD-SRM_LOCKED[1.12288826], USD[95.74], USD7[0], XRP-PERP[0] | Yes | |
| 00541064 | Contingent | 1INCH[648.19965744], AVAX[25.69379585], BNB[55.24432204], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[22.64479071], ETHW[21.30158416], EXCH-PERP[0], FTM[519.12139590], FTT[200.95115625], HOLY-PERP[0], LINK[50.75767060], LUNA2[0.00158363], LUNA2_LOCKED[0.0252848], LUNC[235.96453151], LUNC-PERP[0], MATIC[0], PUNDIX[1000], SHIT-PERP[0], SOL[84.71603159], SRM[.56168670], SRM_LOCKED[5.31924718], SUSHI[383.12563353], TRX[.000003], UBXT[50000], UNI[76.25950962], USD[0.00], USDT[0], YFI[0.36731359] | | 1INCH[641.3992], AVAX[25.607729], FTM[517.735903], LINK[50.581867], SOL[22], SUSHI[381.658222] |
| 00541069 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-10.43], USDT[62.18], YFI-PERP[0] | | |
| 00541071 | | BTC-PERP[0], FTT[0.00025773], USD[0.00], USDT[0] | | |
| 00541072 | | COPE[23.9853], FTT[0.01364583], USD[0.19], USDT[0] | | |
| 00541073 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], SOL[0], USD[2.91], USDT[0.00000001] | | |
| 00541075 | | NFT (347265560774297139/FTX EU - we are here! #224276)[1], NFT (359377435067574801/FTX EU - we are here! #224260)[1], NFT (483190074270708888/FTX AU - we are here! #21570)[1], PERP[0], RAMP-PERP[0], TRX[38.589002], USD[-1.13], USDT[0.00449813] | | |
| 00541076 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09600422], FTT-PERP[0], NMR-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5.53], XRP-PERP[0] | | |
| 00541077 | | BNB[0], USD[0.00], USDT[0] | | |
| 00541079 | | ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0216[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0526[0], BTC-MOVE-0211115[0], BTC-MOVE-0211119[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211221[0], BTC-MOVE-20211223[0], BTC-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA[.0109], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[12.99] | | |
| 00541081 | | USD[10.00] | | |
| 00541083 | | ATLAS[9.2761], USD[0.14] | | |
| 00541085 | | ETH[.0008208], ETHW[.0008208], USD[0.00], USDT[0] | | |
| 00541086 | | DOT-PERP[0], GAL-PERP[0], LUA[.0623475], USD[1.04], USDT[0] | | |
| 00541088 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00541090 | | USD[10.00.00] | | |
| 00541091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[80.29], XRP-PERP[0] | | |
| 00541092 | | USD[0.06] | | |
| 00541095 | | BNB-PERP[0], BULL[0.00381133], USD[0.00] | | |
| 00541098 | | ADA-PERP[0], ETH-PERP[0], FTT[.021217], FTT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00541099 | | AUD[0.00], BTC[0.00005122], BTC-PERP[0], EDEN-PERP[0], ETH[0], FTT[0], SOL[.00776231], USD[0.00], USDT[0.00000001] | | |
| 00541103 | | MATIC-PERP[0], STEP[.0446], SXP-PERP[0], TRX[.000003], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00541104 | | ALPHA-PERP[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], COPE[1265.26394], CRO-PERP[0], DOGE[3], FTM-PERP[0], NEO-PERP[0], RAY[.75262], ROOK-PERP[0], TRX[.000004], USD[3569.74], USDT[2392.38950957] | | |
| 00541107 | Contingent, Disputed | SOL[0], TRX[.000001], USD[0.00], USDT[0.13404181] | | |
| 00541108 | | USD[10.00] | | |
| 00541109 | | USD[10.00] | | |
| 00541110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[430], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00517], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[42.4], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00013099], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[199.9898], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[3.98974], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[2.830109], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], EXCH-PERP[0], FIDA[.0109], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.86435541], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[9188.7], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.96922], LRC-PERP[0], LTC-PERP[0], LUNA2[4.90941641], LUNA2_LOCKED[11.45530496], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[6.00078507], MATIC-PERP[0], MCB-PERP[0], MER[100.98822], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0]96], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[500000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000033], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TLM-PERP[0], TOMO[.09900018], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003953], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-70.81], USDT[313.13839385], USTC-PERP[0], WAVES-PERP[0], XAUT-0624[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541111 | | USD[10.00] | | |
| 00541112 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], CVX-PERP[0], DAI[.038189], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.99875], FXS-PERP[0], LOOKS-PERP[0], LUNA2[0.00033343], LUNA2_LOCKED[0.00077802], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000022], TRX-PERP[0], USD[0.00], USDT[.0071, USTC[.0472], WAVES-PERP[0], YFI-PERP[0] | | |
| 00541113 | | 1INCH[.999335], ATLAS[30], FTT-PERP[0], KIN[39940.15000001], MAPS[2.998005], MNGO[40], USD[0.00], USDT[0] | | |
| 00541116 | | ADA-PERP[0], ALGO[69.1410174], ATOM[1], AVAX[5.01943404], BNB[0.62344584], BNB-PERP[0], BTC[0.04996776], BTC-PERP[0], BULL[0], DOGE[0], DOT[11.05718646], DOT-PERP[0], ETH[0.56621568], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[25.69650787], LINK-PERP[0], MATIC[34.06387521], NEAR[1.80016136], RAY[0], SOL[4.41196544], STETH[0.54315815], USD[1683.39], USDT[392.81895370], XRP-PERP[0] | Yes | DOT[10.143987] |
| 00541117 | | ATOM[14.19738294], DOT[20.59620342], FTT[4.6991184], LINK[.099164], LTC[.24538875], SOL[1.42959661], TRX[.000001], USD[0.81], USDT[1238.91739313] | | |
| 00541118 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], GME[.00000001], GMEPRE[0], LTC-PERP[0], USD[0.00] | | |
| 00541121 | | SRM[.09256105], STEP[0], STEP-PERP[0], USD[-0.01], USDT[0] | | |
| 00541122 | | USD[9.96] | | |
| 00541123 | | USD[10.00] | | |
| 00541124 | | ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], CHR-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], OMG-PERP[0], ONT-PERP[0], SKL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00541125 | | USDT[0.00001919] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[12926.5173], ATLAS-PERP[0], ATOM[1.699677], ATOM-PERP[0], AVAX[2.099601], AVAX-PERP[0], AXS[0.099582], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.098081], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.03299373], ETH-PERP[0], ETHW[.03299373], FIL-PERP[0], FLOW-PERP[0], FTM[65.98746], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[49.886719], KNC-PERP[0], LINA-PERP[0], LINK[.098936], LINK-PERP[0], LOOKS[.99316], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[49.9905], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[335.18048700], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[44.491545], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.0097017], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[828.85], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541127 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[-7.18750386], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[.00937], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-20210326[0], OKBBULL[0], OKB-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1.57], USDT[0.62643045], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00541130 | | USD[10.00] | | |
| 00541131 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[27.78], USDT[0.00000001] | | USD[27.56] |
| 00541132 | | MATIC-PERP[0], USD[0.18], USDT[0] | | |
| 00541133 | | BTC[0], DOGE[5] | | |
| 00541134 | | SOL-PERP[0], TRX[.000008], USD[1.67], USDT[567.59778634] | | |
| 00541135 | | USD[10.00] | | |
| 00541137 | | USD[10.00] | | |
| 00541138 | | AKRO[0], SXP[5.74093778], USD[0.05], USDT[0.00000001] | | |
| 00541139 | | USD[10.00] | | |
| 00541140 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], KIN[.1626186], PUNDIX[.001], RSR[1], SHIB[14.76517914], TRX[1], USD[0.00] | Yes | |
| 00541144 | | USD[10.00] | | |
| 00541148 | | BTC-PERP[0], EUR[205.12], RAY-PERP[0], TRX[.000001], USD[17179.74], USDT[23556.70475670] | Yes | |
| 00541153 | | ALPHA-PERP[0], BNB-PERP[0], LTC-PERP[0], USD[-1.17], USDT[1.22575202] | | |
| 00541155 | | USD[0.01], USDT[0] | | |
| 00541158 | | CONV[599.601], TRX[.000001], USD[0.19], USDT[0.00000020] | | |
| 00541159 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.00000001], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00541160 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], GBP[0.00], RUNE-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.09], USDT[9.35543686] | | |
| 00541163 | | USD[0.00], USDT[250.36361456] | | |
| 00541164 | | USD[1.25], USDT[0.00000001] | | |
| 00541165 | | USD[10.00] | | |
| 00541166 | | DOT-PERP[0], SOL[0.00635000], USD[0.34], USDT[0.00000002] | | |
| 00541167 | | USD[10.00] | | |
| 00541171 | | BTC[0.00279946], ETH[.0599886], ETHW[.0599886], TRX[.000001], USDT[.188749] | | |
| 00541174 | | USD[10.00] | | |
| 00541175 | Contingent | AUD[18533.94], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[17.83648431], ETHW[0.00000809], KSM-PERP[0], MINA-PERP[0], RUNE-PERP[0], SRM[8.58958515], SRM_LOCKED[64.21521485], USD[40797.60] | | |
| 00541177 | | ADA-PERP[0], ALPHA-PERP[0], BAO[905.57], BAO-PERP[0], BNB-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[.87702918], UNI-PERP[0], USD[0.01], USDT[3.69782221], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00541179 | | USD[10.00] | | |
| 00541180 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BOBA-PERP[0], BRZ[.29000001], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[1.09463137], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.06], USDT[289.07446446], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00541181 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHBULL[.0005], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00203887], LUNA2_LOCKED[0.00475738], LUNC[443.97], RAY[.42265485], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00724733], SOL-PERP[0], SRM[.25961075], SRM_LOCKED[.21045827], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00541184 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-062401[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0218[0], BTC-MOVE-0421[0], BTC-MOVE-0517[0], BTC-MOVE-2021112[0], BTC-MOVE-2021203[0], BTC-MOVE-2021217[0], BTC-MOVE-2021121[0], BTC-MOVE-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00048885], LUNA2_LOCKED[0.00114067], LUNA2-PERP[0], LUNC[106.45], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-20210326[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001739], TRX-PERP[0], UNI-PERP[0], USD[76.38], USDT[3162.33165443], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541187 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.09970512], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00009715], BTC-MOVE-0101[0], BTC-MOVE-20211105[0], BTC-PERP[0], CAKE-PERP[0], CHZ[329.939181], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[.09917065], DYDX-PERP[0], ETC-PERP[0], ETH[0.24495484], ETH-PERP[0], ETHW[0.00095484], FIL-PERP[0], FTM-PERP[0], FTT[8.19847164], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00077463], LUNA2_LOCKED[0.00180748], LUNC[168.67890674], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.810173], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.9955768], SNX-PERP[0], SOL[0.46967737], SOL-PERP[0], SPELL[1099.29966], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[6.99], USDT[37.23743239], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00541188 | | USD[0.00] | | |
| 00541189 | | BNB[.00130144], ETH[0.04079898], ETHW[0.04079898], FTT[15.02335997], TRX[.000001], USD[0.07], USDT[159.75938606] | | |
| 00541190 | | USD[0.22] | | |
| 00541191 | | BTC[0.32001976], DOGE[5], USDT[.109492] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541192 | | ATLAS[291.81371878], BAO[22993.02442115], BF_POINT[100], DENT[1], DOGE[1820.04218744], KIN[3], MATIC[81.30192372], MER[13.37214505], RSR[1], SHIB[4996777.13698684], SOL[.00009033], SRM[44.66370097], UBXT[1], USD[15.23], XRP[38.55943988] | Yes | |
| 00541195 | | USD[10.00] | | |
| 00541196 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00541197 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.9588322], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[33.995155], TRX-PERP[0], TRY[0.38], UNI-PERP[0], USD[-171.10], USDT[6721.42794821], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541203 | | BNB[.02970173], USD[0.00] | | |
| 00541204 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[1.94120061], LUNA2_LOCKED[4.52946810], LUNC-PERP[0], TRX[.03057504], USD[0.12], USDT[0.18982205] | | |
| 00541206 | | BADGER[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], JST[0], KIN[0], LINA[0], RAY[0], RUNE[0], USD[0.00], USDT[0] | Yes | |
| 00541207 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00162140], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.0024], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000196], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00541210 | | BADGER-PERP[0], BAO-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], COPE[8.9288], DMG-PERP[0], EGLD-PERP[0], ENS[.006506], FTT[0.09977819], GRT-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0], XTZ-PERP[0] | | |
| 00541211 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[.21841224], LUNC-PERP[0], SOL[.05112654], TRX[.000002], USD[63.77], USDT[0.00000001], USTC-PERP[0] | | |
| 00541214 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-16.09], USDT[50] | | |
| 00541215 | | USD[10.00] | | |
| 00541218 | | ETH[.01482231], ETHW[.01482231], SECO-PERP[0], USD[2.90], USDT[0] | | |
| 00541222 | | BAO[2], DOGE[0], EUR[0.00], KIN[0.57466250], SHIB[519755.02366237], TRX[0], UBXT[0], USD[0.00] | Yes | |
| 00541223 | | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00005777], ETHW[0.00005778], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00398319], XTZ-PERP[0] | | |
| 00541227 | | USD[10.00] | | |
| 00541228 | | TRX[.000001], USDT[0.00002226] | | |
| 00541231 | | USD[0.00] | | |
| 00541232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.01061598], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00541233 | | BTC-PERP[0], DOGE[.07612591], ETH-PERP[0], FTT[0], LINA[0], USD[0.00], USDT[0] | | |
| 00541235 | | USD[0.00] | | |
| 00541236 | | LINA[4.08465685], TRX[0] | | |
| 00541237 | | USD[10.00] | | |
| 00541238 | | FTT[3.00524551], LINA[5008.1057], LTC[.003622], MTA[719.7616583], ROOK[6.56376168], USD[0.34], USDT[1.19051963] | | |
| 00541239 | | USD[10.00] | | |
| 00541240 | | COIN[0.00005444], USD[.56], USDT[0.00000359], XRP-PERP[0] | | |
| 00541241 | | USD[0.00] | | |
| 00541243 | | USD[10.00] | | |
| 00541246 | | USD[10.00] | | |
| 00541249 | | USD[10.00] | | |
| 00541250 | | FTT[.37536176], USD[0.00] | | |
| 00541251 | | LUA[0.06359850], USD[0.00], USDT[0] | | |
| 00541253 | | ALGO-PERP[0], BTC[0], TRX[0], USD[0.06], USDT[0], VET-PERP[0] | | |
| 00541254 | | USD[10.79] | Yes | |
| 00541262 | | BTC[.0012], SOL-PERP[0], USD[0.54] | | |
| 00541263 | | ALGO-PERP[0], BAT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00541265 | | USD[0.00] | | |
| 00541266 | Contingent | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001736], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], DOT-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[366.75], XLM-PERP[0], XRP[.40346391], XRP-PERP[0] | | |
| 00541269 | | ASD[0], AUDIO[.01327132], BAO[1], BTC[0], CHZ[0], DENT[1], DOGE[0], ETH[0.02750115], ETHW[0.02715890], EUR[0.00], KIN[0], SHIB[576.75818388], USD[0.00], USDT[0] | Yes | |
| 00541272 | | ETH[.00000001], FTT[0.05285228], RUNE[0], SOL[13.27607270], TRX[540], USD[0.13] | | |
| 00541273 | | USD[0.00] | | |
| 00541279 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.08422919], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.02443677], ETH-PERP[0], ETHW[0.02443677], FTM[1.40907696], FTM-PERP[0], FTT[0.29675507], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00292879], LUNA2_LOCKED[0.00683386], LUNC[0.094348], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0027384], SOL-PERP[0], STEP-PERP[0], STG[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-15.81], USDT[0.71225610], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00541282 | | ETH[.00099278], ETHW[.00039445], IMX[116.7], SOL[.4493046], USD[0.00], USDT[578.25070669] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541285 | | 1INCH-PERP[0], AAVE[.00326462], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.00004385], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00053380], ETH-PERP[0], ETHW[0.00053379], EUR[0.32], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.47214072], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.01216561], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.92347751], RAY-PERP[0], REN-PERP[0], ROOK[.0006], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1.76], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[.5087], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00541288 | | ALGO-PERP[0], ATLAS[4382.15678535], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00541290 | | USD[10.00] | | |
| 00541291 | | ADA-20210326[0], ADA-PERP[0], BNB-PERP[0], BSV-20210326[0], BTC-20210326[0], BTC-MOVE-20210325[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210326[0], FTT[0.00000003], GRT-20210326[0], LINK-20210326[0], OMG-20210326[0], UNI-PERP[0], USD[-0.02], USDT[0.02000000], XLM-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00541293 | | USD[10.00] | | |
| 00541296 | | USD[10.00] | | |
| 00541297 | | ATOM-PERP[0], AURY[85.46055868], BTC-PERP[0], COPE[0], SOL[0.00073216], USD[0.00], USDT[0.00000001] | | |
| 00541304 | | BTC-PERP[0], ICP-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00541306 | | AKRO[1], AXS[0.00000312], BADGER[.00022724], BNB[0], CHZ[.00079951], CRV[.00007279], ENJ[.00015361], FTM[.00008088], GMT[0], JET[.0002701], KIN[0], MANA[.00068606], TRX[0], TRX-PERP[-.25], USD[2.64], USD[0] | Yes | |
| 00541310 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000001], USD[231.05], USDT[0.00739421], XAUT-PERP[0] | | |
| 00541314 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00541316 | | EUR[0.00], FTM[.0003185], GRT[0], USD[8.15] | Yes | |
| 00541317 | | USD[10.00] | | |
| 00541318 | | ALGOBULL[73251.2555], BSVBULL[136.908895], DOGEBULL[0.00000042], SUSHIBULL[183.677773], TOMOBULL[304.819902], USD[0.16], USDT[0] | | |
| 00541319 | | USD[0.87] | | |
| 00541320 | | USD[10.00] | | |
| 00541321 | | DFL[2140], FTT[0.00026006], OXY[.92723], PORT[554.9], SLRS[.9213457], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 00541322 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], BAL-0325[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00017893], ETH-0930[0], ETH-PERP[0], ETHW[.00017893], FTT[150], GMT-PERP[0], GODS[.011], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM_3192993], SRM_LOCKED[6.14828817], USD[-0.02], USDT[1280.50640251], XTZ-PERP[0] | | |
| 00541323 | | 1INCH-20210625[0], 1INCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], TRX[.000001], USD[598.39], USDT[.006168] | | |
| 00541324 | Contingent | ETH[.154], ETHW[.154], LUNA2[0.32223725], LUNA2_LOCKED[0.75188692], LUNC[70167.84], USD[0.19] | | |
| 00541328 | | USD[10.00] | | |
| 00541329 | | ETH[.00034472], ETHW[0.00034472], FLOW-PERP[0], MATH[0], RAY[0], TRX[.000021], USD[0.00], USDT[0.77793846] | | |
| 00541330 | | | | |
| 00541333 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00002571], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.90252205], LUNC[6.0061468], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000197], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[3.45], USDT[292.51469271], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00541335 | | DOGE[133.56457813], USD[0.00] | | |
| 00541337 | | USD[10.00] | | |
| 00541340 | Contingent, Disputed | BTC-PERP[0], COMP[0], DEFI-PERP[0], FTM[0], FTM-PERP[0], USD[0.00] | | |
| 00541341 | | FTT[.0957], USD[0.92], USDT[0.00096262] | | |
| 00541344 | | BTC[.00030472], DOGE[42.03281922], GBP[0.00], MATIC[1], USD[2.00] | | |
| 00541347 | Contingent | AAVE[0], BNB[0], BTC[0], ETH[0], EUR[0.07], FTT[25.00559429], RAY[0], SRM[0.04095546], SRM_LOCKED[.77997115], STETH[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 00541350 | | BTC-PERP[0], FLOW-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00541351 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210211[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.9768664], CRV-PERP[0], DEFIBULL[0.00000458], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBEAR[85037.445], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT[.98419], GRT-PERP[0], HBAR-PERP[0], HGET[0.04237446], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[9876.682], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS[.8668798], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.55651125], OXY-PERP[0], PERP[.0939922], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00017301], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[1.33046541], SRM_LOCKED[11.87021714], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU[.9715513], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.00697015], UNI-PERP[0], USD[-0.39], USDT[0.00228158], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00541354 | | DEFIBULL[.000198], DOGEBULL[0.00000008], ETHBULL[0.00010000], LOOKS[59], RAY[.0009], USD[1.07], USDT[0.00945020] | | |
| 00541355 | | DOGE[15.25714755], USD[0.00] | | |
| 00541356 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00035586], ETHW[.00035586], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00541358 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00008728], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.27], USDT[0] | | |
| 00541363 | | BTC[0], FTT[.08187], TRX[.000005], USD[1.14], USDT[0] | | |
| 00541364 | | BTC[0.00006914], USD[23.65] | | |
| 00541368 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.088948], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0.00000001], RAY[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], TOMO[0], UNI-PERP[0], USD[82.82], XRP-PERP[0] | | |
| 00541378 | | TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541379 | | USD[10.00] | | |
| 00541380 | | BTC[.00010403], MATIC[1], USD[5.00] | | |
| 00541383 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00011010], ETH-PERP[0], ETHW[.0001101], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00504944], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[.09379846], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.55], USDT[0.42359156], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00541386 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[4.7], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAND[4.9976041], BAND-PERP[0], BCH-PERP[0], BNB[0.28956136], BNB-PERP[0], BTC[0.00839772], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03800000], ETH-20211231[0], ETH-PERP[0], ETHW[0.03800000], FIL-PERP[0], FTT[5.24612865], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK[5.5915222], LINK-20210625[0], LINK-PERP[0], LTC[0], LUNA2[0.55292232], LUNA2_LOCKED[1.29015208], LUNC[120400], MKR-PERP[0], REEF-PERP[0], SHIB[300000], SOL[.09401025], SOL-20210625[0], SOL-PERP[0], SUSHI[2], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], UNI[1], UNI-PERP[0], USD[2.30], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00541390 | | BTTPRE-PERP[0], DOGE-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00541394 | | AAVE[.009335], COPE[.91684], DOGE[35], ETHW[.0006675], FTT[0.07400049], LINK[.0950125], RAY[.87211], RUNE[0.00634607], SOL[.009184], SUSHI[.401979], USD[19.20], USDT[3.66279128] | | |
| 00541395 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.04847332], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00117969], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.12040802], LUNA2_LOCKED[0.28095204], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (416497626400257472/Magic Eden Pass.)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0094328], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.50], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00541396 | | USD[10.00] | | |
| 00541400 | | NFT (291893386822110754/FTX AU – we are here! #1699)[1], NFT (488312054870599475/FTX AU – we are here! #1700)[1] | | |
| 00541401 | | BAO[6], CUSDT[82.00208759], DENT[.04570132], DOGE[4.45910959], EUR[0.76], KIN[2.84896401], LRC[30.58933185], RSR[.00205816], STMX[.00850602], UBXT[1], USD[0.00] | Yes | |
| 00541403 | | USD[10.00] | | |
| 00541405 | | USD[16106.24] | | |
| 00541407 | | MAPS[.22366], USD[0.21], USDT[1.33598012] | | |
| 00541408 | | BTC[0.01145894], DOGE[1500], LTC[.07708] | | |
| 00541409 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00541413 | | USD[10.00] | | |
| 00541414 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 00541417 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[3.9675], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[3], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043837], ETH-PERP[0], ETHW[.00043837], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.0074034], SRM_LOCKED[.05012292], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.000016], TRX-PERP[0], TULIP-PERP[0], USD[0.19], USDT[1.86345302], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541423 | | USD[10.00] | | |
| 00541425 | | USD[10.00] | | |
| 00541426 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09953825], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00541427 | | DOGE-PERP[0], REEF-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.05], USDT[.003834] | | |
| 00541428 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.07528], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.13508294], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[.01091051], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.09470759], CVX-PERP[0], DAI[.09705763], DENT[1], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.80681640], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06725146], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.80121858], LUNA2_LOCKED[9.86951003], LUNC-PERP[0], MATIC[.73235975], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[4.08211272], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[3.38919321], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX[1.000137], TRX-PERP[0], UBXT[1], USD[17.95], USTC[0.62868320], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00541429 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000075], AGLD[.07095246], ASDBULL[0.02651465], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00319941], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[6.0912103], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], LTC[.008], LTCBULL[0.00264952], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], REEF-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-8.59], USDT[0], XRP-PERP[0] | | |
| 00541433 | | SOL[.00124536], USDT[0] | | |
| 00541434 | | 1INCH[0], BCH[0], BNB[0.00006569], BTC[0], ETH[0.00000025], ETHW[0.00000025], LINK[0], LTC[0], SUSHI[0], TRX[.000066], USD[0.00], USDT[0], YFI[0] | | |
| 00541437 | | KIN[57106.96133858], USD[0.00] | | |
| 00541438 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0530[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL[0.00000001], SOL-20210624[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.0013000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |
| 00541441 | | AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-1.13], USDT[1.13483329] |
| 00541447 | | USD[10.00] |
| 00541451 | Contingent | ALPHA[0], ALPHA-PERP[0], FTT[.00000001], SOL[8.35811053], SRM[.58617283], SRM_LOCKED[3.46360268], TRX[.000004], USD[0.00], USDT[0] |
| 00541452 | | TRX[.000002] |
| 00541453 | | BTC[0], BTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.82533412] |
| 00541456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[32.569], BEAR-PERP[0], BTC-20211231[0], BTC-20211231[0], BTC-MOVE-0325[0], BTC-20211231[0], BTC-MOVE-0104[0], BTC-MOVE-0125[0], BTC-MOVE-0329[0], BTC-MOVE-0402[0], BTC-MOVE-1103[0], BTC-MOVE-20210610[0], BTC-MOVE-0210625[0], BTC-MOVE-20210922[0], BTC-MOVE-20210922[0], BTC-MOVE-20210926[0], BTC-MOVE-20210930[0], BTC-MOVE-20211015[0], BTC-MOVE-20211021[0], BTC-MOVE-20211031[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211110[0], BTC-MOVE-20211203[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211227[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-0325[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00908618], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00763799], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000078], TRX-PERP[0], UNI-PERP[0], USD[-33.39], USDT[101.60062644], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |
| 00541459 | | LUA[.081776], USDT[0] |
| 00541460 | | ETH-PERP[0], USD[-0.01], USDT[0.53675226] |
| 00541461 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[7.09915641], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3193.47] |
| 00541465 | | USD[0.00], USDT[0], XLM-PERP[0] |
| 00541465 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000503], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0407[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-20210921[0], BTC-MOVE-20211103[0], BTC-MOVE-20211218[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[6], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.70318485], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.16010584], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000067], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[97.79373], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[.1], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[304181498024791682/Raydium Alpha Tester Invitation][1], NFT[339231200945138840/Raydium Alpha Tester Invitation][1], NFT[341895472030522919/Raydium Alpha Tester Invitation][1], NFT[382094224003325234/Raydium Alpha Tester Invitation][1], NFT[406031217741163227/Raydium Alpha Tester Invitation][1], NFT[440323252979182552/Raydium Alpha Tester Invitation][1], NFT[487551756664071571/Raydium Alpha Tester Invitation][1], NFT[524778901773070706/Raydium Alpha Tester Invitation][1], NFT[541995572768872963/Raydium Alpha Tester Invitation][1], NFT[556485235912143774/Raydium Alpha Tester Invitation][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.7802], QTUM-PERP[0], RAY[.01797], RAY-PERP[0], REN-PERP[0], ROOK[0.00061800], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.05019102], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[.40], USDT[0.94615743], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |
| 00541466 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210315[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.10428923], ETHBULL[0], ETH-PERP[0], ETHW[0.10428922], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NPXS-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] |
| 00541467 | | BCH[.02005454], TRX[1], USD[0.00] |
| 00541468 | | USD[10.00] |
| 00541470 | | USD[10.00] |
| 00541472 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] |
| 00541473 | | USD[10.00] |
| 00541477 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENB-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01169384], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |
| 00541478 | | USD[10.00] |
| 00541480 | | BNB[.00925153], BTC[0.00007289], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.11511617], FTT-PERP[0], LINK[.02001531], OMG-PERP[0], SOL[.00613614], SRM-PERP[0], TRX[.000028], USD[0.07], USDT[0.00639927] |
| 00541483 | | BTC-PERP[0], ETH[0], ETHW[0.00094037], FTT[29.9379], GMT-PERP[0], TRX[.000783], USD[0.53], USDT[0.24700001] |
| 00541486 | | USD[0.00] |
| 00541487 | | USD[0.00] |
| 00541491 | | FTT[0.03249332], USD[0.00], USDT[0] |
| 00541498 | | BTC[.00021693], USD[0.00] |
| 00541499 | | USD[1.39], USDT[1.40380543] |
| 00541501 | | KIN[9639.95], USD[0.00], USDT[0] |
| 00541502 | | DOGE-PERP[0], USD[0.00], USDT[0] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541503 | Contingent | BTC[.00002208], FTT[0.02810671], SRM[33.01550413], SRM_LOCKED[.01211213], TONCOIN[.09416], USD[0.30] | | |
| 00541507 | | USD[10.00] | | |
| 00541508 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00016962], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00009273], ETH-PERP[0], ETHW[.00009273], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[99.991], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.65], USDT[-0.18654615], WAVES-PERP[0], XRP-PERP[0] | | |
| 00541513 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[15], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00673864], SRM_LOCKED[.03346883], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], THETA-PERP[0], USD[0.02], USDT[901.64306435], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541514 | | BOBA[238.13339678], LINK[23.27238660], STEP[1072.992545], TRX[.000006], USD[0.70], USDT[.006673] | | |
| 00541515 | | ATLAS[6.0062], BNB[.0085], POLIS[437.749004], TRX[.00004], USD[0.00], USDT[0] | | |
| 00541518 | | RAY[.98404], USD[0.01] | | |
| 00541523 | | USD[10.00] | | |
| 00541524 | | BTC-PERP[0], EDEN[988.8], MER[.93122], MNGO[9.2305], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 00541526 | | 1INCH-PERP[0], BTTPRE-PERP[0], RSR-PERP[0], USD[0.37], USDT[0] | | |
| 00541527 | | ETH[0], USD[0.00], USDT[0.01527836] | | |
| 00541528 | | FTT-PERP[0], GRT[0], REN[0], STMX[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00541530 | | BTC[0], FTT[0], LTC[0], USD[0.00], XRP[0] | | |
| 00541531 | | AKRO[1], AVAX-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], KIN[1], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00541532 | | BTC-PERP[0], USD[25.20] | | |
| 00541535 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00541537 | | BTC[.0002], BTC-PERP[0], USD[0.01], USDT[0], XAUT[.00008348] | | |
| 00541538 | | ETH[0.09977240], ETHW[0.09977240], EUR[0.00], FTT[0.98633139], SLP[0], USD[0.00], USDT[0] | | |
| 00541543 | | ADA-PERP[0], ALGD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00541545 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000012], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00005421], LUNA2_LOCKED[0.00012650], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.11420421], SRM_LOCKED[65.97197954], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[7249.27], VET-PERP[0], WAVES-PERP[0] | | |
| 00541549 | | LINA[0], USD[0.00], USDT[0] | | |
| 00541551 | | BTC[.00002026], USD[0.00] | | |
| 00541556 | | USD[10.00] | | |
| 00541558 | | COPE[.97872], USD[2.90] | | |
| 00541559 | | USD[10.00] | | |
| 00541562 | | ATLAS[4.880505], ATLAS-PERP[0], AURY[15], CITY[.09848], POLIS-PERP[0], USD[0.01], USDT[-0.00301668] | | |
| 00541571 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.0827765], GRT-PERP[0], RAY-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.49], USDT[0.00654893] | | |
| 00541572 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00975422], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0107[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0401[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0726[0], BTC-MOVE-20211217[0], BTC-MOVE-20211223[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[7.95554000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06123819], FTT-PERP[0], GALA-PERP[0], GBP[0.15], GLMR-PERP[0], GME[.00000003], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-12992.29], USDT[14566.87745382], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YELPEREP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541575 | | USD[10.00] | | |
| 00541578 | | USD[0.00], USDT[0] | | |
| 00541579 | | ATLAS[2580], COPE[69.8502], RAY[21.63711307], SOL[.05353359], TRX[.000005], USD[11.29], USDT[.0027113] | | |
| 00541580 | | USD[10.00] | | |
| 00541585 | | 0 | | |
| 00541586 | | BAO[365.81606895], NFT [369814616550906284/The Hill by FTX #26351][1], TRX[.000001], USD[0.00], USDT[0.83378878] | | |
| 00541591 | | USD[09.09], USDT[0], XRP-PERP[0] | | |
| 00541592 | | USD[10.00] | | |
| 00541593 | | USD[67.67] | | |

Amended Schedule F-32 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541594 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.53788898], LUNA2_LOCKED[1.25507431], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.22], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00541599 | | ETH[0], LINKBULL[.0002155], SXPBULL[0.00022702], USD[0.01], USDT[1.6450691], XLMBULL[.00000332] | | |
| 00541601 | | USD[10.00] | | |
| 00541603 | | 1INCH-PERP[0], ALPHA-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0], ONT-PERP[0], RSR[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00541605 | | AUDIO[15.60258931], HXRO[17.38824643], USD[0.00] | | |
| 00541607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM[.00648482], ATOM-PERP[0], AVAX[.08508344], AVAX-PERP[0], BAL-PERP[0], BNB[.0029836], BNB-PERP[0], BTC[.04640745], BTC-PERP[0], CHR[7732.87554399], CHR-PERP[0], CRO-PERP[0], CRV[1.80098859], CRV-PERP[0], DOT[.08725078], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[2.0175394], ETH-PERP[0], ETHW[2.01696223], FLUX-PERP[0], FLOW-PERP[0], FTM[.25515099], FTT[25.09712603], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[1.95266447], MATIC-PERP[0], MNGO-PERP[0], NEAR[.33828009], NEAR-PERP[0], OKB[22.51885567], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.0321331], SOL-PERP[0], SRM-PERP[0], TRX[.000202], USD[25444.11], USDT[35265.99536617] | Yes | |
| 00541609 | | USD[.01] | | |
| 00541611 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08673274], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.0725], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.81734526], SRM_LOCKED[14.25116954], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[4779.000033], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[259332.57412279], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541612 | | USD[10.00] | | |
| 00541614 | Contingent, Disputed | RAY-PERP[0], STEP-PERP[0], TRX[.000003], USD[.04] | | |
| 00541615 | | USD[11.08] | Yes | |
| 00541616 | | ETH[.00562825], ETHW[.00562825], USD[0.00] | | |
| 00541617 | Contingent | ETH[.00000001], FTT[0], LUNA2[0], LUNA2_LOCKED[4.15741674], LUNC[0], SOL[0.00], USDT[78.61231607] | | |
| 00541618 | | USD[10.00] | | |
| 00541619 | Contingent | ADABEAR[132984703.1], BEAR[400], BTC[0.00119843], ETH[.61609456], FTT[57.34885397], GBP[0.00], LUNA2[2.67633646], LUNA2_LOCKED[6.24478508], LUNC[.9], MEDIA[.000844], RAY[.880422], SOL[.0018368], TRX[.000001], USD[2.65], USDT[0.00000001] | | |
| 00541620 | | BAO[1], DOGE[18.66790706], USD[0.00] | | |
| 00541621 | Contingent | BTT[341494.06672389], KIN[3], LUNA2[0.00000208], LUNA2_LOCKED[0.00000486], LUNC[0.45412497], SHIB[0], USD[0.00] | Yes | |
| 00541622 | | ALGO-PERP[0], ALPHA[75.95269], ALPHA-PERP[0], BAND[3.599316], BAND-PERP[0], BAT[85.98271], BOBA[16.492305], BTC[0.00000738], ETH[.00067415], ETHW[.00067415], OMG[16.492305], ONT-PERP[0], REN[51.96922], REN-PERP[0], RSR[7938.2862], SUSHI-PERP[0], SXP[7.898499], TOMO[87.183432], TRX[.29274], USD[0.39], XRP[35.99316] | | |
| 00541623 | | BAO[1], CHZ[1], EUR[0.00], KIN[1], SHIB[388852.44907063], USD[0.00] | | |
| 00541624 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00593023], LUNC-PERP[0], MATIC-PERP[0], TRX[.000026], TRX-PERP[0], USD[-0.20], USDT[17930.95100083] | | |
| 00541625 | | BTC[0], MBS[93], TRX[0.00077700], USD[0.03], USDT[0.00363217] | | |
| 00541627 | Contingent | ETH[.12397644], ETHW[.12397644], FTT[26.97629084], MNGO[3339.6808], RAY[127.71061832], SRM[153.60770401], SRM_LOCKED[2.24738871], USD[1.11], USDT[0.00000002] | | |
| 00541628 | | USD[10.00] | | |
| 00541629 | | FTT[.0948], LUA[.096799], TRX[.000002], USD[0.48], USDT[0] | | |
| 00541633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00541634 | | USD[0.00], USDT[0] | | |
| 00541635 | | BTC[0], EUR[0.29], TRX[.000001], USD[0.27], USDT[0.96106735] | | |
| 00541638 | | BAO[20985.3], USD[0.82], USDT[0] | | |
| 00541647 | | USD[10.00] | | |
| 00541648 | | AKRO[1], DOGE[4.05202439], TRX[2], UBXT[2], USD[0.00], USDT[0.10023895] | Yes | |
| 00541649 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], MAPS-PERP[0], NFT [289489685335538754/mthns's monkey #2][1], NFT [341383543515729133/mthns's monkey #1][1], NFT [357912478568060892/Monkey #purple][1], NFT [363512028690543385/mthns's monkey #4 #2][1], NFT [370293343622079865/mthns's monkey #3][1], NFT [420847291138423826/Blue Flame of ETC #1][1], NFT [475324903384914764/mthn's  monkey #orange  ][1], NFT [512235138851517765/mthns's monkey #4][1], NFT [548052536078531448/Blue Flame of ETC #2][1], NFT [569961130273037699/Blue Flame of BTC ][1], NFT [571560994858739773/myPicture #2][1], OXY[10], OXY-PERP[0], RAY-PERP[0], SOL[0.00072761], SOL-20210326[0], SOL-PERP[0], SRM[.00255192], SRM_LOCKED[.01505281], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00541653 | | FTT[0], USD[0.09], USDT[0] | | |
| 00541655 | | USD[10.00] | | |
| 00541657 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00006241], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[.84173], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09436256], FTT-PERP[0], HT-PERP[0], KIN[649.86788834], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1.59573568], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.12824028], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-4.15], USDT[7.30121208], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00541659 | | USD[10.00] | | |
| 00541661 | Contingent | BTC[0], BULL[0], DOGE[.68023], DOGEBEAR2021[0], ETH[.00005239], ETHBULL[0], EUR[0.56], FTT[0.00000200], EUR[0.38055697], LOOKS[0.06418759], LUNA2_LOCKED[63.72971699], LUNC[0.00000001], SOL[0.00285571], SRM[3.2910695], SRM_LOCKED[17.55520074], STETH[0.00004906], TRX[.000041], USD[0.04], USDT[0], YFI[0] | | |
| 00541664 | | RAY[94.08513412], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541666 | | USD[10.00] | | ETH[.088] |
| 00541667 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[126.15905379], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[3.2075], COMP-PERP[0], CRV[27.9948396], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09032029], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[27.41564883], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[18.63930433], LINK-PERP[0], LRC-PERP[0], LTC[7.76321049], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR[29512.05637375], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[3820], SOL[4.64280188], SOL-PERP[0], SRM[83.79266592], SRM_LOCKED[6.18185188], SRM-PERP[0], SUSHI[59.31536010], SUSHI-PERP[0], SXP[393.15536407], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[11, TRX-PERP[0], UNI-PERP[0], USDC-91.79], USDT[0.51233703], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[986.54373156], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[405.98157], ZRX-PERP[0] | | |
| 00541668 | | DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[2.099601], SOL[0], SXP-PERP[0], USD[3.30], USDT[0.63212884], XRP[0] | | |
| 00541670 | | BTC[.00030502], DOGE[42.51887905], EUR[0.00], USD[10.00] | | |
| 00541671 | Contingent | ATLAS[420110], ATLAS-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], OXY[3031.2424], SRM[0.184809], SRM_LOCKED[4.96456191], USD[0.00], USDT[0] | | |
| 00541673 | | BTC-MOVE-WK-0603[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.84], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00541674 | | USD[10.00] | | |
| 00541677 | | EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], STEP[26008.085868], STEP-PERP[0], TRX[.000019], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00541678 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.11], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00541679 | | ADABULL[0], AMPL[0], BEAR[64.0075], BNBBULL[0], BTC[0], BULL[0.25345213], ETH[0], ETHBEAR[15877.5], ETHBULL[0.00002595], FTT[0], ICP-PERP[0], LTC[.00000171], MATICBEAR[0221.0402005], MKR[0], PAXG[0], ROOK[0], SLRS[.561765], UNISWAPBULL[0], USD[0.10], USDT[0.82691783], XAUT[0] | | |
| 00541683 | | BAO[4], DENT[2], GHS[0.00], GST[.0500001], KIN[2], TRX[.000777], UBXT[3], USD[0.00], USDT[1.81983445] | | |
| 00541684 | | AR-PERP[0], ASD[0.00000001], ASD-PERP[0], BNB[0.53342173], COIN[0], CRO-PERP[0], ETC-PERP[0], ETH[1.22756619], ETH-PERP[0], ETHW[0.54692870], FTT[11.71774434], FTT-PERP[0], FXS-PERP[0], LEO-PERP[0], LUNC-PERP[0], PROM-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[4.29318531], SOL-PERP[0], SRM-PERP[0], TRX[.000174], TRX-PERP[0], USD[25.23], USDT[667.23565222], USTC-PERP[0], WAVES-PERP[0], YFII[0], YFI-PERP[0] | Yes | |
| 00541686 | | AKRO[1], ETH[.00281492], ETHW[.00281492], EUR[8.94], USD[0.00] | | |
| 00541687 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[189.16552502], SRM_LOCKED[2.92641271], SRM-PERP[0], STX-PERP[0], TRX[0], USD[190.32] | | |
| 00541691 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[5032.70], USDT[0.00018890], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541694 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00164066], SRM_LOCKED[0.0863034], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00541695 | | APT[.80280408], BTC[.00001823], ETH[420.02301773], ETH-PERP[0], ETHW[.00030622], FTT[150.65023332], NFT (504653018360077265/FTX AU - we are here! #56076)[1], USD[0.00] | Yes | |
| 00541696 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.01882694], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (478177107370868704/2)[1], NFT (480130375888086166/1)[1], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00541697 | | USD[10.00] | | |
| 00541701 | | COPE[.97822], RAY[.97777], STEP[.03781], TRX[.000001], USD[1.36], USDT[0.00887439] | | |
| 00541707 | | BTC-PERP[0], DOGE[.79784], DOGE-PERP[0], ETH-PERP[0], USD[13.08], USDT[0.00000308], VET-PERP[0] | | |
| 00541710 | | USD[10.00] | | |
| 00541711 | | ATLAS[2.7857], POLIS[.0943], TRX[.000024], USD[0.01], USDT[0] | | |
| 00541712 | | HXRO[.99514], RAY[.19074698], USD[0.48], USDT[0] | | |
| 00541714 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00541719 | | USD[0.00], USDT[0.00000365] | | |
| 00541722 | | USD[10.00] | | |
| 00541723 | Contingent | BTC[0], ETH[0.00000001], ETHW[0], FTT[150.83923322], RUNE[0], SOL[0], SRM[1.46762523], SRM_LOCKED[282.59940583], USD[0.00], USDT[0] | | |
| 00541724 | | RAY[.9531] | | |
| 00541727 | | USD[10.88] | Yes | |
| 00541733 | | 0 | | |
| 00541734 | | USD[10.00] | | |
| 00541736 | | FTT[.4996675], MATIC[39.9734], RAY[2.998005], USD[1.09], USDT[0] | | |
| 00541737 | | 0 | | |
| 00541738 | | COIN[0.00136133], TRX[.000778], USD[1.387708] | | |
| 00541740 | | AKRO[1], BAO[2], EUR[0.00], KIN[3], RSR[1], STEP[.00106293], USD[0.00] | Yes | |
| 00541742 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BOBA[.04101423], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.01202831], FTT-PERP[0], HUM-PERP[0], LUNA2[0.14923171], LUNA2_LOCKED[0.34820733], LUNC[32495.5198606], MATIC-PERP[0], NFT (401580172279034809/FTX AU - we are here! #38061)[1], NFT (435680101486081062/FTX AU - we are here! #38109)[1], OMG[.24101423], OMG-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000002], TRX-PERP[0], USD[590.14295642], XRP-PERP[0] | | |
| 00541744 | | DFL[199.8841], FTT[0.02874312], SOL[0], USD[0.00], USDT[0] | | |
| 00541745 | | BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KSHIB-PERP[20000], SHIB[99120], SHIB-PERP[0], SOL-PERP[0], USD[973.92], XMR-PERP[0] | | |
| 00541747 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[3.06034484], LINK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 00541751 | Contingent | AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.06205247], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00726233], LUNA2_LOCKED[0.01694544], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], USTC[1.02801846], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00541753 | | USD[10.00] | | |
| 00541755 | | TRX[.000001] | | |
| 00541757 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541759 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07983839], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LUNA2-LOCKED[0.71598222], LUNC[1000040.43841], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.183926], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00788], TRX-PERP[0], USD[39.23], USDT[2781.15679657], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541762 | | TRX[.000001], USDT[22.3823] | | |
| 00541763 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAL[0], BNB[2.04344658], BTC[0], BTC-PERP[0], CEL[0], CHZ[1160], ETH[0], FTT[25], LUNA2[0.00073177], LUNA2_LOCKED[0.00170748], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], STETH[0.00004002], USD[2733.48], USTC[0.10358681], USTC-PERP[0], WBTC[0] | | BNB[2] |
| 00541766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.00000001], CRO[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00048848], ETH-PERP[0], ETHW[0.00048848], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.17], USDT[10.33747029], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00541769 | | BTC[.00017192], USD[0.00] | | |
| 00541770 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.01265760], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00541773 | | LINK[745.64545537], MATIC[388.81118056], RAY[67.8134735], RUNE[175.69732620], SHIB[3899220], SOL[13.91753952], SRM[140.72888846], STEP[287.24256], SUSHI[21.02848488], USD[3.60], USDT[0] | | |
| 00541774 | | ALPHA-PERP[0], BTC-PERP[0], FIDA-PERP[0], FTM-PERP[0], NFT [410023731364019528/FTX EU - we are here! #147458][1], NFT [494705909167164025/FTX EU - we are here! #147082][1], NFT [516452486728744377/FTX EU - we are here! #147701][1], TRX[.000029], USD[-92.55], USDT[101.19561332] | | |
| 00541775 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-24-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.07754], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.08], USDT[9.97218687], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00541777 | | ATLAS[5.941], BNB-PERP[0], DOT-PERP[0], DYDX[.086176], EXCH-PERP[0], FIDA[.67987], LUA[.079098], MATIC-PERP[0], RUNE-PERP[0], SOL[.009077], USD[3.25], USDT[0] | | |
| 00541780 | | BNB[0], COPE[.84597337], FIDA[.53002], FTT[.0597859], KNC[.0673772], MEDIA[.00205885], RAY[.001255], SOL[200.219303], TRX[.000003], USD[2.70], USDT[1.65080154] | | |
| 00541781 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], ICX-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL[.004167], THETA-PERP[0], USD[0.76], USDT[0] | | |
| 00541782 | | ALGO-PERP[47], ATOM-PERP[0], AURY[.00000001], BNB-PERP[0], BTC[.01619912], BTC-PERP[0], CAKE-PERP[0], ETH[.4239906], ETH-PERP[-1.546], FTT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY[.015591], STEP-PERP[0], TRX[.000004], USD[2678.42], USDT[442.29064196] | | |
| 00541786 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BTC-MOVE-2021120S[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-2021123[0], BTC-MOVE-20210211[0], BTC-MOVE-20210226[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.09154262], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLU-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[2.98349166], SRM_LOCKED[14.24425886], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.100004], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[-0.11], USDT[13.56731807], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00541787 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BTC-MOVE-2021120S[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00009730], ETH-PERP[0], FIDA[.00000001], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[60.25844869], SPELL-PERP[0], STEP-PERP[0], SWEAT[50.2], TLM-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00541788 | | AAVE[.6498739], BTC-PERP[0], COMP[0.31353916], FTT[13.0974424], SOL[0], TRX[.000025], USD[32.60], USDT[0.00000097], WAVES[3.499321] | | |
| 00541789 | | BNB[0], DOGEBEAR[0], TRX[.000003], USD[0.00], USDT[0], VETBULL[0] | | |
| 00541793 | | USD[10.00] | | |
| 00541799 | Contingent, Disputed | USD[25.00] | | |
| 00541801 | Contingent, Disputed | USD[11.08] | Yes | |
| 00541803 | | DOGE[138.41403263], USD[0.00] | | |
| 00541804 | | DODO[2.63224601], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00541805 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH-PERP[0], FTT[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00541806 | | TRX[.000001], USD[0.82], USDT[0.00324200] | | |
| 00541809 | | USD[10.00] | | |
| 00541811 | Contingent, Disputed | BTC-PERP[0], FIL-PERP[0], USD[0.00], USDT[0] | | |
| 00541812 | | BTC[.00021184], ETH[.00000007], ETHW[.00000007], USD[0.00] | | |
| 00541814 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[0.00089338], ETHW[0.00088769], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2_LOCKED[64.51444615], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[7.06], USDT[0.00063889], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00541815 | | FTT[.0728], GARI[.007835], NFT [300771337623623726/FTX Crypto Cup 2022 Key #14581][1], NFT [305575750026479541/FTX EU - we are here! #37105][1], NFT [420273280282129290/FTX EU - we are here! #36830][1], NFT [519013985743862178/FTX EU - we are here! #36967][1], TRX[.245003], USD[0.08], USDT[0.00000001] | | |
| 00541816 | | USD[10.00] | | |
| 00541818 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BADGER[2.118516], BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY[11], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[884.02715], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[4.92], USDT[0.00000001], YFI-PERP[0] | | |
| 00541821 | | 1INCH[0], ATOM[10.19812014], AVAX-PERP[0], BIT[29.99447], BNB-PERP[0], BTC[0.00289947], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.39092767], ETH-PERP[0], ETHW[0.26495116], EUR[162.10], FTT[5.9988657], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SXP-PERP[0], TRX[0.90000100], TRX-PERP[0], USD[0.38], USDT[29.88834714], XRP[0] | | |
| 00541822 | | AMPL[0], BTC[0], DOGE[0], ENJ[0], ENS[0], ETH[0.34153394], ETHW[0.34153394], LUA[0], RAY[0], SUSHI[0], USDT[0] | | |
| 00541825 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541829 | | BTC[.0019], USD[3.92] | | |
| 00541831 | | ETH[.0056641], ETHW[.0056641], USD[0.00] | | |
| 00541832 | Contingent | AAVE[0], ADA-PERP[0], AUDIO[6.8764], AUDIO-PERP[0], AVAX[22.189039], AVAX-PERP[0], BNB[0.03974084], BTC[0.03015809], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[119.096], CHZ-PERP[0], DOT[0.079339], DOT-PERP[0], ETH[.0016144], ETH-PERP[0], ETHW[.0016144], FIL-PERP[0], FLM-PERP[0], FTT[4.14437643], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC[.009606], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00775154], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[3705.46129321], XRP-PERP[0], ZEC-PERP[0] | | |
| 00541835 | | ALGOBULL[1571310.43105185], BNB[0], EOSBULL[20299.95455234], KIN[1024972.04621692], SXPBULL[2864.16691528], TOMOBULL[14634.20841657], TRX[.000001], USDT[0.47751500], XRPBULL[3026.99976436] | | |
| 00541836 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006914], LUNC-PERP[0], ONE-PERP[0], USD[1.80], USDT[0] | | |
| 00541837 | | DOGE[.00021322], USD[0.00] | Yes | |
| 00541838 | | BTC[.00021403], USD[0.00] | | |
| 00541839 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00541840 | | AVAX-PERP[0], BNB[.00154533], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0312[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[-1.21099999], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], TRX[.000034], USD[1789.89], USDT[66.99129802], XRP-PERP[0] | | |
| 00541842 | | USD[0.00] | | |
| 00541843 | | USD[10.00] | | |
| 00541844 | | 0 | | |
| 00541845 | | CAKE-PERP[0], FTT[0.00129733], GRT[8.98712564], USD[-0.08], USDT[0] | | |
| 00541847 | | USD[10.00] | | |
| 00541848 | | USDT[0] | | |
| 00541849 | | USD[10.00] | | |
| 00541850 | | BTC[0.00002298], ETH[.00099962], ETHW[.00099962], LINK[.100092], USD[0.00], USDT[23.55255575] | | |
| 00541853 | | EUR[0.00], USD[0.00] | | |
| 00541855 | Contingent | 1INCH-PERP[839], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATOM[.01334], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0051], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[11.2076], CRV[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.42014431], ETH-PERP[0], ETHW[.42014443], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.60478450], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC[1405.727236], LTC-PERP[0], LUNA2[4.10346177], LUNA2_LOCKED[9.57474413], LUNA2-PERP[0], LUNC[13.218846], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00047816], SOL-PERP[0], SRM[.00249825], SRM_LOCKED[.01158805], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-517.89], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00541856 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00541858 | | BTC-PERP[0], CEL-PERP[0], DODO[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[79.14], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00541860 | | STEP[906.39962], TRX[.000004], USD[0.46], USDT[0.48000000] | | |
| 00541861 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00968202], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00002083], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00044268], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.04027729], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.29], USDT[0], XRP[0.01917600], XRP-PERP[0], ZIL-PERP[0] | | |
| 00541863 | | HOLY[.04231091], ICP-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], XLM-PERP[0] | | |
| 00541868 | | USD[10.00] | | |
| 00541873 | | BNB[.00094591], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00011971], ETH-PERP[0], ETHW[.00011971], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[-0.40], XRP-PERP[0] | | |
| 00541877 | | USD[10.00] | | |
| 00541878 | | BTC[0] | | |
| 00541879 | | ETH[0], USD[0.36] | | |
| 00541880 | | USD[10.00] | | |
| 00541881 | | USDT[0] | | |
| 00541884 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], USD[-1.68], USDT[1.79429191], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541885 | | BCH[0], BTC[0], FTT[0.04855369], FTT-PERP[0], OXY[0], TRX[0], USD[6.06] | | |
| 00541886 | | ALCX-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], FIDA-PERP[0], FTT[0.02905829], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LTC-PERP[0], MTLA-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.68], XTZ-PERP[0] | | |
| 00541890 | | FTT[0.09594001], LUA[.041438], USD[0.00], USDT[0] | | |
| 00541891 | | BTC[0.04638891], FTT[.078226], USD[3.47], USDT[1.175422] | | |
| 00541895 | | AKRO[2], ATOM[0], BAO[8], BAT[1.01638194], BTC[.00987931], CAD[0.00], CHZ[2051.44559198], CRO[.0347032], DENT[3], DOGE[1], ETH[0], GRT[0], KIN[6], RSR[5], SHIB[12896164.90002485], TRX[8], USD[0.00] | Yes | |
| 00541898 | | BTC[0], BTC-PERP[0], CEL[.081043], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.01935414], MAID-PERP[0], MNGO[9.923787], RSR[1], SHIT-PERP[0], SOL[59.99820232], TRX[.000778], USD[114.56], USDT[100.00000003] | | |
| 00541899 | | ADA-PERP[0], ATOM[.074991], AVAX[.06945536], AVAX-PERP[0], CRV-PERP[0], DOT[.08824], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], MCB-PERP[0], MER-PERP[0], RAY[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00541901 | | ETH[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00541904 | | BTC-PERP[0], FTM[.005345], NFT (469190920512261158/FTX EU - we are here! #248260)[1], TRX[.000003], USD[0.00], USDT[1.62025623] | | |
| 00541907 | | EUR[0.00], FTT[.05587002], USD[0.00], USDT[42.96727228] | | |
| 00541910 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541914 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0.00009999], DOGE-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], USD[0.47] | | |
| 00541918 | | USD[10.00] | | |
| 00541919 | | BAO[1], EUR[0.00], KIN[1], MATIC[0], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 00541920 | | ETH[.189, EUR[430.38], TRX[.000001], USD[1495.00], USDT[0.00765646] | | |
| 00541924 | | BAO[2], BTC[.00021265], CRV[8.38187608], DOGE[1], GME[.00006228], KIN[96043.02727621], USD[0.00], USDT[.00661231], XRP[.00064062] | | |
| 00541926 | | BTC[.0000997], MATIC[1.4293135], SHIB[1899620], USD[-0.95], USDT[0.89915600] | | |
| 00541927 | | FTT[0.04681080], USD[0.00], USDT[0] | | |
| 00541928 | Contingent | 1INCH[1.36129599], AAVE[0.00386917], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0.03487596], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.50804039], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-2022Q4[.1058], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[10.00054840], ETH-2021092400], ETH-PERP[0], ETHW[1.16130233], FLOW-PERP[0], FTM[.254994], FTM-PERP[0], FTT[274.10647994], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.0174868], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[12.42615006], LUNA2_LOCKED[28.99435013], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.36662], MATIC-PERP[0], NEAR-PERP[0], NFT (38752296048131108 2/FTX AU - we are here! #47891[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP[695.40000000], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.17019040], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[166.30976928], SNX-PERP[0], SOL[503.02563756], SOL-PERP[-109.58], SPELL-PERP[0], SRM[7.63449786], SRM_LOCKED[182.19109073], SRM-PERP[0], STEP-PERP[0], STETH[0], STX-PERP[0], SUSHI[0.61988050], SUSHI-PERP[0], TRX[9392.001206], TRX-PERP[0], UNI[0.00273140], USD[34549.33], USDT[143635.56377160], USDTBULL[0], USDT-PERP[0], USTC[0.12522785], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], YFI[0.00078786], YFI-PERP[0], ZECBULL[0.00007660], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00541930 | | AAVE-PERP[0], ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], USD[10.10] | | |
| 00541933 | | USD[10.00] | | |
| 00541937 | | AKRO[2], ASD[0], BAO[12], CRO[0], DENT[0], HXRO[1], KIN[8], RSR[0], STMX[0], TRX[0], UBXT[1], USD[0.00], XRP[.000006] | Yes | |
| 00541938 | | BTC[0], COPE[0.58138900], ETH[0], FTT[0], SOL[0], TRX[.000002], USD[0.11], USDT[0] | | |
| 00541940 | | CHZ[.00000022], DOGE[8.8987298], ETH[.00143516], ETHW[.00143516], SUSHI[.12878343], USD[0.00] | | |
| 00541941 | | USD[11.08] | Yes | |
| 00541942 | | DOGE[407.39677189], UBXT[1], USD[10.00] | | |
| 00541943 | | USD[10.99] | Yes | |
| 00541944 | | USD[10.00] | | |
| 00541945 | | LINA[50.6230226], USD[0.00] | Yes | |
| 00541947 | | USD[10.00] | | |
| 00541948 | | BTC[.02279544], USDT[3.200014] | | |
| 00541949 | | ETH[0], LTC[0], SHIB-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00541950 | | APE[.00017386], BAO[4], BNB[0], DENT[3], ETH[0], KIN[16], RSR[1], TRX[1.000778], UBXT[2], USD[0.00], USDT[0], ZAR[0.00] | Yes | |
| 00541954 | | USD[0.26] | | |
| 00541955 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.00217576], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-65.94], USDT[91.03413483], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541962 | | MAPS[.9698] | | |
| 00541963 | Contingent, Disputed | BADGER[0], SHIB[0], USD[0.00] | | |
| 00541965 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[14.17513779], LUNA2_LOCKED[33.07532152], LUNC-PERP[0], TRX[.00078], USD[0.00], USDT[0.00000001] | | |
| 00541966 | | USD[10.00] | | |
| 00541967 | | KNC[5.30441921], USD[0.00] | Yes | |
| 00541968 | | USD[10.00] | | |
| 00541969 | | APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00004563], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS[0], ETH[0.00014461], ETHW[.00014453], FLOW-PERP[0], HOT-PERP[0], PERP[0], PERP-PERP[0], ROOK[0], SGD[0.00], SOL[0.00000001], SOL-PERP[0], SUSHI[0], USD[2.00], USDT[0], ZRX-PERP[0] | | |
| 00541970 | | USD[10.00] | | |
| 00541971 | | DOGE[0], EUR[0.00], USD[0.00], YFII[0] | | |
| 00541973 | | USD[0.00] | | |
| 00541975 | | BNB-PERP[0], DOGE-PERP[0], ETH[-0.00003743], ETHW[-0.00003720], ROOK[0], ROOK-PERP[0], USD[1.52], USDT[0.00001089] | | |
| 00541976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00541977 | | BNB[.00523805], SNX-PERP[0], USD[0.32], USDT[1.39996907] | | |
| 00541978 | | USD[10.00] | | |
| 00541979 | | ETH[.00576757], ETHW[.00576757], USD[0.00] | | |
| 00541982 | | USD[10.00] | | |
| 00541983 | Contingent | ADABULL[0], ADA-PERP[0], ALCX[.499903], AR-PERP[0], ATLAS-PERP[0], AUDIO[.8824], AUDIO-PERP[0], AURY[4.99903], AVAX-PERP[0], AXS-PERP[0], BEAR[883515.2], BNBBULL[0], BNB-PERP[0], BOBA[29.99418], BTC-PERP[0], BULL[0], CEL[.00864701], CEL-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.000138], GALA[9.8254], GMT-PERP[0], GST[.08236], GST-PERP[0], IOTA-PERP[0], LUNA2[0.09195635], LUNA2_LOCKED[0.21456483], LUNC-PERP[0], MANA[50], MANA-PERP[0], MAPS[.807746], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OXY[200], SAND[50], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0406404], SRM_LOCKED[.78256475], TRX-PERP[0], USD[598.58], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00541984 | | USD[0.00], USDT[0] | | |
| 00541985 | | DOGE[79.72438189], USD[6.00] | | |
| 00541986 | | USD[10.00] | | |
| 00541987 | | AVAX[0], REAL[0], SPELL[0], USDT[0.00000009] | | |
| 00541988 | | POLIS[2.17735104] | | |
| 00541989 | | TRX[.000003], USDT[0.00000781] | | |
| 00541995 | | USDT[0] | | |
| 00541996 | | BTC[.00021434], CHZ[1], USD[0.00] | | |
| 00541998 | Contingent | FTT[0.11585684], LTC-PERP[.35], LUNA2[0.00005968], LUNA2_LOCKED[0.00013927], LUNC[12.99753], OXY-PERP[70], SRM-PERP[70], TRX[.417001], USD[-39.41], USDT[6.39114091] | | |
| 00542001 | | USD[10.00] | | |
| 00542002 | | FTT[0.05217112], SECO-PERP[0], USD[0.01] | | |
| 00542003 | | USD[10.00] | | |
| 00542004 | | AKRO[1], BTC[0.00030211], CHZ[1], DOGE[2], ETH[0.02350506], ETHW[0.02321757], EUR[0.00], KIN[3], LTC[.06486765], TRX[1], UBXT[.00073403], USD[0.00], XRP[2.49130278] | Yes | |
| 00542007 | | AXS-PERP[0], BTC[.0025308], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[-0.51], GME-20210625[0], KSM-PERP[0], LINK-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.000007], USD[0.00], USDT[1.37567862] | | |
| 00542009 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.226015], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ[.23145412], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0.00910061], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.35478375], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0.00000002], RSR-PERP[0], RUNE[.006285], RUNE-PERP[0], SHIB[63130.5], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[10.00945562], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00542010 | | USD[10.00] | | |
| 00542013 | | ALGO-PERP[0], DOT-PERP[0], FLOW-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.01233912] | | |
| 00542017 | | DOGE[135.07632357], USD[0.07] | | |
| 00542020 | | USD[10.00] | | |
| 00542021 | Contingent | AAVE[.0072925], ALICE[.08195], ALT-PERP[0], AXS-PERP[0], BADGER[.493975], BADGER-PERP[0], BAO[939.98375], BNB-PERP[0], BTC-PERP[0], CEL[.005], COIN[0.01288992], COPE[.4382], CQT[.98195], DFL[8.556], DODO[20.82396435], DOGE[.4585], DOGE-PERP[0], ETC-PERP[0], ETH[.00004], ETH-PERP[0], ETHW[.00004], EXCH-PERP[0], FTT[150.10923212], FTT-PERP[0], HOOD[.0085187], HOOD_PRE[0], MAPS[.92229], MATIC[9.90975], MBS[9.8195], OKB-PERP[0], RAY[2090.74045478], RAY-PERP[0], ROOK[0.00027662], ROOK-PERP[0], SECO[.99924], SHIB-PERP[0], SOL[0.00793792], SOL-PERP[0], SPELL[89.17], SRM[3.56169136], SRM_LOCKED[68.08830864], SRM-PERP[0], STARS[1.994585], SUSHI[.4639], TRU-PERP[0], TRX[.001096], TRYB[.9062], USD[1.71], USDT[0.00127615], VGX[.958215] | | |
| 00542023 | | ETH[0], USDT[3.953384] | | |
| 00542027 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], USD[-167.75], USDT[213.08125687] | | |
| 00542028 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH[.00092623], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], XLM-PERP[0], XRP-PERP[0] | | |
| 00542030 | | USD[0.00], USDT[9.96005688] | | |
| 00542031 | | USD[10.00] | | |
| 00542032 | | EUR[6.24], USD[2.00] | | |
| 00542033 | | BTC[0], ETHBULL[21.6617046], LINK[42.46315046], LINK-PERP[0], USD[0.01], USDT[0] | | LINK[42.388239] |
| 00542034 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0624[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00033387], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[.00561035], COMP[.00004946], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[.28240513], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0.06512678], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[.09059063], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.07], USDT[1.87789117], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00542036 | | USD[10.74] | Yes | |
| 00542038 | | BTC[.00000053], ETH[.00000957], ETHW[.00010599], FTT[0.06170647], SOL[.00000001], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00542039 | Contingent | AMPL[0], AMPL-PERP[0], ASD[0], AVAX[0], BOBA-PERP[0], BTC[0.00002592], DAWN[0], ETH[0.00070849], FTM[0.64981786], FTT[.09749011], JST[9.9803], LUNA2[0.00000723], LUNA2_LOCKED[0.00001688], LUNC[0.00000001], ROOK[0.00090022], TRX[8546.50238000], USD[0.06], USDT[0.26021973] | | |
| 00542040 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.098727], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.066152], LUNC-PERP[0], MANA-PERP[0], MATH[.0209315], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[144.32], USDT[56.63085067], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00542045 | Contingent | ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[.0804287], FIDA_LOCKED[.36145841], FIDA-PERP[0], FTT[0.02224992], HOLY-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.00495552], SRM_LOCKED[.04742476], SXP[0], TLM-PERP[0], USD[0.04], USDT[0] | | |
| 00542046 | | 0 | | |
| 00542047 | | ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL[.28], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.23769859], XMR-PERP[0] | | |
| 00542048 | | USD[10.00] | | |
| 00542049 | | PERP[.07739], SOL[18.42], SOL-PERP[0], SRM-PERP[0], USD[-20.35], USDT[11.41726540] | | |
| 00542052 | | DOGE[26.7697714], RUNE[.25344432], USD[7.19] | | |
| 00542054 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00052336], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04066386], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[344.000001], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USDT[11737.57], USDT[0.70584202], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USDT[.698085] |
| 00542056 | | BTC[0.00002121], FTT[36.18236515], TRX[.000004], USD[218.52], USDT[520.21135269] | | |
| 00542057 | | USD[0.00] | Yes | |
| 00542061 | | USD[0.00] | | |
| 00542063 | | SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00542066 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 00542067 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[583.19088205], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.98186514], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.93], ETH-PERP[0], FTM[69], FTM-PERP[0], FTT[25.080905], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[.74493369], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.26706350], LUNA2-PERP[0], LUNC[275905.74540611], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[4.2], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[200.35067351], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.96], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[1.9], ZIL-PERP[0] | | |
| 00542068 | | USD[10.00] | | |
| 00542069 | | USD[10.00] | | |
| 00542070 | | AAVE[0], ADABULL[0], ALGOBULL[398414.98014701], ATOMBULL[0], BADGER[0], BCH[0], BCHBULL[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EMB[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTT[0.03690414], GRT[0], GRTBULL[0], HEDGE[0], LTCBULL[0], MATICBULL[0], MKRBULL[0], MOB[0], OKB[0], OMG[0], ROOK[0], SNX-PERP[0], SOL[0], SRM[0], SUSHI[0], SXP[0], SXPBEAR[0], SXPBULL[0], SXPHEDGE[0], THETABULL[0], TRXBEAR[0], UNI[0], USD[0.00], VETBEAR[0], VETBULL[0], WAVES[0], XRPBULL[0], YFI[0], YFII[0], ZECBULL[0] | | |
| 00542071 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.09884], FXS-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.40], USDT[.007368] | | |
| 00542072 | | BNB-PERP[0], BTC-PERP[0], OXY[.29301], OXY-PERP[0], PERP[.032062], TRX[.000001], USD[0.00] | | |
| 00542075 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], KIN-PERP[0], LINA-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00542076 | | USD[0.00] | Yes | |
| 00542077 | | USD[0.49] | | |
| 00542079 | | USD[0.30] | | |
| 00542085 | | BTC[0], ETH[0.00048123], ETHW[0.00048123], LTC[0.00709140], USD[-0.38], USDT[0.42737590] | | |
| 00542087 | | USD[10.00] | | |
| 00542089 | | BAO[3], DOGE[2], EUR[0.00], KIN[1], SUSHI[0], UBXT[2], USD[0.00] | | |
| 00542091 | | USD[10.00] | | |
| 00542092 | | USD[10.00] | | |
| 00542094 | | USD[10.00] | | |
| 00542097 | | ALGO-PERP[0], BLT[13], BTC[0.00851666], ETH[1.45290115], ETHW[1.45290114], KIN[828892.3], OXY[289.95269], RAY[.9886], SOL[1.77485], SRM[.98727], USD[1.84] | | |
| 00542098 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.32], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00542099 | | BAO[0], BRZ[10260.75511773], BTC[0.13309715], ETH[0.00002600], ETHW[0.00006506], FTT[5.42931528], USD[6.13], USDT[107.83550736] | | |
| 00542101 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053734], USD[0.76], USDT[0.01973310] | | |
| 00542104 | | BNB[.0067472], DOGE[442.30102], DOGE-PERP[0], FTT[.091982], GRT[.238475], SHIB[44091621], USD[3.36] | | |
| 00542107 | | 0 | | |
| 00542109 | | BTC[.00000036], USDT[0] | | |
| 00542110 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.50000000], BTC-PERP[0.97829999], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[3], DOT-PERP[0], DYDX[.07192046], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-12930], ETH-PERP[9.47600000], EUR[790.00], FTM-PERP[0], FTT[151], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05599910], LUNC[.897534], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-17089.50], USDT[0.00000001], USTC[0.84861848], USTC-PERP[0], WBTC[.00004052], XRP-PERP[0] | | |
| 00542112 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.908002], TRX-PERP[0], UNI-PERP[0], USD[2.39], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00542115 | | USD[10.00] | | |
| 00542117 | Contingent | BTC[0], CRO[0], DOGE[0], ETH[0], ETHBULL[.06], ETHW[0.00010000], FTT[.00000001], SRM[65.85033051], SRM_LOCKED[431.78966949], TRX[3987], USD[0.14], USDT[0], WBTC[0], YFI[0] | | |
| 00542118 | | BAO[1], CHZ[1], DOGE[1], EUR[4.27], FRONT[.00099675], TRX[1], UBXT[1], USD[0.00] | | |
| 00542120 | | GRT[0], USD[0.00], USDT[0] | | |
| 00542122 | | USD[10.00] | | |
| 00542123 | Contingent | ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.02424079], LUNA2_LOCKED[0.05656185], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[.54498613478928688/FTX Crypto Cup 2022 Key #21016][1], RAY[.00000001], SOL-PERP[0], USD[0.37], USDT[0] | Yes | |
| 00542124 | | ATLAS[189.9867], USD[0.58] | | |
| 00542126 | | CRO[6.84497627], USD[0.02] | | |
| 00542127 | | ARS[990.00] | | |
| 00542128 | | 1INCH-PERP[0], ADA-20210625[0], AR-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542133 | | BNBBULL[0], BTC[0], CUSDTBULL[0], DOGEBULL[0], PAXGBULL[0], USD[0.00] | | |
| 00542134 | | AAVE[53.87000937], BAO[1], BAT[2092.1355387], BTC[.2561], BTC-PERP[0], ETH[4.24788942], ETHW[1], FTT[23.2], GRT[536], HMT[424], KIN[1], LINK[564.93795435], NEAR[194.7], SAND[688], SOL[14.7765345], TRX[.000001], USD[10450.72], USDT[2959.60837809] | | |
| 00542135 | | NFT (288285720865715640/The Hill by FTX #17984)[1], NFT (389314317257802988/FTX Crypto Cup 2022 Key #9915)[1], NFT (454499760299648549/FTX EU - we are here! #136300)[1], NFT (495993125100782304/FTX.EU - we are here! #135485)[1] | | |
| 00542139 | | AAPL-20210625[0], ALGO-PERP[0], BTC-PERP[0], DOGE[.00000001], ETH-PERP[0], FTT-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000006], XRP[.018544], XRP-PERP[0] | | |
| 00542140 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00005439], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-12], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[54.96], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00542141 | | USD[10.00] | | |
| 00542142 | | APE-PERP[0], BAO[844], BAT-PERP[0], COMP-PERP[0], COPE[.75988], DOGE[.486], DOGE-PERP[0], DYDX[.018451], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[1.05612], KIN[4907.7], LRC[.44274], LUNC-PERP[0], MATIC[9.056], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.67815], SAND[.45702], SOL[176.975188], SRM[.95438], STEP[.0098], STEP-PERP[0], SUSHI-PERP[0], SXP[.0004], TRX[.000001], USD[2.58], USDT[1.16189955], USTC-PERP[0] | | |
| 00542144 | | DOGE[.10], USD[0.00], USDT[0] | | |
| 00542146 | | AAPL[0], BTC[0], POLIS[8.99403509], SHIB[0], SLP[0], USD[0.00] | Yes | |
| 00542147 | | BAO[499900], USD[0.01], USDT[0] | | |
| 00542148 | | USD[10.00] | | |
| 00542149 | | AKRO[2], BAO[2], DOGE[.01219496], ETH[.01864984], ETHW[.01841711], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 00542153 | | USD[10.00] | | |
| 00542155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00222756], BNB-PERP[0], BRZ-PERP[0], BTC[0.00009327], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.095016], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[1.30900301], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00542157 | | AKRO[0], BCH[0], BTC[0], DOGE[0], ETH[0], FRONT[0], FTT[0.00850682], LINK[0], LTC[0], OMG[0], ROOK[0], RUNE[0], USD[0.00], USDT[0], VETBULL[0], WBTC[0], XRP[0], YFI[0] | | |
| 00542158 | | USDT[0.00000022] | | |
| 00542160 | | BTC-PERP[0], CONV[61890], MBS[423], USD[1.29], USDT[0.00639143] | | |
| 00542161 | | BCH[.00763652], SOL[.1227237], USD[2.31] | | |
| 00542163 | Contingent, Disputed | PERP[0], USD[0.01] | | |
| 00542164 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], DOT[8.13453826], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[3.37], FTT[0], HOLY[0], LINK[0], MAPS[0], ONT-PERP[0], OXY-PERP[0], RAY[12], REN-PERP[0], RUNE[50], SNX-PERP[0], SOL[0], SRM[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00542165 | | USD[0.00] | | |
| 00542166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.0399], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09068861], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00542171 | | USD[10.00] | | |
| 00542172 | | DOGE[1], USD[0.00] | | |
| 00542173 | | USD[10.00] | | |
| 00542174 | Contingent | 1INCH-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNA2[11.52408752], LUNA2_LOCKED[26.88953755], LUNC[2509394.3206923], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.02], XRP[.483134], XRP-PERP[0] | | |
| 00542175 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.07], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00542176 | | ADA-PERP[0], ALCX-PERP[0], BADGER-PERP[0], C98[.98974], C98-PERP[0], CLV-PERP[0], COPE[14.9034], CRV[.8431], DASH-PERP[0], DODO-PERP[0], FTT[19.17866419], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGAN2021[0], PERP-PERP[0], PROM-PERP[0], RAMP[.9766], RAY[.0008445], RAY-PERP[0], SLP-PERP[340], SNX[.0349], TRU-PERP[0], USD[20.57], USDT[0.00420582] | | |
| 00542177 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XTZ-PERP[0] | | |
| 00542179 | | BTC[0], CHZ[1], ETH[0.01453448], ETHW[0.01453448], USD[0.30] | | |
| 00542180 | Contingent | APT[110], BTC[0.00006200], DOGE[.1], ETH[0], FTT[0.35751109], LINK[240.24760085], LUNA2[1.54796993], LUNA2_LOCKED[3.61192984], SOL[159.96960000], USD[11.28], USDT[26806.80618795] | | |
| 00542181 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.00834527], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0.03091486], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000004], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0.00034259], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00023719], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.003001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000006], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00542183 | Contingent, Disputed | ADABEAR[33080], ADAHEDGE[.009494], BCHBULL[.005788], BNBBEAR[02660], BNBBULL[0.00000031], DOGEBEAR[12255293], DOGEBULL[0.00000979], KIN[9928], LTCBULL[.009216], TRX[.000005], USD[0.00], USDT[0.00000292], VETBEAR[45.96], XLMBEAR[.0088], ZECBULL[0.00002229] | | |
| 00542186 | | BAO[1], DOGE[40.18633752], UBXT[1], USD[0.00] | Yes | |
| 00542187 | | BTC[0], DOGE[0.00146689], ETH[0.01652294], ETHW[0.01652294], SOL[0], USD[0.00] | | |
| 00542188 | | USD[0.17] | | |
| 00542189 | | CHZ[27.9189996], EUR[0.00], MATIC[47.54196885], REN[0.40142207], SHIB[44606.50371028], UBXT[.00099742], USD[0.62] | Yes | |
| 00542190 | | ALPHA-PERP[0], DOGE-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00542193 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00542194 | | BTC[0.00000592], OXY[0], USD[0.59], USDT[0] | | |
| 00542195 | | ABNB[0], BNB[0], BRZ[0.27180051], BTC[0], ETH[0], SOL[0], USD[0.00], XRP[0] | | |
| 00542199 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], C98-PERP[0], COPE[1.84120086], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[.01531708], LINK-PERP[0], LTC[.0092652], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.935495], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[96.333], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[313.88], XRP-PERP[0] | | |
| 00542200 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], RLN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000021], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00542202 | | MATIC[1], USD[34.62] | | |
| 00542204 | | USD[10.00] | | |
| 00542206 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[4.95204243], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.91], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00542208 | | AVAX-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00542210 | Contingent | AVAX[.09416], BTC[0.00002923], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003448], STG[.12279], TRX[.000001], USD[1.71], USDT[0] | | |
| 00542211 | | AAVE[1], ATLAS[1039.79824], FTM[496.923006], FTT[32.92430374], HNT[5], MAPS[601.893318], MNGO[539.90302], USD[3.02], USDT[0] | | |
| 00542212 | | DOGE[124.15894729], USD[0.00] | | |
| 00542214 | | USD[10.00] | | |
| 00542217 | | BTC[0], DOGE[0], ETH[0], FTT[0.44115700], REN[0], USD[0.00], USDT[0.00000021] | | |
| 00542219 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00632899], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], RVN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00542221 | | TRX[.000003], USD[10.53], USDT[10.66731408] | | USD[10.46], USDT[10.559729] |
| 00542222 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SRM-PERP[0], STX-PERP[0], USD[-0.44], USDT[19.17769473] | | |
| 00542223 | | 0 | | |
| 00542224 | | ALGOBULL[38.78], BSVBULL[3.9272], EOSBULL[.08943], TOMOBULL[.56778], USD[1.61], USDT[-0.00514550] | | |
| 00542227 | | 1INCH-PERP[0], ATOM[.044885], CAKE-PERP[0], COMP-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00541741], ETHW[0.00541741], FTM[.21055653], FTT[2.69867], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[0.00999354], PERP[0], RAY[21.07825935], RSR[0], RSR-PERP[0], SOL[0], SXP-PERP[0], TRX[.000002], USD[92.93], USDT[6.94247885], VET-PERP[0], XRP[0] | | |
| 00542229 | | FTT[0], USD[0.00], USDT[0] | | |
| 00542230 | | ALGO-PERP[0], BNB[-0.00164939], BTC-PERP[0], CAKE-PERP[0], USD[927.44], USDT[-0.50687613] | | USD[880.81] |
| 00542231 | | USD[25.00] | | |
| 00542233 | | ALGO-PERP[1], CLV-PERP[0], CONV[69.986], CONV-PERP[0], DOT-PERP[0], KIN-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX[.000017], USD[-1.90], USDT[2.40402560] | | |
| 00542234 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[2.09018429], USD[0.02], USDT[0.00915498], XAUT-PERP[0] | | |
| 00542235 | | BAT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], EUR[2884.00], FTT[0], ICP-PERP[0], LTC[0], PAXG[0], SOL-PERP[0], SRM[.05592169], TRX[13.000007], USD[-0.01], USDT[2553.49998679] | | |
| 00542238 | | USD[10.00] | | |
| 00542239 | | 1INCH[77.08478623], ALGOBULL[9652.3], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[4.1], ETH[.018], ETH-PERP[0], ETHW[.018], FTT-PERP[0], HT[.05039149], HT-PERP[0], LTC-PERP[0], MOBI.24], SUSHI-PERP[0], TRX[.000105], USDI-23.73], USDT[2.29734833], XRP-PERP[0] | | 1INCH[72.839454] |
| 00542240 | Contingent, Disputed | KSM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00542245 | | BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], FTT[.00481573], SOL-20210326[0], USD[0.00] | | |
| 00542246 | | AKRO[4], BAO[6], DENT[2], ETH[.00000001], EUR[0.00], KIN[10], MATIC[304.15726179], RSR[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 00542247 | | TRX[.000001], USDT[0] | | |
| 00542248 | | USD[10.00] | | |
| 00542250 | | FTT[0.02744822], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TONCOIN[897.6], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00542254 | | 1INCH-PERP[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], GRT[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00542255 | | AKRO[2.03483457], ALPHA[.01912633], APE[.39250226], ATLAS[44.20362056], AXS[.10425245], BAO[19], BAT[7.34899806], BTC[0.01127584], CQT[.00006166], CRO[245.91124699], DENT[3], DOGE[82.28278827], ETH[.03694399], ETHW[.03310251], EUR[0.01], FTT[.13605437], GALA[6.2657061], HOLY[.20226758], KIN[27], MANA[1.05542023], MATIC[15.94490962], MKR[.00000004], RSR[2], SHIB[31.74703853], SOL[1.58238330], TRX[50.37385388], UBXT[3], USD[37.35] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542258 | Contingent, Disputed | ANC-PERP[0], ATOM-PERP[0], BRZ[0], BTC-PERP[0], CEL[31.75897604], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000007], LUNC[0.00675539], LUNC-PERP[0], PEOPLE-PERP[0], RSR[1720.07180242], RSR-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[180.28], USDT[0], YFI-PERP[0] | | |
| 00542259 | | AAVE[0], ATLAS[0], BTC[0.00000465], DYDX[0], DYDX-PERP[0], ETH[0], GBP[0.00], MANA[0.00827854], RAY[0], RUNE[0], USD[-0.07], USDT[0.00087520], XRP[0] | | |
| 00542260 | | IMX[.00456], STEP[.09824561] | | |
| 00542262 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KIN[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00542263 | | USD[10.00] | | |
| 00542272 | | BTC[0.00499781], DOGE[40.90671], ETH[0.04297140], ETHW[0.04297140], LTC[.1099791], USD[0.04] | | |
| 00542273 | | USD[10.00] | | |
| 00542274 | | ATOM-PERP[0], BTC-PERP[0], USD[18.08] | | |
| 00542279 | Contingent | LUNA2[0.51052778], LUNA2_LOCKED[1.19123149], LUNC[111168.5], LUNC-PERP[0], SPY-0325[0], TSLA-0325[0], USD[0.01], USDT[6.90577059] | | |
| 00542280 | | EUR[207.54], FTT[6], USD[3.55], USDT[0.31694568] | | |
| 00542283 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00542284 | | USD[10.00] | | |
| 00542285 | | 0 | | |
| 00542288 | | USD[10.00] | | |
| 00542290 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-20211231[0], BICO[1.11791705], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[14.66337806] | | |
| 00542291 | | USD[10.00] | | |
| 00542292 | | BTC[0.05719027], BULL[0], FTT[0], USD[1.28] | | |
| 00542294 | | USD[10.00] | | |
| 00542296 | | USD[10.00] | | |
| 00542297 | | BIT[.9986], BTC-1230[0], BTC-PERP[0], DOGE[.9624], DOGE-PERP[0], SHIB[99930], TRX-PERP[0], TSLA-20210625[0], USD[-0.05], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00542298 | | USD[10.00] | | |
| 00542299 | | USD[10.00] | | |
| 00542300 | | USD[10.00] | | |
| 00542301 | | USD[10.00] | | |
| 00542303 | Contingent | ALGO[.816278], FTT[600.0257166], SRM[9.90216094], SRM_LOCKED[461.41783906], TRX[.000005], USD[52.26], USDT[0.00807354] | | |
| 00542307 | | USD[10.00] | | |
| 00542308 | | USD[10.00] | | |
| 00542309 | | USD[10.00] | | |
| 00542310 | | ALPHA-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-28.43], USDT[49] | | |
| 00542311 | | BTC[0], TRX[0.00007707], USD[0.00], USDT[0] | | TRX[.000005] |
| 00542313 | | USD[10.00] | | |
| 00542314 | | USD[10.00] | | |
| 00542315 | | ALT-PERP[0], BCH[0], BCH-PERP[0], BTC[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.05], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 00542319 | | BTC[0.00101146], USD[0.38], USDT[0], XRP[.686756] | | |
| 00542320 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], EXCHBULL[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.22813962], LUNA2_LOCKED[2.86565913], LUNC-PERP[0], MATIC-PERP[0], NFT [3224095745975413505/Cats #1][1], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USDT[72.41], USDTI-0.01975211], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00542321 | | ALCX[.00090643] | | |
| 00542322 | | USD[10.00] | | |
| 00542327 | | USD[10.00] | | |
| 00542328 | | USD[10.00] | | |
| 00542329 | | ASD[42.80843336], USD[0.00] | Yes | |
| 00542330 | | USD[0.00], USDT[0] | | |
| 00542331 | | AMPL[0], BAO[3], DOGE[1], EUR[4.52], KIN[2], PERP[0], USD[0.00] | | |
| 00542332 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.61] | | |
| 00542335 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[93.0175], ATOMBULL[0], ATOM-PERP[0], BNB-PERP[0], BSVBULL[299.8468231], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETCBULL[.00027995], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[30.04022883], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINKBULL[67000], LTC-PERP[0], OXY-PERP[0], SHIT-PERP[0], SOL[0], SRM-PERP[0], STEP[1000.2674395], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.76], USDT[0], XRPBULL[1350966.15945985], XTZBULL[.054143], ZEC-PERP[0] | | |
| 00542337 | | BTC[.00003284], USD[0.01] | | |
| 00542339 | Contingent, Disputed | BTC[0], COIN[0.00200645], LTC[.00278347], USD[0.00], USDT[4.04799343] | | |
| 00542340 | | ADA-PERP[0], ALGO[3008.334037], ANC-PERP[0], ETH-PERP[0], FTT[50.15608562], GST[.08], NFT [563445782229937091/FTX AU - we are here! #35382][1], ONE-PERP[0], OP-PERP[0], SOL[11.44], SOL-PERP[-30.01], SRN-PERP[0], USD[471.51], USDT[0.00000028], USTC-PERP[0], WAVES-PERP[0], XRP[44] | | |
| 00542341 | | USD[10.00] | | |
| 00542343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0815[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00679404], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[451.50], USDT[1992.34932121], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USDT2.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00542347 | | USD[10.00] | | |
| 00542348 | | USD[10.00] | | |
| 00542352 | | USD[10.00] | | |
| 00542355 | | BTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00542356 | | DOGE[62.62340725], USD[5.00] | | |
| 00542358 | | USD[10.00] | | |
| 00542359 | | USD[10.00] | | |
| 00542361 | | USD[10.00] | | |
| 00542363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[5060.73], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00542364 | | USD[10.00] | | |
| 00542366 | | USD[0.00] | | |
| 00542367 | | ETH[.00001291], ETHW[.00001291], USD[0.00] | | |
| 00542369 | Contingent | AMPL[0], AUDIO[0], BTC[0.00009866], BTC-PERP[0], CONV[0], CREAM[0], EDEN[0], FIDA[.60830542], FIDA_LOCKED[1.40407157], FTT[.0928439], FTT-PERP[0], LINA[0], LUNA2[0.00453799], LUNA2_LOCKED[0.01058865], PAXG[0], RAY[0], ROOK[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], TRX[4], UBXT[0], UBXT_LOCKED[571.30916125], USD[392.60], USDT[0], USTC[.642375], WRX[0], XRP[0] | | |
| 00542370 | | USD[10.00] | | |
| 00542372 | | USD[10.92] | Yes | |
| 00542374 | | USD[10.00] | | |
| 00542378 | | AGLD-PERP[0], AUD[0.00], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00542381 | | AAVE[0], ALCX[0], APE[0], ATOMBULL[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000038], BTC-PERP[0], CHZ-PERP[0], COMP[0], COPE[0], CRV[0], DAI[.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[0.00000088], FTT-PERP[0], HNT[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RSR[0], RSR-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.00], USDT[0], XTZBULL[0], ZRX[0] | | |
| 00542384 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02958188], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00017288], XLM-PERP[0], ZEC-PERP[0] | | |
| 00542386 | | USD[10.00] | | |
| 00542391 | | ATLAS[999.8157], FTT[18.99721206], GRT[24.99525], MAPS[201.91887], MATIC[319.9424], OXY[131.97492], SOL[9.60825433], SRM[19.9962], TRX[.000007], USD[12.79], USDT[251.94311882] | | |
| 00542393 | | USD[10.00] | | |
| 00542394 | | USD[10.00] | | |
| 00542395 | | USD[9.93] | | |
| 00542397 | Contingent | BTC[0.00009931], DOT[.083926], ETH[.00076383], ETHW[.00076383], FTT[.0995307], LOOKS[.81266], LUNA2[0.00003237], LUNA2_LOCKED[0.00007554], LUNC[7.05], MATIC[9.9905], POLIS[.09905], TRX[.000003], USD[0.00], USDT[0] | | |
| 00542398 | | USD[10.00] | | |
| 00542399 | | USD[10.00] | | |
| 00542403 | | USD[0.00] | | |
| 00542404 | | USD[10.00] | | |
| 00542408 | | BTC-PERP[0], DOGE[5], DOGE-PERP[0], ETH-PERP[0], USD[1268.89] | | |
| 00542409 | | BTC[.00019838], USD[0.00] | | |
| 00542410 | | USD[10.00] | | |
| 00542412 | Contingent | BTC[0.00000676], C98-PERP[0], DYDX-PERP[0], ETH[0], FTT[25], GMT[.18679088], GST[.06000069], LUNA2[36.7390248], LUNA2_LOCKED[85.7243912], LUNC-PERP[0], SRM[.83027453], SRM_LOCKED[7.86280778], TRX[.002344], USD[0.00], USDT[0.00400000], USTC[0] | | |
| 00542414 | | USD[10.00] | | |
| 00542417 | | BTC[0], DOGE[21.11089908], KIN[2], USD[0.00] | | |
| 00542418 | | BNB[.00150717], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-20210326[0], GRT-PERP[0], LTC[.00510383], LTC-20210625[0], LTC-PERP[0], RAY-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00542420 | | UBXT[1], USD[0.00] | | |
| 00542422 | | USD[10.00] | | |
| 00542423 | | USD[10.00] | | |
| 00542425 | | USD[10.52] | Yes | |
| 00542426 | | BTC[.00017901], USD[0.00] | | |
| 00542427 | | DOGE[132.2601218], USD[0.00] | | |
| 00542433 | | USD[10.00] | | |
| 00542436 | | BNB[.00000157], ETH[.00657935], GBP[88.01], STMX[0], USD[0.00] | Yes | |
| 00542437 | | USDT[1.31547143] | | |
| 00542438 | | DOGE[24757.63908746], ETH[0], EUR[0.00], SHIB[1758087.20112517], USD[0.00] | | |
| 00542439 | | RAY[.21473212], SOL[.06], USD[7.14], USDT[0.00038308] | | |
| 00542440 | | AKRO[1], BAO[2], BTC[.00016424], DENT[1], KIN[1], SOL[.04848567], TRX[1], USD[32.59], ZM[.02087024] | Yes | |
| 00542444 | | USD[10.00] | | |
| 00542446 | | BADGER[.004701], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542447 | | BAO[533.7296826], BTC[0], FTT[.00000618], HXRO[0], LUA[0], MER[0], SAND[2.48140340], SLP[1059.08113041], STARS[1.02475239], STMX[0], TRU[.00625792], TRX[0.03792524], USD[0.00], USDT[0], YFII[0] | Yes | |
| 00542448 | | USD[10.00] | | |
| 00542449 | | USD[27.73] | | |
| 00542451 | | TRX[.000001], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 00542454 | | BCH[.00274372], BNB[.00682409], TRX[48.62609402], USD[3.00] | | |
| 00542455 | | USD[10.00] | | |
| 00542457 | | USD[10.00] | | |
| 00542458 | | BTC[0], FTT[0.00362094], USD[0.01], USDT[0] | | |
| 00542459 | | USD[10.00] | | |
| 00542460 | | USD[10.00] | | |
| 00542461 | | USD[10.00] | | |
| 00542464 | | USD[10.00] | | |
| 00542466 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.18966419], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.098803], BTC-PERP[0], BULL[.00000385], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09924], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0977865], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00542469 | | USD[10.00] | | |
| 00542470 | Contingent | AAVE[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (389049072960079365/FTX Crypto Cup 2022 Key #14275)[1], NFT (412797827354556749/FTX EU - we are here! #109696)[1], NFT (422557825693447332/FTX EU - we are here! #109780)[1], NFT (432127241059988628/FTX EU - we are here! #109829)[1], NFT (438542651642376023/Macaw Ticket Stub #877)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00542471 | | BAO[60959.435], FTT[25], LTC[.00625001], USD[149.43] | | |
| 00542472 | | USD[1.33] | | |
| 00542473 | | CAKE-PERP[0], DOT-PERP[0], ETH[.02599532], ETHW[.02599532], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[1.19], XRP[.705632] | | |
| 00542474 | | USD[10.33] | Yes | |
| 00542475 | | USD[10.00] | | |
| 00542476 | | DOGE[18.89849348], EUR[0.00], USD[0.00] | | |
| 00542477 | | AKRO[1], AUDIO[1], BAO[1], BNB[1.04644228], BTC[.00874981], DENT[2], DOGE[241.59987145], ETH[0.26462685], ETHW[0.26462685], GBP[0.00], KIN[4], MATIC[52.95554261], TOMO[1], USD[0.00] | | |
| 00542478 | | ADABEAR[19986.7], ADA-PERP[0], ALGOBULL[4000], ATLAS[1240], BTC[0.00004518], COMPBULL[0.00991369], ETCBULL[.07], GRTBULL[451.6], LINKBULL[.07111124], MATICBULL[3304.6494802], SHIB[6800000], SUSHI[66.955445], SXPBEAR[159893.6], SXPBULL[5.97802197], USD[1.00], USDT[0.00000001], XLMBULL[0.00956293] | | |
| 00542480 | | 0 | | |
| 00542481 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00156], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001600], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00542482 | | CRV[0], EUR[0.00], SHIB[320.34034813], USD[0.00] | Yes | |
| 00542484 | Contingent | ADABULL[13.36], ALGOBULL[230000], ATOMBULL[6775.0096409], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNBBULL[1.00000947], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[8.6567], DOGEBULL[2.76023], DOT-PERP[0], DYDX-PERP[0], EOSBULL[36308.13135], ETHBULL[.009], ETH-PERP[0], FTT[0.00761192], LINKBULL[791.69082105], LTCBULL[142.1171937], LUNA2[0], LUNA2_LOCKED[5.54380531], MATICBULL[700], SOL-PERP[0], SXPBULL[724.76582861], THETABULL[6.8], TRX[.000889], TRXBULL[5.64356], USD[0.01], USDT[0.33687380], VETBULL[574998.15649], XLMBULL[3011.392419], XRP[1301.8638], XRPBULL[276473.603651], XTZBULL[.1] | | |
| 00542485 | | USD[10.00] | | |
| 00542486 | | BTC[0] | | |
| 00542487 | | BTC[0], RAY[0], USD[0.01], USDT[0] | | |
| 00542489 | | BNB[0], UBXT[158.53352403], USD[0.00] | | |
| 00542490 | | BNB[.00837623], BTC[.00002098], ETH[.00063657], ETHW[.00063474], RSR[69.46560354], USD[2.18] | Yes | |
| 00542491 | | USD[10.00] | | |
| 00542492 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], EGLD-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00542496 | | BAO[93.3465252], USD[0.01] | | |
| 00542497 | | USD[10.00] | | |
| 00542499 | | USD[10.00] | | |
| 00542500 | | USD[10.00] | | |
| 00542503 | | 1INCH[0], AKRO[0], BAO[5], CEL[0], DOGE[.15245648], FTT[0], KIN[4], MATIC[0], SHIB[538088.07254757], TRX[0], USD[0.00] | | |
| 00542506 | | AAVE[.00000073], AKRO[8], BAO[9], BTC[.00000003], CRO[.00020777], DENT[4], ETH[.0000012], ETHW[.0000012], EUR[0.01], KIN[28], RUNE[.70010544], SHIB[157449.67527725], TRX[4], UBXT[5], USD[0.00] | Yes | |
| 00542507 | | USD[10.00] | | |
| 00542508 | | USD[10.00] | | |
| 00542509 | | USD[10.00] | | |
| 00542511 | | BAO[1], BNB[0], USD[0.00] | | |
| 00542512 | | AAVE[.00297415], AKRO[2], AUDIO[.07394985], BAO[101.88950232], BCH[.00569001], BTC[.00000618], CLV[.2808805], COMP[.00722484], COPE[1.14035307], DENT[1], DOGE[10.66421968], FTM[1.05592131], GMT[16.89968897], KIN[4], LINA[5.91098785], LTC[.21699892], MER[2.43451539], MNGO[.94535314], MOB[.01532917], MTA[.0672911], OXY[1.07580766], RSR[10.95649439], RUNE[0.10017190], SHIB[61030.98036859], SOL[.5171149], SRM[0], STEP[1.01274624], SUN[7.36802144], SUSHI[.39108003], TRX[1035.33415807], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542515 | | USD[10.00] | | |
| 00542516 | | USD[10.00] | | |
| 00542519 | | ADA-PERP[0], USD[0.00] | | |
| 00542523 | | BADGER[6.958608], FIDA[63.9872], TRX[.000001], USD[0.00], USDT[0] | | |
| 00542524 | | USD[10.00] | | |
| 00542526 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00932109], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STETH[0.00000001], STMX-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00542527 | | 1INCH-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00159346], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00542528 | | BTC[0], LTC.0045], USDT[0.00018774] | | |
| 00542530 | | DOGE[38.9922], ETH[0.00399922], ETHW[0.00399922], FTT[2.69946], USDT[1.997182] | | |
| 00542531 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210811[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.23690758], ETH-PERP[0], ETHW[1.79205047], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06580921], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.15570218], LUNA2_LOCKED[0.36330510], LUNC[33904.47947928], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[4130], NEAR-PERP[0], NEO-PERP[0], NFT [29892479148769426/Japan Ticket Stub #1250][1], NFT [321373179249545938/Hungary Ticket Stub #1456][1], NFT [334116415072961542/FTX AU - we are here! #23688][1], NFT [334207617887696179/The Hill by FTX #4455][1], NFT [349729800653611503/FTX EU - we are here! #86463][1], NFT [371983964700120112/Baku Ticket Stub #1185][1], NFT [420209001317508210/FTX Crypto Cup 2022 Key #551][1], NFT [471619623287895799/FTX AU - we are here! #2840][1], NFT [489413301600029257/FTX AU - we are here! #2843][1], NFT [535917376334097059/FTX EU - we are here! #86734][1], NFT [554127787771557830/FTX EU - we are here! #85936][1], OMG-20211231[0], ONE-PERP[0], PSY[1000], RAY-PERP[0], REN[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[74.03337237], SOL-PERP[0], SRM[81.1941676], SRM_LOCKED[1.3534338S], SRN-PERP[0], STEP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[100], TRU-PERP[0], TRX[0.00038739], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[7.16.0916155], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XPLA[100], XRP[208.57356895], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ETHW[1.791149], TRX[.000024], XRP[.1] |
| 00542532 | | MATIC[1.04718201], UNI[.36987897], USD[0.00] | Yes | |
| 00542536 | | BAO[26862.22365487], USD[0.00] | | |
| 00542537 | | AAVE[0], AMPL[0], ASD[0], AUDIO[0], AXS[0], BAND[0], CRO[0], CRV[0], DOGE[0], ETH[0.59776670], ETHW[0], EUR[0.00], FTT[0], KIN[0], LINA[0], LUA[0], MATIC[812.41468244], NPXS[0], PERP[0], PUNDIX[0], RAY[0], SRM[0], TRU[0], UBXT[0], USD[0.00], USDT[493.44668159] | Yes | |
| 00542542 | Contingent | APE-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC[.000803], BTC-PERP[0], CRV[2100], ETH[10], ETHBULL[1077.66218160], ETH-PERP[0], FTM-PERP[0], FTT[27.16196680], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[6.97794897], LUNA2_LOCKED[16.23818064], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[233.48], UBXT[5.357434] | | |
| 00542545 | | 1INCH[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.22436231], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15152025], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LTC[0], LUA[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], USD[-35.20], USDT[10.63036351], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX[10.9978] | | |
| 00542546 | | USD[10.00] | | |
| 00542547 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], RAY-PERP[0], REEF[9.5326], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.986035], SRM-PERP[0], SXP[.096238], SXP-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00542549 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUA[.087444], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], STX-PERP[0], USD[0.38] | | |
| 00542550 | | USD[10.00] | | |
| 00542551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1.87], USDT[1.32798023], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00542552 | | USD[10.00] | | |
| 00542554 | | AAPL[.00052427], AKRO[4], AMPL[0.00140429], BCH[0.00003556], BNB[0.00004981], BTC[0.00000056], CHZ[1], DOGE[0.98594522], MATIC[1.28500621], NIO[.00057442], SOL[.000041], TOMO[1], TRX[1.62495], TSLA[.00006956], TSLAPRE[0], UBXT[6], USD[0.66], XRP[.00621] | | |
| 00542555 | | BAT[.84311859], BCH[.00036337], ENJ[.05078585], LTC[.00999889], TRX[.000006], USD[16.84], USDT[.0056] | | |
| 00542558 | | BAO[9793.11447445], DOGE[1], EUR[0.00], USD[0.00] | Yes | |
| 00542559 | | BEAR[0], BULL[0], DEFIBULL[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], FTM[226.19047547], FTT[5], RUNE[40], SOL[6.79206940], USD[0.00] | | FTM[226.100134], SOL[.291836] |
| 00542560 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00542562 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK[.05], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.35111943] | | |
| 00542563 | | BAO[468.36624196], USD[2.23] | | |
| 00542564 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002302], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.28], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK[.01965], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11805.02], USDT[21.61471080], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00542565 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[.4], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], TRX[.000007], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00542566 | | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00002698], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[64.97], USDT[0.00616358], XTZ-PERP[0] | | |
| 00542567 | | 1INCH[.000177], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542569 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTL-PERP[0], FTM-PERP[0], FTT[0.00000034], FTT-PERP[0], KIN[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[1975.46299211], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX-PERP[0], TRX[0.00003000], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00542570 | | DOGE[177.80856631], USD[0.00] | | |
| 00542571 | | USD[10.00] | | |
| 00542573 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.09], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00003264], ETH-PERP[0], ETHW[0.00003263], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOD5[.0525], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.01494], LTC[.00629], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USDT[1.07], USDT[0.58443344], XMR-PERP[0], ZRX-PERP[0] | | |
| 00542574 | | ETH[.859], ETH-PERP[0], ETHW[.859], FIDA[.86225], USD[0.00], USDT[0.95259004] | | |
| 00542576 | | TRX[.000004], USD[0.00] | | |
| 00542577 | | COIN[3.20000000], COMP[0], DOT-20210625[0], DOT-PERP[0], USD[-0.89] | | |
| 00542580 | | ENJ-PERP[0], FTT-PERP[0], LUA[.0471325], RAY-PERP[0], RSR[0], RSR-PERP[0], TOMO[.01637485], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00542584 | | USD[10.00] | | |
| 00542586 | | USD[10.00] | | |
| 00542587 | | BCH[0], BTC[0], DOGE[0.22302674], USD[0.00], YFI[0] | Yes | |
| 00542589 | | COPE[40.27644944], STEP[.00093386], TRX[.000001], USD[0.03], USDT[0.41667327] | | |
| 00542591 | | BEAR[575.1155], BULL[0.00131044], USD[0.00] | | |
| 00542593 | | USD[10.00] | | |
| 00542594 | | AAVE[0], ALCX[0], ASD[0], BAO[2], CHZ[0], CONV[0], CUSDT[0], DENT[2], DFL[0.01012569], DMG[0], DODO[0], DOGE[0], ETH[0], HUM[0], KIN[3], KSHIB[0], ROOK[0], RSR[1], SAND[0], SHIB[2174.61216693], TRY[0.00], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00542595 | | USD[10.00] | | |
| 00542598 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.60], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00542599 | | USD[10.00] | | |
| 00542600 | | USD[10.00] | | |
| 00542603 | | USD[10.00] | | |
| 00542604 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH[0], USD[0.81], XRP-PERP[0] | | |
| 00542606 | | USD[10.00] | | |
| 00542607 | | ALCX[0], MATIC[0], MKR[0], USD[0.00], USDT[0] | | |
| 00542609 | | BAO[33000.28011720], CHZ[0], USD[1.28] | | |
| 00542611 | | USD[10.00] | | |
| 00542612 | | FTM[0.37488000], FTT[0.04350862], RUNE[0.42903913], SAND[0.54933719], SRM[0.50110228], USD[588.22] | | |
| 00542614 | | USD[10.00] | | |
| 00542618 | | USD[10.00] | | |
| 00542620 | | BNB[0.00996742], BTC[0.00004252], CAKE-PERP[0], ETH[0], ETHW[0.00080822], FTT[.04296664], GMT[0], GST[0], LTC[.00001], RUNE[0], SOL[10.01748366], SRM[0], USD[0.51], USDT[8290.53524177] | Yes | |
| 00542621 | | KIN[0], LINK[0], USD[1.04], USDT[0] | | |
| 00542626 | | USD[11.08] | Yes | |
| 00542627 | | AAVE[.00000351], AKRO[2], ALPHA[.00010895], BAO[93], CHR[.00059662], DENT[8], ENJ[45.66726692], EUR[1634.16], GALA[326.98432965], IMX[.00045688], KIN[71], LRC[46.30292332], MATIC[240.22205193], POLIS[.00005808], RAY[.00020871], REEF[.07887104], RSR[1], RUNE[50.0648507], SLP[4404.01270486], SOL[2.39923073], SRM[54.41633104], SUSHI[25.42245862], TRX[14.01425502], UBXT[8], USD[0.00] | Yes | |
| 00542630 | | MATIC[5.99914481], USD[0.00], USDT[0.00000831] | | |
| 00542631 | | COPE[48.96194205], DOT[9.81012042], ETH[0], FTT[0], RUNE[0], SNX[25.12290585], SOL[0], SRM[120.370666], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00542632 | Contingent | 1INCH[5.993], 1INCH-PERP[0], ADA-PERP[0], ALCX[.099932], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[33.17676], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[20.896792], AUDIO-PERP[0], AVAX[1.00068044], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO[87000], BAO-PERP[0], BAT-PERP[0], BLT[54], BNB-PERP[0], BSV-PERP[0], BTC[0.00027645], BTC-PERP[0], BTTPRE-PERP[0], C98[5], CAKE-PERP[0], CBSE[0], CEL[5.79195], CHR-PERP[0], CHZ-PERP[0], COIN[0.00000001], COPE[10.9923], CRO[260], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[250], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[279.80988], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[.1062], ETH-PERP[0], EUR[2.65], FIDA[5], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.6967352], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD[1.17963219], HOT-PERP[0], HXRO[42.894286], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[539630.82], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.089741], LTC-PERP[0], LUNA2[1.08687506], LUNA2_LOCKED[2.53604181], LUNC[236669.33368626], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS[33.94225], MAPS-PERP[0], MATIC[40], MATIC-PERP[0], MEDIA[.36974877], MOB[10.5], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[12.975962], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.3986], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.4999], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TSLA-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[28.93], USDT[85.48782259], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[40], XEM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00542633 | | CAD[0.00], RUNE[2.0924532], USD[1.00], USDT[0.00004273] | | |
| 00542634 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[4], RUNE[.00001605], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00542638 | | USD[11.08] | Yes | |
| 00542639 | | BNB-PERP[0], BTC[.00000116], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.64] | | |
| 00542640 | | USD[10.00] | | |
| 00542641 | | GRT[.11124229], USD[0.00] | | |
| 00542644 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542647 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.86888152], ETH-PERP[0], ETHW[1.87943241], FLOW-PERP[0], FTT[157.90443393], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.38250007], LUNA2_LOCKED[0.89250017], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (349854258378158142/FTX AU - we are here! #3409)[1], NFT (357581964027284099/FTX AU - we are here! #3412)[1], NFT (567790198338422681/FTX AU - we are here! #26560)[1], OMG-2021123)[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL[14.48259372], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[0.30], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00542650 | | USD[0.00] | | |
| 00542652 | | USD[0.00] | Yes | |
| 00542654 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.07], USDT[0.00000080], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00542655 | | USD[10.00] | | |
| 00542656 | | USD[9.26] | | |
| 00542657 | | DOGE[.00002638], EUR[0.00], USD[0.00] | Yes | |
| 00542660 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[-0.00000001], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00044792], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[55.32276127], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[2.23304039], SRM_LOCKED[10.03976781], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[597.20], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00542661 | | TRX[.000007], USDT[0] | | |
| 00542662 | | USD[10.00] | | |
| 00542665 | | USD[10.00] | | |
| 00542666 | Contingent, Disputed | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.07864058], ETH-PERP[0], ETHW[0.07864058], FIDA-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RAY[.10366552], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.96], USDT[0.32580449], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00542667 | | CEL[.0512], USD[0.00] | | |
| 00542668 | | USD[10.00] | | |
| 00542670 | | BCH[0], BTC[0], DOGE[0], USD[0.00] | | |
| 00542671 | | BTC[.00028869], USD[0.00] | | |
| 00542672 | | USD[0.00], USDT[0] | | |
| 00542676 | | USD[10.00] | | |
| 00542678 | | USD[10.00] | | |
| 00542679 | | USD[10.00] | | |
| 00542681 | | AKRO[2], AMPL[0.00002398], APE[0], AXS[.00000663], BADGER[.00000915], BAO[26.00859842], BNB[0.00000260], BNT[.00003264], BTC[0.00000017], CHR[.00028963], CLV[.00077135], DENT[4.75843550], EDEN[0.00001866], ETH[0], FTT[0], GBP[0.00], KIN[743.74392785], LINK[0], MATIC[.00028491], OXY[.00006281], RAMP[0], RAY[0.00004004], REEF[0], RUNE[0], SAND[.00019097], SRM[.00002843], SUSHI[.0000529], TRU[.00019969], TRX[4.00133112], UBXT[5], UNI[0.00002576], USD[0.00], USDT[0.00002270] | Yes | |
| 00542682 | | BNB[-0.00000004], ETHW[0.10000860], LINA[1289.7549], USD[10.25], USDT[0.01407066] | | USD[10.13], USDT[.013994] |
| 00542684 | | ASDBULL[.0000393], ATOMBULL[.9444004], DOGE[.00707767], DOGEBULL[.00047878], EOSBULL[94.5], LINKBULL[.00721575], MATICBEAR2021[.00326], MATICBULL[.007638], SXPBULL[9.7365891], TRX[0], TRXBULL[.003648], USD[0.00], USDT[0.00171666], VETBULL[.0000904], XRPBULL[.48075] | | |
| 00542685 | | USD[10.00] | | |
| 00542686 | | USD[10.00] | | |
| 00542687 | | BTC[.00021116], EUR[0.06], USD[0.00] | | |
| 00542688 | | USD[0.00] | Yes | |
| 00542693 | | BNB[.07260679], USD[0.00] | | |
| 00542694 | | USD[10.00] | | |
| 00542695 | | USD[10.00] | | |
| 00542696 | | BTC[0.01769663], ETH[.18496485], ETHW[.18496485], USD[4.00] | | |
| 00542701 | | USD[10.00] | | |
| 00542702 | | USD[10.00] | | |
| 00542703 | | CHZ[0], GBP[0.00], USD[0.00] | | |
| 00542704 | | USD[10.00] | | |
| 00542705 | | USD[10.00] | | |
| 00542707 | | ETH[.00005365], ETHW[.00005365], USD[0.00] | | |
| 00542708 | Contingent | 1INCH[.9867], BCH[.00090025], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080174], MAPS[.910225], SXP[.0690775], USD[40.43], USDT[0], XRP[.95] | | |
| 00542709 | | BTC-PERP[0], KNC[0.14534047], USD[-0.04], USDT[0] | | |
| 00542710 | | BTC[.00005759], FTT[3.39932] | | |
| 00542714 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[7.81], XRP[.00000001] | | |
| 00542716 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542717 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM.00000001], FTM-PERP[0], FTT[0.00000045], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00081], TRX-PERP[0], UNI-PERP[0], USD[9.75], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00542719 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], FTT[0.01260738], THETABULL[0], USD[0.00], USDT[0.00997130], VETBULL[0], XTZBULL[0] | | |
| 00542720 | Contingent | 1INCH[0.00000001], ADABEAR[6909.8], ADABULL[0.00000002], ALGOBEAR[912], ALGOBULL[30052.87], ASDBULL[0.0001544], BCHBEAR[5.877], BNBBEAR[404962], BSVBEAR[5.229], DOGE[0], DOGEBEAR[3144], EOSBULL[120.012], ETCBEAR[300000], ETH[0], ETHBEAR[949.5], LUNA2[0.00294716], LUNA2_LOCKED[0.00687672], LUNC[641.751624], MATICBULL[41.119881], OKBBEAR[1.54], SUSHIBEAR[189.4], SUSHIBULL[600], SXPBEAR[20000], SXPBULL[.1643834], THETABEAR[4933], TOMOBULL[3000000], TRX[.000878], TRY[1.87], USD[0.05], USDT[1658.50845001], XLMBEAR[.03317], XRPBEAR[9148], XRPBULL[14003.87727] | | |
| 00542722 | | ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00542723 | | BTC[.0009847], USD[10.00] | | |
| 00542726 | Contingent, Disputed | 1INCH[.12418165], AAVE[0.00629283], ALCX[.0003011], ALPHA[0], AMC[0], ATLAS[12.90363279], AXS[0.01210543], BAO[.28125], BCH[0.00059918], CONV[23.12178090], CQT[.98806438], DENT[174.49039095], DMG[13.59466129], DOGE[0], EMB[3.360976], ETHE[.04398385], FIDA[0.12338473], FTM[0.65541052], GALA[1.19530955], GENE[0.07356662], GLXY[0.02437636], GME[.02542867], GMEPRE[0], GT[1.30713689], HT[0], IMX[0.13644870], KIN[4031.77053757], KSHIB[2.77615872], LEO[0.06058581], LRC[0.00033303], MANA[0.42847797], MATIC[0.88831142], MTA[.16724397], POLIS[0.17200634], RAY[.06487954], ROOK[.00490669], RUNE[.04909175], SAND[0.35008489], SHIB[63667.1645487], SOL[0.00486294], SPELL[26.77377526], STEP[0.43925505], SUN[41.38885144], TRYB[0.00314212], TULIP[0.00357631], USD[0.00], YFI[0.00001945] | Yes | |
| 00542728 | | USD[10.00] | | |
| 00542730 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.26489852], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.17], USDT[0] | | |
| 00542732 | | BAO[850555.20797539], USD[1.03] | | |
| 00542734 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00542735 | | USD[10.00] | | |
| 00542736 | | USD[10.83] | Yes | |
| 00542737 | | USD[10.00] | | |
| 00542738 | | DOGE[25.47212377], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 00542740 | | USD[0.00] | | |
| 00542741 | | BTC[0.08838320], BULL[0.44517484], TRX[.000003], USD[0.81], USDT[.132284] | | |
| 00542742 | | USD[0.00], USDT[0] | | |
| 00542743 | | USD[10.00] | | |
| 00542745 | | USD[10.00] | | |
| 00542746 | | BNB[0], BTC[0], DOGE[5.05480500], ETH[0], FTM[0.29022829], FTT[0.04535535], STG[180], USD[2000.00], USDT[0.00895247] | | DOGE[5.002396], FTM[.289925] |
| 00542747 | | NFT (358145527491042257/FTX EU - we are here! #70584)[1], NFT (371298305770939504/FTX EU - we are here! #70796)[1], NFT (379116253259487924/FTX EU - we are here! #71270)[1], TRX[.000007], USD[0.01] | | |
| 00542749 | | AKRO[1], BAO[1], BTC[0.03117811], DAI[.21593797], ETH[.38083362], FTT[69.23529648], IMX[282.50427175], KIN[1], RAY[115.05513323], SOL[10.33978097], TOMO[1], TRX[.00001], USD[0.03], USDT[580.13487373] | Yes | |
| 00542750 | | BTC[0], DOGE[.2146], ETH[0.02500000], ETHW[0.02500000], HNT[1.048987], SHIB[1582328.78212], SOL[26.15136834], SRM[0], STEP[1019.86026192], USD[0.63], USDT[0.00000001] | | |
| 00542751 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00542752 | | BTC[.00010696], DOGE[1], ETH[.00259087], ETHW[.00259087], UBXT[1], USD[0.54] | | |
| 00542753 | | USD[0.00] | | |
| 00542754 | | USD[0.00] | | |
| 00542755 | | FTT[0], HGET[.014783], TRX[.07135479], USD[0.00], USDT[0] | | |
| 00542756 | | ATOMBULL[400], BEAR[92000], ETCBEAR[140000000], ETHBEAR[75000000], KNCBULL[102], OKBBEAR[360992600], USD[0.11], USDT[0], XRPBEAR[47000000] | | |
| 00542757 | | BTC[0], FTT[0.02866593], USDT[1.31211260] | | |
| 00542758 | | USD[10.00] | | |
| 00542759 | | ATLAS[8.7156], MATH[.0690775], TRX[.000001], USD[0.00], USDT[0.99999996] | | |
| 00542760 | | ETH-PERP[0], USD[-19.16], USDT[21.39770250] | | |
| 00542762 | | USD[0.72] | | |
| 00542765 | | USD[100.92], USDT[0] | | |
| 00542768 | | DOGE[0], EUR[0.00], USD[0.00] | | |
| 00542771 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 00542775 | | USD[10.00] | | |
| 00542776 | | CRV[.13240829], DOGEBEAR[4063], DOGEBULL[0.00000463], ETHBULL[0.00000587], LTCBULL[.009477], USD[0.00], USDT[0] | | |
| 00542777 | | DOGE[281.79908992], UBXT[1], USD[0.00] | | |
| 00542778 | Contingent | AKRO[14], AXS[6.36888857], BAND[.00006125], BAO[27], BAT[3.7160715], BTC[.02351101], DENT[11], DOGE[2.00600229], ETH[.47137466], ETHW[.26749233], FTM[41.27757034], GALA[216.02979431], GRT[12.01856631], HXRO[1], IMX[102.54553891], KIN[29], LINK[2.26082019], LRC[87.25633542], LTC[.01924054], LUNA2[0.00002216], LUNA2_LOCKED[0.00005172], LUNC[4.82706287], MANA[.00010821], MATIC[136.77769858], RSR[7], SAND[10.79203208], SGD[0.00], SHIB[2.38336723], SOL[0], SXP[2.05024532], TRX[5.00010409], UBXT[6], USD[0.01], USDT[786.86643225], XRP[.00182808] | Yes | |
| 00542780 | | EUR[15.00], UBXT[1], USD[0.00] | | |
| 00542782 | | AAVE-PERP[0], AVAX-PERP[0], BAT[16], BNB-PERP[0], BTC[.00000473], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], ONT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00542785 | | USDT[.0012] | | |
| 00542786 | | USD[10.00] | | |
| 00542789 | | BTC[-0.00005173], LTC[0.07224209], USD[-0.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542791 | | BNB[0], USD[0.00], USDT[0.00083381] | Yes | |
| 00542792 | | BTC[0], ETH[.00048275], ETHBULL[0.00050390], FTT[.0781356], STETH[22.06574641], SXPBULL[440.20600675], THETABULL[0.00395179], USD[24.14], USDT[0] | Yes | |
| 00542794 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCOE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.18000000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000057], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.96796723], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[95.85], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00542795 | | USD[0.00] | | |
| 00542796 | | USD[10.00] | | |
| 00542798 | | BADGER[.00139], BTC[0.00007365], DOGE[5], FTT[.06297], UNI[.08736], USD[0.60] | | |
| 00542799 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT[0.03891465], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.40561925], XLM-PERP[0], XTZ-PERP[0] | | |
| 00542800 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03427809], GRT[0], GRT-PERP[0], KNC-PERP[0], SNX-PERP[0], USD[0.37], USDT[0] | | |
| 00542803 | | DOGE[146.43766939], USD[0.00] | | |
| 00542804 | | ADABULL[0], ADA-PERP[0], ALGO-20211231[0], CEL[0], COIN[0], CRO[2366.79292336], CRO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOT-20211231[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[10.99430123], MIDBULL[0], SHIB-PERP[0], USD[0.37], USDT[0], XLM-PERP[0] | | |
| 00542807 | | USD[10.00] | | |
| 00542812 | | USD[10.00] | | |
| 00542814 | | USD[10.00] | | |
| 00542815 | | 1INCH[0], AAVE[0], AKRO[0], ALICE[0], ALPHA[0], AMC[0], ASD[0], ATLAS[0], AUDIO[0], AURY[0], AXS[0], BAT[0], BCH[0], BITW[0], BNB[0], BNT[0], BTC[0], C98[0], CEL[0], CHR[0], CHZ[0], COMP[0], CONV[0], CRV[0], CVC[0], DAWN[0], DENT[0], DODO[0], DOGE[0], DYDX[0], ETH[0], FRONT[0], FTM[0], FTT[0], HT[0], HXRO[0], KIN[0], KSHIB[0], LINA[0], LRC[0], LTC[0], MAPS[0], MATH[0], MATIC[0], MER[0], MKR[0], MOB[0], MSTR[0], MTL[0], NPXS[0], OKB[0], OMG[0], OXY[0], PERP[0], POLIS[0], PROM[0], PUNDIX[0], RAY[0], REEF[0], REN[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SRM[0], STEP[0], STMX[0], STOR[0], SUN[0.00000001], SUN_OLD[0], SXP[0], TOMO[0], TRU[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00542816 | | BAO[1], ETH[.0057764], ETHW[.00570795], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 00542817 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[2160.0151882], CHZ-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.17], USDT[66.07074478], XRP-PERP[0] | | |
| 00542820 | | USD[10.00] | | |
| 00542821 | | USD[10.00] | | |
| 00542823 | | DOGE[166.80745215], USD[0.00] | | |
| 00542824 | | FTT[3.8974065], USDT[1.850975] | | |
| 00542825 | | USD[10.00] | | |
| 00542827 | Contingent | ATLAS[5177.5148], ATLAS-PERP[0], AVAX[.099449], BNB-PERP[0], FLM-PERP[0], HNT[.5], LUNA2[0.00052208], LUNA2_LOCKED[0.00121820], LUNC[113.68589496], REEF-PERP[0], SOL[.00033297], TRX[.000034], USD[0.59], USDT[0.00000001] | | |
| 00542830 | | AAPL[0], AKRO[3], BAO[26], BNB[0.03289630], BTC[0.00024680], DENT[5], DOGE[0], ETH[0], GBP[0.00], GBTC[0], GME[.00000001], GMEPRE[0], KIN[20], RSR[2], SOL[0.07634374], TRX[3], TSLA[.00000002], TSLAPRE[0], UBXT[3], USD[0.00], XRP[13.28325251] | | |
| 00542831 | | USD[10.00] | | |
| 00542832 | | ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0.32188929], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[60.24672994], FTT-PERP[0], HXRO[.74916519], LTC-PERP[0], PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.52], USDT[0.00000002], YFII-PERP[0], YFI-PERP[0] | | |
| 00542833 | | USD[10.00] | | |
| 00542837 | | TRX[.000002], USD[0.00], USDT[-0.00000012] | | |
| 00542839 | | USD[11.08] | Yes | |
| 00542844 | | BTC[0.00019879], CHZ[1], DOGE[109.51518395], ETH[.00093237], ETHW[.00093237], USD[0.00] | | |
| 00542845 | | CHZ[2.99763367], CHZ-PERP[0], SRM[.41269094], SRM-PERP[0], USD[0.02] | | |
| 00542847 | | USD[10.00] | | |
| 00542848 | | USD[10.00] | | |
| 00542852 | | DOGE[.00004259], USD[0.00] | | |
| 00542853 | | MATH[.07199], TRX[.000001], USDT[0] | | |
| 00542855 | | ATLAS[870], ATLAS-PERP[0], USD[0.02], USDT[0] | | |
| 00542856 | | DOGE-PERP[0], EGLD-PERP[0], ETH[0.00884044], ETHW[0.00884044], USD[-0.29] | | |
| 00542861 | | COPE[.96409], TRX[.000005], USD[0.07] | | |
| 00542862 | | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.00568435], USD[0.00] | | |
| 00542863 | | FTT[0], FTT-PERP[0], LINKBULL[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00542865 | | USD[10.00] | | |
| 00542869 | | BTC[.08454078], BTC-PERP[0], ETH[1.2204953], ETHW[1.2204953], FTM[185], MANA[47], SOL[2.65], USD[4.19] | | |
| 00542871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000168], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00449041], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00542872 | | USD[10.00] | | |
| 00542873 | | EUR[0.00], USD[0.00], USDT[0.00000001], XLMBULL[287.4425] | | |
| 00542876 | | USD[0.00] | Yes | |
| 00542877 | | USD[10.00] | | |
| 00542879 | | USD[10.00] | | |
| 00542881 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542884 | | GRT[4.63526858], USD[0.00] | | |
| 00542885 | Contingent | ATLAS[2655.19730678], BCH[0], BNB[0], BOBA[300.0015], BTC[0.00500020], C98[59.00932], COMP[0], EDEN[447.001108], ETH[9.93017274], ETHW[.02612322], FTT[158.85064223], GALA[0], MOB[0], OMG[0.04186606], RAY[1205.24210002], SOL[200.09123765], SRM[33.62280988], SRM_LOCKED[60.50459293], SXP[0], TRX[0.00001500], USD[11.98], USDT[0.00000002] | | |
| 00542886 | | COMP[0.22055934], FTT[9.9981], USDT[.011968] | | |
| 00542889 | | ADA-PERP[0], ATLAS[1000], ATLAS-PERP[0], BADGER-PERP[0], BAO[49996.675], BTC[0], BTTPRE-PERP[0], ETH[0], KIN[130000], LINA[280], ONT-PERP[0], RSR[499.6675], SOL[.24], TRX-PERP[0], USD[31.42], USDT[0] | | |
| 00542891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054473], ETH-PERP[0], ETHW[0.00054673], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PORT[9646.08158], RAY[2875.73708332], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000021], TRX-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.00000004], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00542893 | | USD[10.00] | | |
| 00542894 | | ADA-PERP[0], BTC-PERP[0], DOGE[5], USD[0.00] | | |
| 00542896 | | USD[10.00] | | |
| 00542897 | Contingent | BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DYDX[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[0], SRM[3.18293865], SRM_LOCKED[1006.80152596], TRX[370287], USD[0.41], USDT[0.00000001], WRX[0], XRP[0], XRP-20210625[0] | | |
| 00542898 | | USD[10.00] | | |
| 00542899 | | USD[10.00] | | |
| 00542900 | | USD[10.00] | | |
| 00542902 | | BNB[0], BTC[0], LTC[0] | | |
| 00542903 | | BAO[1], BNB[0], BTC[0], DENT[0], DOGE[0], KIN[1], USD[0.00], WRX[0] | Yes | |
| 00542905 | | ETH[0], FTT[.04968024], IMX[1866.421036], SOL[.10658641], SRM[5.99886], USD[2.14], USDT[0.00000021] | | |
| 00542906 | | USD[10.00] | | |
| 00542907 | | BNBBULL[0], CEL[0], ETH[.00000001], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00542909 | | USD[10.92] | Yes | |
| 00542911 | | BTC[0], ETH[.00000001], EUR[0.00], FTT[70.02064796], USD[0.00], USDT[0] | | |
| 00542912 | | USD[10.00] | | |
| 00542914 | | USD[10.00] | | |
| 00542917 | | FTT[.09563], HNT[.0359605], MAPS[.83565], MATH[.006577], SECO-PERP[0], USD[1810.80], USDT[0] | | |
| 00542919 | | USD[10.00] | | |
| 00542920 | | AKRO[2], BAO[1], FIDA[0], USD[0.00] | Yes | |
| 00542923 | | ETH[.00572544], ETHW[.00572544], USD[0.00] | | |
| 00542924 | | ETH[.00549462], ETHW[.00549462], USD[0.00] | | |
| 00542925 | | SOL-PERP[0], USD[0.01] | | |
| 00542926 | | 0 | | |
| 00542927 | | USD[0.07] | | |
| 00542928 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], USD[119.38], USDT[0.00000001], XRP[-0.61377115], XRP-PERP[0] | | |
| 00542930 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005272], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[1.64], USTC-PERP[0], WAVES-PERP[0] | | |
| 00542931 | | USD[0.00] | | |
| 00542935 | | EUR[0.00], UBXT[2] | Yes | |
| 00542936 | | USD[10.00] | | |
| 00542937 | | USD[10.00] | | |
| 00542938 | | USD[10.00] | | |
| 00542940 | | BTC[.00019838], USD[0.00] | | |
| 00542941 | | ALT-PERP[0], ATOM-PERP[0], BEAR[49], BTC[0.00003251], BTC-PERP[0], BULL[.0008198], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRXBEAR[429000000], TRX-PERP[0], USD[417.26], USDT[0.00249600], WAVES-PERP[0], YFI-PERP[0] | | |
| 00542942 | | EMB[4429] | | |
| 00542943 | | USD[10.00] | | |
| 00542944 | | MAPS[.0186] | | |
| 00542945 | | BTC[.00016944], DOGE[1], USD[0.00] | | |
| 00542946 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00542948 | | DOGE[.00006188], USD[0.00], USDT[0] | | |
| 00542949 | | BAO[3], BNB[0], BTC[0], ETH[0], EUR[0.00], KIN[3], LINK[0], LTC[0], USD[0.00] | | |
| 00542950 | | BEAR[112924.855], ETHBEAR[2491342.155], TRX[.000001], USDT[0.03236164] | | |
| 00542951 | | USD[0.00], USDT[0.96080197] | Yes | |
| 00542952 | | CHZ[9.8556], SOL[.04], TRX[.000011], USD[0.48], USDT[0] | | |
| 00542955 | | JST[451.66230925], UBXT[1], USD[0.00] | | |
| 00542956 | | USD[10.00] | | |
| 00542957 | | ETH[0.03089739], ETHW[0.03073184], EUR[0.00], USD[242.88], USDT[314.47410981] | | ETH[.030217], USD[240.15], USDT[310.466965] |
| 00542958 | | BAO[1], DOGE[.07308825], USD[72.41] | Yes | |
| 00542961 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00542962 | | COIN[0], RAY[.02326733], SOL[-0.00000166], USD[0.00] | | |
| 00542965 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0, ETH-0331[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01925963], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.02755243], LUNA2_LOCKED[0.06428900], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM[1.86063178], SRM_LOCKED[60.83915397], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00542966 | | TRX[.000003] | | |
| 00542967 | | TRX[.000001], USD[50.00], USDT[0] | | |
| 00542969 | | DOGE-PERP[0], FLM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00542970 | Contingent | AUDIO[21.23968842], LUNA2[0.00125261], LUNA2_LOCKED[0.00292277], LUNC[272.76], USD[0.01] | | |
| 00542972 | | FTT[4.65111880], OXY[39.99224], USD[3.34] | | |
| 00542973 | | ATLAS[6.906], LINK-PERP[0], TRX[.000008], USD[0.53] | | |
| 00542974 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[.00020037], BTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.90], USDT[0.00000001], VET-PERP[0] | | |
| 00542976 | | USD[10.00] | | |
| 00542977 | | BTC[0], CHZ[0], DOGE[0.00875420], ETH[0], EUR[0.00], KIN[0], LINA[0], MATIC[.00003672], USD[0.00] | Yes | |
| 00542978 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123I[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-2021123I[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00542980 | | USD[10.00] | | |
| 00542981 | | USD[10.00] | | |
| 00542984 | | USD[10.00] | | |
| 00542989 | | USD[10.00] | | |
| 00542990 | | BAO[2989.50837927], CRO[38.7437825], KIN[4745.17792163], MATIC[4.38826031], SHIB[795.20007116], TRX[1.46592565], USD[0.00] | Yes | |
| 00542993 | | USD[10.00] | | |
| 00542995 | | MATH[.0599], TRX[.000002], USD[0.00], USDT[.1396] | | |
| 00542997 | | USD[10.00] | | |
| 00542999 | | BNB[1.50341388], ETH[1.13514972], ETHW[1.13514972], FTM[0], FTT[1.96424121], LDO[221.04105024], LINK[.05341], RUNE[.01399], UNI[.01], USD[8.00], USDT[0.00000001] | | |
| 00543002 | | BTC[.00000001], ETH[0.00000024], ETHW[0.00000024], EUR[2.24], HOLY[0], KIN[3], OXY[0.00006918], SOL[0], TRX[1], USD[0.00] | Yes | |
| 00543004 | | USD[10.00] | | |
| 00543005 | | AAVE-PERP[0], ACB[.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.005201], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BTC-PERP[0], BULL[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (301621403421693336/Nebula XV1)[1], NFT (331694019879339216/Nebula XV3)[1], NFT (357207390108461048/Nebula GX5)[1], NFT (370136753478034815/Nebula XV4)[1], NFT (384355231156722282/Nebula RX5)[1], NFT (394730364086009711/Nebula RX3)[1], NFT (477527607119329589/Nebula GX4)[1], NFT (479515648097369626/Nebula RX2)[1], NFT (497553194475727345/Nebula XV2)[1], NFT (515803126472111060/Nebula RX1)[1], NFT (521072863674212888/Nebula GX2)[1], NFT (529938469191472178/Nebula RX4)[1], NFT (537187756741704723/Nebula GX1)[1], NFT (559000511165550111/Nebula XV5)[1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[.68], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[671.96], USDT[0.00000297], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00543008 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], CHZ[0], CHZ-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.47], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00543010 | | USD[10.00] | | |
| 00543011 | | USD[10.00] | | |
| 00543013 | | USD[10.00] | | |
| 00543014 | | USD[10.00] | | |
| 00543018 | | BNB[0], BTC[.0004335], DOGE-20210625[0], DOGEBEAR[1099780], DOGE-PERP[0], EOSBULL[6.9986], ETCBULL[.0001056], ETHBEAR[559608], LTCBULL[4.19916], MATICBEAR2021[26.26336], MATICBULL[.011024], MATICHEDGE[.9993], MATIC-PERP[0], PUNDIX-PERP[0], TOMOBEAR[178982000], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 00543020 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 00543022 | | KIN[99700.89730807], USD[0.00] | | |
| 00543023 | | USD[1.72] | | |
| 00543024 | | USD[10.00] | | |
| 00543025 | Contingent, Disputed | BNB[0], BULL[0], ETH[0], FTT[0.01332552], USD[0.00] | | |
| 00543027 | | BTC[0], ETH[0], ETHW[0.00081718], FTT[0.09491532], USD[0.00], USDT[49.76759433] | | |
| 00543029 | | USD[0.00], USDT[0] | | |
| 00543033 | | AKRO[1.00229029], BAO[1], CHZ[2], DOGE[0], EUR[40.26], KIN[2], UBXT[1], USD[0.00] | | |
| 00543034 | | USD[10.00] | | |
| 00543035 | | USD[10.00] | | |
| 00543040 | | USD[10.00] | | |
| 00543041 | | USD[10.00] | | |
| 00543042 | | BAO[2], ETH[0], RUNE[0], TRX[.00000336], USD[0.00] | | |
| 00543045 | | CHZ[1], DENT[1], DOGE[1275.05559025], EUR[0.00], SHIB[5846536.10055539], UBXT[1], USD[0.00], XRP[423.83427825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543046 | | USD[10.00] | | |
| 00543047 | | USD[10.00] | | |
| 00543051 | | USD[10.00] | | |
| 00543052 | | BTC[0.00009904], STEP[.00000001], TRX[.000003], USD[378.60], USDT[.00779] | Yes | BTC[.000099] |
| 00543054 | | USD[10.00] | | |
| 00543055 | | USD[10.00] | | |
| 00543056 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], USD[1.98], XRP[.896606] | | |
| 00543059 | | BTC[0], CREAM-PERP[0], KIN-PERP[0], SECO-PERP[0], SRN-PERP[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00543060 | | AKRO[1], BNB[1.10615921], BTC[.00557925], DOGE[2], ETH[.072602], ETHW[.07169883], EUR[0.53], LTC[.35788328], USD[10.79], XRP[74.92453826] | Yes | |
| 00543062 | | ALICE[0], AMPL[0], ASD[0], ASD-PERP[0], ATLAS[0], BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], OMG[0], PEOPLE[0], PERP[0], RAY[0], SAND[.55505097], SOL[0], SOS[0], SUSHI[0], UNI[0], UNI-20210326[0], USD[100.36], XRP[0] | | |
| 00543063 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.01991272], CHZ-20210625[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[2659.66642463], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09430000], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI[-0.03725400], SUSHI-PERP[0], SUSD-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[557.10385421], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00543065 | | USD[10.00] | | |
| 00543066 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[80.6], AR-PERP[0], ATLAS[10000], ATOM-PERP[0], AUDIO[1205], AUDIO-PERP[0], AVAX[25.0902476], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[150], BTC[0.00007680], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[2375], DOGE-PERP[0], DOT[163], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1003.9606826], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[1000], GRT-PERP[0], HBAR-PERP[0], HNT[50.8], IOTA-PERP[0], KIN[3000000], KNC-PERP[0], KSM-PERP[0], LDO[175], LINK[55], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.35289114], LUNA2_LOCKED[28.82341265], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC[530], MATIC-PERP[0], MNGO[1000], MTA-PERP[0], NEAR[160.8], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR[20000], RUNE-PERP[0], SAND-PERP[0], SHIB[19988030], SLP-PERP[0], SOL[25], SOL-PERP[0], SPELL[50000], SPELL-PERP[0], SRM[100], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI[53.9], UNI-PERP[0], UNISWAP-PERP[0], USD[0.23], USDT[39044.53302337], VET-PERP[0], WAVES[81], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00543068 | | 1INCH[0], BAO[100000], BNB[0], KIN[0], USD[0.00], USDT[0], XRP[0] | | |
| 00543069 | | DOGE-PERP[0], NOK[0.00462402], USD[-0.01] | | |
| 00543070 | | ATLAS[69.9867], MAPS[.96333], MNGO[389.928123], TRX[.000001], USD[1.33], USDT[0] | | |
| 00543071 | | USD[10.00] | | |
| 00543072 | | BTC[.00000322], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], TRX[.000005], USD[0.06], USDT[0.59642175], WAVES-PERP[0] | | |
| 00543074 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000319], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00543076 | | BAO[1], BNB[0.00038237], BTC[0.00005082], CEL[0.00205430], DMG[0.14998960], DOGE[10.14496918], ETH[0.00200758], ETHW[0.00200758], GME[.00000004], GMEPRE[0], HT[0.00368664], KIN[1.25], LUA[0.95936219], OKB[0.00136417], USD[0.00], XRP[2.68360195] | | |
| 00543078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.59], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00543080 | Contingent, Disputed | USD[10.00] | | |
| 00543082 | | ATOM[9.98271371], BNB[1.00242939], CRO[4367.69362022], DOT[9.53325966], FTT[0.38552068], GRT[559.33854041], LTC[2.15889353], MATIC[156.40809026], NEAR[46.69], TOMO[0], TONCOIN[92.5], TRX[663.39281469], USD[0.00], USDT[0.00292536], USDT-PERP[0], XRP[475.63295281] | | |
| 00543084 | | ETH[.00000572], ETH-PERP[0], ETHW[0.00000572], USD[0.00], USDT[0.00000535] | | |
| 00543085 | | AKRO[1], EUR[0.00], USD[0.00], USDT[45.52411183] | | |
| 00543086 | | USD[10.00] | | |
| 00543087 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[729.87049], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.73], USDT[2912.35568162], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00543089 | | USDT[.001989] | | |
| 00543090 | | USD[10.00] | | |
| 00543091 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTC-MOVE-20210906[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[1.76], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[8.17955601], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.05999999], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[390], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.66], USDT[0.00660696], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.83199], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00543092 | | USD[10.00] | | |
| 00543094 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000007], USD[34.10], USDT[0.00284000], XMR-PERP[0], ZRX-PERP[0] | | |
| 00543095 | | AKRO[1], CEL[0], CHZ[0], DOGE[0], ETH[0], KIN[199309.28289062], RSR[0], RUNE[5.31004571], SECO[0], SHIB[717882.35439582], SOL[0], SUSHI[0], TOMO[0], UBXT[0], USD[0.00] | Yes | |
| 00543097 | | EUR[0.00] | | |
| 00543098 | | CHF[0.00], MANA[2.45384297], USD[0.00] | Yes | |
| 00543100 | | USD[10.00] | | |
| 00543101 | | USD[10.00] | | |
| 00543102 | | USD[0.00] | | |
| 00543104 | | USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543106 | | ETH[.00554052], ETHW[.00554052], USD[0.00] | | |
| 00543107 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[301], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0142359], ETH-PERP[0], ETHW[.0142359], GLMR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-46.22], USDT[0.00940569], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0000] | | |
| 00543108 | Contingent | DOGE[753.30608000], LUNA2[0.07057975], LUNA2_LOCKED[0.16468610], LUNC[15368.891], MATIC[32.26], SHIB[11.915825] | | |
| 00543109 | | USD[10.00] | | |
| 00543110 | | ADA-PERP[0], ETH[.00099688], ETHW[0.00099688], MATIC[.01], SHIB[100000], TRX[.000778], USD[0.04], USDT[0.41911600] | | |
| 00543111 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], XLM-PERP[0] | | |
| 00543112 | | BULL[0], CUSDTBEAR[0], ETH[.00000001], FTT[0], SOL[0], USD[0.00] | | |
| 00543113 | | USD[11.07] | Yes | |
| 00543115 | | USD[10.00] | | |
| 00543117 | | USD[10.00] | | |
| 00543118 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00074704], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00543119 | | BTC[0], ETH[0], ETH-20211231[0], FTT-PERP[0], USD[0.22] | | |
| 00543121 | | USD[10.00] | | |
| 00543123 | | BADGER[0.00263493], BNB[0], BTC[0], DOGE[0], ETH[0], OXY[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0.00002792] | | |
| 00543124 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE[.068], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[55.06149], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.70780608], BTC-PERP[0], CHZ-PERP[0], COMP[.00004], CRV-PERP[0], DOGE[.0002], DOGE-PERP[0], ETC-PERP[0], ETH[8.99966648], ETH-PERP[0], ETHW[8.99966648], FIL-PERP[0], FTM-PERP[0], FTT[.0351904], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0007], LTC-PERP[0], LUNA2[0.00163656], LUNA2_LOCKED[0.00381864], LUNC[.005272], LUNC-PERP[0], MANA-PERP[0], MATIC[.238], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0068582], SOL-PERP[0], SRM[.964], SRM-PERP[0], STEP-PERP[0], STG[.8831, UNI[.05], USD[-5218.02], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00543125 | | BAO[1], ETH[0.00031829], ETHW[0.00031829], EUR[0.00], FTT[0], SNX[0], TRU[1], USD[0.00] | Yes | |
| 00543126 | | USD[10.00] | | |
| 00543127 | | AVAX-PERP[0], BAND-PERP[0], EOS-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.48], VET-PERP[0], WAVES-PERP[0] | | |
| 00543130 | | BTC[.00007883], FTT[96.649395], USD[0.81], USDT[0] | | |
| 00543131 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.68], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00543134 | | LUA[412.5274595], TRX[.000001], USDT[0.06455000] | | |
| 00543135 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ONT-PERP[0], SXP-PERP[0], USD[1.82], USDT[0.00000001], XLM-PERP[0] | | |
| 00543136 | | BTC[-0.00000001], EUR[0.00], USD[0.00] | | |
| 00543137 | | USD[10.00] | | |
| 00543138 | | BNB[.3599316], BTC[0.01277473], USDT[176.89301611] | | |
| 00543139 | | ALGO-PERP[0], HOT-PERP[0], TRX[.000004], USD[0.80], USDT[0] | | |
| 00543140 | | ETH[0], USD[12.10], USDT[0] | | |
| 00543141 | | BTC[0], USDT[0.00041882] | | |
| 00543142 | | USD[11.10] | Yes | |
| 00543144 | | USD[0.00] | | |
| 00543145 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.00000001], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[4], BAT-PERP[0], BCH-PERP[0], BLT[.996314], BNB[.0076077], BNB-PERP[0], BOBA[23.21698351], BOBA-PERP[0], BTC[0.04001450], BTC-PERP[0.00280000], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[2], DFL[100], DOGE-PERP[0], DOT-PERP[0], DYDX[1.9998157], EDEN[.09894664], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.08466096], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1.9998157], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.00009276], GMT-PERP[0], GST-PERP[0], KIN[9], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (305131165136576233/FTX EU - we are here# #99244)[1], NFT (349727802589962250/The Hill by FTX #4019)[1], NFT (352708174731828582/France Ticket Stub #1548)[1], NFT (360889479761277398/FTX EU - we are here# #99106)[1], NFT (429030116612621719/FTX Crypto Cup 2022 Key #994)[1], NFT (460227631035539210/FTX EU - we are here# #97756)[1], NFT (482205253589744177/Belgium Ticket Stub #486)[1], NFT (483269718180597539/FTX AU - we are here# #56396)[1], OMG[0.07277588], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[1], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000788], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[100], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00094300], UBXT[1], USD[148.54], USDT[1078.47020360], XMR-PERP[0] | | USD[97.57] |
| 00543147 | | ADA-PERP[0], ALGOBULL[45.815], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.095], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.04992], BCHBULL[.0051441], BNBBULL[1.00000754], BTC[0], DOGE[.5905922], DOGEBULL[0.00000061], DOGE-PERP[0], ETH[0], FTM[.38112], FTM-PERP[0], FTT[0], LINK[.0095505], LINKBULL[1.56156334], LINK-PERP[0], LRC-PERP[0], MATICBULL[1.00063681], MATIC-PERP[0], NEAR-PERP[0], OMG[.456585], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STMX[1.03585], STMX-PERP[0], SUSHIBULL[.163295], SXP[.0423875], SXPBULL[.0011615], THETA-PERP[0], TRX[.000555], USD[0.63], USDT[0.22714344], VETBULL[0.00002905], VET-PERP[0], WRX[.63159], XRPBULL[696.76782], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00543148 | | AKRO[2], BAO[7], CRV[.00102927], FTM[.00025099], KIN[8], MXN[0.00], SHIB[1866742.18251872], SOL[1.06713714], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 00543149 | | DOGE[5], LINK[.37375803], UBXT[1], USD[0.00] | | |
| 00543150 | | AKRO[44.85161], USD[0.23], USDT[0.00001475] | | |
| 00543155 | | BAO[344560.91], EUR[1.58], FTT[.010123], USD[0.00], USDT[0] | | |
| 00543156 | | SOL[1.02025961], TRX[1], USD[2.00] | | |
| 00543158 | | ALCX[0.25300000], BTC[0.00000001], CRV-PERP[0], DYDX[36.2], FTT[0], LTC[0], SOL[0], USD[0.18], USDT[0] | | |
| 00543159 | | DYDX-PERP[0], ETH[0], USD[18.75] | | |
| 00543160 | | USD[10.00] | | |
| 00543162 | | USD[10.00] | | |
| 00543163 | | USD[10.00] | | |
| 00543165 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543167 | | USD[0.00], XRP[.00001305] | | |
| 00543168 | | AKRO[5], BAO[8], CHZ[3], DENT[7], ETH[.04929824], ETHW[.04929824], EUR[0.00], GRT[3], HOLY[1], HXRO[1], KIN[14], MATIC[1], PUNDIX[.001], RSR[3], UBXT[16], USD[0.00] | | |
| 00543169 | | BNB[.319566], BTC[0.00001049], DOGE[261.9449], FTT[2.79804], TSLA[.089937], USDT[1.58334216] | | |
| 00543170 | | ASDBULL[2.85167465], BAO[.01], BEAR[0], BNBBEAR[700009.03026923], BTMX-20210326[0], DOGE[0.03600000], SAND-PERP[0], SHIB[1342230.63085034], SXPBULL[57.915416], TOMOBULL[5706.63060000], TRX[.0000055], USD[0.00], USDT[0.50000001], XRPBULL[10.1500076] | | |
| 00543171 | Contingent | ADA-PERP[0], ATLAS[2000], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.162], ETH-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.38341936], LUNC-PERP[0], MER[199.9224], RAY[99.83077036], RAY-PERP[0], RUNE[662.0908324], RUNE-PERP[0], SHIB[10700000], SHIB-PERP[0], SNX[18.0964886], SOL[8.51274816], SOL-PERP[0], STEP[346.1], TRX[28], USD[1860.10], USDT[17.50192153], USTC-PERP[0], XLM-PERP[0], XRP[1682.015896], XRP-PERP[0] | | |
| 00543172 | | BCH[.00001386], BTC-PERP[0], DOGEBEAR[9225.4], DOGE-PERP[0], ETH[.1589639], ETHW[.1589639], USD[0.69] | | |
| 00543173 | Contingent | AAVE[16.9966], AAVE-PERP[0], ANC[.000495], ATOM[25.09013], DFL[1270], FIDA-PERP[0], FTT[.0711834], FTT-PERP[0], ICP-PERP[0], LUNA2[3.04477173], LUNA2_LOCKED[7.10446737], SAND[.98347], SAND-PERP[0], SOL[.0049505], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.009168], UBXT[122272], USD[5.18], USDT[2053.16103504], USTC[431.002155] | | |
| 00543181 | | DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], USD[0.00] | | |
| 00543182 | | 1INCH[1.9988869], USD[0.00] | | |
| 00543186 | | TRX[.000002], UBXT[1324.90962464], USDT[0.00054371] | | |
| 00543189 | | AXS-PERP[0], CEL-20211231[0], DENT-PERP[0], HOT-PERP[0], IOTA-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00543191 | | BTC[.00021284], USD[0.00] | | |
| 00543192 | | USD[10.00] | | |
| 00543195 | | USD[10.61] | Yes | |
| 00543196 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], IOTA-PERP[0], NFT (293721417860223789/Monaco Ticket Stub #606)[1], NFT (340750498140366802/Mexico Ticket Stub #250)[1], NFT (405825941298602790/Montreal Ticket Stub #1049)[1], NFT (411202226995086202/France Ticket Stub #784)[1], NFT (445620468512880875/Silverstone Ticket Stub #827)[1], NFT (471003892910087726/Japan Ticket Stub #895)[1], NFT (504602850344815331/Austin Ticket Stub #1604)[1], NFT (521646253995843169/Singapore Ticket Stub #1048)[1], NFT (524843861033382934/Baku Ticket Stub #1440)[1], NFT (566112470868079533/Netherlands Ticket Stub #621)[1], NFT (568820131082191271/Monza Ticket Stub #1304)[1], USD[9.13], USTC-PERP[0], VET-PERP[0] | | |
| 00543197 | | ETH[0], TRX[.000013], USD[0.00], USDT[0.00000002] | | |
| 00543198 | | USD[10.00] | | |
| 00543199 | | USD[10.00] | | |
| 00543200 | | USD[0.00] | Yes | |
| 00543204 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SRM[7.42802862], SRM_LOCKED[31.19359522], USD[0.97], USDT[0] | | |
| 00543206 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], BNB[0], BTC-PERP[0], OMG[0], OMG-20211231[0], USD[0.01], USDT[0] | | |
| 00543207 | | EOSBULL[382.50093], SXPBULL[1.6950945], USD[37.72] | | |
| 00543209 | | USD[10.00] | | |
| 00543210 | | USD[10.00] | | |
| 00543211 | | BTC[0], ETH[0], FTT[0.22872741] | | |
| 00543212 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[-0.10], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000004], USD[0.61], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00543213 | | BNB[96.64222364], BTC[8.70994254], ETH[13.98036672], SOL[.0932835], TRX[.000003], USD[50093.94], USDT[55927.90501189] | | ETH[13.979089], USD[50048.01], USDT[55915.504071] |
| 00543215 | | USD[10.00] | | |
| 00543216 | | USD[10.00] | | |
| 00543218 | | AAVE-20210625[0], ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], KIN-PERP[0], LINA-PERP[0], NPXS-PERP[0], OXY[280.43194146], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 00543222 | | USD[10.00] | | |
| 00543223 | | BTC[0], FTT[0.00743003], TRX[.000002], USD[-0.01], USDT[0] | | |
| 00543224 | | DOGE[0], SHIB[593457.06906338], USD[0.00] | | |
| 00543226 | | BNB[0.02497279], DOGE[61.64344705], USD[0.00] | Yes | |
| 00543227 | | USD[10.00] | | |
| 00543228 | | USD[10.00] | | |
| 00543230 | | BAO[1], EUR[0.00], KIN[3], LUA[.00000006], USD[0.00] | | |
| 00543231 | | DOGE[0.25951033], USD[88.48] | | |
| 00543232 | | EUR[0.00], USD[0.00] | | |
| 00543233 | | ATOM-PERP[0], BNB[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], SOL[0], TRX[.000001], USD[387.34], USDT[0] | | |
| 00543234 | | USD[10.00] | | |
| 00543236 | | AKRO[0], BAO[0], BTC[0], CHZ[0], DENT[0], DOGE[0], ETH[0], KIN[0], MATIC[0], SHIB[5323317.45223210], TRX[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00543238 | | USD[10.00] | | |
| 00543239 | | DMG[0], DOGE[0], HXRO[0], RSR[0], UBXT[1], USD[0.00] | | |
| 00543241 | | DOGEBEAR[5996.7], USD[0.00] | | |
| 00543242 | | USD[10.00] | | |
| 00543243 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.06233618], LUNC[284.83050427], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USDT[0.00000123], VET-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00543245 | | DOGE[28.95458319], USD[0.00] | | |
| 00543249 | | KIN[1], LTC[0], USD[0.00], USDT[0.00306387] | Yes | |
| 00543250 | | ETHBULL[0], FTT[0.01440400], LUA[.06639], USD[-0.02], USDT[0] | | |

Amended Schedule 1-32 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.54970071], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.99981503], ETH-PERP[0], ETHW[-0.00000065], FIL-PERP[0], FTT[24.34106478], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[919.33], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00543253 | | USD[10.00] | | |
| 00543254 | | USD[10.00] | | |
| 00543256 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[45.135158], USD[-1.20], USDT[0], XTZ-PERP[0] | | |
| 00543258 | | USD[0.18] | | |
| 00543259 | | BTC[0], CRO[0], DOGE[0], ETH[0], GBP[0.00], KIN[3], RSR[1], SHIB[26.49787032], SOL[0], SRM[0], USD[0.00], XRP[101.86183283] | Yes | |
| 00543260 | | USD[10.00] | | |
| 00543261 | | BTC[0.02572862], BTC-PERP[0], SOL[3.02], USD[1.50] | | |
| 00543263 | | AKRO[3], BAO[10], BTC[.00206907], DENT[1], DOGE[0], EUR[0.00], KIN[16], RSR[2], TRX[4], UBXT[2], USD[0.00] | | |
| 00543264 | | USD[0.00] | | |
| 00543265 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP[.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[1148.72848689], HT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34517587], LUNA2_LOCKED[0.80541037], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00266012], SRM_LOCKED[.18519108], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[2.25], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00543266 | | USD[0.13], USDT[0] | | |
| 00543269 | | USD[10.00] | | |
| 00543274 | | USD[11.06] | Yes | |
| 00543276 | | USD[10.00] | | |
| 00543277 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], APE-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210326[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20211231[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0933[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.99457612], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.00555532], SRM_LOCKED[.04499049], SRM-PERP[0], SRN-PERP[0], STEP[150.062], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000002], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00543278 | | TOMOBEAR[55000000], TOMOBULL[17.9874], USD[0.41] | | |
| 00543279 | | USD[10.00] | | |
| 00543281 | | BTC-PERP[0], USD[-0.01], USDT[.74389728] | | |
| 00543283 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-49.14], USDT[54.61863408], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00543285 | | BNB[0], DOGE[0], ETH[0], OXY[0], RAY[0], SOL[0], TRX[0.00000231], USD[0.00], USDT[0], XRP[0] | | TRX[.000002] |
| 00543286 | | BNB[-0.00000211], CONV[1129.7853], GRTBULL[.091005], LTCBEAR[99.582], OXY[19.9962], SXPBULL[246.95307], USD[10.14], USDT[0.00000001], XRPBULL[9.9772], XTZBEAR[9810] | | |
| 00543288 | | AKRO[2], BAO[2], DOGE[.00718288], GALA[1882.94742643], HT[.00017206], KIN[5], MATIC[1004.26890632], SHIB[34965637.36824994], SOL[0.00041215], TRX[1], UBXT[1], USD[0.00], WRX[.00161194] | Yes | |
| 00543289 | | BNB[.01600109], BTC[.00050952], DOGE[2.47149928], ETH[.00636038], ETHW[.00627824], LTC[.00000235], MATIC[.0000089], NFT[423836093376847139/The Hill by FTX #44204][1], OMG[.07542015], SHIB[25131.45577095], SOL[.00023645], SUSHI[.08221491], TRX[1], USD[5.11] | Yes | |
| 00543291 | | USD[10.00] | | |
| 00543292 | | ALC[X.00000001], ALPHA-PERP[0], APE[.00551563], ATLAS[4715.12], ATLAS-PERP[0], BCH[.0002601], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DAI[.00000001], ETH[0.00000001], ETH-PERP[0], ETHW[0.95900388], FTM[4.56649796], FTM-PERP[0], FTT[150.34562307], FTT-PERP[0], LINA-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.00000001], POLIS[47.16], SC-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[6.46], USDT[0.00319968], XLM-PERP[0], XPLA[6.6], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00543293 | | AKRO[6], AVAX[1.22178426], BAO[8], BTC[.00000004], CHZ[1], DENT[3], EUR[0.00], FIDA[.0000919], KIN[4], RSR[1], SOL[.73738319], TRX[5], UBXT[3], USD[0.00] | Yes | |
| 00543294 | | AGLD[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MNGO[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], SUN[0], TRX[0.00000002], USD[0.01], USDT[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00543298 | | ETHBEAR[56962.095], USDT[.06551] | | |
| 00543300 | | AXS-PERP[0], BNB-PERP[0], BTC[0.00159899], BTC-PERP[0], ETH-PERP[0], USD[98258.90] | | |
| 00543301 | | CAD[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0543303 | | BNB[0], BTC[0], ETH[0], FTT[26.00271], KNC[0.01636334], LINK[0], TRX[0.00000973], USD[3.46], USDT[1.00000001] | | TRX[.000008], USD[2.28] |
| 0543304 | | ATLAS[209.878], USD[0.01] | | |
| 0543306 | | USD[10.00] | | |
| 0543307 | Contingent, Disputed | ALGO-0325[0], AMPL[0], AMPL-PERP[0], BTC[0], LTC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 0543310 | | OXY[16.988695], TRX[.000004], USD[0.00], USDT[0] | | |
| 0543311 | | BTC[.00027202], USD[0.00] | | |
| 0543313 | | USD[10.00] | | |
| 0543314 | | USD[10.00] | | |
| 0543315 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00063639], ETH-PERP[0], ETHW[0.00063638], FTM-PERP[0], FTT[0.01340154], FTT-PERP[0], GALFAN[2089.6], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG[5938.5], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[154.77710016], SRM_LOCKED[2091.43396783], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2986638.16], USDT[0.00285777], VET-PERP[0], XRP-PERP[0] | | |
| 0543317 | | USD[1.75] | | |
| 0543319 | | GBP[0.00], USD[0.00], USDT[.00019592] | | |
| 0543320 | | USD[10.00] | | |
| 0543321 | | USD[10.00] | | |
| 0543324 | | USD[10.00] | | |
| 0543325 | | USD[10.00] | | |
| 0543326 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00042747], ETH-PERP[0], ETHW[.00042747], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 0543327 | | USD[10.00] | | |
| 0543329 | | USD[10.00] | | |
| 0543330 | | USD[10.00] | | |
| 0543332 | Contingent | BTC[0], ETH[0.12067601], ETHW[0], LUNA2[62.23277811], LUNA2_LOCKED[145.2098156], LUNC[0], LUNC-PERP[0], SAND[249.9525], SHIB[49990500], SOL[20.66494857], USD[6975.87], USDT[0] | | |
| 0543333 | | USD[10.00] | | |
| 0543334 | | DOGE[25] | | |
| 0543337 | | ADABULL[0.00546780] | | |
| 0543338 | | 0 | | |
| 0543339 | | ETH[.000332], ETHW[.000332], KIN[3712.7], TRX[.000007], USD[0.00] | | |
| 0543340 | | USD[10.00] | | |
| 0543341 | | BAO[2], BTC[.00084867], CHZ[0], DOGE[.00134792], ETH[.00000006], ETHW[.00000006], GBP[0.00], KIN[4], MANA[.00118137], SHIB[58.52212586], USD[0.00] | Yes | |
| 0543342 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN[.09191635], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04595891], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OMG-PERP[0], RAY[0.00004762], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[.08032108], SRM_LOCKED[1.03589164], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 0543345 | | USD[10.00] | | |
| 0543347 | | USD[10.00] | | |
| 0543348 | | SNX[1.99924], USD[2.34], USDT[0] | | |
| 0543351 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1.28], USDT[2.88], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0543352 | | BNB[0.00000002], BTC[.00000073], DOGE[0.00601245], DOGE-PERP[0], ETH[.00000813], ETHW[.00000784], MATIC[0], SOL[0], TRX[0.00002700], USD[0.00], USDT[0] | | |
| 0543353 | | CHZ[569.62095], COIN[2.13079008], USD[3.51], USDT[.009335] | | |
| 0543354 | | USD[100.00] | | |
| 0543355 | Contingent, Disputed | 1INCH[.84735913], AKRO[1], BAO[14], CHZ[.54160214], KIN[14], MATIC[.3329708], REEF[.8532058], SAND[.11307496], SLP[64.65258909], TRX[.35620999], UBXT[11], USD[26.49] | Yes | |
| 0543356 | | USD[10.00] | | |
| 0543357 | | USD[10.00] | | |
| 0543360 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000007], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 0543361 | | AKRO[1], DOGE[.0965981], EUR[0.00], KIN[2], LINA[61.6092648], LINK[.00384567], REEF[259.22920787], TOMO[1.97442938], TRU[10.73397248], USD[0.00], XRP[1.72213626] | | |
| 0543362 | | USD[10.00] | | |
| 0543364 | | USD[10.00] | | |
| 0543368 | | USD[10.87] | Yes | |
| 0543369 | Contingent | FIDA[4.09057547], FIDA_LOCKED[.04995403], RAY[13.3344472], SOL[1.69853215], USD[0.93], USDT[0] | | |
| 0543370 | | USD[10.00] | | |
| 0543373 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000004], UNI-PERP[0], USD[-1.67], USDT[1.75000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 0543374 | | AAPL[2.0171911], BAO[1], BTC[.01040765], DENT[1], DOGE[33.11947937], ETH[.1947707], ETHW[.19455888], EUR[0.00], KIN[2], UBXT[2.00002484], USD[1.39] | Yes | |
| 0543375 | | USD[10.00] | | |
| 0543376 | Contingent, Disputed | DOGEBEAR[27307876], DOGEBEAR2021[0.00015988], DOGEBULL[0], TRX[.000002], USD[-0.01], USDT[0.16000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543378 | | USD[0.00] | | |
| 00543380 | | BNT[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.06665958], GBP[0.00], RAY[0], ROOK[0], SUSHIBULL[0], SXP[0], UNISWAPBULL[0], USD[5.00], USDT[0.00000885] | | |
| 00543381 | | GLXY[.55588469], USD[0.00] | | |
| 00543382 | | USD[10.00] | | |
| 00543384 | | USD[10.99] | Yes | |
| 00543385 | | DOGE[113.05876467], USD[0.54], XRP[.45654926] | | |
| 00543386 | | BAO[0], BTC[0], DENT[0], KIN[0], RSR[0], SHIB[0], TRX[0], UBXT[1], USD[0.00] | | |
| 00543387 | | ETH[.00329404], ETHW[.00325297], USD[0.00], USDT[.00000902] | Yes | |
| 00543389 | | BTC-PERP[0], ETH-PERP[0], FTT[.00033586], USD[0.00], XRP-PERP[0] | | |
| 00543390 | | ETC-PERP[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00543391 | | ETH-PERP[0], FTT[.096675], TRX[.000004], USD[1.32], USDT[4.16699394] | | |
| 00543392 | | USD[10.00] | | |
| 00543393 | | USD[10.00] | | |
| 00543394 | | BAO[1], DOGE[1], USD[0.00] | | |
| 00543395 | | ADA-PERP[0], ASD-PERP[0], BRZ[32.4], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MCB-PERP[0], SLP-PERP[0], STEP[5.6], STMX-PERP[0], TRX-2021032600], TRX-PERP[0], USD[0.82], XEM-PERP[0] | | USD[0.80] |
| 00543400 | | 0 | | |
| 00543401 | | USD[10.00] | | |
| 00543402 | | NFT (398089052467898882/FTX EU - we are here! #262525)[1], NFT (402945326423944648/FTX EU - we are here! #182787)[1], NFT (542597441693441417/FTX EU - we are here! #182139)[1] | | |
| 00543404 | | ALT-PERP[0], BNT-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[1.68962966], FTT-PERP[0], OMG-PERP[0], RAY[.999127], RAY-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], USD[67.24], USDT[0.00000001] | | |
| 00543405 | | USD[0.00] | | |
| 00543406 | | USD[10.00] | | |
| 00543407 | | USD[10.00] | | |
| 00543408 | Contingent | AAVE[.009993], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00572382], BNB-0624[0], BNB-PERP[0], BTC[.00002888], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000095], CRO-PERP[0], DOGE[.9972], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00674791], LUNA2_LOCKED[0.01574513], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.14], USDT[.00026210?], USTC[.9552], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.14619516], XRP-PERP[0] | | |
| 00543412 | | USD[10.00] | | |
| 00543413 | | BTC[.00000005], DOGE[1], EUR[0.00], TRX[216.42891114], UBXT[1], USD[0.00] | | |
| 00543420 | | TRX[.000058], USD[0.00], USDT[0.00000001] | | |
| 00543421 | | USD[10.00] | | |
| 00543424 | | DOGE[143.62014385], USD[0.00] | | |
| 00543425 | | USD[10.00] | | |
| 00543427 | | USD[0.00] | | |
| 00543428 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00543432 | Contingent | AURY[23.95927074], BLT[.9], BTC[.00006455], BTC-PERP[0], CHR[.64983], EGLD-PERP[0], FTT[28.399525], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], TRX-PERP[0], USD[0.31], USDT[0.71000000] | | |
| 00543435 | | USD[10.00] | | |
| 00543436 | | USD[10.00] | | |
| 00543437 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000027], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[.00001388], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00543438 | | AKRO[1], AUD[0.00], BAO[6541.48261974], COPE[.23200225], KIN[1], USD[0.00] | Yes | |
| 00543440 | | USD[10.00] | | |
| 00543442 | Contingent | BNB[0.00885181], BTC[0], ETH[.203], ETHW[.203], FTT[41.97678751], IMX[1533], LINK[219.78], LUNA2[8.80512822], LUNA2_LOCKED[20.5452992], LUNC[76004.44], MAPS[.563095], SOL[346.25617565], SRM[102.21543438], SRM_LOCKED[.27551522], USD[250.96], USDT[5865.55606400], USTC[1197] | | |
| 00543443 | | FTT[0.30054889], USD[0.00], USDT[2.11414534] | | |
| 00543444 | | ASD[7.83200669], CHZ[2], DOGE[10], EUR[0.00], FTT[0], SHIB[74387.73462460], SRM[0], TRX[1.57901836], UBXT[12], USD[0.00] | | |
| 00543445 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ[.9314], ETC-PERP[0], ETH[.0009998], ETH-PERP[0], FIL-PERP[0], LINK[.07914], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SAND[.5512], THETA-PERP[0], USD[4.74], WRX[3761.408], XEM-PERP[0], XLM-PERP[0] | | |
| 00543446 | | BNB[0], CHZ[1], DOGE[1], GBP[0.05], UBXT[1], USD[0.00] | | |
| 00543447 | | BAO[2], BTC[.00062662], DOGE[35.8599111], EUR[0.00], KIN[1], SHIB[706713.78091872], USD[0.00] | | |
| 00543448 | | USD[10.00] | | |
| 00543452 | | BAO[1], BNB[0], BTC[0], DOGE[1], USD[0.00] | | |
| 00543453 | | USD[10.00] | | |
| 00543455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00014762], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[60040.577], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00543459 | | USD[10.00] | | |
| 00543460 | Contingent | BTC[0.02630000], COMP[.00000001], DOGE[0], ETHW[.246], FTM[0], FTT[26.59386325], LUNA2[0.23638067], LUNA2_LOCKED[0.55155491], LUNC[51472.39], SNX[.00000001], SOL[0], SRM[.00519875], SRM_LOCKED[0.02024919], UNI[.00000001], USD[0.81] | | |
| 00543461 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543462 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BTC[0.01649434], BTC-PERP[0], DASH-PERP[0], ENJ[.013], FTT[.6], LINK[0.07910000], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-1.83], USDT[191.88871859], XRP-PERP[0] | | |
| 00543465 | | ADA-PERP[0], BNB-20210326[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00543466 | | USD[10.00] | | |
| 00543467 | | AKRO[0], ASD[0], BCH[0], BTC[0], CHZ[0], DENT[1], DOGE[0], ETH[0], ETHW[0], EUR[81.86], GRT[0], MATH[0], MATIC[0], RSR[0], TRU[0], UBXT[0], USD[0.00], XRP[0] | | |
| 00543470 | | USD[10.00] | | |
| 00543471 | | AVAX-PERP[0], BCH[0], BNB[0], BTC[.00000016], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], USD[0.01], USDT[0.00000454] | | |
| 00543472 | | EUR[0.18], USD[0.00], XRP[17.57962416] | | |
| 00543473 | | CAKE-PERP[0], COMP-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[75.37] | | |
| 00543474 | | USD[10.00] | | |
| 00543475 | | ALGO[17], ATLAS[920], ATOM[2.5], AVAX[2], AVAX-PERP[0], BNB[.03], BNB-PERP[0], BTC-PERP[0], CHZ[29.994], COMP[.1002], CRO[160], DODO-PERP[0], DOGE[206.9586], DOGE-PERP[0], DOT-PERP[0], DYDX[14.4], ETH-PERP[0], ETHW[2.273], FIL-PERP[0], FTT[.59992], GALA[180], GRT[96], LUNC-PERP[0], MANA[12.9974], MATIC[19.998], MATIC-PERP[0], NEAR[2.9], PROM-PERP[0], SAND[17], SHIB-PERP[0], TONCOIN[75], USD[4.88] | | |
| 00543476 | | USD[10.00] | | |
| 00543477 | | USD[10.00] | | |
| 00543478 | | USD[10.00] | | |
| 00543481 | | USD[10.00] | | |
| 00543482 | | ALPHA[0], ASDBULL[0], BEAR[92.82482560], BTC[0], DMG[0], DOGEBULL[0], ETH[0], ETHBEAR[227.13668028], HGET[.03966], PUNDIX[0], RSR[0], USD[0.00] | | |
| 00543483 | | RUNE[.09834], USD[0.93] | | |
| 00543484 | | USD[10.00] | | |
| 00543485 | | USD[0.42], USDT[0] | | |
| 00543488 | | KIN[1], STARS[.77393851], USD[10.00] | Yes | |
| 00543489 | | USD[10.00] | | |
| 00543490 | | AUDIO[42.95662719], CHZ[1], DOGE[3], FTT[.5679549], LINK[1.11503237], UBXT[751.59181143], USD[0.00] | Yes | |
| 00543492 | | BTC[0], COPE[205.87022], CRV[2032.63406], DENT[293547.152], FTT[0.02663327], GRT[8508.43084], HXRO[8001.44818], LUA[58876.760992], RAY[273.88966], SRM[328.94078], USD[0.26], USDT[7.41100000] | | |
| 00543493 | | MOB[6442.4871], RUNE[1179.4], USD[0.25], USDT[0.43244751], XRP[.535742] | | |
| 00543495 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMC[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20211116[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GLD[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA20.12603262], LUNA2_LOCKED[0.29407613], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLV[0.00000001], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM[0], TONCOIN-PERP[0], UNI[0], UNI-PERP[0], USD[5.52], USDT[0], VET-PERP[0], WAVES[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00543499 | | USD[10.00] | | |
| 00543500 | | DMG[.091089], USDT[0.03305052] | | |
| 00543501 | | BNB-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[18.06], USDT[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00543502 | | AUDIO[23.11242903], DENT[1], KIN[2], USD[0.00] | Yes | |
| 00543503 | | USD[10.00] | | |
| 00543504 | | AKRO[1], AMPL[0], AVAX[0.00018756], AVAX-PERP[0], BNB[.00000459], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[1], FTT[.05193337], KIN[1], TRX[0.00000100], USD[0.00], USDT[478.34703808] | Yes | |
| 00543505 | | BADGER[.13116878], USD[0.00] | Yes | |
| 00543507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.13258677], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00543509 | | BTC[0.00000001], BTC-PERP[0], ETH[1.3246], SOL[0.03000000], SOL-PERP[0], USD[1.28], USDT[1188.07320867] | | |
| 00543511 | | USD[0.00] | | |
| 00543513 | | USD[10.00] | | |
| 00543515 | | USD[10.00] | | |
| 00543516 | | USD[10.00] | | |
| 00543517 | | USD[10.00] | | |
| 00543518 | | EUR[0.00], USD[0.00] | | |
| 00543519 | | USD[10.00] | | |
| 00543520 | | 1INCH-20210326[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.18], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00543523 | | USD[10.00] | | |
| 00543525 | | USD[25.00] | | |
| 00543526 | | USD[10.00] | | |
| 00543527 | | DOGE[.00830342], GBP[6.35], USD[0.00] | | |
| 00543528 | | ETH[.00281441], ETHW[.00281441], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543529 | Contingent | AURY[46.80234304], COPE[.03256703], DOGE[0], ETC-PERP[0], FIDA[.1961804], FIDA_LOCKED[.45281977], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY[0.65603500], RAY-PERP[0], SHIB-PERP[0], SOL[0.35000000], SQL-PERP[0], SRM[.06020821], SRM_LOCKED[.19875527], TRX[.000003], USD[1.81], USDT[0.81426704], WAVES-PERP[0] | | |
| 00543530 | | USD[10.00] | | |
| 00543531 | | GBP[0.00] | | |
| 00543533 | | USD[10.00] | | |
| 00543534 | | LINK[0], SHIB[1681474.56123076], USD[0.00], USDT[0], XRP[0] | | |
| 00543536 | | BTC[0], KIN[1], UBXT[1], USD[0.00] | | |
| 00543537 | | USD[0.00] | | |
| 00543540 | | USD[10.00] | | |
| 00543541 | | USD[10.00] | | |
| 00543542 | | CHF[0.00], DENT[1], DOGE[.00405066], KIN[1], MATIC[1.00042927], SOL[.93028078], USD[0.00] | Yes | |
| 00543543 | | ETH[.00034533], ETHW[.00034533], USD[0.00], USDT[0] | | |
| 00543544 | | USD[10.00] | | |
| 00543545 | | DOGE[54.94132869], GBP[0.00], KIN[2], USD[0.00] | | |
| 00543549 | | USD[10.00] | | |
| 00543552 | | ALGOBULL[.95.5445], DOGEBEAR[3947373.25], LINKBEAR[9756.8], USD[.05] | | |
| 00543553 | | USD[10.00] | | |
| 00543558 | | USD[10.00] | | |
| 00543559 | | BTC[0], DOGE[0], DOGEBULL[0.07883330], DOGEHEDGE[0], EOSBULL[0], ETH[0], ETHBULL[0], LTCBULL[.0013757], SUSHIBULL[0], USD[0.00], USDT[0.00096623], ZECBULL[0] | | |
| 00543560 | | BTC[.00014444], USD[3.00] | | |
| 00543561 | | USDT[0.00000061] | | |
| 00543562 | | BTC[0.00134918], DOGE[.9972], ETH[.0019804], ETHW[.0019804], GBP[0.00], USD[1.67] | | |
| 00543563 | | USD[10.00] | | |
| 00543565 | | AKRO[15], BAO[23], BTC[0.00000009], CHZ[1], DENT[13], DOGE[.00945672], ETH[0.00000088], ETHW[0.00000088], GRT[1.00303659], HXRO[1], KIN[30], PUNDIX[.003], RSR[11], TSLAPRE[0], UBXT[10], USD[0.00] | Yes | |
| 00543566 | | USD[10.00] | | |
| 00543568 | | DOGE[0], USD[0.00] | | |
| 00543569 | | USD[10.00] | | |
| 00543570 | | APE-PERP[0], ATLAS-PERP[0], BTC-20211231[0], EUR[0.00], FTT[0.00000121], LUNC-PERP[0], TRX[.000009], USD[0.04], USDT[0.00920900], USTC-PERP[0], XLM-PERP[0] | Yes | |
| 00543571 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[3.55], USDT[3.8], XLM-PERP[0] | | |
| 00543575 | | USD[10.00] | | |
| 00543576 | | USD[10.00] | | |
| 00543578 | | USD[10.00] | | |
| 00543579 | | USD[10.00] | | |
| 00543580 | | AKRO[390.06739573], AMPL[0.23522916], ANC[8.23274764], ATLAS[152.28692898], AUD[0.00], AXS[.11202834], BAO[12270.67328477], BAT[46.88367143], BOBA[3.20160432], BRZ[.00011709], BTT[894366.8910667], CHR[4.7445587], CHZ[25.4452581], CLV[6.45763515], CONV[1257.20659812], CRO[11.41607396], DENT[1270.16408688], DFL[82.4508768], DMG[72.42395993], DOGE[1062.74105203], DOT[1.1058861], EMB[16.10623933], EN[J3.84778689], ETH[.58897372], FIDA[1.43745436], FTM[4.75794984], FTT[.09694266], GALA[15.82170096], GRT[5.89126754], HXRO[8.87279069], JST[24.30280362], KIN[84670.14481971], LINA[256.13637988], LRC[4.5526962], LTC[5.44968835], LUA[93.10394449], MANA[3.28892736], MAPS[1.64316796], MATIC[3.32914332], MNGO[6.94933697], MTA[23.51752967], ORBS[32.9711429], OXY[10.24495312], PRISM[194.0888226], QI[105.0530903], REEF[345.62518515], REN[6.29028693], RSR[109.80482597], SAND[1.89082639], SHIB[388223.29777982], SKL[11.92246795], SLP[189.68900293], SOL[6.58364256], SOS[3951504.27502128], SPELL[884.63225346], STEP[15.8072857], STMX[136.65138802], SUN[334.63253209], SUSHI[2.44612465], TLM[46.59198079], TRU[5.71728459], TRX[500.74118763], TRYB[31.75680524], UBXT[241.44755662], UMEE[26.23856544], USD[0.00], USDT[0.00004551], WRX[.43092245], XRP[409.08189168], ZRX[1.0613248] | Yes | |
| 00543581 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00023400] | | |
| 00543582 | | USD[10.00] | | |
| 00543583 | | USD[10.00] | | |
| 00543584 | | CRO[100.85005216], RAY[.98651], RUNE[307.39561400], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00543588 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004513], COMP[.00009724], DEFI-PERP[0], DENT-PERP[0], DOGE[.89431], DOGEBEAR2021[0], DOGE-PERP[0], EOS-PERP[0], KIN-PERP[0], LTC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SNX[0], SUSHI[.2036], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.23], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00543589 | | USD[10.00] | | |
| 00543590 | | APE-PERP[0], ATLAS[9.426], ATLAS-PERP[0], LUNC-PERP[0], USD[0.02], USDT[.003822] | | |
| 00543593 | | ATLAS[0], BNB[0], BTC[0], ETH[0], FTT[0], FTT-PERP[0], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[-0.30], USDT[1.37567351] | | |
| 00543595 | | AKRO[41.11929874], APE[.00461198], BAO[799.43812132], DENT[1], DOGE[.04410658], DOT[.00467347], GRT[.19754454], KIN[1792.12949601], OXY[.48262829], SHIB[674.90956573], SPELL[8.52613678], TRX[.03868563], USD[0.06] | Yes | |
| 00543596 | | ETH[.00490819], ETHW[.00490819], USD[0.00] | | |
| 00543599 | | USD[-0.17], USDT[.18947649], USTC-PERP[0] | | |
| 00543600 | | USD[10.00] | | |
| 00543603 | | USD[0.21] | | |
| 00543605 | | USD[10.00] | | |
| 00543606 | | USD[10.00] | | |
| 00543607 | | USD[10.00] | | |
| 00543608 | | USD[10.00] | | |
| 00543610 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543611 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRYB[0.05563788], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00543613 | | FTT[.085218], USD[1.03], USDT[0] | | |
| 00543614 | | USD[10.00] | | |
| 00543615 | | ALPHA-PERP[0], AR-PERP[0], BNB[.00000001], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OXY[.99601], RAY[0.00635618], RUNE-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00543616 | | BTC[.00021064], UBXT[1], USD[0.00] | | |
| 00543617 | | USD[10.00] | | |
| 00543618 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0.03489941], BTC-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[524.33988493], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0.12548087], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[2.83], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00543619 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.49], USDT[2.61963576], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00543620 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00005821], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02664971], FTT-PERP[0], KIN[200000], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.99], USDT[0.00000002], XLM-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00543621 | | BTC[.00016761], DOGE[.0001246], EUR[0.00], MATIC[1], USD[2.00] | | |
| 00543625 | | USD[10.00] | | |
| 00543626 | Contingent | ADABEAR[98404], ALGOBEAR[69967.7], ALGOBULL[94.946], ASDBEAR[1015326.3], ASDBULL[0.05047040], ATOMBULL[.00097853], BALBEAR[9.9981], BCHBULL[.0097853], BEAR[202.88], BNBBEAR[9562.05], BSVBULL[9.9943], BULL[.00062304], DOGEBEAR[42011710.3], DOGEBULL[2.0794148], DOGEHEDGE[.09981], EOSBULL[.09753], ETH[0.00083769], ETHBEAR[990161.83], ETHBULL[.0151084], ETH-PERP[0], ETHW[0.00083769], EXCHBEAR[.99145], FTT[60.288562], GRTBEAR[.98955], HTBULL[0.00009998], KNCBEAR[1.099791], LINKBEAR[9979.1], LINKBULL[500.00009618], LTC[0.00184311], LTC-0624[0], LTC-0930[0], LTCBEAR[.96713], LTCBULL[999.8195288], LUNA2[0.00350834], LUNA2_LOCKED[0.00818614], LUNC[763.9499487], MATICBEAR[1049601693], MATICBULL[300.0009221], SUSHIBEAR[1997.72], SUSHIBULL[14899.123628], SXPBEAR[98842.9], SXPBULL[.00608327], THETABULL[1.299753], TOMOBEAR[2868124470, TOMOBULL[.98861, TRXBULL[.00030707], USD[0.08], USDT[0.01458504], XTZBULL[.00092476] | | |
| 00543627 | | COIN[1.19461734], FTT[1.04545747], USD[0.00], USDT[0.00000164] | | |
| 00543629 | | ADABULL[0.00000317], ALGOBULL[97.14], ATOMBULL[.0001753], ETCBULL[.0004659], ETH[.00000001], ETHBULL[0], FTT[0.08696519], GRTBULL[0.00000057], LINKBULL[.00008944], MATICBULL[.0041091, SUSHIBULL[.011152], TRXBULL[.001466], USD[0.08], VETBULL[.00063274], ZECBULL[0.000000411 | | |
| 00543630 | | USD[10.00] | | |
| 00543631 | | USD[10.00] | | |
| 00543632 | | BCH-PERP[0], BEAR[299.79], BTC-PERP[0], KNC-PERP[0], LTC-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.413402], USD[0.80], XLM-PERP[0] | | |
| 00543634 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00543635 | | USD[10.00] | | |
| 00543636 | | BNB[0], BTC[0], ETH[0.00029208], ETH-20210625[0], FTT[25], USD[0.00] | | |
| 00543640 | | USD[10.00] | | |
| 00543642 | | USD[10.00] | | |
| 00543643 | | BNB-PERP[0], USD[10.38], XRP-PERP[0] | | |
| 00543644 | | EUR[0.00], SRM[14] | | |
| 00543645 | | USD[10.00] | | |
| 00543646 | | KNC[4.04329956], USD[0.00] | | |
| 00543647 | Contingent | AVAX[0], BAO-PERP[0], BNB[0], CHZ[0], ETH[0], FTM[.00000001], LUNA2[0.00753566], LUNA2_LOCKED[0.01758320], LUNC[1640.9058362], RSR-PERP[0], SOL[0.00000001], SRM[0], STEP[0], SXP[0], THETA-PERP[0], TRX[.000199], USD[0.00], USDT[0.00000001] | | |
| 00543649 | | BTC[.00000111], EUR[0.00], USD[0.00] | Yes | |
| 00543650 | | BAO[307648.90138673], EUR[0.00], KIN[1275858.00685617], TRX[1292.24942666], UBXT[1], USD[0.00] | Yes | |
| 00543651 | | HOT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[-1.28], USDT[72.44647311], VET-PERP[0] | | |
| 00543652 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211103[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[20.2], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0.05443091], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[260.9408], LRC-PERP[0], LUNA2[0.00015734], LUNA2_LOCKED[0.00036713], LUNC[34.26155750], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.00352704], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[284.22], USDT[0.00000010], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[29.27724352], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00543655 | | RUNE[11.05522795], USD[-1.19] | | |
| 00543656 | | ALGOBULL[2.0551], BNBBULL[20], BNB-PERP[0], COMP-PERP[0], USD[0.00] | | |
| 00543657 | | ATLAS-PERP[0], USD[0.00] | | |
| 00543658 | | BNBBEAR[261030], DOGEBEAR[233935720], FTT[0.00628594], STEP-PERP[0], USD[0.00], USDT[0], XRPBULL[10] | | |
| 00543659 | | BTC[0], RUNE[0], SXP[0] | | |
| 00543660 | | USD[10.00] | | |
| 00543661 | | USD[10.00] | | |
| 00543662 | | DOGEBEAR[169632], FTT[0.24607895], USD[0.07] | | |
| 00543664 | | SUSHIBEAR[978.3], SUSHIBULL[.09962], TOMOBEAR[693910], USD[0.01] | | |
| 00543665 | | DOGE[.04125888], NFT [351139141801049142/FTX EU - we are here! #126937][1], NFT [452186075380864007/FTX EU - we are here! #98476][1], NFT [556254648385038083/FTX EU - we are here! #98622][1], USD[0.00] | | |
| 00543667 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543668 | Contingent | 1INCH[1.39284101], 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], APE[.75939084], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[.0032], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[.0266], COMP-PERP[0], CRO[10], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT[799.496], DOGE-PERP[0], DYDX[2.17920729], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.61329059], LUNA2_LOCKED[1.43101138], LUNC[133545.31796665], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[73.94639153], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF[100], ROOK-PERP[0], RUNE[.199874], RUNE-PERP[0], SC-PERP[0], SHIB[48735.06504638], SHIB-PERP[0], SNX-PERP[0], SOL[0.98021090], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.49147005], UNI-PERP[0], USD[-63.18], USDT[0.00040730], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00543670 |  | SOL[.0000033], USD[0.00] | Yes |  |
| 00543671 |  | USD[10.00] |  |  |
| 00543672 |  | RSR[208.9670695], USD[0.00] |  |  |
| 00543673 |  | ALCX-PERP[0], ATOM-PERP[0], BOBA[.08522], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[205.39], USDT[1.8] |  |  |
| 00543677 |  | USD[10.00] |  |  |
| 00543678 |  | ETH[0], PUNDIX[.0000001], USD[0.00], YFI[0] |  |  |
| 00543680 |  | BTC[0.00019530], USD[0.00] | Yes |  |
| 00543685 |  | ADABULL[0], APT[0], BAO[1], BAT[950.12223541], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], DOT[5], ETHBULL[0], FTT[0], KIN[2], NFT (327526203710174729/FTX EU - we are here! #265175)[1], NFT (425030853013433554/FTX EU - we are here! #265616)[1], NFT (442771739608293718/FTX EU - we are here! #265622)[1], TRX[.47864], USD[0.00], USDT[0] |  |  |
| 00543687 |  | USD[10.00] |  |  |
| 00543692 |  | FTT[0.54632134], USD[0.01] |  |  |
| 00543696 | Contingent | 1INCH[0], BAT[0], BNB[0], BTC[0], BULL[0], CEL[0], CHZ[0], CREAM[0], CRV[0], ETH[0], EUR[0.00], FTT[0], JST[0], LINK[0], MATIC[0], SOL[0], SRM[.00059466], SRM_LOCKED[.00325686], USD[0.00], USDT[0.00000001], XRP[0] |  |  |
| 00543697 |  | BTC[.00877466], USD[0.00] |  |  |
| 00543699 |  | USD[10.00] |  |  |
| 00543704 |  | BTC[.00007691], ETH[4.25872791], ETHW[4.23750420], EUR[13580.89], LTC[19.69944673], USD[0.00], USDT[1.23000001] |  |  |
| 00543706 | Contingent | AVAX-PERP[0], BTC[0.00910019], BTC-PERP[0], CAD[15552.57], DOGE[0], ETH[0.08005756], ETH-20211123[0], ETH-PERP[0], ETHW[0.04805756], FTT[26.01927035], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OMG-PERP[0], RAY[0.81276891], SOL[0], SOL-PERP[0], SRM[7.43542377], SRM_LOCKED[0.08567996], USD[663.51], USDT[0], XLM-PERP[0], YFI-PERP[0] |  |  |
| 00543707 |  | BTC[-0.02330444], ETH[35.11060966], ETHW[.00014442], USD[0.20] |  |  |
| 00543708 |  | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00543709 |  | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL[.08], CRO-PERP[0], DFL[90], DOGE-PERP[0], FTT-PERP[0], GALA[9.998], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STG[.98806], SUSHI-PERP[0], SXP-PERP[0], USD[-0.01], USDT[0.00000001], YFI-PERP[0] |  |  |
| 00543710 |  | ADA-20210326[0], ADA-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.02864032], FTT-PERP[0], TRX[.000026], USD[0.19], USDT[0.86459190] |  |  |
| 00543711 |  | BTC-PERP[0], ETH-PERP[0], GBP[0.52], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] |  |  |
| 00543712 |  | DOGEBEAR[9283497], DOGEBULL[1.0020874], USD[0.01], USDT[0], XRPBEAR[762469.23037326], XRPBULL[100] |  |  |
| 00543714 |  | USD[0.00] |  |  |
| 00543715 |  | USD[10.00] |  |  |
| 00543716 |  | USD[10.00] |  |  |
| 00543717 |  | DOGE[153.41302588], USD[0.00] |  |  |
| 00543719 |  | USD[10.00] |  |  |
| 00543720 |  | USD[0.00] |  |  |
| 00543721 |  | USD[10.00] |  |  |
| 00543724 |  | USD[8.80] |  |  |
| 00543727 |  | USD[10.00] |  |  |
| 00543729 |  | TSLA[.04246794], USD[0.00] |  |  |
| 00543731 |  | USD[10.00] |  |  |
| 00543736 |  | USD[10.00] |  |  |
| 00543739 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT[.00000001], BAT-PERP[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000032], ETHBULL[0], ETH-PERP[0], ETHW[0.00000032], FB-0325[0], FB-0624[0], FB-0930[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.68456928], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[.009805], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[28994.2], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210326[0], TWTR-0624[0], USD[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZM-20210326[0] |  |  |
| 00543741 |  | ETHW[4.41057398], FTM[214], FTT[39.39212], HNT[21.55846654], LTC[0], OXY[516.8966], RUNE[28.388], SOL[4.05014294], SPELL[90682.767], TRX[.000007], USD[295.18] |  |  |
| 00543742 |  | BAO[549.09139797], DAI[.07295], ETH[.1269111], ETHW[.1269111], LINK[.046657], USD[0.01], USDT[1.73893850], YFI[.0009972] |  |  |
| 00543743 |  | DENT[1], KIN[2], USD[0.00] |  |  |
| 00543747 |  | AMPL[0.06373407], BTC[0], DMG[.07652], ETH[.00043], ETHW[.00043], FIDA[.7263], HGET[.008105], HXRO[.7529], LTC[.0093], MAPS[.5485], MATH[.06918], MTA[.965], SECO-PERP[0], UBXT[.1196], USD[0.32], USDT[0], XAUT[.00005814], YFI[.0009979] |  |  |
| 00543748 | Contingent, Disputed | AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ROOK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI[0] |  |  |
| 00543749 |  | BTC[0.00001069], DOGE[0], DOGE-PERP[0], USD[0.00] |  |  |
| 00543752 |  | USD[10.00] |  |  |
| 00543755 |  | BEAR[53.17], ETH[0], ETHBEAR[93000], USD[0.05], XRPBULL[1.19916] |  |  |
| 00543756 |  | GRT[6.29797765], USD[0.00] | Yes |  |
| 00543760 |  | BAO[5], BTC[0.00333147], CRO[162.12711836], DENT[4], DOGE[0.06002612], ETH[0.06018180], ETHW[0.05943338], EUR[0.00], KIN[97634.46887215], MATIC[0.00755439], MER[0.00029896], SHIB[6479395.99380301], STMX[0], TRX[1535.85394004], UBXT[115.95333832], USD[0.00] | Yes |  |
| 00543761 |  | USD[10.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543763 | | DMG[180.7854041], USD[0.00] | | |
| 00543764 | | USD[10.00] | | |
| 00543765 | | ATLAS[15.36643287], BTC[0.02298724], COPE[0.04620915], ETH[0.01234171], ETHW[0.01227586], EUR[0.00], FTT[3.49763792], SLRS[0], SOL[0.33088389], STG[44], TRYB[0], TRYB-PERP[0], USD[0.60], USDT[0] | | BTC[.022626], ETH[.012013] |
| 00543767 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[44708238], SRM_LOCKED[1.76905465], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[8456.78711428], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00543768 | | AKRO[.00077614], ALPHA[.00731335], ASD[.00830911], BAO[1], BRZ[.01328096], CHZ[.00944819], DMG[.01905557], GBP[0.01], KIN[46855.94425785], LINA[.00178538], MATIC[.0019794], PERP[.00197542], PUND[0.00002936], REEF[.40918673], SRM[.00098662], TOMO[.00002181], TRX[1.00972266], USD[0.00], USDT[0.00085606], XRP[.00003511] | | |
| 00543776 | | ALPHA[0], BNB[0], CRO[0], DOGE[0], ETH[0], FTT[0], LRC[41.91012682], OMG-PERP[0], RAY[0], RUNE[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 00543777 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20210227[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00203863], LINA-PERP[0], TRX-PERP[0], USD[0.74], USDT[0], XRP-PERP[0] | | |
| 00543778 | | BTC[.00008361], FTT[.062599], USD[0.26] | | |
| 00543779 | Contingent | AAVE[0], AVAX[0.00000001], AXS[0.00000001], BTC[0], DAI[.00000002], DFL[0], ENJ[0], ETH[0], ETHW[0], EUR[0.00], LINK[0], LINK-PERP[0], LUNA2[1.25449924], LUNA2_LOCKED[2.92716491], RAY[0], SNX[0], SOL[0], SUSHI[0], USD[130.68], USDT[0.00000129] | | |
| 00543780 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[21.82955], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHBULL[454.02], ETH-PERP[0], FLM-PERP[0], FTT[30], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND[1000], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], USD[0.02], USDT[0.00040580] | | |
| 00543781 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DAI-PERP[0], ETH[0], LTC-PERP[0], MANA-PERP[0], MAPS[0], OXY[0], OXY-PERP[0], SOL[0], SXP[.01597199], TRX[.000001], TRX-PERP[0], USD[-55.98], USDT[62.48641057], XAUT-PERP[0], XRP[.21559564], XRP-PERP[0] | | |
| 00543784 | | USD[10.00] | | |
| 00543785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.0000011], USD[0.00], USDT[0.00000374], VET-PERP[0], XRP-PERP[0] | | |
| 00543786 | | ATLAS[13448.9506], BTC[0], ENJ[229], FTT[0.20464379], MAPS[0], OXY[.91982], SRM[380.31327684], USD[2.40], USDT[0.00074962] | | |
| 00543787 | | USD[10.00] | | |
| 00543788 | | ATLAS[682.23951123], CEL[.0909], DENT[1], ETH[0], EUR[927.26], FTT[.0692131], SOL[.00096768], USD[-361.00], USD[0.95], USDT[0.000001] | | |
| 00543789 | | AAVE[.009308], ATOM[.07936], AVAX[.05436], BTC[0.00000489], ETH[.0003436], ETHW[.0003436], MATIC[9.474], USD[5.20], USDT[1.11616666] | | |
| 00543791 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[.5], AAVE-PERP[0], AGLD[16.7], ALGO-PERP[0], APE[10.25677573], APT-PERP[-1], AR-PERP[0], ATLAS[2000], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[4.01059505], AVAX-20210924[0], AVAX-PERP[2.8], AXS[4.19664574], AXS-PERP[0], BAL-PERP[0], BIT[50], BIT-PERP[0], BNB[0.41550458], BNB-PERP[0], BNT-PERP[0], BOBA[5], BTC[0.0465591], BTC-09300[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR[123.9774658], CHR-PERP[0], CREAM-PERP[0], CRO[50], CRV[36.9917065], CRV-PERP[0], DOGE[392.860307B], DOT-20211231[0], DYDX[20.89891263], DYDX-PERP[0], EDEN[32.2], EDEN-20211231[0], EDEN-PERP[0], ETH[0.23969747], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.25810163], FIL-PERP[0], FTM[151], FTM-PERP[0], FTT[3.09304198], FTT-PERP[0], GRT-PERP[0], HXRO[.94388065], IMX[40.09918908], KSHIB[1590], KSHIB-PERP[0], LDO-PERP[0], LEO[39.35691918], LINA[6.65505], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.01800184], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[265], MATIC[288.90151262], MATIC-PERP[0], MKR[.5], MCB-PERP[0], MKR-PERP[0], MNGO[180], MNGO-PERP[0], NEO-PERP[0], OP-PERP[0], OXY[1788], POLIS[32], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[8.38923849], RUNE-PERP[0], SAND[24], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], SLP-PERP[0], SNX[10.73228691], SNX-PERP[0], SOL[4.58806485], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[4300], SRM-PERP[0], STEP-PERP[0], SUSHI[4.49709728], SUSHI-20210924[0], SUSHI-PERP[0], TRX[457.000002], UNI[36.02761419], UNI-PERP[0], USD[-455.50], USDT[4.98529701], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | UNI[20.00] |
| 00543792 | | BCH[.00000036], USD[0.00] | Yes | |
| 00543795 | | EUR[0.00], KIN[2], SHIB[549395.39190897], UBXT[1], USD[0.00] | | |
| 00543796 | | USD[10.00] | | |
| 00543797 | | USD[10.00] | | |
| 00543798 | | USD[10.00] | | |
| 00543803 | | DOGE[5], SNX[.0712055], SOL[.002009], TRX[.000003], USD[-0.01], USDT[0] | | |
| 00543804 | | BCH[0], BTC[.00015614], CREAM[0], EUR[0.02], HNT[0], MKR[0], ROOK[0], USD[0] | | |
| 00543805 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[7.7302], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO[7.5322], USD[-0.09], USDT[229.45301098] | | |
| 00543807 | | USD[10.00] | | |
| 00543808 | | USD[10.00] | | |
| 00543809 | | USD[0.00] | | |
| 00543810 | | ETH[.00572276], ETHW[.00572276], USD[0.00] | | |
| 00543811 | | BTC-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH[.00081428], ETH-PERP[0], ETHW[.00081428], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[-1.44], USDT[0.00701835] | | |
| 00543815 | | ALGO[0], ATLAS[26765.45744657], BNB[0], BTC[0], CHZ[0], ETH[0], FIL-PERP[0], HNT[0], KIN[0], LINA[0], LTC[0], MATIC[0], OXY[0], PORT[0], RAY[0], REEF[0], REN[0], SOL[0], SRM[0], STEP[4268.56342495], SXP[0], USD[0.00], USDT[0] | | |
| 00543817 | | BTC[.00021015], USD[0.00] | | |
| 00543819 | Contingent | APT[0], AVAX[0], AXS[0.00000001], BNB[0], BTC[0], CRO[0], DAI[0.00000001], DOT[0], ETH[1.32905597], ETHW[0], HNT[0], HT[0.00266075], LUNA2[0.00000589], LUNA2_LOCKED[1.5047595], MATIC[0.00001827], NEXO[0], NFT [358573026654541120/Mexico Ticket Stub #1277][1], NFT [478818598498798234/Japan Ticket Stub #9552][1], SNX[0], SOL[0], STG[0], TRX[0.88290600], USD[6131.47], USDT[0.000000004] | Yes | USD[6130.07] |
| 00543820 | | TRX[1], USD[0.00] | | |
| 00543821 | | USD[0.00] | | |
| 00543823 | | DOGE[128.15311313], USD[0.00] | | |
| 00543824 | | USD[10.00] | | |
| 00543825 | | USD[0.00] | Yes | |
| 00543828 | Contingent | ATLAS[0], BAO[0], BAT[0], BRZ[132.18429112], CHR[0], DENT[0], DOGE[1002.43193150], EMB[0], ETH[0], ETH-PERP[0], FTM[0], FTT[15.9894398], LINK[5.08773815], MANA[0], MNGO[0], RAY[2.64872955], SAND[0], SHIB[0], SOL[36.18541659], SRM[2.04890236], SRM_LOCKED[0.04249077], STEP[0], TRX[0], USD[0.70], USDT[0.00], WAVES[0], XRP[0] | | DOGE[1000.38725], LINK[4.999887], SOL[.6563154], USD[0.68] |
| 00543829 | | BAO[10], ETH[.00000113], ETHW[.00000113], KIN[9], USD[0.00], USDT[0.00094599] | Yes | |
| 00543830 | | BULL[0], SXPBULL[0], TRX[.000001], USD[0.00], USDT[0.18949268], VETBULL[0] | | |
| 00543834 | | USD[0.00] | | |
| 00543835 | Contingent | ALGO[135.80322487], APE[4.99392171], AVAX[.35843989], BAO[10], DENT[1], DOGE[57.34277275], DOT[.77199646], ENJ[25.64852891], FTM[52.91422363], GMT[9.24043029], KIN[8], LUNA20.00425791], LUNA2_LOCKED[0.00993512], LUNC[927.16895439], SHIB[2899075.57347256], SOL[2.70905631], TRX[3], USD[0.00], USDT[2.48495685], XRP[158.86026146] | Yes | |
| 00543836 | | BTC[.00021383], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543837 | | BAO[2], KIN[1], LINA[.01072373], USD[0.00], USDT[0] | Yes | |
| 00543838 | | BTC-PERP[0], COPE[.890275], KIN[9521.2], USD[0.00], USDT[0] | | |
| 00543839 | | DOGE[.00000013], USD[0.00] | | |
| 00543842 | | USD[0.05] | | |
| 00543843 | | 1INCH-2021092400], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-0624[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0.00596241], BNB-20210924[0], BNB-PERP[0], BOBA[.01752676], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0624[0], DOT-20210924[0], FIL-20210625[0], FIL-PERP[0], FTT[28.11478748], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-0624[0], LINK-20210924[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG[0.0421543], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210924[0], SRN-PERP[0], STEP-PERP[0], SUN[.759], SUSHI-20210924[0], SUSHI-PERP[0], SXP[.24], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[230131.000003], UNI-0624[0], UNI-20210924[0], USD[143.47], USDT[0.00883088], YFI-PERP[0], ZRX-PERP[0] | | |
| 00543844 | | AGLD[210.88389123], ALCX[0.00050506], ALPHA[423.9238936], ASD[526.45641438], ATOM[5.39922594], AVAX[11.5983755], BADGER[14.86626726], BCH[40.42792292], BICO[44.983394], BNB[0.92978606], BNT[56.98980175], BTC[0.04448446], CEL[.00910324], COMP[3.12094114], CRV[.994946], DENT[20293.5742], DOGE[1240.2619355], ETH[0.03392406], ETH-0930[0], ETHW[0.02592849], FIDA[134.962817], FTM[106.9775154], FTT[0.69883872], GRT[722.6985042], JOE[366.8295415], KIN[919833.94], LINA[5318.93505], LOOKS[200.9478127], MOB[.49648025], MTL[49.49089558], NEXO[65.980468], PERP[101.88710162], PROM[8.49493156], PUNDIX[.08261785], RAY[283.90058250], REN[281.8415096], RSR[14397.68599], RUNE[9.79236485], SAND[146.982311], SKL[315.6675456], SOL[0.00000003], SPELL[96.8232], STMX[7658.28373], SXP[78.77062486], TLM[2326.7030927], USD[106.61], USDT[0], WRX[352.9426067] | | |
| 00543848 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.426992], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-HASH-2021Q1[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SHIN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.83], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00543849 | Contingent, Disputed | BNB[0], BTC[0], USD[0], XRP[0] | | |
| 00543850 | | DEFI-PERP[0], OXY[7.98537], RAY[1.995345], TRX[.000001], USD[0.28], USDT[0] | | |
| 00543851 | | RUNE[0], USDT[0.00000003] | | |
| 00543852 | | USD[10.00] | | |
| 00543853 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], PERP[0], USD[-0.01], USDT[0.24172675], WAVES-PERP[0] | | |
| 00543854 | | DOGE[0], USD[0.00] | | |
| 00543856 | | COPE[.84439], GBP[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00543857 | | USD[10.00] | | |
| 00543859 | | ALGO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-20210326[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ICP-PERP[0], SHIB-PERP[0], SRN-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.32], USDT[0.69695188], ZIL-PERP[0] | | |
| 00543861 | | USD[20.00] | | |
| 00543862 | | DOT[.092951], ETC-PERP[0], FTT-PERP[0], LINK[.092476], SOL[.0095402], SUSHI[.421815], SUSHI-PERP[0], SXP[.017103], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 00543867 | Contingent | AAVE[0], ATOM[0], BTC[0.05530000], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069887], RAY-PERP[0], USD[0.73], USDT[1.16773090], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00543869 | | DENT[1], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00543870 | | EUR[9.81], UBXT[2], USD[0.00] | Yes | |
| 00543876 | | ADA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00004281], ETH-PERP[0], ETHW[0.00004281], FTT[0.00002430], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[3699.26], SPELL-PERP[0], USD[0.29] | Yes | |
| 00543877 | | 0 | | |
| 00543879 | | 1INCH[0.15473276], AKRO[1.50000000], ALICE[.000001], ALPHA[0], AMPL[0], ASD[0], ATLAS[0], AUDIO[0], BAO[34], BLT[0], BNB[0], BNT[0], BRZ[0], BTC[0], C98[.00716631], CBSE[0], CHR[0.00003281], CHZ[0], CLV[0], COIN[0.00000001], CONV[61.08121920], COPE[0.37102349], DAI[0], CRV[0], DENT[4], DMG[0.87710379], DOGE[0], DYDX[0.02436176], ENDED.00001088], EMB[0.00310395], ENJ[0], ENS[0.00165558], ETH[0], FRONT[0], FTM[0], FTT[0], GRT[0], HGET[0], HOLY[0.00009376], HXRO[0.40015510], JST[0], KIN[23.23617516], LINA[4.55449250], LINK[0], LOOKS[.00887201], LRC[0.00030111], LTC[0], LUA[0], MANA[0], MAPS[0.17475005], MATIC[0], MOB[0], MTA[.21393843], NPXS[0], OMG[0], ORBS[0.00009278], OXY[0], PUNDIX[0], RAMP[2.95907279], RAY[0.04560394], REEF[1.03314496], REN[0], RNDR[.08903867], ROOK[0], RSR[0], RUNE[0.00504333], SAND[0], SECO[0.00179473], SHIB[0], SKL[0], SLRS[0], SNX[0], SNY[0], SOL[0], SRM[0.07726572], STMX[0], SUN[.00000001], SUN_OLD[0], SUSHI[0], SXP[0], TONCOIN[.11292722], TRU[0], TRYB[0], UBXT[7.89554964], UNI[0], USD[0.00], USDT[0], WRX[0], XRP[0], YFI[0] | Yes | |
| 00543880 | | EUR[0.00], GRT[5.93157918], USD[0.00] | | |
| 00543882 | | BTC[.1264], BTC-PERP[0], DFL[14100], EUR[0.24], FTT[34.31], RAY[2.37466074], TRX[.000284], USD[0.00], USDT[0] | | |
| 00543883 | | BEAR[406.46], BRZ[.6425], BTC[0.00003031], BTC-PERP[0], BULL[.00069062], ETHBULL[.0043418], USD[0.08], USDT[0] | | |
| 00543884 | | 0 | | |
| 00543886 | | USD[10.00] | | |
| 00543887 | | USD[10.00] | | |
| 00543888 | | USD[10.00] | | |
| 00543889 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT[0.08558973], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC[.66627664], MATIC-PERP[0], RAY[19.34735589], RAY-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[34.5694089], SRM_LOCKED[.65412648], SRM-PERP[0], STEP[522.99867673], STEP-PERP[0], SUSHI-PERP[0], TRX[.200035], UNI-PERP[0], USD[26.27], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00543891 | | USDT[0.38885555] | | |
| 00543894 | | USD[10.00] | | |
| 00543895 | | USD[0.00] | | |
| 00543896 | | USD[10.00] | | |
| 00543898 | Contingent | ATOM[.00060452], BTC[0.00000001], CGC[.00730463], CRV[.00125], KIN-PERP[0], LUNA2[0.17435849], LUNA2_LOCKED[0.40683649], USD[0.00], USDT[0.00012546] | | |
| 00543899 | | ATLAS[430], MAPS[130.95041], MNGO[539.7511], OXY[.97549], RAY[72.93255], USD[300.79], USDT[.594672] | | |
| 00543900 | | USD[10.00] | | |
| 00543901 | Contingent | AAPL[.5852], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER[.003361], BADGER-PERP[0], BNT-PERP[0], BTC[0.01000000], BTC-PERP[0], COIN[.0017508], DOGE[15], ETH[11.10000000], ETHW[0.00656046], FBL[0.00055545], FTT[7.30261533], FTT-PERP[0], LOOKS[.06243], LOOKS-PERP[0], ROOK[.0003128], ROOK-PERP[0], SOL[11.2], SOL-PERP[0], SPY[.0054364], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM[1.70476131], SRM_LOCKED[7.65523869], STARS[.510339], USD[6397.42], USDT[100.00768763], WBTC[0.00008584] | | |
| 00543902 | | ASD[13.64366206], GBP[0.00], USD[0.00] | | |
| 00543904 | | BTC[0], USD[1.09] | | |
| 00543905 | Contingent | FTT[0.00645488], RAY[1619.88208027], RAY-PERP[0], SOL[340.48838692], SRM[0.10780680], SRM_LOCKED[.82305407], USD[3.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543906 | Contingent | AKRO[10], ATOM[0.00024217], AUDIO[2.01407062], BAO[27501.22030685], BAT[1], BNB[0], BTC[0], CHZ[2], DENT[11], DOGE[1], ETH[0], ETHW[0.00000091], FIDA[1], FTM[0.00000001], FTT[.00010357], GBP[0.00], GRT[2], KIN[26], LUNA2[0.50596377], LUNA2_LOCKED[1.15250147], MATIC[.0036533], ORCA[0], RSR[8], SLRS[.00184407], SOL[0.00036737], TRX[2], UBXT[13], XRP[0.00433710], USDT[0.00437110], USTC[0], XRPI.00127763] | Yes | |
| 00543908 | | AKRO[1], BAO[3], DENT[2], DOGE[0], EUR[0.00], GRT[1], KIN[1], RSR[2], SHIB[26379380.66606435], SOL[10.6553496], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00543909 | | 1INCH[1.14634600], AKRO[2], ASD[0], ATLAS[1.35459475], AUDIO[0], AVAX[0.76018464], BAO[14], BAR[2.13153331], BCH[0], BNB[0.00000061], BRZ[23.83362943], BTC[0], CEL[1.98610459], CHF[0.00], CHZ[0], CITY[.19586266], COIN[0], CONV[0], CRO[21.45755979], DENT[4], DOGE[0], ETH[0], FB[0], HOLY[0], HXRO[0], INTER[.00000647], JST[0], KIN[6487.50621915], LRC[0.00008529], LUA[2.6908145], MATIC[0], MKR[0], MNGO[23.72610353], MOB[0], PSG[.14551437], RAMP[0], RAY[0], SOL[0], SRM[3.42723993], SUSHI[2.15793327], SXP[10.05965128], TOMO[0], TRX[1], TSLA[.00000002], TSLAPRE[0], UBXT[114.94145931], UNI[.29783989], USD[0.00], USDT[0.00006339], WAVES[0], XRP[22.23957496] | Yes | |
| 00543910 | | UNI[0], USD[0.01], USDT[0] | | |
| 00543911 | | USD[10.00] | | |
| 00543912 | | BAO[1], KIN[3], PUNDIX[.002], RSR[204.69907458], TRX[1], UBXT[4], USD[0.00], XRP[.00002679] | | |
| 00543913 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00543916 | | AKRO[222.23188939], AMPL[0], BAO[2], CHZ[6.37462191], GBP[106.99], KIN[940067.11003769], USD[0.00] | Yes | |
| 00543918 | | BADGER[.12027046], USD[0.00] | | |
| 00543919 | Contingent | DMG[.05493], FTT[.09505], RAY[0], SRM[10.29376536], SRM_LOCKED[34.94636201], TRX[.074008], USD[40.09], USDT[18.33593600] | | |
| 00543920 | | USD[10.00] | | |
| 00543921 | | AAVE-PERP[0], BTC[0], ETH[0], FTT[25.54677132], GBP[0.00], SOL[30.04500786], SPELL[200631.08700584], SUSHI[0], USD[0.00], USDT[0] | | |
| 00543922 | Contingent | BTC[0], FTT[0.02544086], LUNA2[0.07034558], LUNA2_LOCKED[0.16413970], LUNC[15317.9003068], RUNE[40.192362], USDT[232.23836748] | | |
| 00543926 | | DOGEBEAR[185416223.6], DOGEHEDGE[21.7255429], USD[0.42] | | |
| 00543927 | | USD[10.00] | | |
| 00543928 | | USD[10.00] | | |
| 00543931 | | USD[10.00] | | |
| 00543932 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00543933 | | EUR[0.00], USD[10.00] | | |
| 00543935 | | AKRO[1], BAO[7], BTC[.0042362], CHZ[1], DOGE[.00000453], ETH[.04378958], ETHW[.04378958], EUR[148.52], HNT[.0000098], KIN[2], MATIC[2], MOB[.00004188], RSR[1], UBXT[5], USD[10.00], WRX[.00001703], XRP[.00018411] | | |
| 00543936 | | NFT [308614989076555042/The Hill by FTX #34652][1], NFT [393549291549929368/FTX EU - we are here! #258012][1], NFT [404467304805517013/FTX EU - we are here! #258021][1], NFT [427232078270471646/FTX Crypto Cup 2022 Key #9601][1], NFT [445985220424882112/FTX EU - we are here! #258004][1], USD[0.00] | | |
| 00543939 | | SOL[.00170749], USD[0.00], USDT[0] | | |
| 00543941 | | USD[10.00] | | |
| 00543942 | | ALGOBULL[.0349196.9712], BALBULL[28.42740093], BCHBULL[173.2270806], BSVBULL[61995.9191], DOGEBULL[0.03185694], ETCBULL[0], MATICBULL[12.8717339], SXP[28.694547], SXPBULL[2827.24610694], THETABULL[0.04260190], TOMOBULL[32044.270267], TRX[.000013], USD[0.40], USDT[0.14669831], XLMBULL[2.95975819], ZECBULL[14.79027605] | | |
| 00543943 | Contingent, Disputed | DOGEBEAR[11900000], TRX[.000003], USD[0.03], USDT[10.91] | | |
| 00543944 | | USD[10.00] | | |
| 00543945 | | BNB[0], BTC[0.00001514], DOGE[0], ETH[0], USD[0.00], USDT[0.00010223] | | |
| 00543946 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00543947 | | USD[10.00] | | |
| 00543949 | | ETH[0], KIN[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00543951 | | USD[10.00] | | |
| 00543952 | | USD[20.00] | | |
| 00543953 | Contingent | APE[.03922174], BTC[0.00009020], DOGE[7.5535048], ETH[0], FTT[8.21015654], LUNA2[0.00000082], LUNA2_LOCKED[0.00000192], LUNC[0.17927017], RAY[3.36263686], RNDR[.09338266], SOL[0.00636087], SPELL[0.00000011], SRM[.9090334], USDI-7.52], USDT[5.66329577] | | |
| 00543954 | | BTC[20.00000055], SGD[0.00], USD[0.00] | | |
| 00543962 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGEBULL[0.00000006], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[27.41], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00543963 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI[1077.5], SUSHI-PERP[0], USD[-992.15], USDT[-0.00226220] | | |
| 00543964 | | BNB[.10943692], BTC[0], COIN[0.05225059], ETH[.00000001], FTT[0.34036256], LTC[0], USD[3.39] | | |
| 00543967 | | BAO[1], EUR[0.00], KIN[60257.91532268], USD[0.00] | Yes | |
| 00543968 | | AVAX[0], FTT[0.03261337], OXY[0], SOL[0], USD[19.06], USDT[0.00000001] | | |
| 00543970 | | GRT[4.30321001], USD[0.00] | | |
| 00543971 | | USD[0.54] | | |
| 00543973 | | BTC[0], COPE[1.72922459], ETH[0], FTT[25.1575461], RAY[.00000001], SOL[0], TRX[.00001], USD[0.00], USDT[0.00009527] | | |
| 00543974 | | USD[10.00] | | |
| 00543977 | | AUD[0.00], KIN[2], USD[0.00] | Yes | |
| 00543978 | | USD[10.00] | | |
| 00543979 | | ATLAS[3.1], USD[0.01] | | |
| 00543980 | | USD[10.00] | | |
| 00543982 | | USD[10.00] | | |
| 00543988 | | ADABULL[0], DOGEBULL[0], ETCBULL[0], ETH[.000991], ETHW[.000991], USD[23.17], USDT[0] | | |
| 00543989 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00543990 | | USD[10.00] | | |
| 00543992 | | BTC[0.07817525], ETH[0.33972870], RUNE[0], SOL[32.20364641], SRM[0], USD[0.00] | | |
| 00543993 | | BCH[.01427445], USD[0.00] | | |
| 00543994 | | DOGE[.82048686], USD[6.75] | | |
| 00543995 | | ALPHA[.9748], BNB[.009916], DOGE[103.71895455], FTT[.09895], HGET[.046885], SUSHI[.4986], USD[0.29] | | |
| 00543998 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00544001 | | USD[10.00] | | |
| 00544004 | | USD[10.00] | | |
| 00544005 | | USD[10.00] | | |
| 00544007 | | CRO[0], ETH[0], USD[0.75], USDT[0] | | |
| 00544011 | | ETH[0], TRX[.000001], USD[1.10], USDT[0.00000176] | | |
| 00544012 | | BCH[.00226313], DOGE-PERP[0], FTT-PERP[0], USD[-0.04], XRP-PERP[0] | | |
| 00544017 | | 1INCH[0], ATLAS[0], BNB[0], ETH[0], EUR[0.80], FTT[27.71235921], LINK[0.00090434], USD[6.56], USDT[0.00000242] | | |
| 00544020 | | FTT[0.02035297], SOL[32.96284410], USD[0.00] | | |
| 00544023 | | USD[10.00] | | |
| 00544024 | | AKRO[1], BTC[0], MATIC[0], RUNE[0], UBXT[2], USD[0.00] | | |
| 00544025 | | DOGEBULL[0], ETHBULL[0], FTT[3.52832946], HT[3.39762], USD[12.28] | | |
| 00544026 | | 0 | | |
| 00544028 | | USD[0.00] | | |
| 00544029 | Contingent | AAVE[.00680605], ALCX[.0008104], ATOM-PERP[0], BOBA[.02983437], BTC[0.00013238], BTC-PERP[0], DOGE[.865695], EOS-PERP[0], ETHW[4.57837228], FTM[.9998575], LTC[.0073042], LUNA2[46.89142804], LUNA2_LOCKED[109.4133321], LUNC[10210707.18], OMG[.42883645], RUNE[.063945], RUNE-PERP[0], SHIB[2999148], SRM[.84952], USD[0.77], USDT[3.26054536], YFI[0.00012381] | | |
| 00544030 | | BAO[1], KIN[2], RSR[1], SHIB[15789.51300578], UBXT[2], USD[0.00], XRP[0] | | |
| 00544031 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND[.198879], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.53], USDT[0.00202760], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00544032 | | USD[10.00] | | |
| 00544033 | | USD[10.00] | | |
| 00544034 | | USD[10.00] | | |
| 00544035 | | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BCH[0.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000894], ETH-PERP[0], ETHW[0.00000894], LTC[0], LTC-PERP[0], MER-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP[8.97400000], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[0.00112800], TRX-PERP[0], USD[0.00], USDT[0.00000003], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00544036 | | BTC[.00021464], USD[0.00] | | |
| 00544037 | | USD[10.00] | | |
| 00544040 | | USD[96.04] | | USD[86.50] |
| 00544041 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], ONT-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20211123[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210625[0], TRX-PERP[0], USD[16.89], USDT[.004646], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00544042 | | USD[10.00] | | |
| 00544043 | | DOGE[1], GBP[38.62], USD[0.00] | | |
| 00544045 | | USD[10.00] | | |
| 00544046 | | BAL[0], ETH[.00000001], SOL[0], TRX[.000004], USD[0.00], USDT[0.00000006] | | |
| 00544047 | | FTT[0.00215510], MAPS[152.208935], OXY[110.1401569], RAY[181.87897], SOL[0.00065180], SRM[1.01389169], TRX[.000007], USD[192.79], USDT[1520.33166585] | | |
| 00544048 | | 0 | | |
| 00544050 | | JST[0], TRYB[.00049941], USD[0.00] | | |
| 00544051 | | USD[10.00] | | |
| 00544053 | | BAO[1], BTC[0], CHF[0.00], ETH[0], USD[0.00], USDT[0] | | Yes | |
| 00544054 | | BEAR[365.62], BULL[0.00000449], USD[0.00] | | |
| 00544055 | | USD[10.00] | | |
| 00544058 | | USD[10.00] | | |
| 00544059 | | BADGER[0], CAKE-PERP[0], COPE[.3550395], DOGE[.715627], ETH[0], FLOW-PERP[0], FTT[5.02670509], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY[.9673345], RAY-PERP[0], REN[34], SOL[.49850375], USD[1808.26], USDT[0] | | |
| 00544060 | | USD[10.00] | | |
| 00544061 | | BULL[0.00000045], DOGE[5], ETHBULL[0], USD[0.00] | | |
| 00544063 | | USD[10.00] | | |
| 00544065 | Contingent | 1INCH-PERP[0], AAVE[.0062], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009223], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013513], ETH-PERP[0], ETHW[0.00013512], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA-PERP[0], MATIC[1.7744], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[6.97245715], SRM_LOCKED[26.56754285], THETA-PERP[0], USD[1466.84], USDT[15000], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00544066 | | COPE[13.17598081], STEP[21.25147855] | | |
| 00544068 | | RAY-PERP[0], USD[0.00], USDT[-0.00065453] | | |
| 00544069 | | DMG[.052902], TRX[.000001] | | |
| 00544070 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544071 | | ATLAS[957.6], BTC-PERP[0], FTT[0.05497598], PERP[.05142], SOL[.004414], USD[0.00] | | |
| 00544072 | | DOGE[1], USD[0.00] | Yes | |
| 00544075 | | USD[10.00] | | |
| 00544078 | | USD[0.00] | Yes | |
| 00544080 | | FTT[0], MINA-PERP[0], PORT[203.39562699], USD[0.27], USDT[0] | | |
| 00544084 | | USD[10.00] | | |
| 00544086 | Contingent | BTC[0.11453650], CRV[12.53371753], CVX[.94002866], ETH[0.17019915], ETHW[.14624359], EUR[0.45], FTT[5.41967216], LUNA2[0.09931716], LUNA2_LOCKED[0.23174004], LUNC[.3199392], USD[0.10], USDT[0] | Yes | |
| 00544087 | Contingent, Disputed | BTC[.00000051], CQT[.03839969], ETH[.00000207], FTT[.00203865], USD[0.00], USDT[.01025344] | Yes | |
| 00544090 | | BTC[.00000008], CHZ[1], DENT[1], DOGE[1], EUR[0.57], TRX[.24163864], UBXT[2], USD[11.09] | Yes | |
| 00544092 | | BTC[0.00001254], BTC-PERP[0], ETH[0], USD[0.00], USDT[0.92187882] | | |
| 00544093 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.04486800], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00012784], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[100.8189], CQT[.7556], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[.00024], CVX-PERP[0], DENT-PERP[0], DMG[.016985], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088034], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBT[1369.3], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.08335], LUNA2[0.97136899], LUNA2_LOCKED[2.26652764], LUNA2-PERP[0], LUNC[209999.99494860], LUNC-PERP[0.00000002], MACG[.9999], MANA-PERP[0], MAPS-PERP[0], MATH[.0616], MATIC[0], MATIC-PERP[0], MEDIA[.006048], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[6.133], MNGO-PERP[0], MOB[0], MOB-PERP[0], MPL[536.19475], MTA[.705], MTA-PERP[0], MYC[9.526], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.07293], PRISM[9.994], PROM-PERP[0], PSY[.99085], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.05], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY.5622], SOL-PERP[716.98], SOS-PERP[0], SPELL[50], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[10000.0012807], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.076415], TONCOIN-PERP[0], TRU-PERP[0], TRX[1091.0643], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[33332.12], USDT[1828.83235561], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00544094 | | USD[10.00] | | |
| 00544095 | | USD[10.00] | | |
| 00544096 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00544098 | | USD[10.00] | | |
| 00544100 | | MATIC[0], RUNE[0.09056433] | | |
| 00544101 | | BNB[0], BTC[0.00000001], ETH[0], FTT[0.08505853], RAY[0], ROOK[0], SOL[0], SUSHI[.4961297], TOMO[0], TRX[.000001], USD[0.00], USDT[1.66728574] | | |
| 00544103 | | AKRO[1], AUDIO[1], BAO[2], DENT[1], FIDA[1], FRONT[1], GBP[0.07], GRT[2], HXRO[1], KIN[4], RSR[3], SHIB[.00000005], TRX[1], USD[0.01] | | |
| 00544107 | | MATIC[7.39536386], USD[0.00] | | |
| 00544108 | | BTC[0], DOGE[0], FTT[0.00053442], MOB[990.35342265], USD[0.00] | | |
| 00544114 | | USD[10.00] | | |
| 00544114 | | TRYB[880.40542506], USD[20.00] | | TRYB[600] |
| 00544115 | | USD[10.00] | | |
| 00544117 | | AKRO[1], BNB[0], CHZ[1], DOGE[5609.10781870], ETH[0.00], MATH[1], MATIC[1], RSR[1], UBXT[1], USD[10.00] | | |
| 00544118 | Contingent, Disputed | USD[10.00] | | |
| 00544119 | | USD[10.00] | | |
| 00544120 | | BTC[.0001826], USD[0.00] | | |
| 00544121 | | USD[10.00] | | |
| 00544122 | | USD[10.00] | | |
| 00544123 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.29999999], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BICO[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ[-09300], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.10361675], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[.00000001], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNC[0.00731307], LUNC-PERP[0], MAGIC[.70304337], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (364896655165955739/FTX Crypto Cup 2022 Key #5004)[1], NFT (416793188422819746/FTX EU - we are here! #197344)[1], NFT (428024279249339689/FTX AU - we are here! #36035)[1], NFT (438707679416031539/FTX AU - we are here! #36139)[1], NFT (443985184920602496/FTX EU - we are here! #197264)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.22402665], SRM_LOCKED[8.62752217], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.10], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00544124 | | USD[10.00] | | |
| 00544125 | | BAO[1], CRO[62.76765443], DENT[1], EUR[0.00], KIN[263694.29973599], MATIC[25.27371605], SHIB[177367.8623654], SOL[.55048045], SRM[2.02050853], TRU[5.30447384], TRX[172.27657794], USD[0.00] | | |
| 00544126 | | LINK[.41313508], USD[0.00] | | |
| 00544127 | Contingent | ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.00037], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210924[0], BNB-20210924[0], BNB-PERP[0], CEL[0.04207750], CEL-PERP[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00158208], ETH-PERP[0], ETHW[0.00003567], FTM-PERP[0], FTT[155.04141475], KIN-PERP[0], LEO-PERP[0], LUNA2[0.00572506], LUNA2_LOCKED[0.01335848], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[.01668426], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.005771], UNI[0], USD[0.51], USDT[19.84529436], USDT-PERP[0], USTC[0], YFI-PERP[0] | | |
| 00544129 | | USD[10.00] | | |
| 00544131 | | USD[10.00] | | |
| 00544133 | | ALGO-PERP[0], AURY[4], BTC[.000045], BTC-PERP[0], USD[5.75] | | |
| 00544135 | | USD[10.00] | | |
| 00544138 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544139 | | BCH[0.03899259], BCHBULL[.9938633], BEAR[489.8], BTC[0.00233094], BULL[0.12631197], DOGE[202.97506], DOGEBULL[0.00183003], ETH[0], ETHBULL[0.00004418], SUSHIBULL[241.554096], TOMOBULL[118.9297], USD[0.11], USDT[0.119576411] | | |
| 00544140 | | BTC[.00020267], USD[0.00] | | |
| 00544141 | | USD[10.00] | | |
| 00544142 | | USD[10.00] | | |
| 00544143 | | ETH[0.08894081], ETH-20210625[0], ETHW[0.08894081], USD[1.87] | | |
| 00544144 | | BTC[0], ETH[0], FTT[0.09604971], RAY[.00000001], USD[0.00], USDT[0] | | |
| 00544146 | Contingent | AGLD[.06564], LUNA2[0.00424404], LUNA2_LOCKED[0.00990277], LUNC[924.15], RAY[0], USD[52.96], USDT[0.00000001] | | |
| 00544148 | | USD[10.00] | | |
| 00544149 | | USD[10.00] | | |
| 00544151 | | USD[10.00] | | |
| 00544152 | | BRZ[0.61829320] | | |
| 00544155 | | AKRO[1], BAO[2], DENT[1], DOGE[2], EUR[0.00], KIN[3], UBXT[5.02298886], USD[0.00] | | |
| 00544156 | | DOGE[1], USD[0.00] | | |
| 00544157 | | USD[10.00] | | |
| 00544158 | | ATLAS[5290], AURY[14], BTC-PERP[0], KIN[937727.05083403], NFT (345950628242743899/FTX EU - we are here! #184585)[1], NFT (346381714010248799/FTX EU - we are here! #184896)[1], NFT (418746097555813010/FTX EU - we are here! #184406)[1], SOL[.007], TRX[.000012], USD[0.00], USDT[0] | | |
| 00544159 | | DOGE[32.1206625], EUR[0.00], USD[0.00] | | |
| 00544161 | | USD[10.00] | | |
| 00544162 | | USD[10.00] | | |
| 00544165 | | MAPS[.8485], USDT[1.23455810] | | |
| 00544168 | | USD[10.00] | | |
| 00544169 | | USD[10.00] | | |
| 00544172 | | USD[10.00] | | |
| 00544173 | | BTC[0], EUR[0.54], USD[0.00] | | |
| 00544175 | | 1INCH[7.33009744], AKRO[3], ATLAS[.28042802], BAO[2], BOBA[.65868752], CHZ[0.01279856], LUA[0], NFT (322604418136531396/Retro-Future-Bitcoin | Rubin Edition)[1], REEF[484.61155976], RSR[243.28562116], TRX[0], UBXT[11], USD[0.00], USDT[0.00457538] | Yes | |
| 00544176 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00987773], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[.17], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0037609], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-707.63], USDT[709.30179671], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00544177 | | DOGE[177.13207233], USD[0.00] | | |
| 00544178 | | USD[10.00] | | |
| 00544179 | | AXS-PERP[0], BTC[0], FTT[0], STETH[0], STG[10139.90824275], USD[0.00], USDT[0] | | |
| 00544180 | | RAY[.936825], USD[0.00] | | |
| 00544182 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00002686], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0.00179565], DOGE-PERP[0], DOT-PERP[0], ETH[0.00013947], ETH-20210326[0], ETH-PERP[0], ETHW[0.00013948], LTC[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00544183 | Contingent, Disputed | BTC[0], FTT[.00000001], FTT-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 00544185 | | DAI[.00000052], USD[0.00] | | |
| 00544186 | | BAO[4], DENT[1], DOGE[.00001784], KIN[4], SHIB[3101388.81393745], TRX[1.00004029], USD[0.00] | Yes | |
| 00544187 | | USD[10.00] | | |
| 00544189 | | USD[10.00] | | |
| 00544190 | | CHZ[361.56238349], DOGE[123.49998174], USD[0.00] | | |
| 00544191 | | FTT[.45179616], USD[0.00] | | |
| 00544192 | | BTC[.00017582], USD[0.00] | | |
| 00544196 | | USD[10.00] | | |
| 00544198 | | GBP[0.00], SHIB[141442.64930251], USD[0.00] | Yes | |
| 00544199 | | USD[10.00] | | |
| 00544202 | | DOGE[151.03198876], MATIC[1.05643217], USD[0.00] | Yes | |
| 00544204 | | KIN[59988.6], REEF[64.60508054], SHIB[100000], USD[0.00] | | |
| 00544205 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.33], USDT[.00254563], VET-PERP[0] | | |
| 00544206 | | USD[10.00] | | |
| 00544208 | Contingent | AKRO[1], BAO[1], DENT[2], DOGE[2370.92028933], KIN[4], LUNA2[0.01353785], LUNA2_LOCKED[0.03158831], LUNC[.04361068], UBXT[2], USD[0.00] | | |
| 00544209 | Contingent, Disputed | COPE[.93859], ETH[0.00008664], ETH-PERP[0], ETHW[0], FIDA[.0028], LOOKS[.9468], SRM[.99069], STEP[.03204097], TRX[.000006], USD[0.00], USDT[0] | | |
| 00544210 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[26.50500864], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00544214 | | DOGE[173], USD[0.01] | | |
| 00544218 | | USD[10.00] | | |
| 00544220 | | AKRO[2], BTC[0], DOGE[.00020514], EUR[0.00], HOLY[1.05459794], MATIC[.00000933], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544222 | | BTC-PERP[0], DOGE[.744], FTT[.06782], KIN[7266], SRM[.8982], USD[0.06], USDT[0] | | |
| 00544225 | | ETH[0], USD[0.11], USDT[0.00002311] | | |
| 00544228 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.00001], TRX-PERP[0], USD[-6.50], USDT[63.25480812] | | |
| 00544231 | | USD[10.00] | | |
| 00544232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.30], USDT[0.95359163], WAVES-PERP[0], XLM-PERP[0] | | |
| 00544234 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00544235 | | KIN[78649.76439451], USD[0.00] | | |
| 00544237 | | USD[10.00] | | |
| 00544240 | | AKRO[1], APE[0], BAO[1], BNB[0], BTC[0], FTT[.00000034], KIN[3.15320776], MATIC[0.00001578], SOL[0], SRM[0.00002681], TRX[0], UBXT[2], USD[0.00], USDT[0.00020982] | Yes | |
| 00544241 | | DOGE[2716.21055753], KIN[0], LUA[0], SHIB[0], SXPBEAR[0], USD[0.00], USDT[0], XRP[0] | | |
| 00544242 | | USD[10.00] | | |
| 00544243 | Contingent | BTC[7.81703628], SRM[.22986523], SRM_LOCKED[1.55635931], USD[7657.23] | | |
| 00544244 | | CAD[12.94], USD[0.00] | | |
| 00544246 | | USD[10.00] | | |
| 00544247 | | USD[10.00] | | |
| 00544248 | | USD[10.00] | | |
| 00544249 | | BAO[1], EUR[12.80], USD[0.00] | | |
| 00544250 | | BRZ[.998005], FTT[.036426], SECO-PERP[0], USD[0.67], USDT[0] | | |
| 00544253 | | USD[10.00] | | |
| 00544254 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.17], USDT[0], ZIL-PERP[0] | | |
| 00544255 | | USD[10.00] | | |
| 00544256 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0214[0], BTC-MOVE-0220[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-202100240[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000016], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00544257 | | ATLAS[130], KIN[1189911.37940866], TRX[0.78500400], USD[0.25] | | |
| 00544258 | | ALCX[.0002419], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[.000003], USD[4.44], USDT[.036976], YFI[.0009559] | | |
| 00544259 | | USD[10.00] | | |
| 00544260 | | DEFIBULL[0.03946299], EUR[0.79], FTT[4.33183967], RAY[14.50649812], SOL[.03494738], STETH[1.37403920], TRX[.001582], USD[573.06], USDT[0.01403462] | Yes | |
| 00544263 | | COPE[.22542126], DOGE[1], DOGEBULL[0.34519564], OXY[.77232], RAY[.00901], SUSHIBULL[349177.15246], TRX[.000001], USD[0.15] | | |
| 00544266 | | ATLAS[177.85783300], ATOMBULL[715.55783136], AUDIO[9.01154432], BAND[2.56904614], BNB[0], BTC[0.00343286], BULL[0.05676411], CEL[29.49856342], DEFIBULL[2.18887473], ETHBULL[0.18991866], FTT[1], MATIC[0], RUNE[1.20579132], SPELL[615.81787935], SUSHI[0], UNI[0], USDT[0.00000988] | | BAND[1.851037], BTC[.003419] |
| 00544267 | | AVAX[4], AVAX-PERP[0], BCH-PERP[0], FTT[0], PERP[0], SOL[3.00286128], TOMO-PERP[0], TRX-PERP[0], USD[0.25], USDT[0], XAUT[.00005856] | | |
| 00544268 | | USD[10.00] | | |
| 00544270 | | USD[10.00] | | |
| 00544273 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[.00006129], ETH-PERP[0], ETHW[.00006129], FTT[5.7], KSM-PERP[0], LUNA2[0.33115882], LUNA2_LOCKED[0.77270391], LUNC[72110.53073795], LUNC-PERP[0], MATIC[.000000001], TRX[.000001], USD[-26.21], USDT[0] | | |
| 00544276 | | DOGE[11.82681417], GBP[0.10], USD[9.00] | | |
| 00544277 | | USD[10.00] | | |
| 00544280 | | USD[10.00] | | |
| 00544281 | | DOGE[200.28520613], MATIC[1], USD[0.00] | | |
| 00544283 | | EUR[0.00], FTT[2.03375469] | | |
| 00544285 | | USD[10.00] | | |
| 00544286 | Contingent | ADABULL[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0.00000001], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00013673], FTT-PERP[0], GMT[.30842255], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.55750658], LUNA2_LOCKED[1.30084869], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[1.61571071], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00002800], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], WRX[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00544288 | | USD[0.00], USDT[0] | | |
| 00544289 | | ATOMBULL[.0007886], BADGER[.027403], BTC[.0000951], DOGE[5], REN[.9554], USD[4.73], USDT[.008475], ZECBULL[0.00000100] | | |
| 00544290 | | BTC[0], DOGE[0], FTT[.01103], SOL[0], USD[0.00], USDT[0.27544740] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544292 | | USD[10.00] | | |
| 00544299 | | 1INCH-PERP[0], BCH-PERP[0], CREAM-20210326[0], CREAM-PERP[0], FIL-20210326[0], LTC-PERP[0], RSR-PERP[0], USD[0.16], XMR-PERP[0], YFII-PERP[0] | | |
| 00544300 | | USDT[1.0679] | | |
| 00544303 | | USD[10.00] | | |
| 00544307 | | USD[10.00] | | |
| 00544309 | | USD[10.00] | | |
| 00544310 | | USDT[0] | | |
| 00544311 | | ASDBEAR[0], DOGEBEAR[36455098.40251969], ETHBULL[0.00190620], USD[0.70], USDT[0] | | |
| 00544313 | | USD[10.00] | | |
| 00544315 | | BTC[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 00544316 | | USD[10.00] | | |
| 00544323 | | DOGE[39.23296108], USD[0.00] | | |
| 00544324 | | KIN[1], USD[0.00] | | |
| 00544325 | | UBXT[.814], USDT[0] | | |
| 00544328 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001520], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[0], DENT-PERP[0], DOGE[.00000003], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000426], ETH-PERP[0], ETHW[0.00005566], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.26652330], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SOS-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00544330 | | USD[10.00] | | |
| 00544334 | | CEL[100], FTT[9.36052098], LINK[12], MKR[.05072526], TSLA[3], USD[0.00], USDT[0] | | |
| 00544336 | | BNB[0], MAPS[615.38214062], PORT[162.11449253], SOL[0.00500000], STEP[.00312183], SXP[.07084594], TRX[.000788], USD[0.00], USDT[11.50014385] | | |
| 00544337 | Contingent | AVAX[0.31885887], BNB[0], BTC[0], ETH[0.00000001], ETHW[0], FTT[1000], HT[0], LTC[0], LUNA2[0.00153819], LUNA2_LOCKED[0.00358912], LUNC[.0001077], MATIC[0], MNGO[38290.397785], MSOL[0], OKB[0], SHIB[350], SOL[1.23695914], SRM[21.12945757], SRM_LOCKED[286.95185255], TULIP[552.2], USD[37.07], USDT[.000005], USTC[0.21773889] | | |
| 00544338 | | OXY[399], SOL[0], TRX[.000001], USDT[0.06102292] | | |
| 00544339 | | USD[11.07] | Yes | |
| 00544340 | | USD[10.00] | | |
| 00544341 | Contingent | BTC[0], ETH[0.00000001], LINK[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[.36442962], SRM_LOCKED[3.43244132], STEP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00544345 | Contingent | APE-PERP[0], APT[565.89041920], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.15239699], ETH-PERP[0], ETHW[0.00039706], FTT[159.30010416], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2[0.00853885], LUNA2_LOCKED[0.01992398], LUNC[1859.35304275], LUNC-PERP[0], NFT (296297805834246924/FTX EU - we are here! #254943)[1], NFT (308047829471194774/FTX EU - we are here! #254947)[1], NFT (415642729034696026/Tournament Fighter #7)[1], NFT (418173923709870926/FTX EU - we are here! #254952)[1], NFT (561159016917406548/The Hill by FTX #708)[1], ONE-PERP[0], OXY[.999715], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000958], USD[270.76], USDT[0.68762369], XRP[0] | | |
| 00544347 | | USD[10.00] | | |
| 00544348 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09981], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.09943], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], IMX[.09935], KNC-PERP[0], LINK-PERP[0], LOOKS[.56034], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00492036], LUNA2_LOCKED[0.01148085], LUNC[1071.42], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00544349 | | USD[10.00] | | |
| 00544350 | | FTT[10.05872065], USD[0.00] | | |
| 00544351 | | BTC[.00388518], DOGE[413.79772455], ETH[0.12170839], ETHW[0.12170839], FTT[6.07265724], RUNE[38.64744767], SNX[5.81771492], SOL[4.58480338], SRM[28.49628030], USD[0.00], XRP[177.17190934] | | |
| 00544352 | | ETH-PERP[0], MNGO[8.8049], TRX[.000002], USD[0.00], USDT[0] | | |
| 00544354 | | CRO[.9829], ETH[0], ETH-PERP[0], FTT[.04013116], LUNC-PERP[0], TRX[.000001], USD[0.69], USDT[0.53075598] | | |
| 00544357 | | ATLAS[62.3232962], AUDIO[.8070435], BAO[1], DENT[1], DOT[.45413144], FTT[.07416377], GALA[8.4776019], KIN[121148.51788418], LINA[114.08021452], REEF[183.73026662], SPELL[709.86680279], TONCOIN[1.40881771], UBXT[4], USD[5.25] | Yes | |
| 00544360 | | GMT[0], USD[0.00], USDT[0.00000004] | | |
| 00544361 | | 0 | | |
| 00544363 | | RAY[1.9996], STEP[11.89167], USD[2.04] | | |
| 00544364 | | USD[10.00] | | |
| 00544366 | | USDT[0] | | |
| 00544367 | | USD[10.00] | | |
| 00544368 | | USD[10.00] | | |
| 00544369 | Contingent | ADABEAR[8000000], ADABULL[0], BNB[0.11000000], BNBBEAR[2984420], BTC[0], BULL[0], CAKE-PERP[0], DOGEBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.60], USDT[0] | | |
| 00544372 | | DOGE[146.75678511], USD[0.00] | | |
| 00544373 | | BNB[.00010389], BTC[.000079], BTC-PERP[0], BULL[0.00000073], UBXT[13945], USD[0.00], USDT[3.41978545] | | |
| 00544374 | | USD[10.00] | | |
| 00544376 | | BTC[0.00074320], BTC-PERP[0], ETH[0.00475626], ETHW[0.00475626], EUR[0.00], USD[0.00], XRP[.171136] | | |
| 00544378 | | ETH[.00049809], ETHW[0.00049809], FTT-PERP[0], MAPS[.9706], MAPS-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[-0.04], USDT[0] | | |
| 00544379 | | USD[10.00] | | |
| 00544383 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544384 | | USD[10.00] | | |
| 00544387 | | USD[10.00] | | |
| 00544388 | | AAPL[0], DOGE[1802.03026215], ETH[0.03517590], ETHW[0.03474262], EUR[0.00], KIN[0], MATIC[122.49638087], RSR[0], SAND[0.826453363], SHIB[0], TRX[781.18094591], TRYB[0], UBXT[0], USD[0.00], USDT[1.16053853], XRP[63.87984326] | Yes | |
| 00544389 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[1.20437531], VET-PERP[0] | | |
| 00544390 | | USD[10.00] | | |
| 00544391 | | USD[10.00] | | |
| 00544394 | | USD[10.00] | | |
| 00544395 | | AXS-PERP[0], BNB-PERP[0], BRZ[.00612508], BTC[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 00544402 | | ATLAS[539.892], USD[0.43], USDT[.004] | | |
| 00544403 | | USD[10.00] | | |
| 00544406 | | SHIB[5199012], USD[1.09] | | |
| 00544407 | Contingent | BNB[.00203437], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004598], LUNC-PERP[0], TRX[.94032317], USD[0.26], XRP[.96567], XRP-PERP[0] | | |
| 00544409 | | BTC[0], EUR[0.00], USDT[0.00035964] | | |
| 00544412 | | USD[10.00] | | |
| 00544413 | | ETH[.00546594], ETHW[.00546594], USD[0.00] | | |
| 00544414 | | NFT (474767474165889370/FTX Crypto Cup 2022 Key #13924)[1], TRX[1], USD[0.00] | Yes | |
| 00544415 | | OXY[147.90676], SOL[0.00000101], TRX[.000001], USDT[3.28057815] | | |
| 00544416 | | USD[10.00] | | |
| 00544420 | | USD[10.00] | | |
| 00544425 | | BADGER[ 1425965], USD[0.00] | | |
| 00544427 | | USD[10.00] | | |
| 00544428 | | BNB-PERP[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210228[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[31.5292], FTT-PERP[0], HXRO[.00000001], LINK-PERP[0], MAPS-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL[214.17317661], SRM-PERP[0], USD[0.00] | | |
| 00544429 | | ADABEAR[327472212104.45], ADAHEDGE[0.00912177], BCH[0], BCHBULL[2005.411095], BNBBEAR[41606733.055], EOSBEAR[3028.91], EOSBULL[28616.289], ETCBULL[0], ETHBEAR[711633.845], ETHBULL[0.00004252], FTT[0.03734540], LINKBEAR[4627669663.7], LINKBULL[0.07125600], TRX[.000001], USD[0.08], USDT[0] | | |
| 00544430 | | USD[10.00] | | |
| 00544433 | | AKRO[1], ASD[0], BAO[5], BNB[0], BTC[0], DOGE[0], ETH[0], KIN[2], SUSHI[0], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 00544434 | | USD[0.00] | Yes | |
| 00544436 | | USD[10.00] | | |
| 00544437 | | BTC[0.29426368], DOGE[0.00000001], ETH[13.97205212], ETHW[4.09096684], FTT[255.45197821], USD[2324.98], USDT[19.48460578] | | BTC[.000001], USD[9.75], USDT[19.364834] |
| 00544438 | | BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.14], XLM-PERP[0], XRP[0.00106158], XRP-PERP[0] | | |
| 00544439 | | EUR[0.72], USD[-0.54], USDT[0.00000001] | | |
| 00544440 | | USD[11.05] | Yes | |
| 00544441 | | APE[1.699886], MEDIA[.0699867], RAY[.99981], TRX[.000003], USD[1.25], USDT[0] | | |
| 00544442 | | BADGER[.43451324], USD[0.15], USDT[0] | | |
| 00544443 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.08], USDT[0.09557283], YFI-PERP[0] | | |
| 00544444 | | USD[12.84], USDT[0] | Yes | |
| 00544445 | | AKRO[2], ATLAS[.00214815], BAO[7], DENT[1], FRONT[.00013914], FTT[.00000754], KIN[4], MOB[.00003297], ROOK[.0000008], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00544446 | | DOGE[5], FTM[0], GBP[0.00], RUNE[0.00377331], USD[0.33], USDT[0], XRP[0] | | |
| 00544448 | | AMZN[1], BABA[6.139028], EUR[751.46], NOK[0.09139155], NVDA[2.4320215], TOMO[0.04107159], USD[0.25], USDT[0.00000001], XRP[1605.62635468] | | EUR[651.39] |
| 00544449 | | USD[0.00] | | |
| 00544450 | | USD[0.00], USDT[0] | | |
| 00544451 | | USDT[0] | | |
| 00544452 | | NFT (334733079859877199/FTX EU - we are here! #232300)[1], NFT (363738887645348689/FTX EU - we are here! #232294)[1], NFT (429951320318620750/FTX EU - we are here! #232302)[1], USD[0.00] | | |
| 00544453 | | USD[10.00] | | |
| 00544454 | | DOGEBEAR[9153908.6], USD[0.08] | | |
| 00544456 | | ETH[0] | | |
| 00544457 | | USD[10.87] | Yes | |
| 00544459 | | USD[0.94], USDT[0.00000001], XRP[.04295178] | | |
| 00544460 | | USD[20.00] | | |
| 00544461 | | 1INCH[2.30507325], BADGER[.15593729], BAO[2], KIN[2], KNC[5.16839658], MOB[9.37044355], TRX[69.5195851], UBXT[3], USD[0.00] | Yes | |
| 00544462 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT[0], HUM[0], LTC-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XAUT[0] | | |
| 00544463 | | ETH[.00552337], ETHW[.00545492], USD[0.00] | Yes | |
| 00544466 | | USD[10.00] | | |
| 00544467 | | BTC-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], REEF[0], USD[3.87] | | |
| 00544468 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544470 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00089020], ETH-PERP[0], ETHW[0.008992], FTM-PERP[0], FTT[0.06288614], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PORT[1000.3351545], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.01781471], SOL-PERP[0], SRM[.0118726], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.07], USDT[0.00000003], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00544474 | | SXP[4.40006741], USD[0.00] | | |
| 00544476 | | AKRO[1], BAO[1], DOGE[1], ETH[.00700088], ETHW[.00700088], KIN[1], USD[0.00] | | |
| 00544477 | | USD[10.00] | | |
| 00544478 | | USD[26.73], USDT[8.78380328] | | |
| 00544479 | | USD[10.00] | | |
| 00544480 | | CHZ[1], USD[0.00] | | |
| 00544482 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00544486 | | 1INCH[.9880205], AAVE[.22], AXS[.99992628], BAND[18.1], BCH[.775], BNT[26], BOBA[29], BULLSHIT[1.228], CLV[80], DODO[73], DOGE[184], FTT[1.999601], GRT[378.994015], HT[.19734], JOE[1.16949239], LINA[730], MATH[13.790823], MOB[.49734], OMG[29], OXY[27.98803], RAY[4], REEF[5669.904164], SLP[1450], SRM[11.995345], STARS[3], STOR[J32.3], SXP[40.1], TRX[128.914227], USD[151.82], USDT[0], WRX[145], XRP[53] | | |
| 00544487 | | ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.01995443], BNB-PERP[0], BTC[0.00058289], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00088032], ETH-PERP[0], ETHW[0.00088032], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], GRT[.803315], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00853663], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[7.79], USDT[0.00000001], YFI-PERP[0] | | |
| 00544488 | | USD[0.00] | | |
| 00544490 | | USD[0.00] | | |
| 00544491 | Contingent | AVAX[2.06213632], BLT[53.69039754], ETH[.05448774], ETHW[3.00356377], LUNA2[0.01290404], LUNA2_LOCKED[0.03010943], LUNC[612.47083382], USD[0.01], USDT[0] | Yes | |
| 00544492 | | USD[10.90] | Yes | |
| 00544493 | | AKRO[3], ALPHA[2.77382192], BAO[23], BICO[.00384078], C98[4.24413468], CHZ[54.02252091], DODO[.01501295], ENS[2.27291153], FTT[.89763566], GRT[1.80223444], KIN[18], LINA[631.60842098], QI[471.84210175], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00013649] | | |
| 00544494 | | BTC[0], FTT[0.02053732], USD[0.00], USDT[0] | | |
| 00544497 | | CRV[5574], FTT[0.00932688], SOL[.048497], USD[1.09], USDT[0] | | |
| 00544498 | | USD[0.00] | Yes | |
| 00544499 | | CEL[26.108], FIDA[12.00077041], FTT[2.1996223], OXY[39.79474586], RAY[7.80117614], SRM[11.59480055], USD[0.02], USDT[354.79652826] | | |
| 00544500 | Contingent | AUDIO[17.23475365], BTC[0.00581673], BTC-PERP[0], DOGE[305.99103947], EGLD-PERP[0], ETH[0.11629717], ETH-PERP[0], ETHW[0.02645429], EUR[0.01], FTT[5.77315987], FTT-PERP[0], PAXG[.0224372], RAY[9.73930955], SHIT-PERP[0], STETH[0.20809484], USD[26.68], USTC-PERP[0], ZEC-PERP[0] | Yes | |
| 00544500 | Contingent | ATOM-PERP[0], BTC[0.00157964], BTC-PERP[0], ETH[.005], ETHW[.005], FTT[.8], LUNA2[0.57080799], LUNA2_LOCKED[1.33188531], LUNC[124294.6420871], LUNC-PERP[0], SAND[10], SOL-PERP[0], USD[0.16], USDT[117.74145624], XRP-PERP[0] | | USDT[117.140183] |
| 00544502 | | USD[0.00] | | |
| 00544503 | | AKRO[1190.53870862], CEL[13.11804615], DOGE[2], NFT (468118509148749158/FTX EU - we are here! #211379)[1], NFT (482141659704934403/FTX EU - we are here! #211367)[1], NFT (519053091710014215/FTX EU - we are here! #211336)[1], TRX[1368.46648659], UBXT[4], USD[0.00], USDT[0.00022321], XRP[120.15045635] | Yes | |
| 00544505 | | ATLAS[15890], BTC[0.00048889], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0.0120000], FTT[.078454], FTT-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PORT[.04726], RAY-PERP[0], SOL[0.00322948], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[-15.82], USDT[0.00000219], XLM-PERP[0], ZEC-PERP[0] | | |
| 00544510 | | BTC[0], COMP[0], DKNG[0], DOGE-PERP[0], FTT-PERP[0], HNT[0], KAVA-PERP[0], LTC[0], LUNC-PERP[0], SOL[.00000001], SUSHI-PERP[0], TOMO[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00544511 | | DOGE[122.8737768], MATIC[1], USD[0.00] | | |
| 00544512 | | 1INCH[0], BADGER[0], CHZ[1], COMP[0], CRV[3.10793726], DOGE[0], FTT[0], TRX[1], UBXT[2], USD[0.00] | | |
| 00544516 | | USD[10.00] | | |
| 00544517 | | BADGER[.02857405], USD[0.00], USDT[0] | | |
| 00544519 | | COPE[417.92], TRX[.000001], USD[2.69] | | |
| 00544520 | | USD[10.00] | | |
| 00544521 | | USD[0.00], USDT[0.00000195], YFI[0] | | |
| 00544522 | | 1INCH[0.00591781], BAO[1], DENT[1], KIN[3252.79086736], USD[0.00] | Yes | |
| 00544523 | | USD[10.00] | | |
| 00544524 | | PERP[1.12359259], TRX[1], USD[1.07] | | |
| 00544525 | | AVAX-PERP[0], BTC-PERP[0], USD[291.10], USDT[0] | Yes | |
| 00544526 | | USD[10.00] | | |
| 00544527 | | USD[10.00] | | |
| 00544528 | | USD[10.00] | | |
| 00544529 | | USD[10.00] | | |
| 00544530 | | BADGER[.11662444], DOGE[4], USD[0.00] | | |
| 00544532 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07087483], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.12], USDT[0.93028968] | | |
| 00544533 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], SXP-PERP[0], USD[1.53] | | |
| 00544536 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00006339], BTC-064z0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-064z0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.7], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (364941222019593287/FTX AU - we are here! #30215)[1], NFT (458781260744586992/FTX EU - we are here! #208691)[1], NFT (489256925944501979/FTX AU - we are here! #3120)[1], NFT (521410769590477123/FTX AU - we are here! #3127)[1], NFT (544265325980972390/FTX EU - we are here! #208664)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00544538 | | USDT[1.90125802] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544540 | | USD[10.00] | | |
| 00544541 | | USD[10.00] | | |
| 00544542 | | TSLA[.03667821], USD[0.00] | | |
| 00544543 | | USD[10.00] | | |
| 00544544 | | BAO[1], CHZ[3.05033274], COPE[297.63123256], DENT[4], FIDA[1.06088901], KIN[3], RSR[2], STEP[1559.21262571], TRX[3], UBXT[5], USD[0.01], USDT[0.00000001] | Yes | |
| 00544545 | | BTC[-0.00000031], ETH[0], USD[2.16], USDT[0] | | USD[2.04] |
| 00544546 | | BAO[1], BTC[.00031303], ETH[0], EUR[0.34], MATIC[1], USD[0.00] | | |
| 00544547 | | USD[10.00] | | |
| 00544549 | | 0 | | |
| 00544550 | | USD[10.00] | | |
| 00544555 | | BTC[0], DENT[0], ENJ[0], KIN[0], LUA[146.22752], MAPS[0], RAY[0], SAND[0], SRM[0], SXP[0], USD[0.01], USDT[0] | | |
| 00544556 | Contingent | CAD[0.00], LUNA2[0.90422719], LUNA2_LOCKED[2.10986344], LUNC[196897.37470167], MATIC[1], USD[0.50] | | |
| 00544558 | | USD[10.00] | | |
| 00544559 | | USD[10.00] | | |
| 00544560 | | USD[10.00] | | |
| 00544563 | | 0 | | |
| 00544565 | | USD[10.00] | | |
| 00544566 | | USD[10.00] | | |
| 00544568 | | BTC[.001] | | |
| 00544570 | | USD[10.00] | | |
| 00544571 | | USD[0.00] | | |
| 00544572 | | NFT (448036207472683157/FTX EU - we are here! #165090)[1], USD[11.03] | Yes | |
| 00544573 | | BTC[.00006232], ETH[.00108006], ETHW[.00108006], USD[2.56], YFI[.0010758] | | |
| 00544574 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0000265], ETH-PERP[0], ETHW[.0000265], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000107], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XAUT[0.00006590], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00544575 | | USD[10.00] | | |
| 00544577 | | USD[10.00] | | |
| 00544578 | | JST[45.67644531], KIN[1], USD[0.00] | Yes | |
| 00544580 | | DOGEBULL[7.1283], MATICBULL[687.38404], THETABULL[135.61827443], USD[0.03], VETBULL[113.219594], XRPBULL[317410] | | |
| 00544582 | | BTC[.00050805], USD[0.00] | | |
| 00544583 | Contingent | ADABULL[0], ADA-PERP[0], ALCX[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BADGER[10.04132170], BADGER-PERP[-10.04], BAO-PERP[0], BNB-PERP[0], BNT[75.30934950], BNT-PERP[-75.3], BTC[0.02640061], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CRO[1370.3493], CRO-PERP[-1370], DAI[0], DMG-PERP[0], DOGE[0.00062975], DOGEBULL[0], DOGE-PERP[0], ETH[0.30866714], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.29712127], FIDA[1000.034355], FIDA-PERP[-1000], FLOW-PERP[0], FTM[3873.084165], FTM-PERP[-3873], FTT[743.20858817], FTT-PERP[-198.1], GRT[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LUNC-PERP[0], MAPS[209.07866], MAPS-PERP[-209], MATIC[7003.04251500], MATIC-PERP[-7003], OKBBULL[0], OXY[551.163235], OXY-PERP[-551.1], PERP-PERP[0], POLIS-PERP[0], RAY[300.00237], RAY-PERP[-300], REN[2003.03524999], REN-PERP[-2003], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00850925], SOL-PERP[0], SRM[33.15858511], SRM_LOCKED[204.44682519], SUSHI[500.0099475], SUSHI-PERP[-500], SXP[535.908613], SXP-PERP[-535.9086], THETABULL[0], TOMO[283.10430100], TOMO-PERP[-283.1], TRX[0], USD[19892.47], USDT[0.00000002], USTC-PERP[0], XRP[198.01136501], XRP-PERP[-208], XTZ-PERP[0], ZRX[654.01053], ZRX-PERP[-654] | | USD[8939.65] |
| 00544584 | | FTT[.09886], USD[0.01] | | |
| 00544585 | | USD[10.00] | | |
| 00544586 | | TRX[197.14580193], USD[0.00] | | |
| 00544587 | | USD[10.00] | | |
| 00544589 | | USD[10.00] | | |
| 00544590 | | USD[10.00] | | |
| 00544591 | | BAO[1], BCH[.00000001], BNB[.0000001], BTC[0.00000001], CAD[0.00], DENT[2], DOGE[.00003816], ETH[0.00000029], ETHW[0.00000029], LINK[.00000179], USD[0.00], USDT[0.00000001], XRP[5.27441743], YFI[.00000002] | Yes | |
| 00544592 | | USD[10.00] | | |
| 00544593 | | AKRO[3], BAO[13], CHZ[1], DENT[1], GALA[20.44040797], IMX[6.48097421], KIN[22], SAND[1.66713162], SLP[247.95234902], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 00544594 | | 0 | | |
| 00544595 | | AKRO[1], MATIC[1], TRX[0.00927009], UBXT[3], USD[10.00], USDT[0.00000005] | | |
| 00544596 | | ALGOBEAR[0], ALGOBULL[0], ALGOHALF[0], ALGO-PERP[0], DOGE[0], ETH[0], LTC[0], LTCBULL[0], SHIB[28273.27984739], TRXBULL[0], USD[0.00], XRPBULL[0], XRPHALF[0] | | |
| 00544598 | | USD[10.00] | | |
| 00544600 | | GRT[0.15961423], LINK[.00507382], REN[.03652483], RNDR[.00387323], USD[0.02], USDT[0.01815274] | Yes | |
| 00544603 | | 1INCH[2.31006363], BAO[3], BNB[.00000025], DODO[2.88903153], DOGE[.20288506], KIN[5], TRX[.00083673], USD[0.00], XRP[.40468083] | Yes | |
| 00544604 | | DOGE[1], UBXT[3], USD[25.00] | | |
| 00544607 | | USD[10.00] | | |
| 00544609 | | USD[10.00] | | |
| 00544610 | | USD[10.00] | | |
| 00544612 | | FTT[0.12239764], OXY[1821.636], SOL[.00094713], TRX[.000001], USD[0.00], USDT[0] | | |
| 00544615 | | USD[10.00] | | |
| 00544616 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544620 | | 1INCH[0], BAO[4], BTC[0], CRO[.00065547], DENT[1], DOGE[0], FTT[0.00001028], IMX[.00011388], KIN[4], MAPS[.00004029], MATIC[.00002816], NFT (434547229447456906/FTX EU - we are here! #141957)[1], NFT (529631670664993446/FTX EU - we are here! #142032)[1], NFT (534527188777712327/FTX EU - we are here! #141788)[1], TRX[2], UBXT[3], USD[0.00], USDT[0.00000033] | Yes | |
| 00544623 | | AKRO[2], BAO[10], DENT[3], HT[0], KIN[9], RSR[3], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000033] | Yes | |
| 00544624 | | BTC[.0001474], USD[0.00] | | |
| 00544626 | | 1INCH-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE[5], EOS-PERP[0], GBP[0.00], QTUM-PERP[0], USD[0.53], XRP[2005.15034905], XRP-PERP[0] | | |
| 00544627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00132556], BNB-PERP[0], BTC[0.00069940], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[5.05971408], FTT-PERP[0], GRT[53.14234545], KSM-PERP[0], LINK[2.01245214], LINK-PERP[0], LRC[34], MATIC-PERP[0], OXY[5.9935495], PAXG[0.06328887], RSR-PERP[0], SOL[3.10121638], SOL-PERP[0], SRM-PERP[0], SUSHI[4.94024529], THETA-PERP[0], UNI[1.19802495], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | SOL[2], SUSHI[4.532093] |
| 00544628 | | BTC[.0282], BTC-PERP[0], DOGE[5], EUR[0.00], FTT[141.3], LUNA2[0.00021065], LUNA2_LOCKED[0.00049152], SOL[61.52454229], TRX[.000095], USD[0.00], USDT[0.00290238] | | |
| 00544631 | Contingent | | | |
| 00544632 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.01000000], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.91676127], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[2.74], SOL-PERP[0], STETH[0.00009902], SYN[.49753], USD[2.46], USDT[0.00], XRP[.75], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00544633 | | BTC[.00021135], USD[0.00] | | |
| 00544635 | | ETH[.00562606], ETHW[.00562606], USD[0.00] | | |
| 00544636 | Contingent | DOGE[0], ETH[0], GODS[0], KIN[0], LUNA2[0.01251337], LUNA2_LOCKED[0.02919786], MATH[0], OXY[0], SOL[0], UBXT[0], USD[0.00], USDT[0], USTC[1.77132817] | Yes | |
| 00544637 | | USD[10.00] | | |
| 00544638 | | GBP[0.00], GBTC[0], UNI[.44838941], USD[0.00] | Yes | |
| 00544639 | | USD[10.00] | | |
| 00544641 | | USD[10.00] | | |
| 00544642 | | USD[0.00] | | |
| 00544645 | Contingent, Disputed | USD[10.00] | | |
| 00544649 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.21], VET-PERP[0], XTZ-PERP[0] | | |
| 00544650 | | ADA-PERP[450], ASD[506.65176], ASD-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0607[0], BTC-MOVE-0616[0], BTC-MOVE-WK-0603[0], BTC-PERP[0.0019], CHZ[519.884], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], ETH[.0759796], ETH-PERP[0], ETHW[1.1509796], EUR[0.00], FIDA[8.9698], FLOW-PERP[0], FTT[1.18532342], HGET[87.29459], MNGO-PERP[0], OXY[1535.52382389], RAY[32.36505987], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[12.9983], SRM-PERP[0], STEP[3747.53134], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[637.96], USDT[63.71990718], XRP-PERP[0] | | |
| 00544654 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENJ-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], TLM-PERP[0], TULIP-PERP[0], USD[0.01] | | |
| 00544656 | | USD[10.00] | | |
| 00544657 | | USD[10.00] | | |
| 00544658 | | USD[10.00] | | |
| 00544659 | | BTC[.01539761], ETH[.68985585], ETHW[0.68616373], FTT[7.004568], SOL[4.02320841] | | BTC[.015197], ETH[.673935], SOL[3.846] |
| 00544660 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.04], USDT[0.00020049], XRP-PERP[0], YFI-PERP[0] | | |
| 00544661 | | DOGE[129.51923367], USD[0.00] | | |
| 00544662 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[78.009824], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], ETH[-71864992], ETHBULL[0], ETH-PERP[0], ETHW[1.71316847], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[700], FTT[95.56688063], GRT-20210625[0], GRT-PERP[0], MATIC-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[26.99655825], SOL-PERP[0], SRM-PERP[0], SUSHI[70], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[9.31], USDT[0.00000001], VET-PERP[0], XRP[792.64053425], XRP-PERP[0], YFI-PERP[0] | | ETH[1] |
| 00544663 | | DOGE[171.27950931], USD[0.00] | | |
| 00544665 | Contingent | FTT[0.29582568], LUNA2_LOCKED[10.2070826], SRM[.60438324], SRM_LOCKED[14.75206534], STEP[.00000001], USD[0.39], USDT[0] | | |
| 00544666 | | FTT[0.06595495], IMX[13.588068], SOL[.00071815], USD[4.75], USDT[0.00300000] | | |
| 00544667 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.70], USDT[10.9450336], WAVES-PERP[0] | | |
| 00544671 | | USD[10.00] | | |
| 00544672 | | 1INCH[0], AMD-20210625[0], AVAX[0], BNB[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], LINK-0325[0], MATIC-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], RAY[0.00000001], REEF-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-PERP[0], SOL[.00000001], SUSHI-20210625[0], USD[0.00] | | |
| 00544673 | | BTC[0.25281874], ETH[4.00709393], ETHW[4.00709393], FTM[330.2985017], FTT[25.03072906], FXS[16.46705277], REN[300.58168344], SAND[0], SOL[57.14222345], SRM[.1766392], USDT[320.117212960] | | |
| 00544674 | | NFT (304545445643449008/FTX EU - we are here! #163707)[1], NFT (428379991378248749/The Hill by FTX #25623)[1], NFT (430192893040435670/FTX EU - we are here! #163499)[1], NFT (489788003341696684/FTX EU - we are here! #168628)[1], USD[10.47] | Yes | |
| 00544675 | | USD[10.00] | | |
| 00544676 | | USD[10.00] | | |
| 00544677 | | BTC[0], DOGE[0.04143442], ETH[0], MOB[0], SOL[0], USD[0.00] | | |
| 00544678 | | USD[0.00] | | |
| 00544679 | | BAO[1], ETH[.01934203], GBP[0.00], USD[0.00] | Yes | |
| 00544680 | | USD[0.00], USDT[0] | | |
| 00544682 | | APE-PERP[0], ATLAS-PERP[0], BTC[0.00002831], BTC-PERP[0], CEL-PERP[0], DAI[.00000001], ETH[0.00016250], ETH-PERP[0], ETHW[0.00016250], EUR[0.00], FTT[.02835941], FTT-PERP[0], HT-PERP[0], NFT (317492068754118142/FTX EU - we are here! #167130)[1], NFT (382405312033808728/FTX EU - we are here! #167099)[1], NFT (496583375311314616/FTX EU - we are here! #166983)[1], OP-PERP[0], PAXG[0.00002993], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[516.10], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00544683 | | USD[10.00] | | |
| 00544684 | | SHIB[230.98083651], USD[0.09] | Yes | |
| 00544685 | | BTC[0], CREAM-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[0] | | |

Amended Schedule AB Part 11 nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544686 | | ALGOBEAR[1183949.45], BTC[0.00043420], DOGE[.1754], DOGEBEAR[136156297.4], DOGEHEDGE[21.2725355], USD[0.44] | | |
| 00544687 | | USD[10.00] | | |
| 00544689 | | USD[10.00] | | |
| 00544692 | | BADGER[0], BAO[1], CHZ[1], DENT[1], DOGE[2.00076382], ETH[0], KIN[3], TRX[4], UBXT[2], USD[0.00], USDT[0.01050449] | Yes | |
| 00544693 | | DOGE[1], NFT (352518964316464770/FTX EU - we are here! #44297)[1], NFT (444431091428329699/FTX EU - we are here! #44521)[1], NFT (476987043562687764/FTX EU - we are here! #44426)[1], USD[0.00] | Yes | |
| 00544695 | | AKRO[9.7836158], APT[0], BAO[19], BNB[0], DENT[6], DOGE[1], ETH[0], KIN[18], MATH[1], RSR[1], SOL[0], TRU[1], UBXT[5], USD[0.00], USDT[0.00000002] | Yes | |
| 00544696 | | USD[10.00] | | |
| 00544697 | | USD[10.00] | | |
| 00544699 | | 1INCH-PERP[0], ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DEFI-PERP[0], KIN-PERP[0], OMG-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000001], USD[0.01], USDT[19.30094063] | | |
| 00544700 | | USD[10.00] | | |
| 00544701 | | ACB[.66289963], AKRO[1], ARKK[.08548096], BABA[.06326322], BAO[1], BTC[.00042085], DOGE[4.05202439], ETH[.0148451], ETHE[.75004438], ETHW[.01466266], GBTC[.23802291], GOOGL[.0828178], NFT (445731320822641680/FTX Crypto Cup 2022 Key #11432)[1], NOK[2.5666452], SOL[1.88648488], SPY[.02788375], SRM[2.27778753], TLRY[.3520285], TSLA[.03794763], UBXT[8], USD[0.86], ZRX[8.28719055] | Yes | |
| 00544703 | | USD[10.00] | | |
| 00544705 | | AURY[.00000001], ETH[.00000002], FTT[0], USD[0.01], USDT[0] | | |
| 00544707 | | ATLAS[809.8461], USD[0.63], USDT[0] | | |
| 00544710 | | USD[10.00] | | |
| 00544712 | | USD[10.00] | | |
| 00544713 | | BAO[3], EUR[0.00], KIN[3], USD[0.00] | | |
| 00544714 | | BAO[2], KIN[1], SOS[4680367.4833611], USD[0.00] | Yes | |
| 00544717 | | USD[10.00] | | |
| 00544719 | | USD[10.00] | | |
| 00544720 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[11.0581092], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAT-PERP[0], BTC[0.00011700], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.9012], DAI[298.45258898], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[4.49800002], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO[4643], LDO-PERP[2509], LTC-PERP[0], LUNA2[0.99766911], LUNA2_LOCKED[2.32789459], LUNC[217244.55], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[10451], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[70.06467170], SOL-PERP[0], SRM[0.96437680], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000787], TRYB-PERP[0], UNI-PERP[0], USD[-13832.68], USDT[0.00000020], ZEC-PERP[0] | | |
| 00544721 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD-20210625[0], APE-PERP[0], AVAX[0.00040301], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00054493], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00054493], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINKBULL[.00082], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00700955], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (294741438692735707/FTX AU - we are here! #25642)[1], NFT (297807457449175165/FTX AU - we are here! #25616)[1], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20210924[0], SOL[0.01000000], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHIBULL[7.4996], SUSHI-PERP[0], THETA-PERP[0], TRX[.008629], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.13644750], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00544722 | | SOL[1.24604822], USD[0.00] | | |
| 00544723 | | USD[10.00] | | |
| 00544724 | Contingent, Disputed | BNBBULL[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0.00000059] | | |
| 00544726 | | SNX[0], TRX[1], USD[25.00] | | |
| 00544727 | | USD[10.00] | | |
| 00544728 | | USD[0.00], USDT[0] | | |
| 00544729 | | OXY[342.771905], TRX[.000001], USDT[.0818] | | |
| 00544730 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0.00259943], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[.0009962], ETHW[.0009962], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.23934709], LUNA2_LOCKED[0.55847654], LUNC[52118.3330428], QTUM-PERP[0], TRX-PERP[0], TRY[2.12], USD[0.62], USDT[1.22000001], VET-PERP[0], XRP-PERP[0] | | |
| 00544732 | | ETH[0], MAPS[0], REEF[0.25156730], TRX[.000003], USD[0.00], USDT[0] | | |
| 00544733 | | BTC[0.00000001], FTT[1.30308301], RAY[1416.84935667], REN[5058.44245961], TRX[0], USD[0.00], USDT[0.00000001] | | REN[4924.5504] |
| 00544735 | | USD[10.00] | | |
| 00544736 | | NFT (340895729989150853/FTX EU - we are here! #152587)[1], NFT (472906055422142670/FTX EU - we are here! #153627)[1], NFT (546188564660378369/FTX EU - we are here! #152978)[1], USD[0.00] | | |
| 00544738 | | ATOM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00544739 | | USD[10.00] | | |
| 00544740 | | USD[10.00] | | |
| 00544741 | | BAO[3], KIN[3], USD[0.00] | | |
| 00544742 | | CRO[71.36697308], EUR[0.00], KIN[38411.44552109], USD[0.00] | Yes | |
| 00544743 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00544745 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FIL-PERP[0], USD[2.41], USDT[.001714] | | |
| 00544748 | | USD[10.00] | | |
| 00544749 | | USD[10.00] | | |
| 00544750 | | USD[20.00] | | |
| 00544751 | | AKRO[1], BAO[14], CHZ[.00041328], CRO[.00007489], DYDX[.00004442], FTT[.00000302], KIN[18], LTC[.0000005], SNX[.00001731], TONCOIN[.00061267], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 00544752 | | TRX[1], UNI[.49150719], USD[0.00] | Yes | |
| 00544753 | | BTC[0], EUR[0.00], FTT[0], GBP[0.00], LEO[0], LTC[0], LUA[0.08229698], STEP[.00000001], SUSHI[0], TRX[.00001], USD[124.38], USDT[0.00000001] | | |
| 00544756 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544757 | | AAVE[.10993221], ACB[1.92421278], AKRO[3], ALPHA[105.01827177], AMD[.54218952], AMZN[.298888], BABA[.25812647], BAO[3], BNB[.1050723], COINE.08758823], DODO[48.69272299], DOGE[557.79786659], FB[.18614811], KIN[12], MATIC[116.97435165], PYPL[.17600452], TRX[23], UBXT[5], USD[20.81], USDT[0.00005960], WRX[29.0908453] | Yes | |
| 00544758 | | 1INCH[0.00003463], AKRO[1], BADGER[0], BAO[61], BCH[.00000035], BNB[0.00000022], BTC[0], DENT[5], DOT[.00000469], ETH[0.00000008], ETHW[0.00000008], HNT[0], HT[0], KIN[60], KNC[.00006694], MATIC[0.00053046], PUNDIX[.001], RSR[1], SHIB[3.87688602], SNX[0.00000406], SUSHI[0.00000732], TOMO[0], TRX[0.00106352], UBXT[1], USD[0.00], WAVES[0], WRX[.00010324] | Yes | |
| 00544760 | | USD[0.00] | | |
| 00544761 | | USD[10.00] | | |
| 00544762 | | USD[10.00] | | |
| 00544763 | | USD[10.00] | | |
| 00544764 | | BTC[.0022055], EOS-PERP[0], EUR[0.00], USD[-1.59], USDT[0.00013121], XRP[19.9839], XRP-PERP[2] | | |
| 00544766 | | USD[10.00] | | |
| 00544770 | Contingent, Disputed | BCH[0], BNB[0], DMG[0], MATIC[0], USD[0.00] | | |
| 00544771 | | USD[10.00] | | |
| 00544773 | | USD[10.00] | | |
| 00544774 | Contingent | ADABEAR[10102923], ADABULL[10.9986], ALGOBEAR[3197760], ALGOBULL[114020.13], ALICE[.009224], ALTBEAR[119.921], ASDBEAR[7102930], ATOMBEAR[10992.3], ATOMBULL[89993.9916], BALBEAR[999.3], BALBULL[1003.99706], BCHBEAR[109.923], BCHBULL[21.9846], BEAR[2198.46], BEARSHIT[1199.16], BNBBEAR[9473364], BNBBULL[.650488], BSVBEAR[10092.93], BSVBULL[59200.0495], BULL[0.07599298], COMPBEAR[20985.3], COMPBULL[1599680.9993], DOGEBEAR[10202858], DOGEBEAR2021[.01], DOGEBULL[40.0029923], DRGNBEAR[199.86], EOSBEAR[999.3], EOSBULL[1003157.578], ETCBEAR[101129.16], ETCBULL[280.04393], ETH[0.00066000], ETHBEAR[59958], ETHBULL[1.10014639], EXCHBEAR[110.9223], EXCHBULL[.00001], FTT[0.00165025], GRTBULL[1.1], KNCBULL[1.09923], LINKBEAR[1009293], LINKBULL[1.09923], LTCBEAR[2499.5], LTCBULL[22427.018689], LUNA2[0.48403465], LUNA2_LOCKED[1.12941420], LUNC[105399.56587], MATICBULL[3000.3996], MIDBEAR[109.923], MKRBEAR[29.979], OKBBEAR[11092.33], SUSHIBEAR[299790], SUSHIBULL[2009.5923], SXPBEAR[209853], SXPBULL[2610000], THETABEAR[13207753], TOMOBEAR[18986700], TOMOBULL[2034.5748], TRXBEAR[110922.3], TRXBULL[14.9965], UNISWAPBULL[30.9938], USD[-2.41], USDT[0.00948694], VETBULL[1.09923], XLMBULL[1.09923], XRPBEAR[8215319.22], XRPBULL[103297.676], XTZBEAR[199.86], XTZBULL[7.9944], ZECBULL[2.69811] | | |
| 00544775 | | USD[10.00] | | |
| 00544776 | | USD[11.00] | Yes | |
| 00544778 | | USD[10.00] | | |
| 00544779 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[3.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-20210326[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN[20000], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[57.55], USDT[0.56835853], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00544780 | | AAVE[.00966512], ATLAS[4580], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0.00080968], ETH-PERP[0.03399999], ETHW[0.00080968], FTT[65.88169503], LUNC-PERP[0], TRX[.10162S], USD[-30.38], USDT[0.01387752], USTC-PERP[0] | | |
| 00544782 | | USD[10.00] | | |
| 00544784 | Contingent | FIDA[.04425171], FIDA_LOCKED[.12249977], SOL[0], USD[0.00], USDT[0.00000044] | | |
| 00544785 | | USD[10.00] | | |
| 00544786 | | ETH[.00000001], ETHW[.00000001], USD[9.89] | | |
| 00544787 | | USD[10.00] | | |
| 00544788 | | USD[10.00] | | |
| 00544789 | | USD[10.00] | | |
| 00544790 | | AKRO[4], CHZ[3.05052779], DOGE[5.13798467], EUR[0.00], MATIC[2.2101037], TRX[2], UBXT[13], USD[0.00] | Yes | |
| 00544791 | | USD[10.00] | | |
| 00544792 | | USD[10.00] | | |
| 00544793 | | BTC[.00021054], DOGE[1], USD[0.00] | | |
| 00544795 | | USDT[0.00001368] | | |
| 00544796 | | USD[10.00] | | |
| 00544797 | | 0 | | |
| 00544800 | | USD[10.00] | | |
| 00544801 | | USD[10.00] | | |
| 00544802 | | USD[226.85] | | |
| 00544803 | | BAO[7], BTC[.00000086], KIN[9], UNI[0], USD[0.00] | Yes | |
| 00544804 | | USD[11.00] | Yes | |
| 00544806 | | BTC[0.00009654], BTC-PERP[0], ETH[0.00090889], ETHW[0.00090889], USD[-1.39], USDT[0] | | |
| 00544807 | | USD[10.00] | | |
| 00544808 | | USD[10.00] | | |
| 00544809 | | MAPS[.4766], RAY-PERP[0], USD[0.11], USDT[0] | | |
| 00544810 | | MATIC[1], USD[0.00] | | |
| 00544811 | | DOGE[3], GBP[0.00], UBXT[3], USD[0.00], XRP[8.77714172] | | |
| 00544815 | | USD[10.00] | | |
| 00544818 | | AKRO[3], BAO[6.75102077], CHZ[.00228648], EUR[0.00], KIN[3], TONCOIN[239.25100744], TRX[4], UBXT[14], USD[0.00] | Yes | |
| 00544819 | | USD[10.00] | | |
| 00544820 | | MATIC[1.06847285], TRX[1], USD[1.27], USD[0.00000997] | Yes | |
| 00544823 | | USDT[0.06323696] | | |
| 00544824 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY-PERP[0], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544825 | | USD[10.23] | Yes | |
| 00544827 | | AKRO[1], AUDIO[.00003882], BAO[58], BTC[.00000001], CHZ[.00023778], DENT[3.01438798], ETH[.0000001], ETHW[.0000001], EUR[0.00], HNT[.00000798], KIN[1.61086257], RSR[1], SHIB[12.21454407], SLP[85.38556617], SOL[.0000052], TRX[1.00105155], UBXT[5], USD[0.20], XRP[31.21730871] | Yes | |
| 00544830 | | USD[10.00] | | |
| 00544831 | Contingent | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETHW[0.30769400], FTT[0], LTC[0], LUNA2_LOCKED[1.07155489], LUNC[100000], NFT (463722443675121116/FTX EU - we are here! #202192)[1], RAY[0.00000500], RAY-PERP[0], SGD[0.00], SOL[.00000001], TRX[.000001], USD[0.97], USDT[0.59932908] | | |
| 00544833 | | USD[10.00] | | |
| 00544834 | | USD[10.00] | | |
| 00544835 | | NFT (315916857143174392/FTX Crypto Cup 2022 Key #5292)[1], NFT (388087933435833714/The Hill by FTX #3918)[1], NFT (415544298805258398/FTX AU - we are here! #19282)[1], NFT (540629031343714668/FTX AU - we are here! #55282)[1] | | |
| 00544836 | | USD[10.00] | | |
| 00544837 | | BAO[375.79870504], USD[0.00] | Yes | |
| 00544838 | | BTC[0], DENT[2398.32], DOGE[0], DOGEBEAR[0], UBXT[0], USD[0.93], XRP[0] | | |
| 00544839 | | USD[10.00] | | |
| 00544840 | Contingent | APT[0], ATLAS[0], BTC[0], ETH[0], ETHW[0], FTT[0.00256190], FTT-PERP[0], POLIS[0], SOL[0], SRM[.13679721], SRM_LOCKED[79.02320186], THETABULL[9.68132718], TRX[0], USD[-0.01], USD[0] | | |
| 00544841 | Contingent | AAVE-PERP[0], AUDIO[-0.12807699], BNB[.0699468], BTC[0.00304937], CHZ[59.9715], ETH[.01297663], ETHW[.01297663], FIL-PERP[0], FLOW-PERP[0], FTT[.299943], FTT-PERP[0], OXY[5.99696], RAY[53.80875378], RAY-PERP[0], SRM[19.24568288], SRM_LOCKED[.19273266], TRX[.000001], USD[2.54], USDT[0.00000001] | | |
| 00544843 | | BIT[1153.18800692], BNB[.0095], BTC[0.00003377], BTC-PERP[0], BULL[0.19987109], ETHBULL[.0.77023385], FTT[182.4972591], LTC[.5], SHIB[39500197.5], USD[25.70], USDT[0.00000001] | | |
| 00544844 | | BNB[0], ETH[0], ETH-PERP[0], HOLY[0], SLRS[0], SOL[0], TRX[.805423], USD[0.00], USDT[0] | | |
| 00544845 | | AUDIO[.000022], BAO[1], LINA[160.27592061], REEF[.15384171], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 00544846 | | BOBA[.00444987], CHZ[.53588611], HXRO[31.15182416], KIN[2], OMG[.00444987], RSR[1], TRX[1], USD[0.32] | | |
| 00544847 | | USD[10.00] | | |
| 00544849 | | BTC[0], CHZ[9.7511], CRO[9.6675], ETH[0], FTM[277.90823], GRT[185.85921], KIN[1381.04919598], LINK[1214.32349475], LTC[0.00200000], SNX[0], TRX[.000001], USD[17798.72], YFI[0] | | |
| 00544850 | | BAO[1], BTC[.00001077], DOGE[8.91831627], ETH[0.00105793], SOL[.0666694], USD[1.75] | | |
| 00544851 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO[-0.00000001], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[-21.613], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00241696], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[46730.33593157], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[.02163571], SRM_LOCKED[.08906209], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.01], USD[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00544853 | | USD[0.00] | | |
| 00544855 | | USD[0.00], XRP[26.99187237] | Yes | |
| 00544856 | | ALTBULL[.991], BEAR[47000], BTC[0.00030254], BULLSHIT[.747], DEFIBULL[3.403], DOGEBULL[.025], ETHBULL[.002], LTCBEAR[16000], MIDBULL[.009], USD[9.75], USDT[4.68782547], XAUTBULL[.00167] | | |
| 00544857 | | DOGE[3.58028253], GBP[0.00], USD[0.00] | Yes | |
| 00544858 | | BTC[0], DEFI-PERP[0], SOL[0], USD[0.00] | | |
| 00544859 | | USD[10.00] | | |
| 00544860 | | AKRO[448.5916922], UBXT[2.74113955], USD[0.01] | | |
| 00544862 | | USD[0.00] | | |
| 00544863 | | AKRO[617.93606514], DOGE[729.77920018], USD[0.00] | | |
| 00544864 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-0930[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00544865 | | USD[10.00] | | |
| 00544867 | | BNB[.00198585], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00015266], FTT-PERP[0], ONT-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.61], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00544868 | | LTC[.009], USDT[56.59528908] | | |
| 00544870 | | USD[10.00] | | |
| 00544874 | | BAO[5], DENT[2], DOGE[36.27579706], KIN[8], TRX[1], UBXT[5], USD[0.00], XRP[5.45651322] | Yes | |
| 00544876 | | USD[10.00] | | |
| 00544881 | | USD[10.00] | | |
| 00544882 | | USD[10.00] | | |
| 00544883 | | EUR[0.00], SHIB[.00000003], USD[0.00] | | |
| 00544884 | | USD[10.00] | | |
| 00544885 | | USD[10.00] | | |
| 00544888 | | AAVE[0], AKRO[1], BAO[0], BNB[0], BTC[0], DODO[4.64999461], DOGE[0], KIN[8], PUNDIX[8.15771485], REEF[0], ROOK[0], SXP[1.62087856], TRU[114.57475156], UBXT[8], USD[0.00], USDT[0.00000001] | Yes | |
| 00544891 | | BAO[82913.8755269], BNB[.09544313], BTC[.00534029], CHF[3.21], COIN[.5062783], CUSDT[100.07346218], DENT[13634.43971641], DMG[100.09676298], KIN[536492.90303144], MATIC[2.0961383], RAY[4.79065491], TRX[7], UBXT[544.28864677], USD[0.00], USDT[4.98859275] | Yes | |
| 00544895 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544896 | Contingent | AAVE[.8798328], ATOM-PERP[0], BAO[897.59], BAO-PERP[0], BTC[0.00589775], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.05898271], ETHBULL[0], ETH-PERP[0], ETHW[.05898271], FTT[0.09472662], FTT-PERP[0], GRT[0.56981059], HOLY[.930175], HOOD[.00000001], HOOD_PRE[0], HXRO[.602995], LEO[0], LINK-PERP[0], LUNA2[0.13850170], LUNA2_LOCKED[0.32317065], LUNC[30159.0386937], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO[619.8746], OXY[.82615], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.08231100], SOL-PERP[0], SRM-PERP[0], STEP[.053184], SUSHI-PERP[0], TRX-PERP[0], USD[0.82], USDT[5.00000001], XRP-PERP[0] | | |
| 00544897 | | USD[10.00] | | |
| 00544899 | | USD[9.98] | | |
| 00544901 | Contingent | ALCX[.00000001], AVAX-PERP[0], BNB[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], NEXO[78.28304525], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00001208], SRM_LOCKED[.01048053], USD[0.00], USDT[0] | | |
| 00544903 | | FTT[11.597725], RAY[45.993016], SOL[15.41265532], TRX[.000019], USD[102.58], USDT[0.90000000] | | |
| 00544904 | | USD[10.00] | | |
| 00544905 | | USD[10.00] | | |
| 00544907 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.03165668], MATICBULL[316.639827], USD[0.11], USD[0.00732302] | | |
| 00544909 | | ATLAS[4000], FTT[0.00026297], USD[0.00], USDT[0.00856181] | | |
| 00544911 | | BTC[0.00000331], BTC-MOVE-20210211[0], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00544914 | | AKRO[4], BAO[108], BAT[351.72914509], CHZ[412.26980011], DENT[4], DOGE[1110.85168126], DOT[.00146799], ETH[.00002456], ETHW[2.69024786], EUR[0.00], KIN[909798.29938796], KSHIB[833.09028193], SHIB[1518438.35487662], TRX[1], UBXT[7], XRP[.01238035] | Yes | |
| 00544915 | | ACB[0], AKRO[1], BAO[9], CHZ[2.00285141], KIN[6], RSR[278.90405583], STEP[3.32977128], UBXT[7], USD[0.00], USDT[0.00000007] | Yes | |
| 00544916 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[249.9586], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FIL-PERP[0], FTT[.799856], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[3.53820931], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 00544917 | | LINA[89.95345], LINA-PERP[0], USD[0.01] | | |
| 00544918 | Contingent, Disputed | AAVE-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHR-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FB-20211231[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATICHALF[0], MATIC-PERP[0], MER[0], MER-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000009] | | |
| 00544919 | | BNB[0], TRX[.000045], USDT[0] | | |
| 00544920 | | USD[10.00] | | |
| 00544922 | | AAVE-PERP[0], ATLAS[0], DOGE[5.22552946], ETH[0], FTM-PERP[0], FTT[0], MANA-PERP[0], MKR[0], SOL[0.00607686], SOL-PERP[0], TRX[.000055], USD[0.00], USDT[0] | | |
| 00544924 | | UBXT[1], USD[0.00] | | |
| 00544925 | | USD[0.00] | | |
| 00544926 | | USD[10.00] | | |
| 00544927 | | BNB[0], DOGE[450.91382526], SHIB[1139529.07720053], USD[0.00] | | |
| 00544928 | | USD[10.00] | | |
| 00544930 | | USD[10.00] | | |
| 00544933 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[1819.734], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[13.997341], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[662.99363456], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00544936 | | USD[0.00] | Yes | |
| 00544938 | | USD[10.00] | | |
| 00544939 | | USD[10.00] | | |
| 00544940 | | USD[10.00] | | |
| 00544941 | | USD[10.00] | | |
| 00544942 | | LINA[228.32026312], USD[0.00] | Yes | |
| 00544944 | | USD[10.00] | | |
| 00544945 | | BAO[1], SOL[0.04746147], USD[0.00] | Yes | |
| 00544946 | | USD[10.00] | | |
| 00544947 | | BTC[0], BTC-PERP[0], USD[41.31] | | |
| 00544948 | | USD[10.00] | | |
| 00544949 | | USD[10.00] | | |
| 00544950 | | USD[10.00] | | |
| 00544954 | | DASH-PERP[0], FTT[0.00199566], USD[1.04] | | |
| 00544957 | | BAO-PERP[0], BTC-PERP[.0011], DOGE-PERP[0], EUR[100.00], LRC-PERP[0], REN-PERP[31], SHIB-PERP[2500000], USD[-53.10] | | |
| 00544958 | | USD[10.00] | | |
| 00544960 | | USD[10.00] | | |
| 00544961 | | USD[10.00] | | |
| 00544962 | | DOGEBEAR[73710949.6], USD[0.16] | | |
| 00544964 | | CHZ[0], EUR[0.00], TRX[1], USD[0.00], XRP[3.82423755] | Yes | |
| 00544965 | | USD[10.00] | | |
| 00544967 | | USD[10.00] | | |
| 00544970 | Contingent | BNB[0], CHZ[0], COPE[0], FTT[0.00003044], MATIC[0], SOL[0], SRM[.01146415], SRM_LOCKED[.04285884], USD[0.01], USDT[0] | | |
| 00544971 | | ADABULL[0], ALGOBULL[1399.02], BNBBULL[0], DOGEBULL[0], GRTBULL[0], OKBBULL[0], THETABULL[0], USD[0.02], USDT[0] | | |
| 00544972 | | USD[10.00] | | |
| 00544974 | | 1INCH[1.94785219], BAO[1], USD[0.00] | | |
| 00544975 | | PUNDIX[3.95131301], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00544977 | | DOGE[1], USD[0.00], USDT[0.00063650] | | |
| 00544978 | | BTC[0], USD[0.37], USDT[3.00940627], XAUT-PERP[0] | | |
| 00544980 | | AKRO[1], BAO[2], DENT[1], GRT[0], RSR[2], SOL[0], TRU[1], TRX[2.000003], UBXT[4], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00544983 | | USD[10.00] | | |
| 00544984 | | AAVE[0], ATLAS[0], BNB[0], BTC[0.00009000], CRO[0], ETH[0], FTT[0.06542624], MATIC[0], TRX[0], USD[0.40], USDT[0] | | USD[0.27] |
| 00544985 | | USD[0.40], USDT[0] | | |
| 00544986 | | EUR[1010.00] | | |
| 00544989 | | USD[10.00] | | |
| 00544990 | | 1INCH-PERP[0], ALGO-PERP[0], FIL-PERP[0], OMG-PERP[0], TOMO-PERP[0], USD[-1.54], USDT[1.87406745], XLM-PERP[0] | | |
| 00544991 | | BAND[0], BULL[0], CHZ[0], FTT[0], LTCBULL[0], RAY[0], SXPBEAR[0], SXPBULL[0], USD[0.48] | | |
| 00544993 | | BAO[945.4], USD[0.00] | | |
| 00544994 | | USD[10.00] | | |
| 00544995 | | USD[10.00] | | |
| 00544997 | | BAO[1], BTC[0], DOGE[0], ETH[0], EUR[0.00], FRONT[0], FTM[65.86006458], USD[0.00] | Yes | |
| 00544998 | | USD[10.00] | | |
| 00544999 | | BAO[1], DOGE[2], GBP[0.00], KIN[1], LINK[0], UBXT[1], USD[0.00] | | |
| 00545001 | | ASD-PERP[0], ATOM-PERP[0], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], TRX[.000001], USD[0.68], USDT[0] | | |
| 00545005 | | BAO[16024.20873348], BF_POINT[300], BNB[0.00000010], CRO[41.85404889], DENT[2713.16781914], KIN[10119.95141949], KSHIB[176.43234393], SHIB[492018.09737393], USD[0.00] | Yes | |
| 00545008 | | USD[10.00] | | |
| 00545009 | | BICO[.31052837], BOBA[0], BTC[0], CRO[0.00029522], DFL[6.82544416], DOGE[0], ETH[.00000001], ETHW[.00000001], FTM[.00000921], GALA[0], GENE[0], IMX[.000025], KIN[1], MANA[.00008105], MATIC[.0001111], SAND[.00006587], SHIB[1.07563165], SLND[0.00006752], STARS[.0000986], USD[0.00], USDT[0.00000026] | Yes | |
| 00545010 | | USD[10.00] | | |
| 00545011 | | ATLAS[.68424276], BNB[0], FIDA-PERP[0], MNGO-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 00545012 | | BNB[0.01241981], BTC[0.00666190], BTC-PERP[0], CEL[0], ETH[0.01008513], ETHW[0.01003073], FTT[176.3907375], GBP[0.01], MATIC[0], RAY[3388.48518055], SUSHI[0], USD[273.29], USDT[1.10186082], USTC[0] | | BNB[.012366], BTC[.006652], ETH[.010072], GBP[0.01], USD[239.23], USDT[1.095606] |
| 00545013 | | USD[10.00] | | |
| 00545015 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.01015226], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.00183075], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00827349], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00545016 | | FTT[0], USD[0.00], USDT[0] | | |
| 00545017 | | BTC[.00021663], USD[0.00] | | |
| 00545019 | Contingent | BNB[0], BTC[0], FTT[0], HOLY[0], NFT (31162468802031 2887/Weird Friends PROMO)[1], OXY[0], RAY[0], SOL[0], SRM[.3037418], SRM_LOCKED[.09641022], USD[0.67], USDT[0] | | |
| 00545022 | | USD[10.00] | | |
| 00545023 | | USD[10.00] | | |
| 00545024 | | BTC[0], USD[0.00], USDT[0], YFI[0] | | |
| 00545026 | | USD[10.00] | | |
| 00545027 | | USD[0.00] | | |
| 00545028 | | BTC[.02281173], ETH[.1], ETHW[.1] | | |
| 00545029 | | USD[4.64] | | |
| 00545030 | | BTC[.00021194], USD[0.00] | | |
| 00545031 | | SNX[.41192776], USD[0.00] | | |
| 00545032 | | DOGE[51.8168597], RSR[134.59114353], USD[0.00] | | |
| 00545034 | | USD[10.00] | | |
| 00545036 | | USD[10.00] | | |
| 00545039 | | AMPL[0], BLT[200], BNB[0.00000007], BTC[.0000143], UBXT[6783.41948], USD[1.21], USDT[.00992167] | | |
| 00545040 | | USD[10.00] | | |
| 00545041 | | USD[10.00] | | |
| 00545043 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[78627.86], USDT[0.00000001], XTZ-PERP[0] | | |
| 00545044 | | USD[10.00] | | |
| 00545045 | | USD[10.00] | | |
| 00545046 | | USD[10.00] | | |
| 00545049 | | BTC[.00020281], DOGE[.991816], ETH[-0.00000002], NFT (476985330809375472/The Hill by FTX #21995)[1], SOL[0.00900000], TRX[.001313], USD[0.00], USDT[0] | | |
| 00545050 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ENS[.00816633], FTT[0], GRT[.2976], LINA[9.81], POLIS[.07831], POLIS-PERP[0], SOL-PERP[0], STEP[.083345], USD[0.00], USDT[0] | | |
| 00545051 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00545052 | Contingent | BNB[0.25341280], BTC[0], LUNA2[0.00687031], LUNA2_LOCKED[0.01603073], TRX[0.00000603], USD[3644.49], USDT[0], USTC[.97252639] | | TRX[.000005] |
| 00545054 | | 1INCH[2.26512063], AKRO[262.47517148], AUDIO[28.37357584], DMG[208.73685501], DOGE[4], FIDA[13.48047193], HXRO[22.95702399], LINA[142.74744824], LUA[179.45698469], TRYB[83.98982463], UBXT[4], USD[50.18], USDT[0.04389604] | | |
| 00545055 | | CRV[0.00024114], DOGE[0], EUR[0.00], FTM[43.66143179], KIN[1], MATIC[0], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00545058 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00545061 | | USD[10.00] | | |
| 00545063 | | USD[10.00] | | |
| 00545064 | | USD[0.00], XRP[.0000833] | | |
| 00545065 | | ETH-PERP[0], USD[0.00], USDT[0.32969602] | | |
| 00545066 | | USD[10.00] | | |
| 00545067 | | COPE[.9934], TRX[.000005], USD[0.00], USDT[0] | | |
| 00545069 | | USD[10.00] | | |
| 00545070 | | ALGO[.1814], APT[.9756], ATLAS[7.346], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00003913], BTC-PERP[0], DENT-PERP[0], EDEN[.0971], ENS[.007872], ENS-PERP[0], FTT[.09236], FTT-PERP[0], HOT-PERP[0], JASMY-PERP[0], MNGO[0], MNGO-PERP[0], OXY[.4224], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[1.08465672], USD[1.07], USDT[0] | | |
| 00545071 | | USD[10.00] | | |
| 00545072 | | DOGE[.07143606], KIN[2], TONCOIN[4.81829811], TRX[0], UBXT[3], USD[0.00], USDT[17.13454175] | Yes | |
| 00545074 | | SOL[3.59557635], USD[0.00], USDT[0] | | |
| 00545075 | | USD[10.00] | | |
| 00545077 | | FTT[2.49905], TRX[.982], USDT[0.03705363] | | |
| 00545079 | | ALPHA[0], BAO[1], BCH[0], BTC[0], CRV[0], DOGE[0], ETH[0], SNX[0], USD[0.00], USDT[0] | | |
| 00545082 | | ATLAS[3930], AURY[4], BAT[51.984705], C98[15], CHZ[999.335], CITY[1], DYDX[1], FTT[2.4], GALFAN[2.9], ICP-PERP[0], LINK[.799468], MAPS[30.9734], MNGO[170], RAY[1.99867], SLP[2210], SLP-PERP[0], SNX[2.4], SRM[4.996675], TLM[801], USD[1.92], USDT[0.00859003] | | |
| 00545083 | | AKRO[1], USD[0.00] | | |
| 00545084 | | BTC[1.04130513], DOGEBULL[0], ETH[0], FTT[150.0998323], USD[9.28], USDT[0.00257039] | | |
| 00545085 | | USD[10.00] | | |
| 00545086 | | AKRO[3], ALPHA[0], BADGER[0], BAO[0], BIT[0], BTC[0], CHZ[0], COIN[0], CREAM[0.00000044], CRO[.00006834], DENT[4], DOGE[0], FTT[0], GME[.00000002], GMEPRE[0], HOLY[0], KIN[2], MAPS[0], MATIC[0], MOBI[0], RAY[0], REEF[0], RSR[4], SHIB[0], SOL[0], SRM[0], STEP[0.00006022], SUSHI[0], UBXT[1], UNI[0], USD[26.46] | Yes | |
| 00545087 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 00545088 | | USD[0.18] | | |
| 00545089 | | ADA-PERP[0], BTC[0.00006186], BTC-PERP[0], CRV-PERP[0], DOGE[2210.19356223], DOGEBEAR[5078757.72110091], DOGE-PERP[0], ETH[.00004297], ETHBEAR[828891.33352944], ETH-PERP[0], ETHW[.00004297], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[54.10], XRP[205.52866] | | |
| 00545091 | | MATIC[1], USD[0.00] | | |
| 00545092 | | TOMO[3.58358337], USD[0.00] | | |
| 00545093 | | USD[0.00], USDT[2.26], USDT-PERP[0] | | |
| 00545094 | | USD[0.00], USDT[0] | | |
| 00545096 | | USD[20.00] | | |
| 00545097 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.24] | | |
| 00545101 | | USD[10.00] | | |
| 00545104 | | AVAX-PERP[0], TRX[.000001], USD[3.25], USDT[0.00000001] | | |
| 00545105 | Contingent | BTC[0.03970002], CEL[0.00737002], FTT[25.09833442], LRC-PERP[0], LUNA2_LOCKED[100.69842], USD[0.16], USDT[0], USTC[0] | | |
| 00545106 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000114], TRX-PERP[0], USD[0.33], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00545107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00320656], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.29853], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[x0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[20.6027395], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-4.81], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00545109 | | AKRO[1], CHZ[2], DOGE[11], UBXT[3], USD[0.00] | | |
| 00545111 | | BAO[431716.995], ETH[.00000001], TRX[.000002], USD[0.16], USDT[0.00000001] | | |
| 00545112 | | USD[10.00] | | |
| 00545115 | | BTC-PERP[0], GRT-PERP[0], USD[10.00] | | |
| 00545117 | | BAO[20], DENT[3], ETH[.00000119], ETHW[.00000119], EUR[0.00], KIN[21], SRM[.00047702], USD[0.00], XRP[.00042094] | Yes | |
| 00545119 | | USD[10.00] | | |
| 00545120 | | GBP[1.13], USD[20.00] | | |
| 00545123 | | ADABULL[0.00000057], ALTBULL[0.00997516], BULL[0.00000482], BULLSHIT[0.00044119], DEFIBULL[0.00035956], DOGE[5], DRGNBULL[0.00719636], ETH[.0007105], ETHBULL[0.00009413], ETHW[.0007105], EXCHBULL[0.00000951], GRTBULL[0.00000835], LINKBULL[0.09668442], LTCBULL[.0050412], MIDBULL[0.00076928], PRIVBULL[0.00069749], SUSHIBULL[.06484], USD[333.27], YFI[.00099202] | | |
| 00545124 | | FTT[.083071], TRX[.000001], USD[0.00], USDT[0] | | |
| 00545126 | | USD[10.00] | | |
| 00545127 | Contingent, Disputed | USD[10.00] | | |
| 00545130 | | USD[10.00] | | |
| 00545131 | | SOL[1.18512498], USD[0.00] | Yes | |
| 00545132 | | FTT-PERP[0], USD[1.87], USDT[-0.00326567] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00545134 | | ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], SHIT-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00545136 | | USD[10.00] | | |
| 00545137 | | USD[10.00] | | |
| 00545138 | Contingent | AVAX[2], BTC[0.04489129], DOGE[32635.68300509], ETH[.30929723], ETHW[.30929723], LUNA2[1.24170045], LUNA2_LOCKED[2.89730106], LUNC[4], SHIB[5304595.99996353], TRX[0], USDC[212.30], XRP[149.99931079] | | |
| 00545140 | Contingent | ADABULL[0], ATOMBEAR[76700000], AVAX[0], BNB[0], CEL[0], CHF[0.00], CONV[19.5763], ETH[0.00055359], ETHBEAR[68776649.19], ETHBULL[0], FTT[25.08399620], GBP[0.00], LINKBULL[81.96084385], LUNA2[7.26642181], LUNA2_LOCKED[16.95498422], LUNC[0], RAY[0], SOL[0.07000001], SOL-093000], USD[2.81], USDT[0.10089820] | | |
| 00545141 | | AKRO[1], ASD[428.19381345], AUDIO[150.44963293], BAO[3], CHZ[1], DENT[1], DOGE[6479.87938097], EUR[0.00], KIN[1], MATIC[4.3626598], RSR[1], TRX[1], UBXT[3], USD[0.00], USDT[0], XRP[98.22443521] | Yes | |
| 00545142 | | DOGE[172.74137627], UBXT[1], USD[0.00] | | |
| 00545146 | | USD[0.00] | | |
| 00545147 | | UBXT[1], USD[0.00] | | |
| 00545149 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000115], TRX-PERP[0], USD[0.01], USDT[0.00982462], XLM-PERP[0], XRP-PERP[0] | | |
| 00545150 | | USD[10.00] | | |
| 00545151 | | TONCOIN[.081], USD[0.00] | | |
| 00545153 | | DOGE[1], ETH[.00338523], ETHW[.00338523], GBP[0.00], UBXT[1], USD[0.00], XRP[.00000485] | | |
| 00545154 | Contingent | BNB[.00000001], BNB-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LUNA2[9.56755944], LUNA2_LOCKED[22.32430538], LUNC[2850.77973], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.78], USDT[0.00000002] | | |
| 00545159 | | USD[11.06] | Yes | |
| 00545161 | | GBP[0.00], USD[0.00] | | |
| 00545164 | | USD[0.00] | | |
| 00545166 | | USD[0.00] | | |
| 00545167 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE_0873318], AR-PERP[0], ARS[352.18], BTC[0.11203626], DOT-PERP[0], ENJ-PERP[0], ETH[5.16326044], ETHW[6.14182604], FIDA-PERP[0], FTM[452.25501682], FTM-PERP[0], FTT[4.36046211], KIN-PERP[0], LUNA2[0.00760911], LUNA2_LOCKED[0.01775460], MATIC[323.25098968], RAY-PERP[0], RSR[4.2609175], SOL[14.72726581], SRM-PERP[0], TRX[.002242], USD[21.58], USDT[130.10554934], USTC[1.077107] | | |
| 00545173 | | 1INCH[2.80217096], BAO[1], KIN[1], USD[0.00] | | |
| 00545174 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], CELO-PERP[0], CHZ-PERP[0], CLV[0], COMP[0], DASH-PERP[0], DENT[0.00000001], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], ROSE-PERP[0], SAND[0], SOL[0.00000003], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0] | | |
| 00545175 | | USD[10.00] | | |
| 00545180 | | ALTBULL[0.00005036], BEAR[96.063], BNBBULL[0.00000513], DOGE[10], USD[0.12] | | |
| 00545183 | | USD[10.00] | | |
| 00545184 | | BTC[0], ETH[0.00374728], ETHW[0.00374728], USD[0.02], USDT[0.00000644] | | |
| 00545186 | | USD[0.00], XRP[7.17841541] | | |
| 00545187 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM[.045049], ATOM-PERP[0], BABA-20211231[0], BNB[.00000001], DODO-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.21107867], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00891288], LUNA2_LOCKED[0.02079673], LUNC-PERP[0], MATIC[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00545188 | | BTC[0], EUR[1.96], USD[0.00] | | |
| 00545190 | | BTC[0.00006163], BTC-PERP[0], DOGE[.938155], DOGE-PERP[0], USD[14.48], XRP[.18833] | | |
| 00545191 | | USD[10.00] | | |
| 00545192 | | BTC[.00000001], ETH[.00000003], ETHW[.00000003], SHIB[1161897.78565276], USD[0.00] | Yes | |
| 00545193 | | ATLAS[1139.81], BNB[.0065], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[.00000001], UNI-PERP[0], USD[0.06], USDT[.004712], ZEC-PERP[0] | | |
| 00545194 | | AKRO[1], BAO[5], DENT[1], EUR[0.00], KIN[3], PUNDIX[0], RSR[1], TRX2[2], UBXT[1], USD[0.00], XRP[65.73139661] | | |
| 00545196 | | RUNE[.67723327], TRX[50.43062711], USD[0.33] | | |
| 00545198 | | USD[37.44] | Yes | |
| 00545199 | | USD[10.00] | | |
| 00545201 | | USD[10.00] | | |
| 00545203 | | BTC[.00021544], USD[0.00] | | |
| 00545204 | | USD[10.00] | | |
| 00545205 | | BNB-PERP[0], COPE[705.80744247], USD[0.00] | | |
| 00545206 | | USD[7.93], USDT[0] | Yes | |
| 00545208 | | FTT[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00545209 | | USD[10.00] | | |
| 00545210 | | 0 | | |
| 00545211 | | USD[10.00] | | |
| 00545213 | | ADA-PERP[0], BNB[0], ETH[0.00000001], ETH-PERP[0], FTT[0], SAND-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00545215 | | GMX[27.7447275], MYC[16126.9353], USD[0.94] | | |
| 00545216 | | USD[10.00] | | |
| 00545217 | | USD[10.00] | | |
| 00545219 | | BADGER[.12501358], USD[0.00] | | |
| 00545220 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00545223 | | ETHBEAR[1283039.39327082], USDT[0] | | |
| 00545226 | | AKRO[5], AUDIO[1], BAO[26], DENT[8], DOGE[.434924], KIN[31], NFT (293013598256881331/FTX EU - we are here! #8901)[1], NFT (383986454146187531/FTX EU - we are here! #9338)[1], NFT (423294273493677987/The Hill by FTX #18684)[1], NFT (433746072169410384/FTX EU - we are here! #9516)[1], TRX[2.000866], UBXT[5], USD[0.00], USDT[0] | | |
| 00545227 | | MTL[2.63717774], USD[0.00] | Yes | |
| 00545229 | | USD[10.00] | | |
| 00545230 | | BTC[0], BTC-PERP[0], ETH[0.00000001], ETHW[0.00163680], EUR[0.00], FTT[0.00000137], SXP[1], TRX[608.63056122], USD[0.00], USDT[0.00000003] | | TRX[589.875546] |
| 00545231 | | ALT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], TRX[.000003], USD[2.67], USDT[0] | | |
| 00545232 | | USD[10.00] | | |
| 00545233 | | USD[10.00] | | |
| 00545234 | | ATLAS[496.51071156], AVAX[0.00115707], ETH[0], USD[19.06], USDT[0], XRP[.02] | | |
| 00545236 | | USD[10.00] | | |
| 00545237 | | USD[10.00] | | |
| 00545238 | | TRX[.00001928], USD[0.00], XRP[10.71786778] | Yes | |
| 00545239 | | APE[.90807828], USD[0.00] | Yes | |
| 00545240 | | USD[10.86] | Yes | |
| 00545241 | | USD[10.00] | | |
| 00545242 | | USD[0.00], USDT[10.89956681] | Yes | |
| 00545245 | | USD[0.00] | | |
| 00545246 | | USD[10.00] | | |
| 00545248 | | USD[0.01], USDT[0] | | |
| 00545249 | | FTT[2.5983], USD[0.00], USDT[0] | | |
| 00545250 | | DENT[1], DOGE[2], KIN[127002.98012852], LINA[45.8501797], USD[0.00] | | |
| 00545251 | | AKRO[2], BAO[3], BOBA[0.00066395], DOGE[0], DOT[0.00011145], KIN[5], LINK[.0000149], MBS[0.00113442], OMG[0], SHIB[2056394.09921524], TONCOIN[0.00228872], TRX[2], UBXT[2], USD[0.01] | Yes | |
| 00545253 | | USD[10.00] | | |
| 00545254 | | USD[10.00] | | |
| 00545256 | | USD[10.00] | | |
| 00545258 | | ETH[0], FTT[0.02297361], USD[0.00] | | |
| 00545259 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000764], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00545261 | | BAO[1], DOGE[3], ETH[.00565122], ETHW[.00558277], USD[1.27] | Yes | |
| 00545262 | | BTC[0.63568878], ETH[0], MANA[.87821], MATIC[.24483428], USD[7.44] | | |
| 00545263 | | 1INCH[.20113875], DOGE[22.3118472], USD[7.44] | | |
| 00545264 | | USD[10.00] | | |
| 00545270 | | BNB[.00000001], ETH[0], NFT (346642650960386495/FTX EU - we are here! #85243)[1], NFT (485896083893581101/FTX EU - we are here! #84725)[1], NFT (495268022989589263/FTX EU - we are here! #76368)[1], SOL[0], TRX[.000041], USDT[0] | | |
| 00545271 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE[325.69141591], DOGE-PERP[0], ETH[.00000001], FTT[0], GME-20210625[0], HOT-PERP[0], SC-PERP[0], USD[1.07], USDT[0], XLM-PERP[0] | | |
| 00545279 | | USD[10.00] | | |
| 00545283 | | USD[10.00] | | |
| 00545284 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[6847.9], ALGOBULL[14.567], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1586.72], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0012585], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.41], VET-PERP[0], XRP-PERP[0] | | |
| 00545285 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 00545286 | | LINA[959.328], USD[0.09], USDT[0] | | |
| 00545288 | | USD[10.00] | | |
| 00545289 | | ALGO-PERP[0], BCH[0], DAI[0], ETH[0], ETH-PERP[0], ETHW[0.00078102], FTT[0], LRC[0], MATIC-PERP[0], RON-PERP[0], ROSE-PERP[0], TRX[.000057], USD[3.81], USDT[0] | | |
| 00545292 | | BTC[0.00003730], USDT[0] | | |
| 00545293 | | CRO[59.9981], USD[0.05] | | |
| 00545294 | | USD[0.00] | | |
| 00545295 | | USD[0.00] | | |
| 00545300 | | USD[10.00] | | |
| 00545304 | | USD[10.00] | | |
| 00545307 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 00545309 | | USD[11.00] | Yes | |
| 00545310 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[5000], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[5.50110194], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[2.5], EXCH-PERP[0], FIDA[.0168645], FIDA_LOCKED[2.14741319], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.11346553], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[1000000], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[219.914359], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[.00616456], SOL-PERP[0], SRM[.34177357], SRM_LOCKED[2.22257427], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP[48.278245], UNI-PERP[0], USD[404.97], USDT[117.91029300], ZIL-PERP[0] | | |
| 00545311 | | USD[0.00] | | |
| 00545313 | | USD[10.00] | | |
| 00545314 | | USD[10.00] | | |
| 00545315 | | AKRO[1], ASD[12.75592216], BAO[1], BNB[.11090092], CHZ[1], DOGE[1636.9149956], EUR[0.00], MAPS[13.37373527], MATIC[39.66360561], SOL[1.74102079], SRM[5.30667366], SUSHI[1.71300878], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00545319 | | BNB[0], BTC[0.00002114], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00545320 | | BTC[0], CEL[0], ETH[0], SHIB[44.17095310], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00545324 | | AUDIO[8.994015], BTC[0.00004084], DOGE[0.86915897], FRONT[.97872], GRT[0.93293000], LINA[9.9468], RAY[0], USD[0.80] | | |
| 00545325 | | ASD[0], TRX[.000003], USDT[0] | | |
| 00545326 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], FTT[0.04464861], MATIC-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00545327 | | ADA-PERP[0], BAO-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBEAR[75949460], DOGEBEAR2021[0], DOGEBULL[0], EGLD-PERP[0], ETH-PERP[0], FTT[1.30778852], GRT-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], REEF-PERP[0], SOL[1.02275508], SOL-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], USD[-15.37], USDT[44.07252935], VETBULL[0], XRP-PERP[0] | | |
| 00545328 | | USD[10.00] | | |
| 00545330 | | USD[10.00] | | |
| 00545331 | | BAO[725000], CONV[6820], COPE[119.9772], GST[1], KIN[3279376.8], LUA[1806.79768], MATIC[131.97492], TRX[.000001], USD[1.20] | | |
| 00545332 | | USD[10.00] | | |
| 00545335 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DFL[9.9544], TRX[.000028], TRX-PERP[0], USD[16.65], USDT[529.107664] | | |
| 00545336 | | USD[10.00] | | |
| 00545337 | | CONV[169.61039643], DENT[1], USD[0.00] | | |
| 00545339 | | UBXT[1], USD[0.00] | | |
| 00545340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004484], ETH-PERP[0], ETHW[0.00004484], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.045402], FTT-PERP[0], GENE[0.71640945], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00545341 | | ACB[18.71283166], USD[0.11], USDT[0.00000015] | Yes | |
| 00545343 | | SHIB[1166861.14352392], USD[0.00] | | |
| 00545344 | | 0 | | |
| 00545346 | | USD[10.00] | | |
| 00545347 | | DOGEBEAR[377188162], DOGEBULL[0], LTC[0], USD[0.00], USDT[0.00000715] | | |
| 00545348 | | USD[10.00] | | |
| 00545349 | | USD[10.00] | | |
| 00545350 | | USD[10.00] | | |
| 00545351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00234774], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00545354 | | USD[10.00] | | |
| 00545355 | | BRZ[.61786], TRX[123.91756], USD[2.85], USDT[0.32629449], XRP-PERP[0] | | |
| 00545356 | | ETH-PERP[0], FIDA[.89531], MER[.2722], STEP[.09048614], STORJ[.058554], TRX[.000001], USD[0.00], USDT[0] | | |
| 00545357 | Contingent | AAVE[.27], ALCX[.1], ATOMBULL[15], BAND[1.65326288], BAO[8998.29], BCHBULL[1.77967194], BNB[0.09202106], BNBBULL[0], BTC[0.02278267], BTC-PERP[0], BULL[0], CEL[2.5178332], CEL-PERP[0], CONV[56.0669934], CRV[11.9988942], DAI[0.07215715], DOGEBULL[0.00000098], DOT[.29994471], EOSBULL[44.56580313], ETCBEAR[409906.007], ETCBULL[0.00008092], ETH[0.68819044], ETHBULL[0.00369817], ETH-PERP[.06], ETHW[0.68417356], EUR[0.00], FIDA[5.11166447], FIDA_LOCKED[.06035511], FTM[35.55734160], FTT[5.01801258], GRT[40], LINK[10.0992628], LOOKS[3], LTCBULL[2.13774508], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATH[5.00046131], MATIC[33.35432189], MATIC-PERP[0], MEDIA[0.09993549], MOB[2.28528123], MTA[4.996675], OXY[5.87044120], PERP[1.55539931], PSG[.9998157], RAY[4.92651140], ROOK[0.04785120], SAND[6], SECO[2.13938972], SOL[2.59269731], SOL-PERP[0], SRM[7.94560068], SRM_LOCKED[19385523], USDt[-78.70], USTC-PERP[0], XRPBULL[4.32772758], ZECBULL[0.00793637] | | BAND[1.54731], ETH[.4], FTM[33.996682], MATIC[30], RAY[2.3] |
| 00545361 | | USD[10.00] | | |
| 00545362 | | USD[10.00] | | |
| 00545363 | | USD[10.00] | | |
| 00545364 | | CHZ[1], DOGE[165.03359196], EUR[0.55], TRX[1], USD[0.00] | | |
| 00545366 | | BTC[.00009684], ETH[.00251044], ETHW[.00251044], USD[0.00] | | |
| 00545368 | | USD[10.00] | | |
| 00545371 | | EUR[0.00] | | |
| 00545372 | | ETH[0], FTT[0.11684060], LUNC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00545374 | | USD[10.00] | | |
| 00545377 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BRZ-PERP[0], BTC-PERP[0], COMP[0.00000001], DENT[81000], DOT[29.5], SNX[20.888372], SRN-PERP[0], STEP[127.2], SUSHI[0], USD[7.66], USDT[0.00000001] | | |
| 00545379 | | USD[10.85] | Yes | |
| 00545380 | | LUA[.0548295], SUSHIBULL[.052173], USD[0.00], USDT[0] | | |
| 00545382 | | CAD[7.52], EUR[0.00], USD[0.00] | | |
| 00545383 | | AVAX[0], USD[0.24], USDT[.007352] | | |
| 00545385 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00545386 | Contingent | ETH[0], LUNA2[0.00176610], LUNA2_LOCKED[0.00412090], RAY[0], SOL[0], STEP[.00000002], USD[0.00], USDT[0], USTC[.25] | | |
| 00545387 | | USD[20.00] | | |
| 00545390 | | GBP[8.83], RUNE[0], USD[0.00] | | |
| 00545391 | | USD[10.00] | | |
| 00545392 | | BTC[.00753991] | | |
| 00545393 | | BTC[.00314168], DOGE[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 00545394 | | USD[10.00] | | |
| 00545398 | | USD[10.00] | | |
| 00545399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAND-PERP[0], BAO-PERP[0], BAT[.00000001], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00545403 | Contingent, Disputed | BAO[612.24162911], ETH[0], LTC[.0098936], USD[0.10] | | |
| 00545405 | | USD[10.00] | | |
| 00545406 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00545409 | | USD[10.00] | | |
| 00545412 | | EUR[0.00], JST[103.65265745], LUA[88.05407365], TRX[1], USD[0.00] | | |
| 00545413 | | CONV[1279.439], TRX[.000004], USD[0.66], USDT[0] | | |
| 00545414 | | EUR[0.00], SHIB[146219.77735067], USD[0.00] | Yes | |
| 00545415 | Contingent | BTC[0], ENJ[0], ETH[0], KIN[0.01956656], LUNA2[0.00062961], LUNA2_LOCKED[0.00146909], LUNC[0], SHIB[5411.98932038], USD[0.00], USDT[.00200858] | | |
| 00545416 | | USD[10.00] | | |
| 00545417 | | BTC[.01672188], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-PERP[0], USD[-82.68] | | |
| 00545419 | | USD[0.00] | | |
| 00545424 | Contingent | BTC[0], DOGE[0], ETH[0.07600000], LTC[0.02249448], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MATIC[0], SOL[.007], TRX[.000893], USD[1.00], USDT[839.09195956] | | |
| 00545425 | | BADGER[.14996681], USD[0.00] | | |
| 00545426 | | USD[10.00] | | |
| 00545427 | | AKRO[1], ATLAS[87.82255482], BAO[2], CRO[15.65020831], EUR[0.00], KIN[2], REEF[487.94277573], SHIB[324133.00679032], TRX[1], USD[0.00] | Yes | |
| 00545428 | | USD[10.00] | | |
| 00545430 | | DOGE[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00545436 | | FTT[.00000001], USD[0.00] | | |
| 00545438 | | USD[10.00] | | |
| 00545439 | | USD[10.00] | | |
| 00545440 | | USD[10.00] | | |
| 00545441 | | USD[10.00] | | |
| 00545442 | | MTA[2.55871977], USD[0.00] | | |
| 00545443 | | ETH[0], NFT (399773824153170401/FTX EU - we are here! #163518)[1], SXP[0], USD[0.00], USDT[0.00000001] | | |
| 00545446 | | USD[1.19] | Yes | |
| 00545447 | | USD[10.00] | | |
| 00545448 | | BAO[1], BCH[.02012755], USD[0.00] | | |
| 00545449 | | 1INCH[0], BADGER[.03331643], USD[10.00], USDT[0.00000010] | | |
| 00545453 | | BTC-PERP[0], TRX[.000001], USD[11.39], USDT[0] | | |
| 00545456 | | USD[10.00] | | |
| 00545458 | | FLOW-PERP[0], ROOK[0], USD[0.80], USDT[0] | | |
| 00545459 | | USD[10.00] | | |
| 00545461 | | USD[10.00] | | |
| 00545464 | | USD[10.80] | Yes | |
| 00545465 | | TRX[217.91971227], USD[0.00] | | |
| 00545466 | | NFT (291050566775453371/FTX Crypto Cup 2022 Key #14026)[1], USDT[4.01000351] | | |
| 00545469 | | USD[0.00] | | |
| 00545471 | | USD[0.00], USDT[0] | | |
| 00545472 | | USD[10.00] | | |
| 00545475 | | USD[10.00] | | |
| 00545476 | | USD[10.00] | | |
| 00545477 | | BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.00191890], ICP-PERP[0], LINK-PERP[0], LTC[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.04], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00545478 | | USD[0.00] | | |
| 00545479 | | BTC[.00015931], USD[2.10] | | |
| 00545480 | Contingent | AUDIO[116.919213], BADGER[4.1], FTT[0.00093664], LUNA2[1.99059904], LUNA2_LOCKED[4.64473109], USD[0.00], USDT[0.00000002] | | |
| 00545481 | | DOGEBEAR[222433919], USD[0.50], USDT[0] | | |
| 00545484 | | USD[0.00] | | |
| 00545485 | | AAVE-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], USD[0.41], USDT[0] | | |
| 00545486 | | FTT[3.399354], SOL[.64672877], USDT[.73317734] | | |
| 00545487 | | USD[0.00] | | |
| 00545490 | | USD[10.00] | | |
| 00545495 | | CAD[10.48], UBXT[1], USD[0.00] | | |
| 00545501 | | USD[10.00] | | |
| 00545502 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.000002], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000009], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00545504 | | USD[10.00] | | |
| 00545506 | | DOGE[26.75939666], USD[0.00] | Yes | |
| 00545507 | | USD[10.00] | | |
| 00545510 | | AKRO[1], DENT[.06595834], KIN[3.10843136], USD[0.00], USDT[0] | Yes | |
| 00545512 | | ALGO-PERP[0], BNB[.00000002], BTTPRE-PERP[0], ENJ-PERP[0], ETH[0.00031666], ETHW[0.00031666], ICP-PERP[0], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.00543962], SOL-PERP[0], SRM-PERP[0], TRX[23.51933933], TRX-20210625[0], USD[2.41], USDT[0.05816328] | | |
| 00545514 | | USD[10.00] | | |
| 00545517 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], RAY[.93328636], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000007], TRX-PERP[0], USD[1.93], USDT[0], USDT-20210924[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00545518 | | USD[10.00] | | |
| 00545520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[10], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00545521 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00545522 | | USD[10.00] | | |
| 00545523 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[89.35] | | |
| 00545524 | | BTC[.00000539], DOGE-PERP[0], SXP-PERP[0], USD[0.37] | | |
| 00545525 | | USD[10.00] | | |
| 00545526 | | BEAR[75.892], BNBBEAR[81.8455], BTC-PERP[0], BULL[0.00000014], LTC[.0001], TRXBULL[4.6170894], USD[1.13], XRPBULL[41.2384665], ZECBULL[0.02628343] | | |
| 00545527 | Contingent | AKRO[3], BAO[36], BCH[2.74791738], BNB[0.00000001], BTC[0.00099466], DENT[4], DOGE[0], DYDX[.00008719], ETH[.01029235], HT[0], KIN[31], LTC[0.93900497], LUNA2[0.00022189], LUNA2_LOCKED[0.00051774], LUNC[48.31722030], MATIC[1.09959238], RSR[2], RUNE[0], SOL[0], TRX[2.01105100], UBXT[4], UNI[0], USD[63.51], USDT[729.91882873] | Yes | |
| 00545529 | | USD[10.00] | | |
| 00545530 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.10089994], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.13], USDT[0.00672789], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00545531 | | ASD[0.00001391], BADGER[0], CAD[0.00], CHZ[0], CRV[0], DOGE[0], GRT[0], JST[95.08667663], KIN[1], NFT [29543244696166657023/FTX EU - we are here! #76513)[1], NFT [515036372444745699/FTX EU - we are here! #77099)[1], NFT [546593278641623538/FTX EU - we are here! #77284][1], TRX[0], UBXT[1], USD[0.00], XRP[0] | | |
| 00545533 | | BAND-PERP[0], FTT-PERP[0], GRT-PERP[0], RAY-PERP[0], USD[0.12] | | |
| 00545534 | | BTC[.00000042], ETH[.00000504], ETHW[.00000504], EUR[0.00], KIN[1], USD[0.00], YFI[.00341548] | Yes | |
| 00545535 | | USD[10.00] | | |
| 00545536 | | BNB[0], BTC[0], OKB[0], USD[0.04] | | |
| 00545539 | | USD[10.00] | | |
| 00545541 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], PERP-PERP[0], SHIT-20210326[0], UNI-20210326[0], USD[0.62], XRP-PERP[0] | | |
| 00545542 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00545543 | | CHZ[1], KIN[1], LTC[.26291603], USD[0.00], USDT[0] | | |
| 00545544 | | AKRO[1], BAO[1], CHZ[1], KIN[1], NFT [288671416277946427/FTX EU - we are here! #98841][1], NFT [558675864158650688/FTX EU - we are here! #98300][1], NFT [561742863373319385/FTX EU - we are here! #98643][1], TRX[1], UBXT[16], USD[0.00] | | |
| 00545545 | | BAO[1], BNB[.32433485], EUR[0.00], USD[0.00] | | |
| 00545546 | | USD[10.00] | | |
| 00545547 | | USD[10.00] | | |
| 00545549 | | CEL[1.60755512], CHZ[1], DOGE[.00001626], GBP[0.00], USD[0.00] | | |
| 00545551 | | USD[10.00] | | |
| 00545552 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.0833085], REN-PERP[0], USD[-3.09], USDT[0], VET-PERP[0] | | |
| 00545553 | | BAO[1], BNB[0], CRO[0], DOGE[0], EUR[0.00], KIN[0], SHIB[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00545555 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], 0009], CHZ-PERP[0], CUSDT-PERP[0], DMG-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[81.68] | | |
| 00545560 | | MATIC[25.69609236], USD[0.00] | | |
| 00545561 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[1], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[34767.06], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.01954842], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068749], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[275], TULIP-PERP[0], USD[100.00], USDT[294.64275524], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00545565 | | BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[0.55] | | |
| 00545567 | | BEAR[967.8], USD[11.51] | | |
| 00545569 | | USD[10.00] | | |
| 00545571 | Contingent | AAPL[0], AMPL[0], ATOM-0325[0], ATOM-20211231[0], BABA[0], BAND-PERP[0], BCH[0], BNB[0.00767853], BOBA-PERP[0], BTC[0], BTC-MOVE-0120[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0209[0], BTC-MOVE-0215[0], BTC-MOVE-0525[0], BTC-MOVE-20211210[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211224[0], CGC[0], COMP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[0], DOT[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], EXCH-20210625[0], FIDA[.00498019], FIDA_LOCKED[.06448935], FTM[281.93213547], FTT[151.78729765], KIN[1], LTC[0], LUNC-PERP[0], NVDA[0], ONE-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], SLV[0], SLV-0325[0], SNX[0], SOL[485.45974492], SPY[0], SRM[.00034397], SRM_LOCKED[.01011457], STEP[0], SUSHI[0], TRX[28], USD[0.05], USDT[739.23005412], USO[0], XLM-PERP[0], YFI-0325[0] | | |
| 00545572 | | BNB[0], ETH[0.00000001] | | |
| 00545574 | | ALPHA[4.98947038], AUD[0.00], UBXT[1], USD[0.00] | | |
| 00545575 | | USD[10.00] | | |
| 00545577 | | USD[.03], USDT[0.00000001] | | |
| 00545580 | | LUA[1394.99390192] | | |
| 00545581 | | USD[10.00] | | |
| 00545584 | | TRX[8.61316106], USD[0.00] | | |
| 00545585 | | ALICE-PERP[0], APE-PERP[0], ATLAS[3613.86979918], ATLAS-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[10], POLIS-PERP[0], USD[2.03], WAVES-PERP[0] | | |
| 00545587 | | USD[10.00] | | |
| 00545591 | | USD[10.00] | | |
| 00545593 | | USD[10.00] | | |
| 00545594 | | USD[10.00] | | |
| 00545595 | | ETH[0], FTT[0.01656686], SOL[0], USD[504.53], USDT[0] | | |
| 00545597 | | USD[0.00] | Yes | |
| 00545598 | | USD[10.00] | | |
| 00545599 | Contingent, Disputed | BNB[0.00000023], DOGE[1], USD[0.00], WRX[.00000742] | Yes | |
| 00545600 | | USD[11.06] | Yes | |
| 00545601 | | USD[10.00] | | |
| 00545602 | | BTC[0], ETHBULL[0.00001998], ETH-PERP[0], TRX[.018095], USD[0.09] | | |
| 00545603 | | USD[10.00] | | |
| 00545604 | | USD[10.00] | | |
| 00545605 | | USD[0.01], USDT[0.34961316], XRP[3] | | |
| 00545607 | | BTC[.00109953], BTC-PERP[0], FTT-PERP[0], USD[31.96], USDT[0] | | |
| 00545608 | | AAVE[.0095516], AKRO[.8884], AVAX[.69652668], BCH[.00184268], BTC[0.04637139], COMP[.00001734], CREAM[.009221], DOT[.39642344], ETH[0.92576724], ETHW[0.92576724], FIDA[.97302], FTT[.88954411], LINK[180.55417789], LTC[0.03994904], MAPS[1.82691], RUNE[.28809232], SOL[.11639323], TOMO[.061468], UBXT[.70056], UNI[.09969828], USD[0.04], USDT[4.45965871] | | |
| 00545609 | | ADABULL[0.00710175], ALGOBULL[1330.346], ALTBULL[0.00512865], ATOMBULL[.06556825], BCHBULL[.10078595], BNBBULL[0.00015507], BULL[0.06184245], DEFIBULL[0.03263722], DOGEBULL[1.37192932], ETHBEAR[49990500], ETHBULL[0.00008461], FTT[0.03517624], LINKBULL[0.00157908], LTCBULL[.08828745], SUSHIBULL[722.802684], THETABULL[0.00059637], USD[127.52], VETBULL[0.26007352], XTZBULL[230.356224] | | |
| 00545611 | | USD[10.00] | | |
| 00545614 | | USD[10.00] | | |
| 00545615 | | USD[10.00] | | |
| 00545617 | | USD[0.00], USDT[0] | | |
| 00545618 | | ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DOT-20210326[0], EOS-20210326[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01462295], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LTCBULL[0.00000001], LTC-PERP[0], RSR-PERP[0], USD[12.62], YFI-PERP[0] | | |
| 00545619 | | TRX[201.92800862], UBXT[1], USD[0.00] | | |
| 00545621 | | USD[10.00] | | |
| 00545622 | | BAND[.78390175], USD[0.00] | Yes | |
| 00545623 | | BAND[0], DOGE[2], ETH[0], MATH[0], NFT (382769725416192291/FTX EU - we are here! #175225)[1], NFT (530589191036459717/FTX EU - we are here! #175003)[1], TRX[.000002], UBXT[2], USD[0.00], USDT[0.00000002], WAVES[0] | Yes | |
| 00545624 | Contingent, Disputed | FTT[.00996655], USD[0.00], USDT[0] | | |
| 00545625 | | USD[10.00] | | |
| 00545626 | | USD[10.00] | | |
| 00545628 | | UBXT[2], USD[0.00], XRP[2.52600642] | | |
| 00545629 | | USD[10.00] | | |
| 00545630 | | USD[10.00] | | |
| 00545631 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00545632 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.04851165], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[.00118723], SRM_LOCKED[.68582815], TONCOIN-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00545633 | | CHZ[523.21533429], GBP[209.85], OXY[285.690775], RUNE[65.80941], TRX[.000004], USD[0.23], USDT[702.50265512] | | |
| 00545635 | | USD[0.00], USDT[0] | | |
| 00545636 | | BNB[.00886095], BTC[0], USD[0.00], USDT[0] | | |
| 00545637 | Contingent | 1INCH[0], AKRO[0], BTC[0.00003588], ENJ[0], ENS[3.36605385], FTM[858.20435702], FTT[17.07051018], GRT[0], LTC[0], MATIC[0], OXY[0], ROOK[0], RSR[0], SHIB[40023430.22447217], SOL[53.90213291], SRM[0.02092054], SRM_LOCKED[.10758693], SUSHI[0], SXP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00545638 | | USD[10.00] | | |
| 00545641 | | USD[10.00] | | |
| 00545642 | | USD[10.00] | | |
| 00545645 | | AKRO[7], AUDIO[1.02142664], BAO[9], BAT[1], DENT[8], ETH[.00000302], ETHW[.00000302], FIDA[1.02425274], FTT[.00033679], GRT[1], HOLY[.00002517], KIN[3], MATIC[2.09429184], RSR[1], TRX[4.000043], UBXT[5], USD[0.00], USDT[0.00001329] | Yes | |
| 00545646 | Contingent, Disputed | USD[0.00] | Yes | |
| 00545649 | | 1INCH[0], USD[0.00], USDT[0] | | |
| 00545650 | | USD[10.00] | | |
| 00545653 | | USD[10.00] | | |
| 00545654 | | DOGE[2], KIN[1], LTC[0], UBXT[2], USD[0.00] | | |
| 00545655 | | ACB[6.64771316], AKRO[1], USD[10.00], USDT[97.00000005] | | |
| 00545658 | Contingent, Disputed | 1INCH[0], AAVE[0], AKRO[0], ALCX[0], ASD[0], ATLAS[0], AXS[0], BAO[0], BCH[0], BNB[0], BTC[0], CEL[0.07668285], CHZ[0], CREAM[0], CRO[0], DENT[1], DFL[0], DMG[0], DOGE[0], ETH[0], FRONT[0], FTM[0], FTT[0], GALA[0], GRT[0], GST[0.10250869], HUM[0], JST[0], KIN[0], KSHIB[0], KSOS[0], LEO[0], LINK[0], LOOKS[0], LTC[0], LUA[0], MATH[0], MATIC[0], MER[0], MKR[0], MTA[0], POLIS[0], PUNDIX[0], RAMP[0], RAY[0], REEF[0], RSR[0], RUNE[0], SAND[0], SHIB[1617.16422069], SLP[2.67801996], SLRS[0], SOL[0], SPA[0], SPELL[0], SRM[0], STEP[0], STMX[0], STORJ[0], SUN[.00000001], SUN_OLD[0], SUSHI[0], SXP[0], TLM[0], TRU[0], TRX[0.00239000], UBXT[0], UNI[0], USD[0.00], USDT[194.93909401], WAVES[0], WRX[0], XAUT[0], XRP[0], YFI[0], ZRX[0] | Yes | |
| 00545659 | Contingent | AKRO[1], ALPHA[1.00236803], ATLAS[0], BAO[7], BAT[.00006395], BNB[0], BTC[0.0000024], CHZ[1], CRO[0.08424100], DENT[4], FTT[.00002032], KIN[8], LTC[0], MATH[1], REEF[12.61329120], TRX[3], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 00545660 | | 0 | | |
| 00545662 | | USD[37.19] | | USD[0.80] |
| 00545664 | | USD[10.00] | | |
| 00545665 | | BADGER[0], BAO[2], BNB[0], CHZ[1], DOGE[28.23589975], KIN[1], MATIC[1], RSR[1], SHIB[431139.33802386], UBXT[2], USD[0.00] | | |
| 00545666 | | USD[10.00] | | |
| 00545670 | | AKRO[.12156209], BAO[1], BNB[0], BTT[1139.15510507], CHZ[0], CONV[0.32565315], DOGE[0], EUR[0.00], KIN[15.96744638], LUA[0], REEF[0.11682291], SHIB[275.64169606], SPELL[641285.88299818], STEP[0.20332321], TRX[.19961288], UBXT[1.56130231], USD[0.00], USDT[0] | Yes | |
| 00545671 | | ATLAS[5498.955], TRX[.000031], USD[65], USDT[22.50000000] | | |
| 00545672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00032928], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.36], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00545674 | | APT-PERP[0], ATOM[0], BTC[.00000031], EUR[0.00], FTT[0.00000001], TRX[4329.35582122], USD[0.22], USDT[0] | Yes | |
| 00545675 | Contingent | 1INCH[.00000283], AKRO[3], ALCX[.00000005], ALPHA[.00006675], AMPL[0.00002001], BADGER[.00022955], BAO[12], BF_POINT[400], CREAM[.00000028], DENT[3], FRONT[1.0140459], KIN[10], KNC[.00000743], LINK[.00000033], LUNA2[0.00451294], LUNA2_LOCKED[0.01053021], MTA[.64172009], NFT (3934374805847963365/FTX EU - we are here! #195627)[1], ROOK[.00000019], SNX[.000006], TRU[1], TRX[3], UBXT[4], UNI[.00007012], USD[0.20], USDT[0.00012207], USTC[.63882979] | Yes | |
| 00545676 | | USD[10.00] | | |
| 00545677 | | USD[10.00] | | |
| 00545680 | | BADGER[.00556445], DOGE[5], RAY[.25919], SXP[.043975], USD[0.00] | | |
| 00545681 | | USD[10.00] | | |
| 00545683 | Contingent | 1INCH-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-20210625[0], AVAX-20210625[0], BIT[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BULL[0], CHZ-20210625[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000531], MATIC-PERP[0], OKB[0], SHIB[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], THETA-20210625[0], TONCOIN-PERP[0], UNI-20210625[0], USD[0.00], USDT[0.00097291], XRP-20210625[0], XTZ-20210625[0] | Yes | |
| 00545684 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0325[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.14143486], SRM_LOCKED[201.48032029], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.00852406], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00545685 | | USD[10.00] | | |
| 00545687 | | AVAX-PERP[0], BTC[.00087232], USD[-0.09] | | |
| 00545691 | | USD[10.00] | | |
| 00545692 | | USD[10.00] | | |
| 00545693 | | USD[10.00] | | |
| 00545694 | | USD[0.00] | | |
| 00545695 | | USD[10.00] | | |
| 00545696 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00545700 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], APE[.01445], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0016335], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0.00000003], BCH-PERP[0], BNB[0.00000002], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000005], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], CAKE-PERP[0], CHZ-PERP[0], CRO[.18965], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], EXCH-PERP[0], FILDA[.6610608], FIDA_LOCKED[1.75365348], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.189865], FTM-PERP[0], FTT[179.50223678], FTT-PERP[0], GALA[11.43067], GALA-PERP[0], GME-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[2.48531896], LTC-PERP[0], LUNA2[16.63275182], LUNA2_LOCKED[38.80975425], LUNC[3621684.59397621], LUNC-PERP[0], MAPS-PERP[0], MATIC[100.0005], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NFT (398633693530575318/ft_oldschool_trades #1)[1], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.029186], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[5.00217470], SOL-PERP[0], SPELL[11.1075], SPELL-PERP[0], SRM[.07052198], SRM_LOCKED[.42437704], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLAPRE[0], TULIP-PERP[0], UBXT_LOCKED[54.6126804], UNI-PERP[0], USD[2043.477], USDT[24.62897972], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00545701 | | AMPL[0], BADGER[2.33413507], BAO[2], CHZ[1], TRU[.07000668], USD[0.00] | Yes | |
| 00545702 | | CEL[0], USD[0.40] | | |
| 00545703 | | ALPHA[4.10388298], USD[0.00], XRP[50.33688382] | Yes | |
| 00545704 | | USD[10.00] | | |
| 00545706 | Contingent | BICO[2002], EMB[32110.605], FTT[0.14924357], GODS[.04854411], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008258], SOL[.009], TRX[.000848], USD[2161.27], USDT[17.71415076] | | |
| 00545707 | | USD[10.00] | | |
| 00545709 | | USD[10.00] | | |
| 00545710 | | USD[10.00] | | |
| 00545712 | | USD[10.00] | | |
| 00545714 | Contingent | ADABULL[0.00008669], BTC[.00006355], CHZ[9.5], LTC[.019986], LUNA2[0.08814404], LUNA2_LOCKED[0.20566942], LUNC[19193.550522], USD[4.25], USDT[0.00000636] | | |
| 00545718 | Contingent, Disputed | BTC[.00000314], ETH[.00000001], KIN[1], RSR[1], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 00545719 | | USD[10.00] | | |
| 00545720 | | BAO[1], DENT[1], USD[0.00], USDT[0] | | |
| 00545722 | | AAVE[0], DOGE[2405.28382938], ETH[.01828495], ETHW[.01828495], EUR[0.00], USD[0.00] | | |
| 00545723 | | BNB[1] | | |
| 00545725 | | USD[10.00] | | |
| 00545726 | | USD[10.00] | | |
| 00545727 | | USD[10.00] | | |
| 00545728 | | USD[10.00] | | |
| 00545729 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2021231[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021231[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-2021123[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.60797227], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00545730 | | BTC[0], DOGE[45], TRX[1.000092], USDT[3.34899906] | | |
| 00545731 | | ADABULL[0], AGLD-PERP[0], ALTBULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0], LINKBULL[0], MATH[.335818], MATICBULL[0], PAXGBULL[0], SHIB-PERP[0], THETABULL[0], USD[10.00], USDT[0.22807255], VETBULL[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00545732 | | USD[10.00] | | |
| 00545734 | | USD[10.00] | | |
| 00545736 | | ATLAS[149.9715], MAPS[50.932835], OXY[17.98803], POLIS[1.99962], TRX[.000002], TSLA[.0655974], USD[0.86], USDT[0.00000515] | | |
| 00545737 | | ETH[0.20296466], ETHW[0.20298466], FTT[0], USD[0.00], USDT[0.00002350] | | |
| 00545738 | | BAT[1129.2083], CRV[1228.26], ETH[2.02364513], ETHW[.00064513], FTT[0], IMX[20.1], MATIC[269.946], OXY[0], SKL[2994.9], TRX[2144.876603], UNI[39.29214], USD[0.84], USDT[0], XRP[0] | | |
| 00545740 | | AKRO[2], AMD[.12937845], BTC[.00058812], CHZ[1], DOGE[12], ETH[.01351118], ETHE[.47962055], ETHW[.01351118], MRNA[.05309432], UBXT[7], USD[0.00], USDT[0] | | |
| 00545742 | | UBXT[1], USD[0.00] | | |
| 00545743 | | MATIC[58.13514461], USD[0.00] | | |
| 00545746 | | FIL-PERP[0], USD[0.00] | | |
| 00545747 | | ETH[.0012576], ETHW[.0012576], USD[0.00] | | |
| 00545748 | | USD[25.00] | | |
| 00545749 | | BAO[5845.60680116], NFT (389198293390663879/FTX EU - we are here! #147279)[1], NFT (535899536845164544/FTX EU - we are here! #147716)[1], NFT (550955187667186782/FTX EU - we are here! #147564)[1], USD[0.00] | Yes | |
| 00545750 | | USD[0.18], USDT[0.16263670] | | |
| 00545752 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00545754 | | USD[10.00] | | |
| 00545755 | | ATOM-PERP[0], BAT[355.926185], BTC-PERP[0], DOGE[7402.074345], ETH[0], ETH-PERP[0], FTT[.199962], NEO-PERP[0], USD[2.14], USDT[0], WRX[470.27668171], XLM-PERP[0] | Yes | |
| 00545758 | | ACB[1.0044827], DOGE[3], RSR[1], UBXT[2], USD[0.00] | | |
| 00545760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20210208[0], BTC-PERP[0], BVOL[.00000001], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-20210326[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.61], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00545761 | | DENT[1], JST[.00000001], PUNDIX[.001], USD[0.00] | | |
| 00545762 | | DOGE[93.53833951], GBP[0.00], TRX[100.29477998], UBXT[.00011001], USD[0.00] | Yes | |
| 00545764 | | USD[0.00] | | |
| 00545766 | | DOGE[140.72040403], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00545772 | | USD[10.00] | | |
| 00545773 | | BNB-PERP[0], HOT-PERP[0], TRX[.000001], USD[1.42], USDT[-0.00560920], XRP-PERP[0] | | |
| 00545774 | | AKRO[5815.39898533], BAO[171611.13644894], CONV[1845.9707078], DENT[8364.22211235], GBP[313.62], GRT[2714.54884228], KIN[2573819.68354141], LINA[1104.06449256], MANA[105.01453249], RSR[2246.77055175], SHIB[5529985.0754484], SPELL[2466.92861553], UBXT[4966.59858398], USD[0.00] | Yes | |
| 00545775 | | APT[.71890643], AUD[0.00], BTC[0.00000210], DOGE[2], ENS[.00516925], FTT[0], FTT-PERP[0], LINK[.00000001], LUA[.09957], RUNE[1.00321863], RUNE-PERP[0], SOL[391.35154813], SRM-PERP[0], SUSHI-PERP[0], SXP[1], TOMO[1], TRX[2], USD[9.31], USDT[0] | Yes | |
| 00545776 | | USD[10.00] | | |
| 00545778 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.21], USDT[0.00344457], USDT-PERP[0], WAVES-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00545779 | | USD[0.00] | | |
| 00545781 | | BTC[.02729649], FTT[4.29839], OXY[110.9283], UNI[9.59328], USDT[2.87962475] | | |
| 00545782 | | BNB[0], KIN[387.14996044], SHIB[0], USD[0.00], USDT[0] | | |
| 00545784 | | USD[10.00] | | |
| 00545785 | | CUSDT[.3502], LUA[.04264], SRM[.676469], USD[0.00], USDT[0.97583359] | | |
| 00545786 | | CRV[3.28930924], TRX[1], USD[0.00] | | |
| 00545788 | | USD[10.40] | Yes | |
| 00545789 | | ATLAS[172.10146582], BAO[4], BF_POINT[200], ETH[0.00002053], ETHW[0], EUR[0.00], KIN[5], LINK[.00109783], RUNE[.00002062], UBXT[1], USD[0.00] | Yes | |
| 00545790 | | ETH[.00000001], HNT[.00099726], USD[0.99], USDT[0] | | |
| 00545791 | | USD[0.00] | | |
| 00545793 | | BCH[.00594721], CAD[0.00], DOGE[8.44693903], FTM[.10229159], LINA[52.17673512], LTC[.01170849], SHIB[214316.33090441], USD[0.00] | | |
| 00545796 | | USD[0.00] | | |
| 00545799 | | USD[0.10], USDT[.0082] | | |
| 00545800 | | LTC[.11], USD[0.09] | | |
| 00545801 | | USD[10.00] | | |
| 00545802 | | 1INCH-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC[.00527732], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (445002482897007014/FTX EU - we are here! #184746)[1], NFT (459453386791385461/FTX EU - we are here! #184706)[1], NFT (565750304178378793/FTX EU - we are here! #184626)[1], OKB-PERP[0], ONT-PERP[0], PRIV-20210326[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRX[0.04212753], USD[0.02], USDT[0.00051297], WAVES-20210326[0], WAVES-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00545804 | | DOGE[1], GBP[0.00], UBXT[2], USD[10.00] | | |
| 00545805 | Contingent | ALCX[0], ATLAS-PERP[0], AVAX[0.00481173], BNB[0], BTC[0], DYDX-PERP[0], ETH[0], ETHBULL[0.00003682], FTT[25.38434105], LINK[.09], MNGO-PERP[0], OXY[34.86417375], RAY-PERP[0], ROOK[0], RUNE[0.08936800], SOL[0], SOL-PERP[0], SRM[46.39492768], SRM_LOCKED[1.11234575], STEP-PERP[0], TRUMP2024[100], TRX[.000002], USD[606.37], USDT[0.00000023] | | |
| 00545807 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00545809 | | USD[10.00] | | |
| 00545810 | | USD[10.00] | | |
| 00545811 | | BTC[0], ETH[0], EUR[0.00], FTT[0], SOL[.00000001], USD[0.00] | | |
| 00545812 | | USD[10.00] | | |
| 00545813 | | SOL[.79893332], USD[0.00] | Yes | |
| 00545816 | | USD[10.00] | | |
| 00545818 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[2962.94], USDT[.02950204] | | |
| 00545822 | | UBXT[1], USD[0.00], XRP[0] | | |
| 00545824 | | BNB[0], DOGE[0], GBP[0.00], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00545826 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001006], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-2021123[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00545828 | | USD[10.00] | | |
| 00545830 | | USD[10.00] | | |
| 00545831 | | DOGE[3334.35720328], EUR[0.00], GRT[521.41783341], LTC[8.12416392], USDT[433.62503980] | | |
| 00545832 | | DEFI-20210625[0], SOL[0], USD[0.52], USDT[0.00000001] | | |
| 00545833 | | USD[10.00] | | |
| 00545834 | | BAL[0], BTC[0], ETH[0], FTT[0], GRT[0], MATH[0], MEDIA[0], MID-PERP[0], NEO-PERP[0], ROOK[0], SOL[0], SXP[0], USD[0.00], USDT[0] | | |
| 00545835 | | USD[10.00] | | |
| 00545838 | | RUNE[.00002086], USD[0.00] | Yes | |
| 00545839 | | CHZ[1], USD[0.00] | | |
| 00545840 | | USD[10.00] | | |
| 00545841 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GODS[0], GRT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS[0], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 00545844 | | TRX[168.52592897], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00545845 | | USD[0.00] | | |
| 00545846 | | BTC[.00021135], USD[0.00] | | |
| 00545849 | | AKRO[1.0443722], BAO[4], BCH[.0000026], BNB[0.00000422], BTC[0], DENT[2], DOGE[.00437335], ETH[.00000072], ETHW[.00000072], EUR[0.04], KIN[2], LINK[.00004714], LTC[.00004409], TRX[1.01726493], UBXT[11], USD[0.01], XRP[.00576144] | Yes | |
| 00545850 | | AKRO[1], TRX[1.000118], USD[0.00], USDT[0] | Yes | |
| 00545852 | | USD[0.00] | | |
| 00545853 | | AAPL[.00726997], AMZN[.0059946], NFLX[.00175409], TSLA[.00350223], USD[6.01] | | |
| 00545854 | | ASD[37.62566124], USD[0.00] | | |
| 00545855 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.31496484], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[270], MATIC-PERP[0], ONT-PERP[0], SOL[1.98], SOL-PERP[0], THETA-PERP[0], USD[-3095.56], XRP-PERP[0], ZIL-PERP[0] | | |
| 00545856 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00545857 | | SOL[.6096411], USD[0.00] | | |
| 00545859 | | AAPL[0], AKRO[0], AMD[0], ASD[0], BADGER[0], BAO[1], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], ETHE[0], FTT[0], GBTC[0], HT[0], KIN[2], LINA[0], LINK[0], MATIC[0], MSTR[0], NFT [321519083774630570/FTX EU - we are here! #225762][1], NFT [475294171201493315/FTX EU - we are here! #225753][1], NFT [512130749707665132/FTX EU - we are here! #225692][1], NVDA[.00000047], NVDA_PRE[0], PYPL[0], TRX[0.00077700], TSLA[.00000001], TSLAPRE[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000022], XRP[0] | | |
| 00545862 | | USD[10.00] | | |
| 00545863 | | TRU[17.67697314], USD[0.00] | | |
| 00545864 | | USD[10.00] | | |
| 00545865 | | USD[-0.02], USDT[0.01883447] | | |
| 00545868 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.27568], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF[.75675], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0.00000009], SOL-PERP[0], SRM-PERP[0], STEP[.04407606], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00000044], VET-PERP[0], XEM-PERP[0] | | |
| 00545869 | | APT[0], BNB[0], BTC[0], DAI[0], ETH[0], FTT[.00870833], FTT-PERP[0], MATIC[0], SOL[0], TOMO[0], TRX[0.00003600], USD[113.73], USDT[2285.14000001], WAVES[0] | | |
| 00545871 | | USD[10.00] | | |
| 00545872 | | UBXT[435.43234948], USD[0.00] | | |
| 00545873 | | ALICE[1.399734], BAT[12.991355], GODS[.099981], GRT[19.9867], USD[0.45] | | |
| 00545874 | | USD[10.00] | | |
| 00545877 | Contingent | AAVE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06923427], LUNA2_LOCKED[0.16154665], LUNC[15075.91], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000008], UNI-PERP[0], USD[66.34], USDT[0.00000030], VET-PERP[0] | | |
| 00545879 | Contingent | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00019729], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0.00240000], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], DOGE-20210924[0], EOS-20210924[0], EOS-PERP[0], ETH[53.34316212], ETH-0325[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[0.01937070], LUNC[0], LUNC-PERP[0], MTL-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.19234112], SRM_LOCKED[18.88765888], TRX-PERP[0], USD[2947.66], USDT-PERP[0], USTC-PERP[0] | | |
| 00545882 | | ADABULL[0.04492449], ADA-PERP[0], BADGER-PERP[0], BNBBULL[0], BULL[0], DOGEBULL[0.04128702], ETHBULL[0], ETH-PERP[0], SOL[0], SXPBULL[4.626759], USD[0.00] | | |
| 00545883 | | DOGE[135.52991179], USD[0.00] | | |
| 00545884 | | AKRO[178.82351236], AMD[.55034907], AMZN[.49297009], BAO[9029.88925129], BNB[.05212807], COIN[.293545], DENT[1], EUR[95.08], FTT[22.62098202], GOOGL[1.07472226], KIN[9], MATIC[37.40946478], NVDA[.07180305], PYPL[.21564578], SECO[1.79173645], SOL[3.85658804], SPY[.25935712], SRM[6.91804253], TRX[242.38940599], TSLA[.76350822], UBXT[1], USD[0.00], YFI[.00020165] | Yes | |
| 00545886 | | USD[10.00] | | |
| 00545889 | | BTC-20210326[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], USD[0.21] | | |
| 00545890 | | USD[10.00] | | |
| 00545891 | | BAO[1078723.2], CEL[.01438], USD[0.69], USDT[0] | | |
| 00545893 | | ASD-PERP[0], BADGER-PERP[0], DOGE-PERP[0], HT-PERP[0], IMX-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.30], USDT[6.37917957] | | |
| 00545895 | | AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210924[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20211Q3[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[.00000003], GME-20210924[0], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], ONE-PERP[0], PEOPLE-PERP[0], PFE-20210924[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00545898 | | AKRO[234.40697214], USD[0.00] | | |
| 00545899 | | EUR[0.00], KIN[38686.84411743], MATIC[0], USD[0.00] | Yes | |
| 00545901 | | USD[10.00] | | |
| 00545902 | | USD[10.00] | | |
| 00545903 | | BTC[0], ETH[0], FTT[0], TRX[.000015], USD[0.00], USDT[0.05403360] | | |
| 00545904 | | EUR[0.00], FTT[1.29832], KIN[1270000], RAY[3.13254696], TRX[.000001], USD[1.65], USDT[3.19437696] | | |
| 00545905 | | USD[10.00] | | |
| 00545907 | | DENT[1], ENJ[1.65705326], EUR[0.00], KIN[3], SHIB[119.07406206], USD[0.00] | Yes | |
| 00545908 | | USD[10.00] | | |
| 00545910 | | USD[45.00] | | |
| 00545915 | | BADGER[0], SRM-PERP[0], SUSHI-PERP[0], USD[-5.02], USDT[6.68911609] | | |
| 00545918 | | UBXT[3], USD[10.87] | | |
| 00545919 | | USD[10.00] | | |
| 00545920 | | ALPHA[.972735], CHZ[202870871], TRX[200.96181], USD[0.00], USDT[.003049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00545921 | | BAO[6], DENT[4], EUR[0.00], FTT[1.74186392], RSR[1], SOL[0], TRX[2.000001], UBXT[22], USD[0.00], USDT[0.00000002] | Yes | |
| 00545925 | | USD[10.00] | | |
| 00545927 | | USD[10.00] | | |
| 00545928 | | USD[10.00] | | |
| 00545930 | | TRX[.000006], USD[0.00], USDT[-0.00000245] | | |
| 00545932 | | USD[0.00], USDT[0] | | |
| 00545933 | | USD[10.00] | | |
| 00545934 | | USD[10.00] | | |
| 00545935 | | USD[10.00] | | |
| 00545936 | | USD[10.00] | | |
| 00545937 | | USD[25.00] | | |
| 00545939 | | BADGER[.12649312], CHZ[1], USD[0.00] | Yes | |
| 00545940 | | BADGER-PERP[0], FTT-PERP[0], MTA[1.8075], USD[0.18], USDT[.0079] | | |
| 00545941 | | USD[10.00] | | |
| 00545943 | | USD[10.00] | | |
| 00545945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-20210326[0], EXCH-PERP[0], FLOW-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[.01142829] | | |
| 00545946 | | USD[10.00] | | |
| 00545948 | | USD[10.00] | | |
| 00545949 | | HT[0.45066838], UBXT[1], USD[0.00] | Yes | |
| 00545950 | | BEAR[88.828], USDT[0], VETBULL[0.00041582] | | |
| 00545951 | | BTC-PERP[0], DOGE[5], USD[0.00] | | |
| 00545952 | | BNB[0], BTC[.00001878], ETH[0], FTT[1.09923], LTC[0], USD[0.00], USDT[0] | | |
| 00545953 | | DOGE[1.00068005], USD[0.00] | Yes | |
| 00545954 | | USD[10.00] | | |
| 00545956 | | USD[10.00] | | |
| 00545957 | | USD[10.00] | | |
| 00545959 | | USD[10.00] | | |
| 00545962 | | AKRO[6], BAO[18], BTC[.026108], CHZ[1265.55687394], DENT[7], DOGE[1], ETH[.27762157], ETHW[.27742408], EUR[102.69], FTT[.00001924], GALA[306.40558839], JST[.01721201], KIN[21], MATIC[.01036423], PUNDIX[0], RSR[2], SAND[57.1081557], SECO[.00000917], SOL[.00007465], TOMO[.00000917], TRX[1.0636539], UBXT[3], USD[0.00] | Yes | |
| 00545964 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MOB-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00545965 | | USD[0.08] | | |
| 00545966 | | MAPS[.87403], TRYB-PERP[0], USD[-0.01], USDT[0.00964699] | | |
| 00545970 | | USD[0.00] | | |
| 00545972 | | TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00545973 | | USD[10.00] | | |
| 00545974 | | BAO[4], COIN[0], FRONT[1], KIN[3], RNDR[141.5847499], RSR[1], TRX[.000001], UBXT[2], USD[0.00], USDT[0] | | |
| 00545975 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.5497], ALGO-PERP[0], AVAX[.0094755], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001917], EUR[6.32], FIL-PERP[0], FTT[26.98045252], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.004988], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[500.71], USDT[0.45872618], XLM-PERP[0], XRP[.074604], XRP-PERP[0], XTZ-PERP[0] | | |
| 00545980 | | BTC[0.00045391], ETH[.00091393], ETHW[0], SOL[0.23701156], USD[836.25] | | |
| 00545981 | | USD[10.00] | | |
| 00545982 | | BAO[2], CAD[1.42], USD[0.00], USDT[0] | Yes | |
| 00545983 | | USD[10.00] | | |
| 00545988 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.000901], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.001964], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[.00004298], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.003], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00021707], SOL-PERP[0], SRM-PERP[0], SUSHI-2021231[0], SUSHIBULL[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[331.87], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 00545989 | | USD[10.00] | | |
| 00545990 | | USD[0.00] | Yes | |
| 00545995 | | DOGE[0], DOGEHEDGE[0], ETH[0], USD[0.00] | | |
| 00545996 | | ADA-PERP[0], AVAX-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTM[.00000001], FTM-PERP[0], FTT[0.00001677], GRT-PERP[0], HNT-PERP[0], MEDIA-PERP[0], MINGO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.59], USDT[0] | | |
| 00545997 | | DAI[0] | | |
| 00545998 | | USD[10.00] | | |
| 00545999 | | DOGE[121.82926995], TRX[1], USD[0.00] | | |
| 00546001 | | USD[11.06] | Yes | |
| 00546002 | | USD[10.00] | | |
| 00546004 | | TRX[.000002] | | |
| 00546010 | | ADA-PERP[0], BTC[0], FTT[0], LTC[0], RAY[0], TRX[0], USD[0.00], USDT[0] | | |
| 00546011 | | DOGE[2820.4358], FTT[0], PORT[114.67706], USD[0.78], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546013 | | DOGE[1], MTA[0], ROOK[0.01134608], USD[0.00] | | |
| 00546014 | | ETHBEAR[123917.54], USDT[.05655] | | |
| 00546016 | | USD[10.00] | | |
| 00546017 | | AKRO[1], DOGE[0], MAPS[0], MATIC[1], TRX[1], UBXT[1], USD[0.00], XRP[0] | | |
| 00546019 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[4.26], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00546020 | | USD[10.00] | | |
| 00546021 | | SHIB[391703.06964485], USD[0.00] | | |
| 00546022 | | USD[10.00] | | |
| 00546024 | | BAO[10], CHZ[2.00285141], DENT[0], DOGE[.0051006], EUR[0.00], KIN[8], MATIC[.00035345], RSR[1.00531377], SHIB[1060.59841066], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00546026 | | USD[0.03] | | |
| 00546027 | | USD[10.00] | | |
| 00546029 | | KIN[1], LINA[527.3120591], USD[0.00] | Yes | |
| 00546030 | | BTC[0.00284523], SOL[1.02112705], USD[2.16] | | |
| 00546031 | | USD[10.00] | | |
| 00546032 | | BRZ[0.00480064], USD[0.00], USDT[.0000419] | | |
| 00546036 | | USD[10.00] | | |
| 00546037 | | USD[10.00] | | |
| 00546038 | | BAO[1], CEL[0], ENS[.00018466], USD[10.87] | Yes | |
| 00546039 | | USD[10.00] | | |
| 00546040 | | USD[10.00] | | |
| 00546041 | | USD[10.00] | | |
| 00546043 | | USD[10.00] | | |
| 00546044 | | USD[10.00] | | |
| 00546045 | | COPE[92.918965], DOGE[10], SOL[3.40824428], TONCOIN[10], TRX[.000006], USD[3.82], USDT[0.90794936] | | |
| 00546046 | | BTC[0], TRX[.001058], USD[0.92], USDT[0] | | |
| 00546047 | | BAO[1104458.38578106], DOGE[7.29907897], KIN[1278235.04634194], LINK[0], MATIC[1.05778367], TRX[2], UBXT[1], USD[0.00], XRP[208.75539536] | Yes | |
| 00546048 | | USD[10.00] | | |
| 00546049 | | AAVE-PERP[3.81999999], ADA-PERP[404], ALGO-PERP[792], ALPHA-PERP[2235], ATOM-PERP[35.32], BAND-PERP[164.9], BCH-PERP[1.632], BNB-PERP[0.632], BTC-PERP[0], COMP-PERP[3.7743], DOGE-PERP[0], DOT-PERP[41.8], ETC-PERP[7.60000000], ETH-PERP[.273], FIL-PERP[41.9], FTM-PERP[794], FTT-PERP[18.8], LINK-PERP[43], LTC-PERP[5.04], LUNC-PERP[0], SOL-PERP[7.01], SUSHI-PERP[178], SXP-PERP[670], THETA-PERP[215.3], TRX-PERP[8125], USD[-1271.83], USDT[0], VET-PERP[11438], WAVES-PERP[45], XLM-PERP[4127], XMR-PERP[3.01], XTZ-PERP[244.38299999], ZEC-PERP[3.89999999] | | |
| 00546050 | | 1INCH-PERP[0], BAT-PERP[0], BTC[.01832281], CONV-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[7.36] | | |
| 00546051 | | USD[10.00] | | |
| 00546052 | | USD[10.00] | | |
| 00546053 | | USD[10.00] | | |
| 00546057 | | USD[10.00] | | |
| 00546058 | | BAO[2], DENT[1], DOGE[1.00196797], KIN[1], REEF[284.45828049], TRX[.00004708], UBXT[1], USD[0.00] | | |
| 00546059 | | USD[10.00] | | |
| 00546060 | | USD[10.00] | | |
| 00546062 | | BCH[0.00215520], DOGE[1545.22412470], DOGE-20210625[0], FTT[29.2496996], FTT-PERP[68.6], OXY[64.98895], OXY-PERP[0], SOL[9.07720671], SRM-PERP[4], USD[235.32] | | USD[20.22] |
| 00546063 | | BTC[0], BTC-PERP[0], ETH[0], USD[-0.02], USDT[.03883476] | | |
| 00546066 | | BAO[1], BTC[.00000013], DENT[2], FTT[35.77199476], KIN[3], TRX[2], UBXT[2], USD[0.00], USDT[0.000004] | Yes | |
| 00546070 | | USDT[0] | | |
| 00546072 | | ATLAS[0], BTC[0.52254087], BTC-0325[0], CHZ[0], CHZ-0325[0], EUR[0.00], GRT-0325[0], POLIS[0], SHIT-PERP[0], TRX[31.000778], USD[0.00], USDT[0] | | |
| 00546073 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DAWN[12319.78149865], DAWN-PERP[0], DENT-PERP[0], EDEN[57058.5660855], EDEN-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[243.34158869], FTT-PERP[0], GALA[92295.6466577], GALA-PERP[0], LINA[534470.04919954], LINA-PERP[0], MEDIA[272.73106725], MEDIA-PERP[0], MNGO[147042.47560454], MNGO-PERP[0], MRNA-2021092140], OMG-PERP[0], PAXG-PERP[0], RNDR[9816.01946], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO[-0.0000004], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[.00170909], SRM_LOCKED[2.96186025], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TOMO[.00000002], TOMO-PERP[0], TRU[139365.34580255], TRU-PERP[0], USD[-847.04], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00546074 | | USD[0.00], XRP[11.75520021] | | |
| 00546077 | | USD[10.00] | | |
| 00546078 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-20210326[0], BAO-PERP[0], BTC[.00005247], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[720.35118385], XRP-PERP[0] | | |
| 00546081 | | TRX[.00004], USDT[10] | | |
| 00546082 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546085 | | COPE[.16960633], USD[0.00], USDT[0] | | |
| 00546086 | | BRZ[0], BTC[0.00000247] | | |
| 00546088 | | USD[10.00] | | |
| 00546089 | | USD[10.00] | | |
| 00546091 | | DOGE[125.49067492], EUR[0.00], USD[0.00] | | |
| 00546092 | | USD[10.00] | | |
| 00546093 | | FTT[.599601], USD[0.89] | | |
| 00546094 | | USD[10.00] | | |
| 00546096 | | USD[4.46] | | |
| 00546098 | | ALPHA[.01104355], BADGER[.13843513], BAO[5], CRV[6.83894232], DENT[1], ETH[.00000261], ETHW[.00000261], KIN[9], LINK[.00000181], MATIC[.00016868], SLP[2206.65952834], SNX[.40795001], SXP[.00022169], USD[0.00], USDT[0.00921133] | Yes | |
| 00546099 | | USD[0.00] | | |
| 00546101 | | USD[10.00] | | |
| 00546102 | | EUR[0.00], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00546103 | | BTC[0], USD[0.00] | | |
| 00546105 | | USD[0.00], USDT[0.00243436] | | |
| 00546106 | | IMX[55.4], USD[0.21] | | |
| 00546107 | | ETH[0], USD[0.00] | Yes | |
| 00546112 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.04], USDT[0.03083610] | | |
| 00546113 | | BAO[1], BTC[0], KIN[2], LTC[0], SOL[.00000666], TRX[1], USD[0.18] | Yes | |
| 00546115 | | USDT[0] | | |
| 00546116 | | USD[0.00], USDT[0] | | |
| 00546117 | | USD[10.00] | | |
| 00546118 | | USD[10.00] | | |
| 00546119 | | BTC[.00020915], USD[0.00] | | |
| 00546121 | | USDT[0] | | |
| 00546122 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00546123 | | USD[10.00] | | |
| 00546125 | | USD[10.00] | | |
| 00546126 | | ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.27156842], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[150.06], GRT[0.70258011], GRT-PERP[0], LINA-PERP[0], LTC[0.00846814], LTC-PERP[0], MATIC[.0557], MID-20210625[0], PRIV-PERP[0], STEP[.028818], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000046], USD[2.43], USDT[0.00002804] | | |
| 00546127 | | USD[0.00] | | |
| 00546128 | | AVAX[0.02981381], BOBA[0.46122125], BTC[.00002179], CRO[2.89063957], DOGE[2.79171097], RUNE[0.18689201], SLP[71.66649259], SOL[.00016804], SPELL[86.56720117], SRM[0.58325243], SUSHI[1.37290624], TONCOIN[0.27279747], TRX[.685553], USD[0.00], WAVES[0.12127215] | Yes | |
| 00546129 | | FTT[202.9477], RAY[227.30843454], USD[12.11] | | |
| 00546131 | | BTC[.18478606], BTC-PERP[0], FTT[64.495554], USD[565.94] | | |
| 00546132 | | USD[10.00] | | |
| 00546133 | | USD[10.00] | | |
| 00546134 | | BADGER-PERP[0], USD[0.00], USDT[0] | | |
| 00546135 | | USD[10.00] | | |
| 00546136 | | FTT[0], RAY[73.70422333], USD[4.44] | | |
| 00546137 | | EUR[0.00], SHIB[0], USD[0.00] | | |
| 00546138 | | BTC[.00000114], EUR[2.04], SOL[.78245129], USD[0.00] | | |
| 00546139 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.03601078], LUNA2_LOCKED[2.41735850], LUNC[225593.53], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.79], USDT[170.70968202], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00546143 | | USD[10.00] | | |
| 00546144 | | USD[10.00] | | |
| 00546148 | | USD[10.00] | | |
| 00546149 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00546152 | | AGLD[56.396124], ALCX[0.00084976], ALPHA[285.97771816], ASD[147.49885845], ATOM[4.899867], AVAX[2.99943], BADGER[7.6581722], BCH[0.13197914], BICO[12.99544], BNB[.2999354], BNT[17.84062587], BTC[0.01369554], CEL[.075091], COMP[0.95007119], CRV[.99829], DENT[5698.252], DOGE[445.764278], ETH[.05596086], ETH-0930[0], ETHW[.00997397], FIDA[52.98917], FTM[99.98651], FTT[3.59965800], GRT[204.93654], JOE[102.96504], KIN[229957.611], LINA[1359.715], LOOKS[28.98556], MOB[0.49880207], MTL[15.597055], NEXO[41], PERP[29.27834], PROM[2.5685541], PUNDIX[.094224], RAY[93.47327109], RAY-PERP[0], REN[120.9126], RSR[3475.99910138], RUNE[3.19999444], SAND[20.99582], SKL[246.86586], SPELL[98.955], SRM[38.99905], STMX[1359.561043], SXP[36.3867], TLM[366.92191], USD[60.68], USDT[0.00000011], WRX[127.98366] | | |
| 00546153 | | USD[10.00] | | |
| 00546156 | | USD[10.00] | | |
| 00546159 | | USD[10.00] | | |
| 00546160 | | SECO-PERP[0], USD[3.19] | | |
| 00546161 | Contingent | ATLAS-PERP[0], CLV-PERP[0], COMP-PERP[0], FTT[265.11758517], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], SNX-PERP[0], SRM[9.81227336], SRM_LOCKED[46.74862664], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[9.52], USDT[1.34865225] | | |
| 00546162 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546163 | | BNB[0], FTT[.000001], USD[0.00], USDT[0] | | |
| 00546164 | | LINK[.6679583], UBXT[1], USD[0.00] | | |
| 00546165 | | USD[10.00] | | |
| 00546166 | | USD[10.00] | | |
| 00546168 | | RSR[147.38675906], USD[0.00] | | |
| 00546169 | | BTC[.00022441], LINA[.00080879], USD[0.00] | | |
| 00546170 | | USD[10.00] | | |
| 00546172 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[25.49628190], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRYB-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00546173 | | ATLAS[2519.5212], LTC[.006176], USD[0.62] | | |
| 00546174 | | ASD[30.8], ATLAS[90], BAL[1], BAND[1.99962], BICO[2], BNB[0], CONV[820], COPE[17.99658], CQT[19], DMG[255.8], DYDX[1.99962], EDEN[8.8], EMB[200], FIDA[3], GOG[6], HGET[7.5], HXRO[22], IMX[2], JET[34], KIN[49990.5], KNC[6.7], LUA[140], MAPS[38], MATH[26.4], MCB[1], MER[47], MTA[14], OXY[11], POLIS[2], PORT[5.6], PTU[8], RAY[2], SECO[1], SNY[4], SPELL[2599.10918177], STARS[1], TONCOIN[2.3], TRU[30], UBXT[377], USD[0.05], USDT[0] | | |
| 00546176 | | USD[10.00] | | |
| 00546177 | | DOGE[5], UBXT[2], USD[0.00], USDT[0] | | |
| 00546179 | | USD[10.00] | | |
| 00546180 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004992], BTC-PERP[0], BULL[0.00000613], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00013937], ETH-PERP[0], ETHW[0.00013937], HOLY-PERP[0], LINK-PERP[0], RAY-PERP[0], ROOK[.00071966], TRX[.000002], USD[0.00], USDT[0] | | |
| 00546182 | | USD[10.00] | | |
| 00546183 | | BTC[0.14277278], DOGE[2009], FTT[.69.98736500], SOL[11.38051777], USD[0.57] | | |
| 00546184 | | USD[10.00] | | |
| 00546185 | | BTC[.00004258], DOGE[70.52098648], ETH[.00171218], ETHW[.00171218], UBXT[1], USD[0.00] | | |
| 00546186 | | EUR[4.39], USD[8.55] | | |
| 00546187 | | USD[10.00] | | |
| 00546188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00422991], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00546189 | | USD[10.00] | | |
| 00546191 | | BF_POINT[200], DOGE[1975.4659968], EUR[0.00], RSR[1], USD[0.00] | Yes | |
| 00546193 | | ETH[.00539414], ETHW[.00539414], USD[0.00] | | |
| 00546194 | | USD[461.80] | | |
| 00546199 | | AKRO[55.49882774], ALPHA[1.00121531], BAO[2401.70659877], BAT[1.01638194], BTC[0.00000012], CBSE[0], CEL[0], COIN[0], CQT[.00006228], DENT[215.01662874], DOGE[0], ETH[.00000092], ETHW[.00000092], KIN[8913.48166453], LINK[.00000001], MATIC[0.02036410], MXN[0.00], RSR[22], SOL[19.95865415], TOMO[.00041264], TRX[12.07296524], UBXT[43.99438421], USD[0.00], USDT[0.00002866] | Yes | |
| 00546201 | | ADA-PERP[0], ALT-PERP[0], APHA[.09965], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.01631281], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[.00219075], ETH-PERP[0], ETHW[.00219075], LTC-20210326[0], LTC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.059958], UNI-PERP[0], USD[7.35], WAVES-20210326[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00546202 | | USD[0.00], USDT[0] | Yes | |
| 00546203 | | USD[10.00] | | |
| 00546204 | | USD[10.00] | | |
| 00546205 | | ADABULL[0.00000065], AGLD-PERP[0], ALGO-20210924[0], ALGOBEAR[961500], ALGOBULL[44710194.288], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO[846.4], BAO-PERP[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBEAR[959.4], EOSBULL[305002000], EUR[0.00], FIL-20211231[0], FTM-PERP[0], FTT[0.03725792], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATICBEAR[499650000], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKBBULL[.019996], ONE-PERP[0], EXP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS[354500000], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHIBEAR[92790], SXP-PERP[0], THETABULL[822635.92859855], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[7.94767518], VETBULL[5450449.41380829], VET-PERP[0], WAVES-20210924[0], XLMBULL[54000.00306], XRPBULL[12745664.07140145], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00546207 | | USD[10.00] | | |
| 00546208 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00546209 | | LINA[129.09234193], UBXT[1], USD[0.00] | Yes | |
| 00546210 | | USD[10.00] | | |
| 00546212 | | USD[10.00] | | |
| 00546214 | | FTT[0], RAY[273], TRX[.000001], USD[0.00], USDT[7.95485859] | | |
| 00546216 | | BTC[0.00003192], ETHW[.216], FTT[.0998005], IMX[12.497625], PAXG[1.07439169], USD[2543.11] | | |
| 00546217 | | USD[10.00] | | |
| 00546219 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546221 | | CONV[1010], RAY-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00546223 | | USD[10.00] | | |
| 00546224 | | USD[10.00] | | |
| 00546228 | | ATLAS[2000], FTT[.14354001], RAY[10], USD[0.00], USDT[0] | | |
| 00546230 | | USD[10.80] | Yes | |
| 00546231 | | USD[10.00] | | |
| 00546232 | | USD[10.00] | | |
| 00546233 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00062717], ETH-PERP[0], ETHW[0.00062717], EXCH-PERP[0], HOLY-PERP[0], LUA[.02846], NEO-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[1.04253612], SRM-PERP[0], SUSHI-PERP[0], USD[1.34], USDT[0.00000001], VET-PERP[0] | | |
| 00546235 | Contingent, Disputed | USD[0.00] | Yes | |
| 00546236 | | DOGE[.0000055], ETH[.00000859], ETHW[.00000859], GBP[0.08], LINK[.25837571], MATIC[23.74289546], UBXT[.00003646], USD[0.00] | | |
| 00546240 | | SOL[1.18777982], USD[0.00] | | |
| 00546241 | | ALGOBULL[16995.52861619], USD[0.00], USDT[0] | | |
| 00546242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00026601], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210223[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0.00759503], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00546243 | | AAPL[0], BNB[0], BTC[0], FTT[.07753384], LTC[0], MSTR[0], PYPL[0], RAY[0], SOL[.00000001], SQ[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00002273] | | |
| 00546244 | | USD[10.00] | | |
| 00546245 | | CRO[180], ENS[52.36241256], FTT[102.981], IMX[171.7], SHIB[2800000], USD[880.12] | | |
| 00546249 | | USD[10.00] | | |
| 00546252 | | USD[10.00] | | |
| 00546254 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.89892], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ONT-PERP[0], SHIB[1898736.5], SOL[.004161665], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.07], USDT[10.38117804], WAVES-PERP[0], XMR-PERP[0] | | |
| 00546255 | | USD[10.00] | | |
| 00546256 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[-0.00238408], XRP-PERP[0] | | |
| 00546258 | | USD[10.00] | | |
| 00546259 | | DOGE[5], ETH[0], SOL[395.846], USDT[0.00001687] | | |
| 00546260 | | SNX[.00349134], USD[0.00] | Yes | |
| 00546262 | | USD[10.00] | | |
| 00546264 | | USD[10.00] | | |
| 00546267 | | USD[0.00], USDT[0] | | |
| 00546268 | | USD[11.08] | Yes | |
| 00546269 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[76.60000000], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.08847925], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[13.40306935], FTT-PERP[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0], LINA-PERP[0], LINK[139.6], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MTA-PERP[0], NEAR[277.7], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[2196], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[74.01], USDT[8.09113485], VET-PERP[0], WAVES-PERP[0], XAUTBULL[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.121], YFI-PERP[0], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00546270 | | ATLAS[1.31367969], DOT[.00119009], EUR[0.00], POLIS[.01687269], TRX[1], USD[0.00] | Yes | |
| 00546271 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT[0], GRT-PERP[0], LINK-PERP[0], MID-PERP[0], SC-PERP[0], USD[0.00], USDT[0] | | |
| 00546272 | | USD[9.93], USDT[0.00097376] | | |
| 00546275 | | BTC[0.06617879], ETH[.00001392], SCRT-PERP[0], SOL[1.54131294], SXP[1], UBXT[1], USD[0.02], USDT[0.00249642] | Yes | |
| 00546276 | | 1INCH[0], AAVE[0], ADABEAR[0], ADABULL[0], ALGOBULL[0], ALPHA[0], ASD[0], ATLAS[0], AVAX[0], AXS[0], BAND[0], BAT[0], BCH[0], BEAR[0], BNB[0], BNT[0], BRZ[0], BTC[0], BULL[0], CEL[0], CHR[0], CHZ[0], COMP[0], CRO[0], CRV[0], CUSDT[0], DAI[0], DOGE[0], DOGEBEAR2021[0], DOT[0], ETH[0], ETHBULL[0], EUR[0.00], FTM[0], GALA[0], GBP[0.00], GRT[0], HT[0], JOE[0], KIN[0], KNC[0], LEO[0], LINK[0], LTC[0], MATIC[0], MKR[0], MOB[0], MSOL[0], OKB[0], OMG[0], RAY[0], REN[0], RSR[0], RUNE[0], SLP[0], SNX[0], SOL[0], SPELL[0], STEP[0], STETH[0], STORJ[0], SUSHI[0], SXP[0], TOMO[0], TOMOBULL[0], TRX[0], TRYB[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[0], WBTC[0], XAUT[0], XLMBULL[0], YFI[0] | | |
| 00546278 | | APT-PERP[0], CHR[1012.962732s], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETHW[.03219411], FIL-PERP[0], FTT-PERP[0], LDO-PERP[0], NFT (299317228350074567/FTX EU - we are here! #83111)[1], NFT (405348675225745234/FTX EU - we are here! #82991)[1], NFT (496679677776018709/FTX EU - we are here! #83491)[1], SHIB-PERP[0], TLM-PERP[0], TONCOIN[.02902597], USD[0.28], USDT[720.96071406] | | |
| 00546280 | | USD[10.00] | | |
| 00546281 | | BTC-PERP[0], USD[1.86] | | |
| 00546282 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546283 | Contingent | AAPL-20210326[0], ADA-PERP[0], AMD-20210326[0], AMZN-20210326[0], ANC-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIL[0], BIL1-0624[0], BIL1-20210326[0], BNB[0], BNBBULL[.0008385], BNB-PERP[0], BSV-0624[0], BSV-PERP[0], BTC20.00000002], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0412[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0601[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0915[0], BTC-MOVE-20210222[0], BTC-MOVE-20210419[0], BTC-MOVE-20210921[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BULL[0.00000001], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COIN[0], DOGE[0.00000001], DOGE-20210625[0], DOGEBEAR[4608853.35], DOGEBULL[0], DOGE-PERP[0], DOT[-0.02025686], ETC-PERP[0], ETH[0.00032354], ETH-20210625[0], ETH-20211231[0], ETHBEAR[1999620], ETHBULL[0.00000002], ETH-PERP[0], ETHW[.00057434], EXCH-20210326[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00915704], FTT-PERP[24], GBTC-20210326[0], GME[.00000004], GME-20210326[0], GMEPRE[0], GMT-PERP[0], GOOGL-20210326[0], GRT[.00000001], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HALF[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], LOGAN202210[0], LTC-PERP[0], LUNA2[0.00837764], LUNA2_LOCKED[0.01954783], LUNA2-PERP[0], LUNC[824.2493279.0], LUNC-PERP[0.00000003], MEDIA[0], MSTR-20210326[0], NIO-20210326[0], NVDA-20210326[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00183400], TRX-PERP[0], TSLA-0624[0], TSLA-20210326[0], TSLA-20211231[0], TSM-20210326[0], UNI[0], UNISWAPBULL[.46743875], USD[30.25], USDT[0.00725248], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0624[0], XRPBULL[0], XRPHALF[0], XRP-PERP[0] | | |
| 00546284 | | USD[10.00] | | |
| 00546285 | | USDT[10.9] | | |
| 00546289 | | USD[10.00] | | |
| 00546293 | | BNB[0], EUR[0.00], RUNE[0], USD[0.00] | | |
| 00546294 | | USD[10.00] | | |
| 00546296 | | USD[10.00] | | |
| 00546298 | | USD[10.00] | | |
| 00546299 | | DOGE[123.86011535], USD[0.00] | | |
| 00546302 | | USD[10.00] | | |
| 00546303 | | CHZ[15.16620914], USD[0.00] | | |
| 00546304 | | USD[10.00] | | |
| 00546306 | | TRX[.000003], USD[0.00], USDT[-0.00451907] | | |
| 00546307 | | USD[10.00] | | |
| 00546309 | | ADA-PERP[0], AMC[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.01], XEM-PERP[0], XRP-PERP[0] | | |
| 00546310 | | ALPHA-PERP[0], ALT-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00012377], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], MID-PERP[0], RSR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00546311 | | USD[10.00] | | |
| 00546312 | | USD[0.00] | | |
| 00546313 | | USD[0.00] | | |
| 00546317 | | USD[10.00] | | |
| 00546318 | | USD[0.07] | | |
| 00546319 | | TRX[1], USD[0.00] | Yes | |
| 00546320 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00546321 | | 1INCH-PERP[0], ASD[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNBBULL[.0], BNB-PERP[0], BSV-20210326[0], BTC[20.00001276], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CAD[0.00], CAKE-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETH[.0009496], ETH-PERP[0], ETHW[.0009496], GRT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.12], USDT[0.00107320], VET-PERP[0], YFII-PERP[0] | | |
| 00546322 | | AKRO[1], BAO[14], BTC[.00389591], CUSDT[0], DENT[2], EUR[0.01], KIN[9], TRX[3], USD[0.00], USDT[0.00005053] | | |
| 00546324 | | USD[10.00] | | |
| 00546325 | | USD[10.00] | | |
| 00546328 | | USD[10.00] | | |
| 00546330 | | USD[10.00] | | |
| 00546331 | | USD[10.00] | | |
| 00546332 | | USD[10.00] | | |
| 00546334 | | USD[10.00] | | |
| 00546336 | | AKRO[1], BTC[.00026656], USD[0.00] | | |
| 00546338 | | BULL[0.03890274], ETH[.7837546], ETHBULL[0.00000445], ETHW[.7837546], USD[-2.26], USDT[0.00000218] | | |
| 00546339 | | KIN[1449.02405235], TRX[.000004], USD[0.00], USDT[0] | | |
| 00546340 | | ALCX[.0005362], FTT[0.00000212], MAPS[0], USD[0.00], USDT[0] | | |
| 00546341 | | GRT[.98955], RAMP[131.97492], TRX[.000003], USD[0.12], USDT[0] | | |
| 00546344 | | 1INCH[0], ALPHA[0], AMPL[0], AUD[0.00], BADGER[0], BAL[0], BAT[0], BCH[0], BNB[0], BNT[0], BRZ[0], BTC[0], CHZ[0], CREAM[0], CRV[0], DOGE[0], ETH[0], FRONT[0], HT[0], KNC[0], LUA[0], MKR[0], MTA[0], ROOK[0], RUNE[0], SHIB[3.71061465], SUN[.00000432], SUN_OLD[0], TOMO[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WAVES[0], WRX[0], YFI[0], YFII[0.00000005] | | |
| 00546346 | | BAO[2], BNB[0], BTC[.00048654], CAD[0.00], CHZ[0], DOGE[60.65182454], ETH[0.00334941], ETHW[0.00330834], FTT[.30143335], KIN[848.92156777], LINK[0.01299945], LTC[0.00187851], SXP[0.14115804], TRX[9.39412373], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0], XRP[0.58481167] | Yes | |
| 00546347 | | USD[0.00], USDT[9.96902096] | | |
| 00546349 | | LUA[.011914], USDT[0] | | |
| 00546350 | | BTC[.00000111], USD[0.00] | | |
| 00546352 | | KIN[3], LTC[.00000105], UBXT[1], USD[0.00], USDT[0.00015545] | Yes | |
| 00546353 | | AKRO[6], ASD[0], BAO[2], BAT[0], BNB[0], CEL[0], CHZ[0], CRO[0], DOGE[1], ETH[0], EUR[0.00], KIN[0], MAPS[0], MATIC[1], MOB[0], ORBS[0], PERP[0], PUNDIX[.002], ROOK[0], RSR[6], SXP[0], TRX[1], UBXT[7], UNI[0], USD[0.00], USDT[0.00000208], WRX[0], XRP[0] | | |
| 00546354 | | USD[10.00] | | |
| 00546355 | | RUNE[0], SNX[0], USD[0.00], USDT[0] | | |
| 00546356 | | ETH[0], RUNE[0], SNX[0], SOL[0], SRM[0], USD[1.52], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546357 | | USD[10.00] | | |
| 00546358 | | BNB[0], BTC[0], CEL[0], MATIC[0], RAY[54.55065149], SNX[0], SOL[13.50377649], USDT[0.00000010] | | |
| 00546359 | | USD[10.00] | | |
| 00546360 | | AAVE[2.99734], ATLAS[2700], BADGER[30.268797], BNBBULL[0], BTC[0], BULL[0], DOGE[2498.605], DOGEBULL[0], ETHBULL[0], EUR[330.82], FTT[37.65496097], LINK[49.96675], MNGO[1500], OXY[289.80309], SOL[20.002905], SRM[90], SUSHI[33.4538], USD[0.37], USDT[0] | | |
| 00546363 | | AUD[0.00], BAO[2], KIN[1], USD[0.00] | | |
| 00546364 | | USD[10.00] | | |
| 00546366 | | USD[0.04] | | |
| 00546368 | | USD[10.00] | | |
| 00546369 | | USD[10.00] | | |
| 00546371 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210924[0], AKRO[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0930[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-20210924[0], BIT-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000005], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210628[0], BTC-MOVE-20210822[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FIDA[.28380175], FIDA_LOCKED[1.42647969], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[151.29877346], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], INDI_ICO_TICKET[2], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3152121600539599933/Monza Ticket Stub #1440)[1], NFT (3325819206643365516/Mexico Ticket Stub #1239)[1], OKB[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0.00000002], REN-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-2021231[0], SHT-PERP[0], SOL[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[15.76391046], SRM_LOCKED[111.21255097], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.01], USDT[0.10579732], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-2021092400], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00546372 | | BTC[.00020725], USD[0.00] | | |
| 00546374 | | USD[6.88] | | |
| 00546376 | | USD[10.00] | | |
| 00546377 | | USD[0.00], USDT[9.96304308] | | |
| 00546378 | | FTT-PERP[0], USD[2.89] | | |
| 00546379 | | BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 00546381 | | AAVE[0.00543088], AKRO[1], BTC[0], CEL[0.40500306], CHZ[19.7166007], DOGE[4.51950603], EUR[0.00], KIN[1], RUNE[2.44873855], USD[0.18] | Yes | |
| 00546383 | | EUR[0.00], SOL[0.00000001], USD[0.00], USDT[.00956491] | | |
| 00546384 | | USD[10.00] | | |
| 00546385 | Contingent | BTC[.00164786], EUR[0.00], FTT[4.07359777], SOL[8.50327369], SRM[105.34939399], SRM_LOCKED[.16586104], USD[239.93], USDT[1378.31673828] | | |
| 00546386 | | USD[10.00] | | |
| 00546390 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.002494], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[.081475], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HXRO[.00000001], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.49], USDT[0], WAVES-PERP[0] | | |
| 00546391 | | DOGE[135.48850831], EUR[0.62], USD[0.00] | | |
| 00546392 | | 1INCH[0], AAVE[0], ALPHA[0], ASD[0], ATLAS[0], AUDIO[0], BAO[0], BNB[0], BTC[0], C98[0], CEL[0], CHR[0], CHZ[0], COPE[0], DENT[0], DOGE[0], DYDX[0], EDEN[0], ETH[0], FTM[0], GOG[0], GRT[0], JST[0], KIN[0], KNC[0], LINA[0], LRC[0], LUA[0], MATIC[0.00098468], MBS[0], MNGO[0], MOB[0], OKB[0], OMG[0], PERP[0], PRISM[0], RSR[0], RUNE[0], SHIB[0], SLP[0], SLRS[0], SOL[0], SPELL[0], STEP[0], STOR[0], SUSHI[0], SXP[0], TONCOIN[0], TRU[0], TRX[0], UNI[0], USD[0.00], ZRX[0] | Yes | |
| 00546394 | | ETH[.00000488], ETHW[.00000488], MOB[0.00319307], TRX[.000002], USD[0.01], USDT[0.89552655] | | |
| 00546395 | | CAD[0.00], ETH[.00000018], ETHW[.00000018], LINA[1.41192883], USD[0.00] | Yes | |
| 00546399 | | USD[10.00] | | |
| 00546400 | | BAO[1], CAD[0.00], CHZ[1], DENT[1], DOGE[0], GRT[0.00197029], KIN[2], TRX[2], UBXT[10.99711819], USD[0.00] | Yes | |
| 00546401 | Contingent | AAVE[0], AGLD[.00000001], ALCX[0], ALPHA[.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BADGER[.00000001], BNT[0], BTC[0.00000001], BTC-PERP[0], COPE[0], CRV[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LDO[0], LUNC-PERP[0], MATIC[0], ROOK[0], SAND[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[.12615316], SRM_LOCKED[2.37634665], SUSHI[0], TULIP[0], USD[301.72], USDT[0.00000001], XTZ-PERP[0] | | |
| 00546402 | | USD[10.00] | | |
| 00546404 | | BTC[0.00010720], DOGE[9.83244993], ETH[0.00054024], ETHW[0.00054024], GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 00546405 | | USD[10.00] | | |
| 00546406 | | ADABULL[0], ADAHEDGE[0], BTC[0], DOGE[0], DOGEBULL[0], SHIB[0], USD[0.00] | | |
| 00546407 | | 0 | | |
| 00546408 | | BAO[1], DOGE[0.43057375], EUR[0.04], KIN[1], SHIB[721060.05254337], USD[0.00] | Yes | |
| 00546410 | | USD[10.00] | | |
| 00546411 | | USD[10.00] | | |
| 00546413 | | AVAX-PERP[0], BTC[0], FTT[0], GODS[32.08503624], IMX[24.58979082], USD[3668.03], USDT[0.00000004] | | |
| 00546414 | | FTT[0], SOL[0], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00546415 | Contingent | ETHW[.00202296], FTT[0.03620481], LUNA2[.23918639], LUNA2_LOCKED[0.55810157], TRX[.000196], USD[146.95], USDT[.8523104] | | |
| 00546416 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546417 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0222[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.24932222], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.00891974], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.63463], TRX-PERP[0], UNI-PERP[0], USD[10923.58], USDT[0.47189480], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00546418 | | USD[10.00] | | |
| 00546420 | | USD[10.00] | | |
| 00546421 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[27.2920808], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00026203], ETHW[0.00026204], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[0.08949495], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00569735], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00546422 | | USD[10.00] | | |
| 00546423 | | USD[10.00] | | |
| 00546424 | | USD[10.00] | | |
| 00546426 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FXS-PERP[0], OP-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00546427 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GME[0.20010326[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[0.07], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00546428 | | DOGE[123.73530008], EUR[0.00], KIN[1], SOL[3.58093516], TRX[1193.82822258], UBXT[1], USD[0.30] | Yes | |
| 00546429 | | AKRO[1], CHZ[6], DOGE[6], GRT[0], HT[0], MATIC[4], RSR[2], TRX[0], UBXT[3], USD[0.00] | | |
| 00546430 | | USD[10.00] | | |
| 00546431 | | REN[8.59798622], USD[0.00] | | |
| 00546432 | | USD[0.00] | | |
| 00546434 | | BTC[1], BTC-20210625[0], DOGE-PERP[0], ETH[24], ETH-PERP[0], ETHW[24], EUR[0.00], FTT[25.0025], SHIT-20210625[0], USD[466.89] | | |
| 00546436 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00056000], BTC-MOVE-20210424[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-20210326[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[8.462], TRX-PERP[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[19.90], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00546438 | | USD[10.00] | | |
| 00546439 | | DOGE[0], FTT[0.05749106], PERP[0], USD[0] | | |
| 00546440 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099943], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], USD[2.69], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00546441 | | ASD[18.92675499], CEL[.82498947], EUR[0.00], TRX[1], USD[0.00] | | |
| 00546442 | | BNB[0], CHZ[0], CRO[0], ETH[0], FLOW-PERP[0], FTT[7.3949435], LINK[0], SHIB[0], STMX-PERP[0], SUN[.00000512], SUN_OLD[0], TRX[0.00017300], USD[0.01], USDT[2464.40755124], XRP[0] | | |
| 00546443 | | BNB[0], BTC-PERP[0], FTT[0.21641272], USD[0.00], USDT[0] | | |
| 00546444 | | USD[10.00] | | |
| 00546447 | | USD[10.00] | | |
| 00546448 | | USD[10.66] | Yes | |
| 00546450 | | BAO[1], ETH[.00298942], ETHW[.00294835], USD[0.00] | Yes | |
| 00546451 | | USD[10.00] | | |
| 00546452 | | ASD[.01266851], BADGER[.00032052], BCH[.00009445], BTC[.00001039], DMG[.00001648], DOGE[1], EUR[0.00], FRONT[.0554647], GRT[.05109943], HT[0.33793161], MATIC[.46031921], TOMO[.18225625], TRU[2.0789564], USD[0.00], YFII[.00082838] | | |
| 00546454 | | USD[10.00] | | |
| 00546455 | | USD[10.00] | | |
| 00546456 | | BAO[1], CRO[.00314137], DOGE[.00283124], LINK[.00000083], MATIC[.00000592], SHIB[.82696591], SOL[.00000021], UNI[.00000178], USD[0.00], USDT[0], WAVES[.00000041], XRP[.00001887] | Yes | |
| 00546457 | Contingent | BNB[0], CREAM[0], DAI[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], LUNA2[2.00141050], LUNA2_LOCKED[4.66995784], RAY[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0] | | |
| 00546458 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00669], USD[4.64], USDT[11.71577675], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00546462 | | USD[10.00] | | |
| 00546466 | | SHIB[16633.39986693], USD[0.00] | | |
| 00546468 | | USD[10.00] | | |
| 00546469 | | AKRO[.9791], HNT[.0955635], LEO[.99734], STMX[9.9069], USD[0.96], USDT[0.58074646] | | |
| 00546472 | | BTC[0], DOGE[0], ETH[1.39646170], ETHW[1.39646170], MOB[0], USD[0.00] | | |
| 00546474 | | ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], CREAM-PERP[0], CRO[40], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[3.34491561], FTT-PERP[0], HXRO[0], IMX[7.198632], LINK[.79981], LTC-PERP[0], MANA[22.9957611], MAPS[29.99886], MOB[0], REEF[1039.808328], USD[63.33], USDT[0], XRP-PERP[0] | | |
| 00546475 | | NFT (388032783966487905/FTX EU - we are here! #282431)[1], NFT (451216901324056113/FTX EU - we are here! #282342)[1] | | |
| 00546477 | Contingent | BULL[0.00255356], LUNA2[0.00419343], LUNA2_LOCKED[0.00978468], LUNC[913.13], USD[0.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1732 Amended Schedule F-32 Filed 06/27/23 Nonpriority Unsecured Claims Customer Page Page 1286 of 1607

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546479 | | AMPL-PERP[0], BTC[.00004215], FTT[.4979], USD[48.12] | | |
| 00546480 | | USD[10.00] | | |
| 00546481 | | USD[10.00] | | |
| 00546482 | | USD[10.00] | | |
| 00546484 | | TRX[195.82784458], UBXT[1], USD[0.00] | Yes | |
| 00546485 | | USD[10.00] | | |
| 00546486 | | FTT[9.1], USDT[3.99718199] | | |
| 00546487 | | USD[10.00] | | |
| 00546489 | | USD[10.00] | | |
| 00546490 | | USD[10.00] | | |
| 00546491 | | AKRO[1], CHZ[1], CREAM[.04324833], USD[0.00] | | |
| 00546493 | | ADABEAR[9993000], ALGOBEAR[19986000], BNBBEAR[10992300], BTC[0], BTTPRE-PERP[0], CRO[5408.6], DOGEBEAR[29979000], DOGEBULL[0.09366439], LINKBEAR[9993000], SUSHIBEAR[9993000], USD[3.80] | | |
| 00546494 | | BTC[.00008816], DOGE[0], GBP[0.00], USD[0.00] | | |
| 00546496 | | BCH[0], BNB[0], USD[0.20] | Yes | |
| 00546497 | | USD[10.00] | | |
| 00546499 | | 1INCH[2.24128390], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00007821], BTC-PERP[0], CHZ[8.210368], DENT[84.86218], DOGE[.5168429], DOGE-PERP[0], ENJ[.43948], ENJ-PERP[0], EOS-PERP[0], ETH[0.27859674], ETH-PERP[0], ETHW[0.27859674], FTT[1.85247183], HGET[.0470705], HNT[.0918604], KIN[9161.2], LINK[2.2980965], LINK-PERP[0], LTC[2.88608099], LTC-PERP[0], LUNC-PERP[0], MTA[.811], MTA-PERP[0], RAY[.36442], RAY-PERP[0], REEF[7.709033], RSR[7.317271], SOL[.08374474], SOL-PERP[0], SRM[.0451], SRM-PERP[0], SUSHI[.45302], SUSHI-PERP[0], TRX[.9548291], UBXT[.9475112], USD[19.30], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.9905628] | | |
| 00546502 | | USD[10.00] | | |
| 00546503 | | USD[10.00] | | |
| 00546504 | | DOGEBEAR[14458626.6], LINK[.098005], USD[0.10], USDT[0.00262191] | | |
| 00546505 | | MAPS[0], MNGO[0], OXY[0], SOL[.000001], USD[0.00], USDT[0] | | |
| 00546506 | | USD[10.00] | | |
| 00546507 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-2021123110], ETH-PERP[0], FTM-PERP[0], FTT[0.00351169], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00546508 | | CRV[3.03146933], USD[0.00] | | |
| 00546510 | | USD[10.00] | | |
| 00546514 | | ADABULL[0], ALGOBULL[0], BCHBULL[0], BNBBULL[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], KIN[0], LINK[0], LINKBULL[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00546517 | | USD[10.00] | | |
| 00546519 | | CHZ[1], DOGE[134.53411307], USD[0.00] | | |
| 00546520 | | AAVE[0], BTC-MOVE-0121[0], BTC-PERP[0], FTT[0], GRT-PERP[0], KIN[8866.555], MANA[.9683004], SNX-PERP[0], SOL[0], USD[3.24], USDT[529.12267955], XRP-PERP[0] | | |
| 00546524 | | BTC[0], CEL[0], EUR[0.00], FTT[0.07527451], USD[1.44], USDT[0] | | |
| 00546525 | | BTC[0.00000236], EUR[0.54] | | |
| 00546526 | | 1INCH[4.02549539], AKRO[622.34593807], AMPL[2.61845417], ASD[133.51215425], AUDIO[10.49214828], BAO[30800.51337494], BNB[.17399097], BOBA[.71998188], BTC[.00066111], CHZ[27.55347389], CLV[17.89841699], CRO[170.1624239], CRV[3.41262792], CUSDT[628.29540454], DENT[2633.82828517], DMG[444.93660153], DOGE[1233.42891209], DOT[.13982906], ETH[.00526707], ETHW[.00519862], EUR[0.54], FTM[174.54929094], FTT[1.45639325], GALA[3.74955433], GRT[25.61825185], HXRO[70.79004297], JST[138.38875394], KIN[49067.92823101], LINA[352.97303836], LINK[2.44093123], LUA[490.67667147], MANA[4.62766226], MATH[7.2407069], MATIC[48.82141219], MNGO[29.0742795], MTA[36.49432414], OMG[.76045013], SAND[38.27001892], SGD[33.25], SHIB[177455.75999091], SLRS[15.26870289], SOL[.18439216], SPELL[894.39469021], STORJ[14.81906753], SUSHI[3.49676867], SXP[8.96661084], TRX[335.19568307], TRYB[222.40177886], UBXT[1262.84994892], UNI[4.36649588], USD[1.62], USDT[64.94501936], XRP[102.28273444], ZRX[12.54493838] | Yes | |
| 00546527 | | USD[10.00] | | |
| 00546528 | | ALPHA-PERP[0], BNB-PERP[0], BSV-20210326[0], BTC-PERP[0], DOGE[.00299783], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00546529 | | 1INCH-20210625[0], 1INCH-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-20210326[0], BTC-PERP[0], CONV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], KIN-PERP[0], LINK-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-20210625[0], TRX-PERP[0], USD[0.84], USDT[0.00000001], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00546530 | | USD[1748.79] | | USD[1740.00] |
| 00546534 | | TRX[.000025], TRX-1230[0], USD[-0.58], USDT[0.83070772] | | |
| 00546535 | Contingent, Disputed | SOL[1.37428464], USD[0.00] | Yes | |
| 00546536 | | USD[10.00] | | |
| 00546538 | | USD[10.75] | Yes | |
| 00546539 | | DOGE[5], USD[0.44] | | |
| 00546540 | | USD[10.00] | | |
| 00546541 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[.00006627], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DASH-PERP[0], DOGEBEAR2021[.00086529], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[.54.21], USDT[60.41535340], VETBULL[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00546543 | | BTC[.1501], EUR[-9.77], FTT[4.34458460], MANA[42], SOL[14.74], USD[1.44], USDT[0] | | |
| 00546545 | | AMD[.02705396], NVDA[.01726392], TLRY[.05905506], TSLA[.00873336], USD[0.00] | | |
| 00546546 | | USD[10.00] | | |
| 00546548 | | USD[11.02] | Yes | |
| 00546549 | | ETH[0] | | |
| 00546550 | | ETH[0], USD[0.82], USDT[0] | | |
| 00546552 | | LTC[-0.00087115], USD[332.05], USDT[0.22464561] | | |
| 00546553 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546554 | | USD[10.00] | | |
| 00546556 | | USD[10.00] | | |
| 00546557 | | USD[10.00] | | |
| 00546558 | | TRX[.000005], USD[-0.77], USDT[1000.82229646] | | |
| 00546559 | | ETHBULL[0.05407126], MATICBULL[.14909905], USD[0.00], USDT[1.64820997] | | |
| 00546561 | | USD[0.00] | | |
| 00546564 | | CEL[0], DAI[0], ETH[0], EUR[0.00], FTT[25], SOL[3.9781311], USD[0.14], USDT[0] | | |
| 00546567 | | AAVE-20210326[0], AAVE-PERP[0], AAVEUL[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20210326[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETHBULL[0], EXCH-20210326[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-20210326[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-20210625[0], USD[0.00], USDT[0.00194458], VET-PERP[0], WAVES-20210326[0], XRP-20210326[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00546569 | | BTC[0], EUR[0.00], FTT[0], USDT[0] | | |
| 00546570 | | ACB[0], BTC[.00020713], DOGE[12.42332776], GBP[0.00], USD[0.00] | | |
| 00546571 | | USD[0.00] | | |
| 00546572 | | USD[10.00] | | |
| 00546573 | | AAVE[.00046025], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00252681], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.04580736], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.02279642], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[649.92], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00546575 | | USD[10.00] | | |
| 00546577 | | USDT[2.92555459] | | |
| 00546578 | | USD[2.40] | | |
| 00546579 | | USD[10.00] | | |
| 00546582 | Contingent | BADGER-PERP[0], BNB[0], BNT[0], BTC[0], DOGE[0], MAPS[0], RAY[0], ROOK[0], SOL[0], SRM[58.13135893], SRM_LOCKED[1.34131841], USD[0.00], USDT[0] | | |
| 00546583 | | BTC-PERP[0], FTT[0.00000008], USD[0.00], USDT[0], XRP[.00000001] | | |
| 00546584 | | DOGEBULL[0], ETCBULL[0], ETHBULL[0], SUSHIBULL[0], TRXBULL[0], USD[1.35], USDT[0] | | |
| 00546587 | | ADABULL[0], BULL[0], LINKBULL[0], USD[0.01], USDT[0] | | |
| 00546589 | | BCH[0], BCH-20210625[0], BTC-20210625[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.09909900], FTT-PERP[0], LINK-PERP[0], OXY[0], USD[0.47], WRX[0.17834987] | | |
| 00546590 | | USD[10.00] | | |
| 00546591 | | USD[10.00] | | |
| 00546592 | | USD[10.00] | | |
| 00546594 | | USD[10.00] | | |
| 00546595 | | USD[10.00] | | |
| 00546598 | | BTC[.00020985], USD[0.00] | | |
| 00546599 | | BAL-PERP[0], BTC-MOVE-0503[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DOGEBULL[11.9474], ETH[.0619864], ETHW[.0619864], FTT[0.26299977], KSHIB-PERP[0], LRC-PERP[0], RUNE-PERP[0], USD[14.39], USDT[0.00000001] | | |
| 00546600 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00003228], ETH-PERP[0], ETHW[.00003228], FTT[0.28548238], GRT-20210326[0], LINK[.07], LINK-PERP[0], LTC[.0064198], LTC-PERP[0], SRM[.281], SRM-PERP[0], TRX-PERP[0], USD[-0.48], USDT[0] | | |
| 00546601 | | USD[10.00] | | |
| 00546602 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000004], BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 00546604 | | BTC[0.30063823], ETH[0], FTT[25.13315771], IMX[43.2003718], LINK[0], LTC[0], MER[560.3018054], SHIT-20210924[0], TRX[.000135], TULIP[24.45682301], USD[10494.69], USDT[0.00000001] | Yes | |
| 00546605 | | USD[0.00] | | |
| 00546606 | Contingent, Disputed | USDT[1.20398144] | | |
| 00546607 | | AUDIO[.70474], BNB[0.00589550], BTC[0], DOGE[15], FTT[.0830482], LINA[6.7399], LUA[.012663], PERP[.047715], RSR[8.9607], USD[0.12], USDT[0.80752726], XRP[8.99829] | | |
| 00546609 | | AVAX[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00091890], ETH-20210625[0], ETH-PERP[0], ETHW[0.00091890], FTT[.6], FTT-PERP[0], LRC[.922594], USD[1.14], USDT[0.00276932] | | |
| 00546612 | | USD[10.00] | | |
| 00546613 | | ALGOBEAR[9489], BEAR[97.58], BNBBEAR[91.54], BNBBULL[0.00000903], DOGEBEAR[7870], DOGEBULL[0.00000815], RSR[9.699], USD[1.42], USDT[0.00000001] | | |
| 00546614 | | USD[0.00] | | |
| 00546617 | | COPE[7447.04442], USD[5.08] | | |
| 00546618 | | FTT[0], LINA[9.88695], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546619 | | 1INCH[.3675], 1INCH-2021032600, 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.297125], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00677296], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[7.74315246], RSR-PERP[0], RUNE-PERP[0], SAND[.8128], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00372324], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.39099695], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[462.39491575], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[660.33], USDT[-548.05773218], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00546620 | | CHZ[79.984], USD[4.68], USDT[0] | | |
| 00546621 | | USD[10.00] | | |
| 00546622 | | USD[10.00] | | |
| 00546625 | | RAY[.9424624], USD[0.00] | | |
| 00546626 | | | | |
| 00546628 | | BAO[59675.19863138], BNB[0.00000084], BTC[.00239696], CHF[0.00], DENT[0], KIN[4], TRX[122.15023337], UBXT[1], USD[12.58] | Yes | |
| 00546629 | | AKRO[1], ASD[.36709024], DOGE[1], EUR[18.18], MTA[.81807063], UBXT[107.79026669], USD[0.00], USDT[0.25383722] | | |
| 00546630 | | USD[10.00] | | |
| 00546632 | | USD[10.00] | | |
| 00546633 | | ADA-PERP[0], BNB-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], FTT[0.10629964], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.00000061], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00546634 | Contingent | ADA-0624[0], ADA-20210924[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-20210924[0], AVAX-PERP[0], BAL[.00288365], BNB-20210924[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL[.0935], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT[26.6], GRT-20210924[0], HBAR-PERP[0], LINK[160], LINK-20211123[0], LINK-PERP[0.7], LTC-20210924[0], LTC-PERP[0], MATIC-1230[0], MATIC-PERP[0], POLIS-PERP[0], RAY[19.44278752], RAY-PERP[0], ROOK-PERP[0], RUNE[138.15659088], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.014271], SRM_LOCKED[.06094661], SRM-PERP[0], SUSHI-20211231[0], TRX[.00001], UNI[0], USD[63.75], USDT[0.00951600], YFI-PERP[0] | | |
| 00546635 | | BTC[.00015184], TRX[1], USD[0.00] | | |
| 00546636 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00546638 | | GBP[0.00], USD[0.00] | | |
| 00546639 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], KSM-PERP[0], RAY[.4143], RAY-PERP[0], RSR-PERP[0], SOL[.09959537], TRX[.000001], USD[28.10], USDT[0.00000001] | | |
| 00546640 | Contingent | FIDA[.01876226], FIDA_LOCKED[.05923664], FTT[0.06395803], SOL[.1], SRM[.01956197], SRM_LOCKED[.1405407], USD[0.05], USDT[0.18005177], WAXL[1] | | |
| 00546641 | | ALPHA[36.98254], BADGER-PERP[0], BTC[0.00017532], DOGEBEAR[32686815], ETH[0], FTT[0.05721982], USD[44.07] | | |
| 00546642 | | BTC[.00163215], DOGE[9005.40448093], ETH[0.74500000], ETHBULL[0], ETHW[0.74500000], EUR[0.00], RSR-PERP[0], USD[0.00], USDT[1.75493273] | | |
| 00546646 | | USD[0.00] | | |
| 00546647 | | 0 | | |
| 00546648 | | USD[10.00] | | |
| 00546650 | | USD[10.00] | | |
| 00546653 | Contingent | APE[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.20199284], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00004945], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[91919], FTM-PERP[0], FTT[340], FTT-PERP[3150.7], GALA-PERP[0], GMT[0.46875950], IMX[772.6], KSHIB-PERP[0], LOOKS-PERP[0], LOOKS[0], LUNA2_LOCKED[529.456378], LUNC[0], LUNC-PERP[0], MATIC[5186], MATIC-PERP[0], NEAR-PERP[0], NFT (551857925210630106/The Hill by FTX #43895)[1], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[510.37322900], SOL-PERP[0], STORJ-PERP[0], USD[-18355.62], USDT[1.06598593], YFII-PERP[0] | | |
| 00546654 | | BTC[0], FTT[0], GRT[0], OKB[0], UBXT[0], USD[0.00] | | |
| 00546656 | | BAO[1], ETH[0], ETHW[0.00906499], KIN[6], RSR[1], UBXT[3], USD[0.00], USDT[0.00001769] | | |
| 00546659 | | USD[10.00] | | |
| 00546660 | | USD[10.00] | | |
| 00546662 | | AUD[0.00], BAO[483.22349694], USD[0.00] | | |
| 00546663 | | BAO[0], BTC-PERP[0], CHZ[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LRC[.9098], SXP[0], TRX[.000001], USD[0.91], USDT[0.17037035] | | |
| 00546664 | Contingent, Disputed | USD[0.00] | Yes | |
| 00546665 | | USD[10.00] | | |
| 00546666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000061], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-PERP[0], BTT[961120], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7130.80], USDT[0.00634515], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00546667 | | USD[10.00] | | |
| 00546670 | | USD[10.00] | | |
| 00546671 | | BTC[0], ETH[0], ETHW[0.00055000], FTT[0.07300514], SOL-PERP[0], USD[0.00], USDT[4305.26422410] | | |
| 00546672 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546673 | | USD[10.00] | | |
| 00546676 | | USD[10.00] | | |
| 00546677 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.63215664], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000741], ETH-PERP[0], ETHW[5.0412652], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[17.06428156], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[1.70256306], LTC-PERP[0], LUNA2[0.00138322], LUNA2_LOCKED[0.00322752], LUNC[301.2], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE[90.1], RUNE-PERP[0], SAND-PERP[0], SOL[2.69750163], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[231.55], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00546680 | | ATLAS[9.941024], BAO[.00000001], BTC[0.00009190], ETH[0], FTT[0], USD[1.23], USDT[0] | | |
| 00546681 | | BAO[2], DOGE[0], ETH[.00000001], EUR[0.00], USD[0.00], XRP[0] | | |
| 00546683 | | USD[10.00] | | |
| 00546684 | | USD[9.86] | | |
| 00546685 | | USD[0.90] | | |
| 00546687 | | BTC-20211231[0], BTC-PERP[0], BULL[0.00000097], ETH[.00011581], ETHW[.00011581], USD[-0.46], USDT[0.85630556] | | |
| 00546688 | | AKRO[7], ALGO[28.23598139], APE[7.86099421], ATLAS[13.9638151], ATOM[0.0009444], AUDIO[37.09553616], AVAX[6.54637219], BAO[27], BAT[48.39449901], BNB[.10660701], BTC[0], CHZ[155.46832212], COMP[.56332891], CRO[3717.03432112], DENT[1149.04723862], DOGE[.0662365], DOT[80.02870304], ENJ[65.66918594], ENS[.52042927], ETHW[3.06026222], EUR[0.01], FTM[21.96891636], FTT[8.14320665], GALA[628.28916859], GMX[.00093973], GRT[118.63484865], IMX[8.82527732], KIN[27], KNC[9.90853483], LINA[6.33671798], LRC[28.79655743], MANA[137.32298567], MAPS[.41762886], MATIC[0], MYC[2.2581917], OMG[12.1895413], PAXG[.01161616], REEF[.2893547], REN[172.2582229], RSR[3], SHIB[868716.38245023], SKL[97.1415613], SLRS[3.34201589], SNX[2.97767467], SOL[.00008797], SUSHI[16.95082321], SYN[.04419073], TRX[1302.24870285], UBXT[7.00000238], UNI[2.4563794], USD[0.00], USDT[0], WAVES[1.79682169], XPLA[.10560549], XRP[27.64330028], ZRX[60.03967813] | Yes | |
| 00546689 | | USD[10.00] | | |
| 00546690 | | AKRO[19.996314], BAO[999.8157], BRZ[.80746313], FTT[.098898], KIN[109950.6], TRX[.000004], USD[0.00], USDT[0] | | |
| 00546691 | | USD[10.00] | | |
| 00546693 | | USD[10.00] | | |
| 00546694 | | USD[10.00] | | |
| 00546696 | Contingent | FTT[0.00599888], GARI[52], PSY[5009.9985], SRM[20.88620012], SRM_LOCKED[113.06823712], USD[0.00], USDT[0.00000001] | | |
| 00546697 | | 1INCH[0.91646974], ETH[0], EUR[0.00], USD[0.00], USDT[5.08619986] | | |
| 00546700 | | USD[10.00] | | |
| 00546701 | | ETH[.00573749], ETHW[.00573749], GBP[0.00], USD[0.00] | | |
| 00546702 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], EOS-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00546704 | | BTC[.00006511], CHZ[0], ETH[.00003433], ETHW[.00003433], EUR[0.00], LUA[32.03520589], USD[0.00], XRP[8.6714884] | | |
| 00546705 | | USD[10.00] | | |
| 00546706 | | USD[10.00] | | |
| 00546708 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[150.00018668], FTT-PERP[0], LINK-20210625[0], LOOKS-PERP[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[46160.47], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00546710 | | USD[10.00] | | |
| 00546713 | | AMPL[0.02095304], BADGER-PERP[0], TRX[.000018], USD[0.14], USDT[0] | | |
| 00546714 | | BTC[.00002151], USD[9.00] | | |
| 00546716 | | BCH[.01377101], USD[0.00] | | |
| 00546719 | | 0 | | |
| 00546720 | | AMPL[0], ATLAS[0], ATOM[0], BF_POINT[200], ETH[0], FTT[0], GBP[0.00], LINK[0], LTC[0], NFT (309945349381614829/The Hill by FTX #44120)[1], RAY[0], RSR[0], SAND[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00546721 | | ATLAS[0], ATLAS-PERP[0], BAL[12.12933202], BTC[0.00001494], BTC-PERP[0], FTT[2], HT-PERP[0], ICP-PERP[0], NEAR-PERP[0], POLIS[13.63865834], RAY-PERP[0], SOL[1.5], USD[2.64], USDT[.00698575] | | |
| 00546727 | | USD[10.00] | | |
| 00546729 | | USD[10.00] | | |
| 00546731 | | CHZ[0], EUR[0.07], FTT[0.00291560], USD[0.38], USDT[0.31548320], YFI[0] | | |
| 00546732 | | USD[10.00] | | |
| 00546733 | | USD[0.00], XRP[0] | | |
| 00546734 | | BNB[.0780639], USD[0.00] | | |
| 00546735 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00546739 | | APT[.018], BTC[0], KIN[1], TRX[1], USD[0.00] | Yes | |
| 00546740 | | USD[10.00] | | |
| 00546741 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], HXRO[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB[1040391.68599679], SOL[0.07693781], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.58], XRP-PERP[0] | | |
| 00546742 | | USD[10.00] | | |
| 00546744 | | USD[0.00], USDT[0] | | |
| 00546745 | | ETH[.00610713], ETHW[.00610713], USD[0.00] | | |
| 00546746 | | USD[10.00] | | |
| 00546747 | | USD[10.00] | | |
| 00546749 | | BAT[5.7035776], GBP[0.00], USD[0.00] | | |
| 00546750 | | 1INCH[0], BTC-PERP[0], CREAM-PERP[0], TRX[.000006], USD[15534.68], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546751 | | USD[10.00] | | |
| 00546752 | | USD[0.00] | | |
| 00546755 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004731], ETH-PERP[0], ETHW[0.00004730], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0.01060999], SRM_LOCKED[.04034426], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00546756 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MAPS[.729345], MEDIA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000047], USD[0.32], USDT[2.56763918] | | |
| 00546757 | | HXRO[.9674792], USD[0.01] | | |
| 00546758 | Contingent | AAVE[0.00000001], ADABULL[0], ALTBULL[0], AUD[0.17], BNBBULL[0], BTC[0.00000001], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], DEFIBULL[0], ETH[0.00400002], ETHBEAR[31000000], ETHBULL[0], ETHW[0.00400000], EXCHBULL[0], FTT[0.12927528], FTT-PERP[5.6], GRTBULL[0], LUA[0], MATIC[0], MATICBULL[0], RAY[0.00000001], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00490204], SRM_LOCKED[2.12381485], UBXT[10869.29221352], UBXT_LOCKED[206.41537496], USD[27.54], USDT[0.000000002] | | |
| 00546760 | | BTC[0.00181507], ETH[0.06271290], ETHW[0.06257848], MATIC[89.97662698], USD[0.00], USDT[0] | | |
| 00546762 | | BTC[.00021114], USD[0.00] | | |
| 00546763 | | KIN[69951], TRX[.000001], USD[1.16], USDT[0] | | |
| 00546764 | | DOGE[753.89069835], DOGE-PERP[-172], SHIB[68838.61992209], USD[47.37] | | |
| 00546765 | | FTT[.02067], SOL[.00052544], USD[0.03], USDT[7785.76400848] | | |
| 00546767 | | BNB[0.05961739], UBXT[1], USD[0.00] | | |
| 00546768 | | AKRO[1], KNC[0], MATIC[1], OMG[0], SNX[0.67492315], UBXT[2], USD[0.00] | | |
| 00546769 | | ETHW[.00007305], FTT[0.02968488], INTER[.0962], USD[143.74], USDT[0] | | |
| 00546773 | | USD[10.00] | | |
| 00546774 | | USD[10.73] | Yes | |
| 00546776 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00016449], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[1.65], XLM-PERP[0] | | |
| 00546777 | | USD[10.00] | | |
| 00546778 | | USD[25.00] | | |
| 00546779 | | USD[10.00] | | |
| 00546780 | | USD[10.00] | | |
| 00546781 | | BNB[.43664882], KIN[481348.77376654], SPELL[2057.82911375], TRX[950.96829538], USD[0.00] | | |
| 00546782 | | USD[10.00] | | |
| 00546783 | | 1INCH-PERP[0], AUD[0.00], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[.0002045], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0002045], FTT[26.4833239], FTT-PERP[0], HAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[20], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SUSHI[1.5], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.72831609], XRP-PERP[0], YFI[.00000002], YFI-20210625[0] | | |
| 00546785 | | BNB[.00000001], DYDX-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00546787 | | USD[0.00] | | |
| 00546788 | | BTC[0] | | |
| 00546790 | | BTC[0], DOGE[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00546793 | | BTC[0], DOGE[0], ETH[0] | | |
| 00546794 | Contingent | BAO[1], BNB[0], BTC[0.00000003], ETH[0], FTM[0], KIN[1], LINK[0], LUNA2[0.00000774], LUNA2_LOCKED[0.00001806], LUNC[1.68595068], USD[0.00], XRP[0] | Yes | |
| 00546796 | | DOGE[68.98512], SOL[2], SRM[2] | | |
| 00546797 | | USD[10.00] | | |
| 00546798 | | USD[10.00] | | |
| 00546799 | | BNB[0.01473569], MATIC[1], USD[0.00] | | |
| 00546800 | | USD[0.00], USDT[.00121836] | | |
| 00546801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.09508080], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00085835], ETH-PERP[0], ETHW[0.02185835], FIL-PERP[0], FTT[.09181653], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK[.06458], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00761841], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.26], USDT[0.46920000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00546802 | | BTC[0.00053098], MATIC[0], USD[0.16], USDT[0.00000001] | | |
| 00546804 | | BTC[0], USD[45.41] | | |
| 00546805 | | DOGE[2], USD[0.00] | | |
| 00546807 | | 1INCH-PERP[0], ADABULL[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00546808 | | ETH[.00415913], ETHW[.00415913], USD[0.18] | | |
| 00546809 | | FTT[0.01090763], NFT [402950448825720647/The Hill by FTX #37437'][1], USD[0.48], USDT[0.00000001] | | |
| 00546811 | | 1INCH-PERP[0], BNB-PERP[0], BTC[.00055029], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.03464203], ETH-PERP[0], ETHW[0.03464202], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], UNI-PERP[0], USDI-10.36] | | |
| 00546812 | | USD[10.00] | | |
| 00546814 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-MOVE-0528[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[0.01321318], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-1654.81], USDT[1816.11711267], WAVES-PERP[0], XRP[0.13914397], ZIL-PERP[0] | | |
| 00546815 | | USD[10.00] | | |
| 00546816 | | USD[35.00] | | |
| 00546818 | | BAO[1.00199253], BNB[.02204302], EUR[0.00], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546822 | | USD[10.00] | | |
| 00546823 | | USD[10.00] | | |
| 00546825 | | BTC[.00017482], USD[0.00] | | |
| 00546826 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.22096248], FTT-PERP[0], KAVA-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00546828 | | USD[10.00] | | |
| 00546829 | | USD[10.00] | | |
| 00546831 | | COIN[0], USD[0.00] | | |
| 00546834 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210326[0], BNB-PERP[0], BTC[0.00008985], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-20210326[0], DOGE[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-20210326[0], USD[0.00], USDT[0.93550117], XTZ-PERP[0] | | |
| 00546835 | | BAO[1], DOGE[9900.19041066], USD[0.00] | Yes | |
| 00546837 | | USD[10.00] | | |
| 00546838 | | ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00546841 | | ADA-PERP[0], ALT-PERP[0], BAO-PERP[0], BTC[0.00003231], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[.00031914], ETH-PERP[0], ETHW[0.00031913], EXCH-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.17], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00546842 | | USD[10.00] | | |
| 00546843 | | DOGE[276.23176231], UBXT[1], USD[0.00] | | |
| 00546844 | | USD[10.00] | | |
| 00546845 | Contingent | ATLAS-PERP[0], BTC-MOVE-0331[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0422[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-0626[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0823[0], BTC-MOVE-0825[0], BTC-MOVE-0827[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], LUNA2[1.29649305], LUNA2_LOCKED[3.02515045], POLIS-PERP[0], TRX[.000002], USD[0.04], USDT[1.39684807] | | |
| 00546846 | | USD[10.00] | | |
| 00546847 | | ATLAS[10588.262], PRISM[8.171289], TRX[.000009], USD[0.00], USDT[0] | | |
| 00546848 | | USD[10.00] | | |
| 00546849 | | BTC[0], EUR[0.03], FTT[.0635543], USD[0.00], USDT[336.95010454] | | |
| 00546854 | | BTC[.00010167], DOGE[64.00973575], USD[0.09] | | |
| 00546856 | | BNB[0], DOGE[1], KIN[1], MATIC[0], NFT (29040830303958635/FTX EU - we are here! #225825)[1], NFT (478300438920406616/FTX EU - we are here! #225804)[1], NFT (546095767839106047/FTX EU - we are here! #225842)[1], TRX[0], UBXT[0], USD[0.00] | | |
| 00546857 | | USD[10.00] | | |
| 00546858 | | USD[10.00] | | |
| 00546862 | | AKRO[1], CRO[50.09425932], MTA[.00002901], USD[0.12] | | |
| 00546863 | | USD[10.00] | | |
| 00546864 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.001554], USD[0.03], USDT[0.00382541] | | |
| 00546865 | | USD[10.00] | | |
| 00546867 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.0004], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000049], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.20007301], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST[.0020425], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-0330[0], LTC-PERP[0], LUNA2[1.20305808], LUNA2_LOCKED[2.80713552], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[2.1788], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000931], TRX-PERP[0], UBXT[.007805], UNI-PERP[0], USD[0.54], USDT[0.00777029], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00546868 | | AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[19.94] | | |
| 00546869 | | BNB[0], DOGE[2], EUR[0.00], USD[0.00] | | |
| 00546870 | | ALCX[1.63591139], ETH[0.45900000], ETHW[0.45900000], USD[0.00] | | |
| 00546872 | | ADA-PERP[0], BNB-PERP[0], HT-PERP[0], USD[0.55] | | |
| 00546873 | | USD[10.00] | | |
| 00546874 | | BTC[0], ETH[0], FTT[0.09362830], GODS[106.58298526], RUNE[24.15409434], USD[0.00], USDT[0.00000001] | | |
| 00546878 | | BTC[.0004698], KIN[1], USD[0.00] | | |
| 00546880 | | USDT[0.00049570] | | |
| 00546881 | | BTC[0.00000034], BTC-PERP[0], TRX[.000001], USD[-2.16], USDT[3.00609061] | | |
| 00546882 | | USD[0.00] | | |
| 00546885 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[.02816], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.00438545], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.20383852], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00546886 | | BNB[1.806195], LINK[42.627562], SAND[22.371795], SOL[11.540504], USDT[585.71223] | | |
| 00546887 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546888 | | USD[10.00] | | |
| 00546890 | | USD[10.00] | | |
| 00546891 | | USD[10.00] | | |
| 00546892 | | BABA[0.00322777], BNB[.0002435], BTC[0.02111668], ETH[.013], ETHW[.013], FTT[.066998], MAPS[.158186], SHIB[99487], SOL[.003], USD[-5.14], USDT[2.26527739], XRP[.989458] | | |
| 00546895 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000015], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], YFI[0] | | |
| 00546898 | | BTC[0.00001013], DOT[.0011423], ETH[.00000864], ETHW[.00000864], FTT[12.46801026], LUNA2[26.51491196], SOL[5.14050821], USDT[0] | Yes | |
| 00546899 | | BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[.00060181], XRP-PERP[0] | | |
| 00546900 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04639695], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[27.5], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], POLIS[240.4], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00546901 | | DEFI-PERP[0], EUR[0.00], FTT[0.35846673], UNISWAP-PERP[0], USD[0.42] | | |
| 00546902 | | BAO[996.96], DOGEBEAR2021[.00001151], TRX[.139009], USD[0.16], USDT[0.00444253] | | |
| 00546903 | | USD[10.00] | | |
| 00546904 | | USD[10.00] | | |
| 00546905 | | KIN[1], MATIC[3.89205685], USD[0.00] | | |
| 00546908 | Contingent | AAVE[.00865157], BTC[0.00009654], CQT[.7742325], ETH[3.53886969], ETHW[0.58486969], EUR[0.00], FTT[0.08673524], FTT-PERP[0], GRT[.74262505], LUNA2[0.00053753], LUNA2_LOCKED[0.00125425], LUNC[117.05], USD[1.08], USDT[0.83788736] | | |
| 00546909 | | SNX[0], USD[0.00], USDT[0] | | |
| 00546910 | | USD[10.00] | | |
| 00546915 | Contingent | BTC[0], DOGE[-1918.16548802], ETH[-0.04230230], ETHW[-0.04203290], GMT-PERP[0], LTC[-0.23125977], LUNA2[38.88514529], LUNA2_LOCKED[90.73200567], LUNC[6612433.858678], SHIB[9520061.31827599], SOL[14.42081373], USD[-76.77], USTC[1205.81345112] | | |
| 00546916 | | USD[10.00] | | |
| 00546920 | | USD[10.00] | | |
| 00546926 | | USD[10.00] | | |
| 00546928 | | DOGE[8.87479886], USD[7.00] | | |
| 00546930 | | ADA-PERP[0], BNB[.00000001], BTC[1.00505002], BTC-PERP[0], ENJ[0], EUR[0.00], FTT[291], MANA[0], SAND[0], TRX[330], USD[0.00] | | |
| 00546931 | | USD[10.00] | | |
| 00546935 | Contingent | ALGO[0], BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00102093], LUNA2_LOCKED[0.00238218], LUNC[222.3106252], MATIC[0], NFT (31703617542122773B/FTX EU - we are here! #87848)[1], NFT (33923743614086058A/FTX AU - we are here! #20980)[1], NFT (38356713537540437A/FTX EU - we are here! #102080)[1], NFT (55273845738341909A/FTX Crypto Cup 2022 Key #14381)[1], NFT (56229080343634179D/FTX EU - we are here! #219550)[1], SOL[0], TRX[0.01480691], USD[0.00], USDT[0] | | |
| 00546936 | | USD[10.00] | | |
| 00546938 | | USD[0.00] | | |
| 00546939 | | USD[10.00] | | |
| 00546940 | | USD[10.00] | | |
| 00546941 | | ADABULL[3.29656760], ADA-PERP[0], ALTBULL[30.3107166], APE[.089569], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[32168.1465], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGEBULL[44.65823662], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[.029879], MATIC-PERP[0], ONE-PERP[0], PAXGBULL[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021231[0], SOL-PERP[0], TRX[.000001], USD[840.18], USDT[0.00000001], ZIL-PERP[0] | | |
| 00546942 | | ETH[.00544343], ETHW[.00544343], USD[0.00] | | |
| 00546945 | Contingent | 1INCH[0], ATOM[.03938], BTC[0], ETH[.0004426], ETHW[.0004426], FTT[1], LUNA2[2.24868024], LUNA2_LOCKED[5.24692056], LUNC[61.531324], MATIC[0], SNX[0], TRX[.000098], USD[1.13], USDT[0.00073917], USTC[.134915] | | |
| 00546946 | | BAO[13], BNB[0.00000024], BTC[0.00000001], DENT[.00201297], DOGE[51.43475106], ETH[0.09474007], ETHW[0.09370180], EUR[0.00], FTM[30.06473361], FTT[0.16076404], KIN[1545.6257711], KSHIB[14.78376048], LTC[0.00000058], MATIC[3.69024291], MOB[.00000698], MTA[.00006972], PSG[0.00032720], SAND[.0000789], SECO[.60458175], SHIB[82725.41841069], STEP[.00005643], SUSHI[.00000642], UBXT[2], USD[0.03], XRP[0] | Yes | |
| 00546947 | | USD[10.00] | | |
| 00546948 | | BAT[1318.34908865], BNB[0], BTC[.05926292], ETH[0.07855869], NEXO[.00171013], SOL[2359.02357948], USD[0.00], USDT[0.00809503], USTC[0] | Yes | |
| 00546949 | | USD[10.00] | | |
| 00546952 | | USD[10.00] | | |
| 00546953 | | USD[10.00] | | |
| 00546954 | | ADABEAR[33360], ADABULL[1.99960577], CQT[499.9], CRO[530], ETHBULL[0.0000085], GRT[367.9264], STMX[18342.01], USD[150.82], VETBULL[1.32710289] | | |
| 00546955 | | USD[10.00] | | |
| 00546956 | | USD[10.99] | | Yes |
| 00546957 | | USD[10.00] | | |
| 00546958 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00026616], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00026325], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00546960 | | AAVE-20210625[0], AURY[0], BNB[0], BTC[0.77505065], BTC-PERP[0], COMP[0], CRV[0], DAI[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-2021121[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00067601], ETH-20210924[0], ETHW[0], EUR[1.78], FTM[0], FTT[75.37849025], FTT-PERP[0], LINK[0], LINK-20210625[0], LTC-20210625[0], LTC-20210924[0], MID-20210625[0], SHIT-20210625[0], SOL[0], SOL-PERP[0], STETH[44.02067195], TRX-20210625[0], UNI-20210625[0], USD[62287.33], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00546961 | | USD[0.00] | Yes | |
| 00546962 | | BAO[500000.2], DOGE[643.0380279], KIN[1000000], USD[0.87], USDT[0.00000001] | | |
| 00546965 | | USD[10.00] | | |
| 00546966 | | USD[10.08] | Yes | |
| 00546969 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LRC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00546970 | | BTC[0.00205623], DOGE[0] | | |
| 00546972 | | USD[10.00] | | |
| 00546973 | | DOGE[0.00] | | |
| 00546975 | | AMPL[0], USD[0.00] | | |
| 00546976 | | USD[20.00] | | |
| 00546977 | | AKRO[1], AXS[0], BAO[3], BIT[0], COPE[0], DOGE[0], EUR[5.00], GRT[1303.24253589], KIN[4], RUNE[188.54987166], SHIB[0], SOL[4.61080918], TRX[1], UBXT[1], UNI[40.17655435], USD[7.44], WAVES[87.64205529] | Yes | |
| 00546981 | | ETH[1.15315283], ETHW[1.15315283], EUR[0.00], FTT[25.09529807], LTC[1.0992685], SRM[58.960765], USDT[3.80893353] | | |
| 00546982 | | ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0.00000235], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000084], ETH-PERP[0], ETHW[0.00000083], FTM-PERP[0], FTT-PERP[0], LTC[-0.00000555], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00546986 | Contingent, Disputed | USD[10.00] | | |
| 00546987 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.5158], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PYPL-20210326[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[7.878406], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[11.09], USDT[0.00823660], VET-PERP[0], XLM-PERP[0], XRP[1.84448], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00546988 | | DOGE[2], UBXT[2], USD[0.00] | | |
| 00546989 | | USD[0.00] | | |
| 00546990 | | EGLD-PERP[0], ETH[.418], ETHW[.418], FTM[734], FTT[4.597416], IMX[977.2493175], KNC[9.99335], SHIB[9600000], USD[0.98], USDT[0.92424258] | | |
| 00546993 | | REEF[463.88233022], USD[0.00] | Yes | |
| 00546994 | | ATLAS-PERP[0], EDEN-20211231[0], EDEN-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], TRX[.000002], USD[0.00], USDT[0.01103934] | | |
| 00546995 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00012989], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.10760724], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.28], USDT[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00546996 | | DOGE[0], USD[0.00] | | |
| 00546997 | | BAO[1], DENT[1], ETH[2.42262322], EUR[0.00], MATIC[3129.03516818], UBXT[1], USD[0.00], USDT[2421.50801864] | Yes | |
| 00546998 | | USD[10.00] | | |
| 00546999 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00090485], FTT[17.61537837], FTT-PERP[0], LINK-PERP[0], NFT (368809917034158048/The Hill by FTX #21949)[1], SOL[0.00771370], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1628.38], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00547001 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[16.29309022], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA[180], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (324871248057556887/FTX EU - we are here! #132138)[1], NFT (350052759950685818/FTX EU - we are here! #131515)[1], NFT (415085867084623332/FTX EU - we are here! #131871)[1], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[0.23268529], TRYB[0], USD[0.84], USDT[0.37749945], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | APE[16.291842], TRX[.22885], USD[0.83], USDT[.374704] |
| 00547002 | | DENT[1], USD[0.00] | Yes | |
| 00547003 | | USD[10.00] | | |
| 00547005 | | USD[10.00] | | |
| 00547006 | | BNB[0.00527888], BTC[.00003735], DOGE[57.77906136], ETH[.00102357], ETHW[.00102357], GBP[0.00], JST[15.91892433], USD[0.00], XRP[1.78663015] | | |
| 00547009 | | USD[10.00] | | |
| 00547010 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.02], USDT[-0.00384192] | | |
| 00547011 | | USD[10.00] | | |
| 00547012 | | BNB[0], BRZ[0.00169179], BTC[0], USD[0.00] | | |
| 00547013 | | BTC-PERP[0], BULL[0.00007897], FTT-PERP[0], UNISWAPBULL[36], USD[8.57] | | |
| 00547014 | | USD[10.00] | | |
| 00547015 | | 1INCH[.00776774], AKRO[2], ATLAS[0.11273072], BAO[5.33606608], BIT[0.01864778], BNB[0], BOBA[0.01064767], CHR[0], CRO[0], DENT[2], DFL[0.28097664], DOGE[0], ENS[0], FTM[0], GMT[0], GST[0.00410647], HNT[0.00025144], IMX[0.00419960], KIN[15], MANA[0.00633572], MATIC[0.00873663], RSR[1], SHIB[69.94589999], TLM[0.05568358], TONCOIN[0], USD[0.00], USDT[0.00000462], WRX[0] | Yes | |
| 00547016 | | USD[10.00] | | |
| 00547017 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[0.00], USDT[87.58225624] | | |
| 00547020 | | USD[10.00] | | |
| 00547021 | | USD[10.00] | | |
| 00547023 | | BAO[1], DOGE[1], KIN[1], USD[0.00] | Yes | |
| 00547024 | | KIN[2], USD[0.12] | | |
| 00547025 | | USD[10.00] | | |
| 00547026 | | USD[10.00] | | |
| 00547028 | | USD[10.00] | | |
| 00547029 | | USD[10.00] | | |
| 00547030 | | BAO[1], DOGE[237.3157449], GBP[0.00], MATIC[1], USD[0.00] | | |
| 00547031 | | BTC-PERP[0], EGLD-PERP[0], ETH[1.14278529], ETHW[0.31178529], FTT[2.70008826], LTC[0.01044000], LTC-PERP[0], TRX[1152.984824], USD[5.26], USDT[0.0000001] | | |
| 00547032 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000005], BNB-PERP[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210331[0], BTC-MOVE-20210515[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.00001152], FTT-PERP[0], HNT-PERP[0], HXRO[0.02628501], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MVDA25-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[10.78], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00547035 | | USD[10.00] | | |
| 00547037 | | ADA-PERP[0], ALGOBULL[1017293.99796541], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[2.02977042], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], EXCHBULL[.0004], EXCH-PERP[0], FTT[0.00001708], FTT-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.09895191], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SUSHIBULL[41561.98771774], UNISWAPBULL[.00268653], USD[-0.05], USDT[0.01327585], USTC-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547038 | | BAO[1], DENT[1], DOGE[18.09720792], KIN[4], USD[0.01] | Yes | |
| 00547041 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], USD[64.39], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00547042 | | USD[10.00] | | |
| 00547044 | | USD[10.00] | | |
| 00547047 | | USD[10.00] | | |
| 00547049 | | USD[10.00] | | |
| 00547051 | | USD[10.00] | | |
| 00547052 | | USD[10.76] | Yes | |
| 00547053 | | BNB[0.00000002], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], FTT[0.00000002], LINK[0], MATIC[0], RSR[0], SOL[0.00000001], SUSHI[0.00000001], UNI[0.00000001], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00547055 | | KIN[0], USD[0.00], USDT[0] | Yes | |
| 00547056 | | AKRO[1], BAO[2], DENT[1], GBP[125.99], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 00547057 | | USD[10.00] | | |
| 00547059 | Contingent | ALGO[0], APT[0], BAO[0.00000001], BNB[0], DAI[0], ETH[0], ETHW[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00678967], MATIC[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00547060 | | BAND[.0201496], FTT[2.87453495], GBP[0.00], OXY[.493466], SOL[.0903], USD[251.76] | | |
| 00547062 | | AKRO[3], ATLAS[0], AUDIO[.00000921], BAO[1], BCH[0], BNB[0], CHZ[1], CRV[0], CVC[0], DENT[3], DMG[0], DOGE[326.83440007], EUR[0.00], FTT[5.23202359], KIN[229024.13643294], LINK[0], LTC[0], MATIC[78.42569741], MOB[0], RAY[0], REEF[4145.48843240], RSR[5], SHIB[0], SOL[0], SRM[0], STEP[0], STMX[49.07219091], TRX[4], UBXT[5], USD[0.00], XRP[157.98976924] | Yes | |
| 00547064 | | USD[10.00] | | |
| 00547065 | | USD[10.00] | | |
| 00547067 | | USD[10.00] | | |
| 00547068 | | REEF[317.75597486], USD[0.01] | | |
| 00547069 | | USD[10.00] | | |
| 00547070 | | DOGEBEAR[19730941.70403587], USD[0.04] | | |
| 00547071 | | BADGER-PERP[0], BNB-PERP[0], EXCH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[6.4956775], SOL-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.01], USDT[1.69000000], ZRX-PERP[0] | | |
| 00547072 | | USD[10.00] | | |
| 00547073 | | USD[10.00] | | |
| 00547074 | | USD[10.00] | | |
| 00547076 | | BTC[0.00003500], FTT[.0137178], USD[0.00], USDT[0] | | |
| 00547078 | | USD[10.00] | | |
| 00547080 | | 1INCH[0], AKRO[0], ALPHA[0], ASD[0], BCH[0], BNB[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], FRONT[0], GRT[0], HT[0], KIN[0], KNC[0], LTC[0.00131577], MATIC[0], MOB[0], OKB[0], OMG[0], REEF[0], REN[0], RSR[0], SHIB[0], TOMO[0], TRX[0], UBXT[0], USD[0.00] | Yes | |
| 00547081 | | BTC[-0.00100118], ETH[0.00435603], ETHW[0.00035602], FTT[29.15238567], LTC[0.15163562], TRX[.000056], USD[17.01], USDT[0] | | |
| 00547082 | | BAO[73985.2], USD[0.49] | | |
| 00547083 | | USD[10.00] | | |
| 00547084 | | USD[10.00] | | |
| 00547085 | | USD[10.00] | | |
| 00547088 | | BNB[0], BTC[0.13161214], DAI[0], ETH[.00057017], ETHW[.00057017], FTT[26.33899221], SOL[.0072], USD[2954.21], USDT[0], WBTC[0] | | USD[2946.44] |
| 00547089 | | AUD[0], KIN[4205453.1067962], MATIC[1], TRX[2], UBXT[1], USD[0.00] | | |
| 00547090 | | USD[10.00] | | |
| 00547091 | | ALPHA[.06110654], DOGE[2], EUR[0.00], KIN[1], RSR[421.42469191], RUNE[1.97045295], SXP[10.60489516], UBXT[1], USD[0.06] | | |
| 00547093 | | BAO[1131.61721818], BTC[.00023189], DOGE[38.75103034], GBP[0.71], SGD[2.01], USD[0.00] | | |
| 00547094 | | USD[10.00] | | |
| 00547095 | | BAO[1], BTC[.00000005], USD[0.00] | Yes | |
| 00547099 | | USD[10.00] | | |
| 00547100 | | BTC[.00000207], USD[9.90] | | |
| 00547101 | | USD[10.00] | | |
| 00547102 | | GBP[122.00] | | |
| 00547103 | | TRX[.723878], USD[0.01], USDT[0.69000000] | | |
| 00547106 | | BTC-PERP[0], DOGE[12.03005362], DOGE-PERP[-500], ENJ[7.90910060], LINK[0.18396017], SHIB[1199160], USD[82.10] | | |
| 00547108 | | AGLD[.00472], AMPL[0.35159631], ATLAS[8.298], CITY[.096], DOGE[.0094], EDEN[.08], ETH-PERP[0], LUA[.001], TRX[.000002], UBXT[.0418], USD[0.01], USDT[0] | | |
| 00547109 | | USD[10.00] | | |
| 00547110 | | AKRO[31.34175298], BAO[1], CUSDT[47.53970159], DENT[1], DOGE[27.49474987], GBP[10.22], JST[25.82511233], MATIC[5.28902358], SHIB[1447178.00289435], UBXT[103.1369059], USD[0.63] | | |
| 00547111 | | BAO[1], GBP[0.00], MATIC[1], USD[0.00] | | |
| 00547112 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0.20316620], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[.77542], RSR-PERP[0], SOL-2021032600], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00547113 | Contingent | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00009952], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069118], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.05], XMR-PERP[0] | | |
| 00547114 | | USD[10.00] | | |
| 00547117 | | USD[10.70] | Yes | |
| 00547119 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547120 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[13735.75], USDT[0] | | |
| 00547121 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.089811], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (303001468725333741/FTX AU – we are here! #137)[1], NFT (388025179937495007/FTX AU – we are here! #139)[1], NFT (479113505939268757/FTX AU – we are here! #23079)[1], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], USO-2021032160], VET-PERP[0] | | |
| 00547123 | | BTC[0.00123696], ETH[.0040912], ETHW[.0040912], RUNE[0] | | |
| 00547124 | | USD[10.00] | | |
| 00547126 | | BTC[.0000261] | | |
| 00547130 | | EUR[-0.01], USD[0.53], USDT[.00559408] | | |
| 00547132 | | ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.08817949], LTC[.0003451], MANA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PRIV-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.28], USDT[0.00000001] | | |
| 00547134 | | USD[10.00] | | |
| 00547135 | | USD[10.45] | Yes | |
| 00547136 | | ATLAS[650], SOL[.00885], USD[0.01] | | |
| 00547139 | | USD[10.00] | | |
| 00547140 | | USD[10.00] | | |
| 00547143 | | USD[10.00] | | |
| 00547144 | | DENT[10151.81124737], UBXT[1], USD[0.00] | Yes | |
| 00547145 | | ASD[0], BNB[0], BTC[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.05705270], GRT[.00000001], GRT-PERP[0], ICP-PERP[0], KNC[0], MOB[0], RAY[.00010886], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], THETA-PERP[0], UNI[0], USD[0.01], USDT[0.00594463], YFI[0] | | |
| 00547147 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211029[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT[1.035853], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC[59.9886], MATIC-PERP[0], SXP-PERP[0], TRX[0], USD[0.30], USDT[0], XRP[0] | | |
| 00547148 | | USD[10.00] | | |
| 00547149 | | USD[10.00] | | |
| 00547150 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[1.31], YFI-PERP[0] | | |
| 00547151 | | AKRO[283.17225045], AUD[0.00], BAO[1], CHZ[1], DENT[1], DOGE[63.32879823], KIN[87051.3847627], LINA[189.02556329], TRX[817.93060938], UBXT[3], USD[0.00], XRP[84.42415291] | | |
| 00547152 | | USD[10.00] | | |
| 00547155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[.58793633], ETH-PERP[0], ETHW[.58793633], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR[1.49600001], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[.00055033], SXP-PERP[0], TOMO-PERP[0], USD[482.07], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00547156 | | BCH[.0006862], BNB-PERP[0], BTC-PERP[0], ETH[.00001], ETH-PERP[0], ETHW[.00001], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.71] | | |
| 00547158 | | USD[10.00] | | |
| 00547159 | | AAVE[7.30078364], ATOM[18.00482289], AVAX[7.1822237], BTC[0.00001616], DOT[10.11512491], ETH[1.03053863], ETHW[0.92860334], EUR[101.53], FTT[.05214722], MATIC[194.99611288], USD[0.66], USDT[0.95441173], WAXL[248.66221276] | Yes | |
| 00547161 | | USD[10.00] | | |
| 00547165 | | USD[10.00] | | |
| 00547168 | | FTT[.09846], SXP[0], USD[0.00], USDT[0] | | |
| 00547169 | | ADA-PERP[0], ALCX[.0001008], ALCX-PERP[0], ATOM-PERP[0], BNB[.00055764], BNB-PERP[0], BTC[0.00005759], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DAWN[.076424], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0.00089239], ETH-PERP[0], FTM-PERP[0], FTT[0.01116343], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE[0.05503025], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02984840], SOL-PERP[0], SPELL-PERP[0], TRX[3349], UNI-PERP[0], USD[0.29], USDT[0], XLM-PERP[0] | | |
| 00547170 | | AKRO[1], DOGE[.00719338], USD[0.00] | | |
| 00547171 | | USD[10.00] | | |
| 00547172 | | USD[10.00] | | |
| 00547173 | | BTC[.00002615], CAD[0.00], DOGE[101.50237629], ETH[.00062231], USD[0.00], XRP[3.1558732] | Yes | |
| 00547174 | | BTC[0], USD[0.13], USDT[0.00035931] | | |
| 00547176 | | DOGE[0], KIN[1], MATIC[0.02462488], TRX[1], USD[11.32] | | |
| 00547177 | | USD[10.00] | | |
| 00547178 | | USD[10.00] | | |
| 00547179 | Contingent | AVAX[.073882], AVAX-PERP[0], BNBBULL[0.00002500], BNB-PERP[0], BTC[0.00006237], BULL[6.91620029], ETH[8.4985], ETHBULL[0.04623426], ETH-PERP[0], ETHW[8.4985], FTT[0], GRTBULL[2000.01], LUNA20.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], MATICBULL[.015], SOL[43.00667447], SOL-PERP[0], TRX[.000002], USD[3686.36], USDT[96.58096198] | | |
| 00547180 | Contingent | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[8.75018842], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00019738], HNT-PERP[0], ICP-PERP[0], MKR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00015715], SRM_LOCKED[.00062221], SRM-PERP[0], THETA-PERP[0], TRX[0], UBXT[1], UBXT_LOCKED[52.3857951], USD[42.21], USDT[0.00000001], USDT-PERP[0], XAUT-PERP[0] | | BNT[6.062862] |
| 00547183 | | USD[1.00] | | |
| 00547184 | | USD[10.00] | | |
| 00547185 | | BAO[1], BTC[.00019885], EUR[0.00], USD[0.00] | | |
| 00547187 | | USD[10.00] | | |
| 00547188 | | USD[10.00] | | |
| 00547189 | | USD[10.00] | | |
| 00547192 | | UNI[.42969479], USD[0.00] | | |
| 00547193 | | USD[10.00] | | |
| 00547195 | | USD[10.00] | | |
| 00547196 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547197 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00007387], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.63005138], LUNA2_LOCKED[3.80345322], LUNC[354947.12], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.02793336], SRM_LOCKED[.15667993], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00547199 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTT[0], KIN-PERP[0], LINK[.0006048], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RSR-PERP[0], SNX[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00547202 | | USD[10.00] | | |
| 00547203 | Contingent | SOL[0], SRM[4.35323261], SRM_LOCKED[20.12676739], USD[0.00], USDT[0] | | |
| 00547204 | | BTC[.00021274], UBXT[1], USD[0.00] | | |
| 00547206 | | DOGE[952.3329], USDT[0.03269085] | | |
| 00547208 | | USD[10.00] | | |
| 00547209 | | ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], MTA-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX[-0.01713136], TRX-PERP[0], USD[0.00], USDT[.00118633], VET-PERP[0], ZIL-PERP[0] | | |
| 00547210 | | ADA-20210326[0], ADA-PERP[0], ATOM-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], THETA-PERP[0], TRX-20210625[0], USD[0.00], XLM-PERP[0] | | |
| 00547212 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-2021024[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO[0.00000001], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.00000001], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.07755986], RUNE-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SHT-20210326[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00547213 | | DOGE[23.9832], DOGEBEAR[2963566.68324721], DOGEBEAR2021[0.00920365], DOGEBULL[0.00005795], SUSHIBULL[.9902], USD[0.07] | | |
| 00547214 | | USD[10.00] | | |
| 00547215 | | USD[10.00] | | |
| 00547216 | | DOGE[185.88417854], USD[0.00] | | |
| 00547217 | | USD[10.00] | | |
| 00547220 | | USD[10.00] | | |
| 00547223 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE[.78290569], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], SUSHI-PERP[0], USD[0.15] | | |
| 00547227 | | CHZ[381.17920072], USD[0.00] | | |
| 00547228 | | USD[10.00] | | |
| 00547229 | | DENT[1], SHIB[296735.90504451], USD[0.00] | | |
| 00547236 | | BULL[0], DOGEBEAR2021[.00017326], TRX[.728709], USD[6.08] | | |
| 00547237 | | DOGE[131.08749001], USD[0.00] | | |
| 00547243 | | USD[0.00] | | |
| 00547244 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.27026207], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[-250], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2[0.00621243], LUNA2_LOCKED[0.01449567], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STG[1423], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USDT-572.73], USDT[0.00000001], USTC[.87941, ZEC-PERP[0], ZIL-PERP[0] | | |
| 00547246 | | BAO[6], CHZ[1], DENT[2], KIN[9], SRM[3.25720308], USD[0.00] | Yes | |
| 00547248 | | CRV-PERP[0], USD[0.77], USDT[0.00550319] | | |
| 00547249 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00372102], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.32] | | |
| 00547250 | | USD[10.00] | | |
| 00547251 | | AAVE-20210326[0], ADA-20210326[0], BTC[.00008497], BTC-20210326[0], BTC-PERP[0], DOGE[20], DOT-20210326[0], EGLD-PERP[0], ETH-20210326[0], LINK-20210326[0], LTC-20210326[0], SOL-20210326[0], USDT[7.92], YFI-20210326[0] | | |
| 00547255 | | BAO[1], DOGE[1], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00547256 | | DOGE[.1287], ETHBULL[9.6881589], SHIB[2999430], USD[1.23] | | |
| 00547258 | Contingent, Disputed | 1INCH-PERP[0], ALCX-PERP[0], ALT-PERP[0], AXS-PERP[0], BAO-PERP[0], CRO-PERP[0], CRV-PERP[0], DRGN-PERP[0], FIDA-PERP[0], LINK-PERP[0], MID-PERP[0], MTL-PERP[0], ORBS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SRM-PERP[0], USD[0.32] | | |
| 00547259 | | ASD[8.34161412], DOGE[24.72611194], EUR[0.82], MATIC[13.40979419], USD[4.00] | | |
| 00547260 | | USD[10.00] | | |
| 00547261 | | AUDIO[289.75568414], USD[0.26], USDT[0.00000001] | | |
| 00547262 | | EUR[0.00], GBP[0.00], USD[41.03] | | |
| 00547264 | | AKRO[2], BAO[5], CHZ[2], DENT[1], DOGE[3], GBP[0.00], KIN[2], MATIC[2], MTA[.00008208], TRX[5], UBXT[6], USD[0.00], USDT[0.00000151] | | |
| 00547265 | | BNB[.01756589], USD[0.00] | | |
| 00547267 | | USD[0.00] | | |
| 00547269 | | BULL[0], EUR[0.00], FTT[0.01483774], LTC[6.0788448], USD[0.60], USDT[2.94208539], XRP[1178.215965] | | |
| 00547270 | | BRZ[0], BTC[0], CHZ[0], USD[0.00] | | |
| 00547271 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547272 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0.0005101], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[362.5], USD[15431.72], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00547273 | | USD[10.00] | | |
| 00547274 | | EUR[0.00], USD[0.00] | | |
| 00547275 | | USD[10.00] | | |
| 00547276 | | BNB[.05595994], USD[0.00] | | |
| 00547277 | | BAO[202910.13], COIN[.00987365], USD[0.00], USDT[0.00] | | |
| 00547280 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00242354], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210513[0], BTC-MOVE-20210607[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00001765], ETH-0930[0], ETH-PERP[0], ETHW[0.00001759], FTT[152.09182524], FTT-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00210405], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-20210625[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1373.37], USDT[140.18851326], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00547281 | | BTC[0], CRO[0], ETH[0], KSHIB[0], SHIB[686246.03833000], SOL[.00000001], TRX[.000001], USDT[0.00001856] | | |
| 00547284 | | USD[10.00] | | |
| 00547286 | | BNB[.23569798], BTC[0], ETH[0.02941225], ETHW[0.02941225], SOL[0], USD[0.00] | | |
| 00547288 | | USD[10.00] | | |
| 00547292 | | USD[10.00] | | |
| 00547294 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.4599], AUDIO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00006], BTC-PERP[0], CAKE-PERP[0], ETH[.000016], ETHW[.000016], FTM-PERP[0], FTT[25.0943], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[1.0846792], SOL-PERP[0], TRX[1837], TRX-PERP[0], USD[22997.55], USDT[0.00251001], ZIL-PERP[0] | | |
| 00547296 | | SECO-PERP[0], SOL[.00867], USD[0.46], USDT[0] | | |
| 00547297 | | BNB[0], UBXT[1], USD[0.00] | | |
| 00547298 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210624[0], BAL-PERP[0], BAO-PERP[0], BB[0], BNB[0], BNB-PERP[0], BTC[0.00000033], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DMG-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00186592], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA_PRE[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00161651], SRM_LOCKED[.01096423], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], UNI-PERP[0], USD[0.32], USDT[0.00702855], VET-PERP[0], WAVES-20210625[0], WAVES-2021092410], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00547299 | | LUA[.05946], USDT[0] | | |
| 00547300 | | USD[10.00] | | |
| 00547303 | | USD[10.00] | | |
| 00547305 | Contingent | AVAX-PERP[0], BIT[.91516587], BIT-PERP[0], BNB[.00079275], BNB-PERP[0], BTC[.00003051], DYDX[.0025], ETH[.00022568], ETH-PERP[0], ETHW[16.44822568], FIDA[.633493], FTM[.18835606], FTM-PERP[0], FTT[25.06309642], FTT-PERP[0], LUNA2[15.56694985], LUNA2_LOCKED[36.32288297], LUNC[10000], LUNC-PERP[0], MATIC[8.34575], MER[.088208], MNGO[.923787], ONE-PERP[0], OXY[.192416], OXY-PERP[0], RAY-PERP[0], SOL[.0016044], SOL-PERP[0], SRM[.42778825], SRM-PERP[0], SUSHI[.0137495], SUSHI-PERP[0], USD[30060.81], USDT[0.00962800], USDT-PERP[0], USTC-PERP[0] | | |
| 00547306 | | BTC[.00021424], USD[0.00] | | |
| 00547307 | | USD[10.00] | | |
| 00547308 | | USD[10.00] | | |
| 00547310 | | AKRO[1], FTT[.49751814], USD[0.00] | | |
| 00547311 | | USD[0.00] | Yes | |
| 00547312 | | USD[10.00] | | |
| 00547313 | | USD[0.00], USDT[.6515] | | |
| 00547314 | | USD[0.00] | Yes | |
| 00547315 | | USD[10.00] | | |
| 00547316 | | BAO[100] | | |
| 00547317 | | USD[10.00] | | |
| 00547318 | | DOGE[96.13255634], USD[3.00] | | |
| 00547319 | | ALT-PERP[0], ATLAS-PERP[0], BAT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00547320 | | USD[10.00] | | |
| 00547321 | | ADA-PERP[0], BAO-PERP[0], BNB[0.00004408], BTC[0], BTC-PERP[0], GRT-PERP[0], LTC-PERP[0], TRX[.00004959], TRX-PERP[0], USD[0.08] | | |
| 00547322 | | USD[10.00] | | |
| 00547323 | | DOGE[142.75234224], USD[0.00] | | |
| 00547324 | | USD[10.00] | | |
| 00547326 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TLM-PERP[0], USD[-1.20], USDT[7.31621172] | | |
| 00547329 | | USD[10.00] | | |
| 00547330 | | AAVE[.00927103], ATLAS[68980], AUD[140.49], AUDIO[.00059], BAT[4967.1907075], BNB-PERP[0], BTC[0.00801086], BTC-PERP[0], CHZ[870], COPE[.97795525], DOGEBULL[1.4037], DOGE-PERP[0], DOT-PERP[0], ETH[2.20654963], ETHBULL[0.00000138], ETHW[2.20654963], FTT[400.25581024], FTT-PERP[0], IOTA-PERP[0], MATIC[16741.45736], OXY[2555.161807], RAY[.1648998], RSR[8462.3.7322725], RSR-PERP[0], SNX[556.2], SOL[34.86236104], SOL-PERP[0], SPELL[2900], SRM[34], SUSHI[799.93192687], SXP[0], THETA-PERP[0], TRX[11094], USD[1.75], USDT[0.00042648], XRPBULL[.4780] | | |
| 00547331 | | USD[10.00] | | |
| 00547332 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1470], AUDIO[51], AVAX-PERP[0], BADGER-PERP[0], BAND[.08295935], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-PERP[0], BULL[0.00000784], BULLSHIT[1.97037025], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0.31186149], DOT-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0.00007675], ETH-PERP[0], FLM-PERP[0], FTT[0.00352819], HOLY-PERP[0], KIN-PERP[0], LINKBULL[.6], RAY-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], USD[-0.06], USDT[0], VETBULL[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547333 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00547336 | | USD[10.00] | | |
| 00547337 | | CRV[2.8754492], USD[0.00] | | |
| 00547338 | | COMP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00547339 | | USD[10.00] | | |
| 00547340 | | USD[10.00] | | |
| 00547341 | | APE[0], BAO[4.00000001], DOGE[0], ETH[0.00000009], ETHW[0.00000009], GBP[0.00], SHIB[23.38495234], USD[0.00] | Yes | |
| 00547342 | | USD[0.00] | | |
| 00547343 | | USD[10.00] | | |
| 00547344 | | BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], TRX[0], USDT[0.00001549], XRP[.031736] | | |
| 00547345 | | ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00547346 | | AAVE[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00019462], ZIL-PERP[0] | | |
| 00547347 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], QTUM-PERP[0], USD[0.39], | | |
| 00547349 | | DOGE[1], EUR[0.00], USD[0.00] | | |
| 00547350 | | ACB[0], ATLAS[0], AVAX[0], BAO[0], BIT[0], BTC[0], CHZ[0], CLV[0], CRO[0], DENT[1.00993453], DFL[0], DOGE[0], ETH[0], FRONT[0], GARI[0], IMX[0], JST[0], LINA[0], LOOKS[0], LTC[0], MANA[0], MATH[0], MATIC[0], MBS[0], OKB[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], STORJ[0], TONCOIN[0], TRX[0], TRYB[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00547352 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00547353 | | USD[10.00] | | |
| 00547354 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000420], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.34391046], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC[0.76227609], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0.00002848], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUN[33452.498], SUSHI-PERP[0], THETA-PERP[0], TRX[2432], TRX-PERP[0], UNI-PERP[0], USD[9.81], USDT[1.19266697], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00547355 | | USD[10.00] | | |
| 00547357 | | USD[10.00] | | |
| 00547358 | | USD[10.00] | | |
| 00547360 | | USD[10.00] | | |
| 00547363 | | USD[10.00] | | |
| 00547364 | | USD[10.00] | | |
| 00547365 | | USD[10.00] | | |
| 00547367 | | USD[10.00] | | |
| 00547368 | | SRM-PERP[0], USD[29.36], XRP[988] | | |
| 00547369 | | DOGE[52.61721537], LUA[47.56435185], USD[0.00] | | |
| 00547370 | | FTT[.09578], USD[0.74], USDT[0] | | |
| 00547373 | | AR-PERP[0], ASD-PERP[0], ATLAS-PERP[30970], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00955980], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[1.10046850], ETH-PERP[0], ETHW[1.1004685], FIDA-PERP[0], FTM-PERP[0], FTT[71.25534157], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-481.94], USDT[0.00000010], VET-PERP[0], ZIL-PERP[0] | | |
| 00547374 | | TRX[.000004], USD[0.00], USDT[240.61465294] | | |
| 00547375 | | USD[10.00] | | |
| 00547376 | | BADGER[.00002185], DOGE[1], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 00547377 | Contingent | ADA-PERP[0], CAKE-PERP[0], DAI[2679.3], DOT-PERP[0], ETH[12.7492], ETH-PERP[0], FTT[15.65646371], LUNA2_LOCKED[0.16073323], SOL[3.230122], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 00547379 | | CEL[.07], DOGEBEAR2021[0.00000570], DOGEHEDGE[.0999335], USD[0.00] | | |
| 00547380 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SXP[0], THETA-PERP[0], UNI-PERP[0], USD[76.71], VET-PERP[0] | | |
| 00547382 | | USD[10.00] | | |
| 00547384 | | ETH[0], USD[0.00] | | |
| 00547385 | Contingent | FIDA[.00211508], FIDA_LOCKED[.00488802], FTT[0.09171210], GRT[.05242636], RAY-PERP[0], SOL[-0.04142344], TRX[.000004], USD[15.12], USDT[.009368] | | |
| 00547386 | | ATLAS[103.50587542], USD[0.02] | Yes | |
| 00547387 | | DOGE[5], ETH[.00000001], USDT[0.00000100] | | |
| 00547389 | | LTC-PERP[0], USD[207.06] | | |
| 00547391 | | USD[10.00] | | |
| 00547396 | | USD[10.00] | | |
| 00547397 | | BNB[0], BTC[0], BTTPRE-PERP[0], ETH[0], KIN[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00547399 | | BNB[0], FTM[20.33439410], MATIC[1.06162518], UBXT[1], USD[0.00] | Yes | |
| 00547401 | | BSV-1230[0], DEFI-1230[0], USD[7431.09], USDT[46547.74385835], XTZ-1230[0] | Yes | |
| 00547403 | | BAO[2], CHZ[1], DOGE[5], ETH[.09686972], ETHW[.09686972], GBP[0.00], UBXT[2], USD[0.00] | | |
| 00547404 | | BNB[.03897289], RUNE[1.09350741], USD[1.36] | | |
| 00547405 | | AUD[0], BTC[0], CHZ[0], COPE[0.00003155], CREAM[0.00000755], DENT[0], ETH[0.00000004], ETHW[0.00000004], FTM[0], FTT[0], GALA[15.64281930], KIN[0], LTC[0], RUNE[0], SLRS[0], SRM[0], TRYB[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 00547407 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547409 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00547410 | | BAO[1], CAD[0.01], DOGE[.00002687], ETH[.00357315], ETHW[.00353208], FTT[1.36446968], KIN[1], TSLA[.00442575], USD[0.00] | Yes | |
| 00547411 | | USD[10.00] | | |
| 00547414 | Contingent, Disputed | CHZ[1], DOGE[6.14130345], ETH[.00002374], ETHW[.00002374], SOL[.00103067], USD[10.92], USDT[0.00000005] | Yes | |
| 00547415 | | USD[0.00] | | |
| 00547416 | | 0 | | |
| 00547421 | | DOGE[1], USD[0.00] | | |
| 00547422 | | USD[10.00] | | |
| 00547423 | | AKRO[7], AUD[0.05], AUDIO[1], AVAX[5.85412051], BAO[13], BNB[3.44610501], BTC[.01805823], CHZ[1], DENT[3], DOGE[4309.67176051], ETH[2.0645117], ETHW[2.0636446], HOLY[1.1080971], KIN[12], LINK[12.40092873], LTC[.19238683], MANA[23.57300564], MATH[1.01471808], MATIC[187.54975645], RSR[2], SAND[27.33015154], SHIB[724376.06890712], SOL[5.74373775], TRX[2], TSLA[3.57816138], UBXT[8], USD[11.08], XRP[28.52163527] | Yes | |
| 00547425 | | ENS[0], LOOKS[0], USD[0.00], USDT[0] | | |
| 00547426 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00547427 | | BTC[.0], BTC-PERP[0], USD[0.00] | | |
| 00547428 | | USD[10.00] | | |
| 00547429 | | USD[1.50] | | |
| 00547431 | | USD[10.00] | | |
| 00547432 | | ROOK[.0006], THETABEAR[381.8], USD[0.29], USDT[0.00000001] | | |
| 00547433 | | BTC[.00021498], DOGE[1.01872825], UBXT[1], USD[0.00] | | |
| 00547435 | | USD[10.00] | | |
| 00547437 | | USD[10.00] | | |
| 00547440 | | BNB-PERP[0], CONV[329.934], COPE[15.9968], PORT[5.69886], RAY[1.15358228], RAY-PERP[0], SOL-PERP[0], SXP-20210625[0], TRX[.000001], USD[0.76], USDT[0.00211301], YFI-PERP[0] | | |
| 00547441 | | DOGE-PERP[0], USD[0.00] | | |
| 00547442 | | BTC-PERP[0], DOGE-PERP[0], USD[0.76] | | |
| 00547446 | | USD[10.00] | | |
| 00547449 | | DOGE[199.80543598], GBP[0.00], USD[0.00], XRP[83.94037663] | | |
| 00547451 | | BNB[0], RUNE[238.64574906], SOL[1.09606839], USD[0.00], XRP[62.204401] | | |
| 00547452 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], USD[20.85], XRP[0], XRP-PERP[0] | | |
| 00547454 | | USD[0.00] | | |
| 00547456 | | XRP[1622] | | |
| 00547458 | | USD[10.00] | | |
| 00547459 | | USD[10.00] | | |
| 00547460 | | USD[10.00] | | |
| 00547465 | | USD[10.00] | | |
| 00547466 | | USD[10.00] | | |
| 00547467 | | CAD[12.40], USD[0.00] | | |
| 00547469 | | ADA-PERP[0], BTC[.00076043], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00547471 | | FRONT[9.33655417], USD[0.00] | | |
| 00547472 | | USD[10.00] | | |
| 00547473 | | USD[10.00] | | |
| 00547475 | | USD[10.00] | | |
| 00547476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00205466], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00547479 | | USD[10.00] | | |
| 00547481 | | USD[10.00] | | |
| 00547482 | | USD[10.00] | | |
| 00547484 | | BTC[.00000196], BTC-PERP[0], USD[0.05] | | |
| 00547485 | | BRZ[0.00004712], BTC[0], DOGE[.00653532], ETH[0], EUR[0.00], USD[0.00] | | |
| 00547486 | | BSV-PERP[0], BTC[.0000014], ETH-PERP[0], FTT[0], RAY-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00547488 | | USD[10.00] | | |
| 00547489 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547490 | | USD[0.00] | | |
| 00547491 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[951.061], ATOM-PERP[0], BTC[.00011534], BTC-PERP[0], ETH[0], FTT-PERP[0], LEO[9.998], LEO-PERP[0], LINK-PERP[0], USD[-13.11], XRP[.382454] | | |
| 00547492 | | BTC[.00001082], DOGE[0], EUR[0.00], GRT[5.43749773], USD[0.00] | | |
| 00547494 | | USD[10.00] | | |
| 00547495 | | USD[10.00] | | |
| 00547496 | | USD[10.00] | | |
| 00547497 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CTC-PERP[0], CVX-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.12383100], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00547498 | | CAKE-PERP[0], TRX[.00001], USD[-0.20], USDT[0.22619487] | | |
| 00547500 | | USD[10.00] | | |
| 00547501 | | USD[10.66] | Yes | |
| 00547502 | Contingent | BCH[.00086156], BTC-20211231[0], BTC-PERP[-0.0002], FTT[13.59358027], FTT-PERP[0], OXY[113.949269], SOL-PERP[0], SRM[15.00695799], SRM_LOCKED[.42506903], SRM-PERP[0], USD[191.86], WRX[286.94452] | | USD[179.96] |
| 00547503 | | CAD[0.20], DENT[1], KIN[1], USD[0.00], XRP[6.88291229] | Yes | |
| 00547504 | | USD[10.00] | | |
| 00547505 | | ETH[0], LINKBULL[0], LTCBULL[0], SUSHIBULL[0.00000001], USD[0.02], USDT[0], XRP[0] | | |
| 00547507 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BF_POINT[200], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00603236], FTT-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00547508 | | USD[10.00] | | |
| 00547510 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00015154], LUNA2_LOCKED[0.00035359], LUNC[32.99838], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00440224], SRM_LOCKED[.00643052], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00229933], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000002], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00547511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[74.5], ALT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.007984], BNB-PERP[0], BTC[0.00281532], BTC-PERP[0.0026000], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.1197638], ETH-PERP[0], ETH[.1197638], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT[641.0641], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.07578], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[260.018], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00156], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.08705], UNI-PERP[0], USD[-167.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00547512 | | USD[10.00] | | |
| 00547513 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], OXY[.50005], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[1.94], USDT[0], XLM-PERP[0] | | |
| 00547514 | | BTC[0], BTC-PERP[0], FTT[0.06778835], USD[0.72] | | |
| 00547515 | | AAVE[0], BTC[0.00045070], KIN[1], USD[0.00], USDT[0.43046662] | | |
| 00547516 | | ATLAS[0.6523], BTC[0], ETH[0], FTT[0.00593667], USD[0.00], USDT[0] | | |
| 00547517 | | BNB[.00541133], TRX[.000603], USDT[0] | | |
| 00547518 | | USD[10.00] | | |
| 00547519 | | BAO[12985.37], BNB[.00999335], FIDA[.99069], USD[0.60], USDT[0] | | |
| 00547520 | | USD[10.00] | | |
| 00547521 | | GBP[0.00], USD[0.00] | | |
| 00547522 | | USD[10.00] | | |
| 00547523 | | LINA[9.68745], TRX[.000001], USD[0.00] | | |
| 00547524 | | AKRO[5], AUDIO[.00001832], BAO[12], BNB[0], CHZ[1], DENT[7], ETH[0], GBP[0.00], HOLY[.00006395], KIN[14], MATIC[.0011177], RSR[3], SOL[0], TOMO[.00000917], TRU[1], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00547525 | | USD[10.00] | | |
| 00547526 | | BADGER[.0033775], ETH-PERP[0], FLOW-PERP[0], HOLY-PERP[0], LUA[.055781], LUNC-PERP[0], TRX[.000004], USD[15.00], USDT[2.4213269], YFI-PERP[0] | | |
| 00547527 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00547528 | | USD[10.00] | | |
| 00547530 | | AKRO[0], BAO[2], BNB[0], BRZ[0.00547950], BTC[0], ETH[0], KIN[1], SOL[0.00000228], SPELL[0], TLM[0], TSLA[0000003], TSLAPRE[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00547532 | | BNB[0], BTC[.00001787], ETH[.00029101], ETHW[0.00029101], FTT[26.20544549], RUNE[0], TRX[3420.74950102], USD[0.09], USDT[264512.10030937] | | |
| 00547534 | | USD[10.00] | | |
| 00547535 | | USD[10.00] | | |
| 00547536 | | USD[10.00] | | |
| 00547537 | | USD[10.00] | | |
| 00547541 | | AUD[0.00], BNB[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547542 | | USD[0.00] | | |
| 00547544 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], SUSHI-PERP[0], USD[4.56], XRP[-0.60575307] | | |
| 00547545 | | BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX[0], USD[9915.58], USDT[0.00000010] | | |
| 00547546 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00547551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00547552 | | ALGO[965.99772], BTC[0.00007595], DAI[0.07124999], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00599839], ETHW[0.00005631], FTT-PERP[0], LUNC-PERP[0], MAPS[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.23], USDT[0], USDT-PERP[0], USTC-PERP[0] | | ETH[.005996] |
| 00547553 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 00547554 | | USD[10.00] | | |
| 00547555 | Contingent, Disputed | USD[0.00], USDT[.00469403] | Yes | |
| 00547557 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00547558 | | USD[10.00] | | |
| 00547559 | | BAO[2], BTC[0], DENT[2], DOGE[0], KIN[1], SECO[1], USD[0.00] | | |
| 00547560 | | USD[10.93] | Yes | |
| 00547562 | | AKRO[1], BCH[0], BNB[0], BTC[0], CHZ[3.08930374], DOGE[19.54373197], ETH[0], MATIC[3.25789175], TRX[0], UBXT[15], USD[0.00] | Yes | |
| 00547563 | | USD[0.00] | | |
| 00547564 | Contingent, Disputed | BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEHEDGE[0], ETH[0], ETH-PERP[0], FTT[0], HEDGE[0], LINK[0], LTC[0], OMG[0], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00547565 | | ALT-20210625[0], FTT[0], USD[0.00], USDT[0] | | |
| 00547570 | | CHZ[140.87396263], UBXT[1], USD[0.00] | Yes | |
| 00547572 | | USD[10.00] | | |
| 00547574 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC[0.00001506], BTC-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.19], XLM-PERP[0] | | |
| 00547575 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BCH[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[8.65557131], ETH-PERP[0], ETHW[0], FTT[0.10000000], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.04317335], LUNC[0], LUNC-PERP[0], NFT (370797403031178720/FTX EU - we are here! #235306)[1], NFT (541155347471954679/FTX EU - we are here! #235246)[1], NFT (558435980796027065/FTX EU - we are here! #235275)[1], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[17], UNI-PERP[0], USD[155.70], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | USD[0.00] |
| 00547577 | | USD[10.00] | | |
| 00547578 | | USD[10.00] | | |
| 00547579 | | USD[10.00] | | |
| 00547580 | | SRM[.00001], USD[11.78] | | |
| 00547581 | | USD[10.00] | | |
| 00547583 | | BCH[.0542345], BCHBULL[102.188418], USD[-0.93], USDT[-0.00549795] | | |
| 00547584 | | BTC[.00016185], USD[0.00] | | |
| 00547585 | | CAKE-PERP[0], TRX[.000001], USD[-2.03], USDT[3.00115381] | | |
| 00547587 | | USD[10.00] | | |
| 00547588 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00000197], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], HBAR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00547590 | | USD[10.00] | | |
| 00547591 | | DOGE[.00084824], KIN[121115.18564042], USD[10.41] | Yes | |
| 00547592 | | USD[8.09] | | |
| 00547594 | | USD[8.81] | | |
| 00547598 | | BTC[.00005071], TRX[.000001], USD[0.00], USDT[.009135] | | |
| 00547599 | | USD[10.00] | | |
| 00547600 | | AXS-PERP[0], BCH-PERP[0], BTC[.00000153], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[.00002], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.000111], USD[0.14], USDT[0.00000001], XRP-PERP[0] | | |
| 00547601 | | USD[10.00] | | |
| 00547602 | Contingent | FTT[0], KIN[1], LUNA2[82.65063776], LUNA2_LOCKED[186.01706], LUNC[1560512.57019991], NFT (320479551615511208/Hungary Ticket Stub #1967)[1], RSR[1], UBXT[1], USD[935.15], USDT[0.01468062], USTC[.09538362] | Yes | |
| 00547605 | | USD[10.00] | | |
| 00547607 | | USD[10.00] | | |
| 00547608 | | DOGE[0] | | |
| 00547609 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00547610 | | USD[9.84] | | |
| 00547611 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUA[.00000001], MATIC-PERP[0], REN[.00000002], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00547613 | | USD[10.00] | | |
| 00547614 | | ATLAS[5.8314], FTT[.09901572], USD[3.11], USDT[0.00000264] | | |
| 00547616 | Contingent | FIDA[119.18074826], FIDA_LOCKED[.81019205], FTT[14.58036583], HOLY[52.60123691], RAY[29.82294396], SOL[37.9411415], SRM[37.23834151], SRM_LOCKED[.8520583], USD[0.00] | | |
| 00547617 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547618 | | ADA-PERP[0], ALGO-PERP[0], AMC-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.00000221], ETH-PERP[0], ETHW[0.93736283], FB-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GLD-0325[0], GOOGL-0624[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NFLX-0930[0], OXY-PERP[0], PYPL-0325[0], RAY[169.44360224], RAY-PERP[0], SOL[233.82436973], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], TSLA-0325[0], TSLA-0624[0], TWTR-0624[0], USD[-16.39], VET-PERP[0] | | |
| 00547619 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BABA-0624[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.067124], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MRNA-20210924[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.12771706], SOL-PERP[0], SPELL-PERP[0], SRM[1.72073457], SRM_LOCKED[7.6840001], TONCOIN-PERP[0], TRX-PERP[0], USD[21794.50], USDT[0.00258556], WAVES-PERP[0], XMR-PERP[0] | | SOL[.126] |
| 00547621 | | BTC[.00021593], USD[0.00] | Yes | |
| 00547623 | | USD[35.00] | | |
| 00547624 | | BAO[1], DOGE[44.26562071], GBP[0.10], KIN[3], USD[0.00] | Yes | |
| 00547625 | | USD[10.00] | | |
| 00547628 | | USD[10.00] | | |
| 00547629 | | DOGE[165.59074653], KIN[1], MATIC[1.01627713], USD[0.03] | Yes | |
| 00547632 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], DOGE[.80145], ETH[0], ETH-PERP[0], LUA[28.4076105], SOL[.99069], SOL-PERP[0], SRM[124.97625], SRM-PERP[0], USD[1064.72], USDT[0] | | |
| 00547638 | | 0 | | |
| 00547640 | | USD[10.00] | | |
| 00547642 | | USD[10.00] | | |
| 00547644 | | DOGE[2558.84834989], DOGE-PERP[0], LTC[0], SHIB[2524614.99621307], TRX[1050.97268514], USD[486.83] | | |
| 00547646 | | BTC[0], BTC-PERP[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00547647 | | AKRO[1], AUD[12.71], USD[0.00] | | |
| 00547650 | | AKRO[1], BADGER[.00003731], BAO[1], GBP[0.00], GBTC[.00001552], GLXY[.00008314], KIN[1], UBXT[1], USD[0.00], USDT[0], XRP[156.41711671] | | |
| 00547651 | Contingent | DOGE[0], ETH[30.45460884], ETHW[30.30542565], FTT[155.55439222], GME[.00000002], GMEPRE[0], LUNA2[8.28252013], LUNA2_LOCKED[19.32588033], MATIC[0], NFT (315251269647845337/FTX EU - we are here! #190027)[1], NFT (435342017176256032/FTX EU - we are here! #189943)[1], NFT (565789013794381570/FTX EU - we are here! #190124)[1], SOL[0.98499931], TRX[0.00000114], USD[781.41], USDT[0.00000002], USTC[1172.43075759] | | TRX[.000001] |
| 00547655 | | USD[10.00] | | |
| 00547656 | Contingent | BNB[.00000001], DOT[0], LUNA2[0.04602233], LUNA2_LOCKED[0.10738544], LUNC[10021.46], SOL[0], USD[0.04], USDT[0.00000001] | | |
| 00547658 | | LTC[.00313442], SOL[.83], USD[0.00], USDT[0.00693466] | | |
| 00547659 | | BNB[.00000177], BTC[0.00000103], BTC[0], USD[0.00] | | |
| 00547660 | | ATLAS-PERP[1000], BCH[0.00039330], BTC-PERP[0], DYDX-PERP[72.2], FTT[1.49865513], FTT-PERP[0], LUNC-PERP[0], NFT (371412359587336899/FTX EU - we are here! #123716)[1], NFT (504335678472470881/FTX EU - we are here! #130611)[1], OXY-PERP[0], PRISM[9525.91763749], RAY-PERP[0], SECO-PERP[0], SRM-PERP[0], USD[-36.60] | | |
| 00547661 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAWIN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTT[0.00000029], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.32178849], LUNA2_LOCKED[5.41750648], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00547663 | | USD[10.00] | | |
| 00547664 | | USD[10.00] | | |
| 00547665 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00547666 | | USD[10.00] | | |
| 00547668 | | 0 | | |
| 00547669 | | BAO-PERP[0], HNT[.08852], HNT-PERP[0], SECO-PERP[0], USD[1.47], USDT[0] | | |
| 00547670 | | ETH[.00737472], ETH-PERP[0], ETHW[.00737472], USD[-4.78] | | |
| 00547671 | | USD[10.00] | | |
| 00547673 | | USD[10.00] | | |
| 00547675 | | USD[10.00] | | |
| 00547676 | | 1INCH[1.84582496], USD[0.00] | | |
| 00547678 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.52], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00547679 | | AKRO[0], GRT[0], RSR[.0002488], SNX[0], USD[0.00] | | |
| 00547680 | | ETH[0.00730351], ETHW[0.00730351], FTT[.03743655], USD[0.00], USDT[0] | | |
| 00547686 | | USD[10.00] | | |
| 00547687 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.0971], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], KIN[129825], SHIB-PERP[0], TRX[.000002], USD[11.76], USDT[1.60509520] | | |
| 00547689 | | USD[10.00] | | |
| 00547690 | | USD[10.00] | | |
| 00547691 | | BAO[5], BCH[.00805369], BTC[0], DOGE[0], ETH[0], EUR[0.00], KIN[2], LTC[0], USD[0.00] | | |
| 00547693 | | USD[10.00] | | |
| 00547694 | | USD[10.00] | | |
| 00547695 | | USD[20.00] | | |
| 00547696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[.0993], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[13.55], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | USD[10.00] |
| 00547697 | | DOGE[0], LTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547698 | | APE[161.6], BTC[0.00089997], BTC-PERP[0], CRO[2900], ETH[.706], ETHW[.706], FTT[553.87729806], MATIC[0], NFT (293737765224107642/FTX EU - we are here! #70096)[1], NFT (388970410304177361/FTX AU - we are here! #18008)[1], NFT (464068313865582430/FTX AU - we are here! #24082)[1], NFT (464655205209747553/FTX EU - we are here! #70007)[1], NFT (495688127944992775/FTX EU - we are here! #69847)[1], SOL[6.20579026], TRX[.000002], USD[303.62], USDT[53.55331505] | | BTC[.00089], SOL[5.982009], USDT[44.306054] |
| 00547700 | | BNB[0], COPE[0], FTM[0], SOL[.00000001], TRX[.000004], USD[0.00], USDT[51.17363008] | | |
| 00547701 | | BTC-PERP[0], USD[0.70], XLM-PERP[0] | | |
| 00547702 | | ETH[0], FTT[0.00523887], TRX[.000002], USD[-0.01], USDT[.009565] | | |
| 00547703 | | CHZ[5.64425], MATH[.0080835], TRX[.000003], USDT[0.73813628] | | |
| 00547704 | | USD[10.00] | | |
| 00547706 | | USD[0.00] | | |
| 00547709 | | FTT[72.1607189], MNGO[7063.003486], SOL[0], THETABULL[0], USD[0.00], USDT[0.00000190] | | |
| 00547710 | | AKRO[0], BAO[0], BTC[0], CHZ[0], DOGE[1.30309167], ETH[0], FTM[0], KIN[0], MATIC[0], SHIB[0], SXP[0], TRX[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00547711 | | USD[10.00] | | |
| 00547714 | | USD[10.00] | | |
| 00547716 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00413489], ETH-PERP[0], ETHW[0.02104087], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[97.77], XLM-PERP[0], YFI-PERP[0] | | |
| 00547718 | | BNB[0], FTT[.04592689], FTT-PERP[0], SOL[0], SRM[.000115], TRX[.000003], USD[0.00], USDT[0] | | |
| 00547719 | | AUD[0.00], LRC[0], USDT[0.00000001] | | |
| 00547724 | | USD[0.00] | | |
| 00547726 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], COPE[0.14172721], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.94592546], SRM_LOCKED[7.41467516], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3.70], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00547728 | | USD[10.00] | | |
| 00547729 | | SOL-PERP[0], USD[8.28] | | |
| 00547730 | | USD[10.00] | | |
| 00547731 | | AKRO[3], ATLAS[304077.26097078], BAO[22], CREAM[0], CRO[19053.30482949], DENT[3], ETH[0], KIN[17], MAPS[9050.12355363], MATIC[0], MNGO[.57701774], RAY[0], SOL[60.98955194], TRX[1], USD[0.23], USDT[0] | Yes | |
| 00547732 | | USD[10.00] | | |
| 00547735 | | AKRO[229.9363203], USD[0.00] | Yes | |
| 00547736 | | USD[10.00] | | |
| 00547741 | | USD[10.00] | | |
| 00547743 | | DOGE[24.21372268], GBP[0.00], USD[0.00] | | |
| 00547745 | | USD[10.00] | | |
| 00547746 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01569243], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.46], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00547747 | Contingent | BAO-PERP[0], BNB[0], FTT[0.00514792], USD[0.95], USDT[0] | | |
| 00547748 | Contingent | AAVE-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0.00000569], BTC-PERP[0], COMP[0.00008696], COMP-PERP[0], DEFI-PERP[0], DOGE[.45265], DOGE-PERP[0], DOT-PERP[0], FTT[0.01694700], FTT-PERP[0], GODS[1513.1], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[12.625752], SRM_LOCKED[60.12005319], USD[183225.45], USDT[0.98763406] | | |
| 00547749 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.5], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[120.10758], SAND-PERP[0], SOL[53.87576439], SOL-PERP[0], SRM[.10177893], SRM_LOCKED[.90218398], TRX[59271, TRX-PERP[0], USD[506.47], USDT[0] | | |
| 00547750 | Contingent | AVAX[.093464], BTC[0.01238348], ETH[.00080791], ETHW[.00080791], LUNA2[3.61248663], LUNA2_LOCKED[8.42913547], LUNC[17.8059606], SOL[.0055397], USD[3439.37], USDT[14.39822478] | | |
| 00547752 | | AKRO[967.63464313], DOGE[42.63826615], USD[0.00] | | |
| 00547754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[177.6], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[1132.85712], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000038], TRX-PERP[0], UNI-PERP[0], USD[2.29], USDT[0.00101332], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00547755 | | ATLAS[4.749296], BAO[738.6], FTT[0.01092013], MAPS[0], MEDIA[0], PORT[2165.13814], RAY[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00547756 | | BTC[0], BTC-PERP[0], GODS[.01194739], IMX[.046], USD[1.26] | | |
| 00547757 | | 1INCH[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-20210924[0], COMP-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FB[5.23], FIL-PERP[0], FTM-PERP[0], FTT[26.28326726], FTT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000014], TRX-1230[0], UNI[0], UNI-PERP[0], USD[0.42], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00547758 | | DOGE[17.05809389], TRX[2.41656004], USD[7.62] | | |
| 00547759 | | USD[10.00] | | |
| 00547760 | | BTC[.00501418], DOGE[16], LTC[0.00998233], OXY[.59967], USD[2.03], USDT[106.35720028], XRP[0] | | |
| 00547763 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00096408], ETH-PERP[0], ETHW[0.00096408], LINK-PERP[0], ONT-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[1.22], USDT[0], XEM-PERP[0], XRP[.703093], XRP-PERP[0], ZEC-PERP[0] | | |
| 00547765 | | USD[10.00] | | |
| 00547766 | | USD[10.00] | | |
| 00547767 | | USD[10.00] | | |
| 00547769 | | AUD[0.00], BAL-PERP[0], BOBA[140.35357394], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[5.18120105], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.28500143], FIL-PERP[0], FTT[150.08217667], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], MATIC[751.87269714], OMG[144.93884377], REN[760], RUNE[0.06843857], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[234.91680951], SUSHI-PERP[0], USD[366.85], USDT[0] | | DOGE[5], MATIC[750.427756], SUSHI[221.581206] |
| 00547771 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547772 | | BAO[1], ETH[2.69007993], SHIB[1051608.54960573], STETH[0], USD[0.00] | Yes | |
| 00547773 | | FTT[1.99962], TRX[.00144], USDT[563.05133137] | Yes | |
| 00547775 | | BTC[.00021653], USD[0.00] | | |
| 00547776 | | USD[1000.00] | | |
| 00547777 | | USD[10.00] | | |
| 00547779 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.04], USDT[0], XLM-PERP[0] | | |
| 00547780 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[6.28], BNB-PERP[0], BTC[.0627], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.01500000], ETH-PERP[0], ETHW[1.01500000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.51055452], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[4.38030935], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00263928], LUNA2_LOCKED[0.00615833], LUNC[374.71], LUNC-PERP[0], MATIC[420.8164], MATIC-PERP[0], MKR-PERP[0], MNGO[1259.79588], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[167.23307100], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[110.12], USD[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00547785 | Contingent, Disputed | 1INCH[0.46963742], AAVE[0.00886809], AGLD[.117722], AKRO[2], ALCX[0.00076658], ALEPH[.93022111], ALICE[.07055], ALPHA[0.53149584], AMPL[0], ASD[1.93618837], AUDIO[0.33640499], AURY[.02692435], AXS[0], BADGER[0.03277803], BAL[0.01820806], BAND[.05678845], BAO[100], BAR[.04397525], BAT[3.91457342], BCH[0.00941003], BF_POINT[300], BLOCK[0.63342807], BIT[1.54433925], BLT[.38521742], BNB[0], BNT[.11964297], BOBA[.06171515], BRZ[0], BTC[0.00096812], C98[0.04029483], CEL[0.10583066], CHR[1.2372193], CHZ[0.81497040], CITY[0.02820113], COMP[0.1921492], CONV[42.21529738], COPE[.23030961], CREAM[0.00986357], CRO[0.00040361], DAWN[0.16307808], DENT[14], DFL[2.68024693], DMG[8.20152256], DODO[.70342566], DOGE[3.64114470], DOT[0.00087608], DYDX[.06585553], EDEN[.16732702], EMB[.2297181], ENJ[0.46506776], ENS[.01704702], ETH[0.01183745], ETHW[0.01686861], EUR[0.00], FIDA[.00000131], FRONT[0.89969278], FTM[0.38331348], FTT[.0171643], GALA[2.15867882], GALFAN[.08092218], GBP[0.00], GENE[0.02879636], GODS[.01228298], GRT[0.91316097], HGET[0.12276909], HMT[1.10442071], HOLY[0], HT[0.08098582], HUM[1.25958290], IMX[.12430356], INTER[.06668557], JET[0.28207131], JST[0], KIN[110], KNC[0.24350195], LINA[0.15680943], LINK[0.17902741], LRC[0], LTC[0.00526157], LUA[52.90175621], MANA[.63347439], MAPS[1.0165484], MATH[.86241016], MATIC[1.0680338], MCB[0.01423478], MEDIA[0.02269622], MER[0.41098252], MKR[0], MOB[.03499876], MTA[.87690279], MTL[0.64183299], OKB[.00021659], OMG[.06163717], ORBS[0], PORT[.19655889], PROM[.06512602], PSG[.11897303], PTU[.28516481], PUNDIX[0.70787004], RAMP[3.7406638], REEF[0.00079137], REN[0], ROOK[0.00392119], RSR[2], SAND[0.00002244], SGD[0.00], SHIB[54572.27261969], SKL[1.54845378], SLND[0.06739031], SLP[12.9197234], SLRS[1.91711393], SNX[0.23864894], SNY[1.2811077], SOL[0], SPELL[48.72980977], SRM[0.09526027], STARS[.035865], STEP[1.00712694], STMX[33.9337946], SUSHI[0.44638576], SXP[2.21831655], TLM[2.01179723], TONCOIN[0.03546733], TRX[9.16781767], TRYB[8.32553639], TULIP[1.01454559], UBXT[21], UNI[0.20115386], USD[0.00], USDT[0.00000011], WAVES[.03749025], WRX[0.56243527], XAUT[0], YFII[0.00011084], YFI[0.00026203] | Yes | |
| 00547788 | | USD[0.00] | | |
| 00547790 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ABNB-0325[0], ABNB-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210625[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210326[0], GME-20210625[0], GME-20210924[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20[0.00308522], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0325[0], MSTR-0624[0], MSTR-20210625[0], MSTR-20210924[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], NIO-0624[0], NIO-20210326[0], NIO-20210625[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SQ-0930[0], SQ-20210625[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSM[0], TSM-20210326[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6.26], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.56590300], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00547791 | | BTC[0], CEL[0.82040000], LTC[0] | | |
| 00547792 | | CAD[0.01], DENT[1], KIN[1], LTC[0], MATIC[44.05492606], SOL[.00004822], UBXT[2], USD[0.00] | | |
| 00547793 | Contingent | ATLAS[9000], CHZ[9.164], DOGE[5], DYDX[60.3], FTT[25.052], MANA[.95915], MAPS[.3572], OXY[.1025], RAY[30.01164381], SRM[15.39978759], SRM_LOCKED[.32596711], SXP[.03228], TLM[.74977], TLM-PERP[0], USD[1.13], USDT[0] | | |
| 00547794 | | DAI[.08715], ETH[0], NFT[317351938596440015/FTX EU - we are here! #179762][1], NFT[341622627681959156/The Hill by FTX #21804][1], NFT[502228171434930379/FTX EU - we are here! #179568][1], NFT[502755790219528205/FTX EU - we are here! #179977][1], TRX[.99812], USD[0.00], USDT[0] | | |
| 00547798 | | DOGE[122.6896466], USD[0.00] | | |
| 00547800 | | BTC[0.54573382], ETH[0.07079418], ETHW[0.07044700], LTC[0.01057999], TRYB[9464.42914127], USD[6.49], USDT[0.00056692] | | USDT[.000564] |
| 00547802 | | USD[10.00] | | |
| 00547804 | | ETH[0.00056671], ETHW[0.00065671], FTT[180.9650095], LTC[6.78522745], MER[2497.901947], OXY[.6467915], SOL[76.01031455], SPELL[7500.0375], SRM[566.00183], USD[0.34], USDT[0] | | |
| 00547806 | Contingent, Disputed | KIN[1], NFT[473982188802063897/The Hill by FTX #43685][1], SHIB[6095.28260645], USD[0.00] | Yes | |
| 00547807 | | DOGE[.665], LINK[.00340287], TRX[.000133], USD[4.27], USDT[0] | | |
| 00547808 | | CHZ[160], USDT[1.30219748] | | |
| 00547809 | | DOGE[3], HXRO[1], ROOK[.00000001], TOMO[1], USD[0.00], USDT[0.00016724] | | |
| 00547813 | | 0 | | |
| 00547814 | | DOGE[143.39084357], USD[0.00] | | |
| 00547817 | | ETH[.00089088], ETHW[.00089088], SECO-PERP[0], USD[4.49], USDT[0] | | |
| 00547818 | | AAPL[0], AMC[0], AUD[0.00], BTC[0], DOGE[0], ETH[0], GME[.24028821], GMEPRE[0], RAY[0], USD[0.00] | | |
| 00547819 | | 0 | | |
| 00547821 | | USD[10.00] | | |
| 00547824 | | USD[10.00] | | |
| 00547825 | | USD[10.00] | | |
| 00547827 | | NFT[460052707317218325/FTX AU - we are here! #2917][1], NFT[514793067640771854/FTX AU - we are here! #2887][1], NFT[569285804932251907/The Hill by FTX #7997][1], NFT[571444040707128665/Belgium Ticket Stub #1896][1], NFT[574646729433659371/FTX AU - we are here! #59921][1] | | |
| 00547829 | | AUD[0.54], SAND[111.82462826], TRX[1], USD[10.40] | Yes | |
| 00547831 | Contingent, Disputed | BRZ-20210326[0], BRZ-PERP[0], BTC-PERP[0], TRX[.05781456], TRYB-20210326[0], TRYB-PERP[0], USD[20435.47] | | |
| 00547835 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547836 | | USD[10.00] | | |
| 00547838 | | ADA-PERP[0], BTC-PERP[0], DEFIBEAR[3611], DOGE[15.3927825], DOGEBEAR[7991], DOGE-PERP[0], EGLD-PERP[0], ETH[.000749], ETHW[.000749], MATIC-PERP[0], MOB[19.4995], SOL-PERP[0], USD[3.31], USDT[3.474675], XLM-PERP[0] | | DOGE[15] |
| 00547840 | | DOGE[0] | | |
| 00547842 | | USD[10.00] | | |
| 00547843 | | TSLA[.03445974], USD[0.00] | | |
| 00547845 | | USD[10.00] | | |
| 00547846 | | USD[10.00] | | |
| 00547848 | | AAVE[9.49828525], ATLAS[4800], ATOM-20210924[0], ATOM-PERP[0], BTC[.00005], DOGE[20], FTT[91.74022862], HXRO[.9146535], LINK[29.68733574], RAY[.98727], SOL[15.07808369], SRM[12.9977675], THETA-20210924[0], THETA-PERP[0], USD[2386.31], USDT[1.21870013] | | |
| 00547850 | | 0 | | |
| 00547853 | | APE[.00772106], ETH[6.23728053], ETHW[0], FTT[156.93010116], SPELL[.00000001], TRX[.000002], USD[0.00], USDT[0.00000159] | | |
| 00547854 | | ADABULL[.09416], BTC[0], DOGE[.0006], ETHBULL[.009322], NVDA[.00000002], USD[0.44], USDT[0.00060128], XRP[.011576] | | |
| 00547856 | | USD[10.00] | | |
| 00547857 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00547858 | Contingent | BTC[.00003831], ETH[617.95541075], ETHW[597.95541075], KIN[1760806853.62628941], RUNE[1], SHIB[202212719.03], SOL[0.00512865], SRM[33.84992927], SRM_LOCKED[237.88907073], TOMO[1], USD[53439.18], USDT[134.61232265] | | |
| 00547859 | | AKRO[2], AMPL[0], AUD[0.00], BAC[5], CONV[114.5859602], SDET[0.03531025], EDEN[39.55203459], HGET[0.31805138], KIN[19516.56320984], KSHIB[.00000382], RSR[1], SHIB[15.93399518], SLP[.00005955], SOL[.00581925], TRX[1], UBXT[3], USD[0.00], XRP[.44764814] | Yes | |
| 00547861 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000004], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[6.47096090], LUNA2_LOCKED[15.09890877], LUNC[1409065.36], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[2.68945221], SOL-PERP[0], SUSHI-PERP[0], TRX[.000798], TRX-PERP[0], UNI-PERP[0], USD[0.69], USDT[1149.01925229], WAVES-PERP[0], YFI-PERP[0] | | |
| 00547862 | | ASD[0], BCH[0], BNB[0], DOGE[0], MATIC[.00000919], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00547866 | | USD[10.00] | | |
| 00547868 | Contingent | AKRO[16691.661], ALCX[2.9994], ALGOBULL[33043398], AMC[2.11457827], BADGER[4.4991], CONV[232314.152], DOT[7.07290662], FTME[234.92191252], GALA[3209.358], GBP[0.00], GODS[6.79864], IMX[31.69666], KIN[16186994], KSHIB[410], LINA[369.926], LUNA2_LOCKED[183.2322098], MNGO[14517.096], PRISM[8228.354], REN[253.69884440], SLP[1169.78], SLRS[1302.7394], SOS[137072680], SPELL[1599.86], STARS[152.9742], STMX[1000], SUSHIBULL[849665.44], SXPBULL[95708505.63], THETABULL[5553.81784], TRX[0.00005660], UNISWAPBULL[81.71049514], USD[0.45], USDT[0.79796310], XRPBULL[1136522.07] | | REN[239.992773], TRX[.000049], USDT[.792942] |
| 00547870 | | USD[0.00] | | |
| 00547872 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00547873 | | USD[0.00] | | Yes |
| 00547874 | | USD[0.00], USDT[0] | | Yes |
| 00547875 | | AVAX[43.40000000], COPE[678.97162795], USD[8.43], USDT[0.00000001] | | |
| 00547876 | | BNB[0], DENT[2215.58760883], PERP[0], USD[0.00] | Yes | |
| 00547877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[100], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.99968738], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MAYO.0073091[3], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL[.23020968], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10024.24], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00547878 | | CHZ[1], DOGE[141.36301655], USD[10.00] | | |
| 00547879 | | AUD[0.00], USD[0.00] | | |
| 00547881 | | USD[10.00] | | |
| 00547882 | | USD[10.00] | | |
| 00547884 | | BCH[0], BTC[0], DOGEBULL[0], EOS-PERP[0], FTT[.042176], OXY[0], OXY-PERP[0], TRX[.000125], USD[0.46], USDT[0.37658311], WRX[0], XLM-PERP[0], XRP[0.70068651], XRP-PERP[0], XTZ-PERP[0] | | XRP[.700372] |
| 00547885 | | ADA-PERP[0], ETH-PERP[0], USD[0.58], USDT[.0074865] | | |
| 00547887 | | USD[10.00] | | |
| 00547890 | | USD[10.00] | | |
| 00547892 | | AUD[0.28], CHZ[1], DOGE[1], TRX[1], UBXT[1], USD[0.00] | | |
| 00547893 | | ADABEAR[1019701.7], ADABULL[0], ATOMBULL[.04697207], BEARSHIT[567.82558], BNBBEAR[109955.35], BNBBULL[0], BSVBEAR[509.79385], BULL[0], BULLSHIT[0], DOGEBEAR[429828.05], DOGEBULL[0], ETHBEAR[20973.4], ETHBULL[0], HTBEAR[7.99468], LTCBEAR[8.994015], MATICBEAR[51968745], MKRBEAR[6.995345], OKBBULL[0], SUSHIBEAR[157925.805], SXPBEAR[24393.464], SXPBULL[.06795478], THETABEAR[234920.1525], USD[0.00], USDT[0.00008618], XLMBEAR[.1699582], XRPBEAR[2029.35305], XTZBEAR[379.6941], XTZBULL[0] | | |
| 00547896 | | USD[10.00] | | |
| 00547899 | | USD[10.00] | | |
| 00547902 | | 0 | | |
| 00547903 | | USD[10.00] | | |
| 00547904 | | DAI[1.0005807], TRX[.000001], USD[0.00], USDT[0] | | |
| 00547906 | | USD[10.00] | | |
| 00547908 | | DOGE[134.20968679], USD[0.00] | | |
| 00547914 | | ALPHA-PERP[0], ETH[.00030036], ETHW[0.00030035], USD[0.50] | | |
| 00547915 | | USD[10.00] | | |
| 00547917 | | DOGE[142.94286773], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547918 | | USD[0.00] | | |
| 00547919 | | TRX[.98893867], USD[0.00] | | |
| 00547920 | | DOGE-PERP[0], DOT-PERP[0], LINK[.38868025], USD[-1.00], USDT[5.87659643], XLM-PERP[0] | | |
| 00547921 | | CLV[.020569], CLV-PERP[0], DAI[1], ETH[.00050018], ETH-PERP[0], ETHW[.0005], FTT[.04293], HT-PERP[0], NFT (294659449937523122/FTX EU - we are here! #70546)[1], NFT (352164928326253587/Austria Ticket Stub #1049)[1], NFT (398554038399857504/FTX EU - we are here! #70383)[1], NFT (501451320511262851/FTX EU - we are here! #70634)[1], OKB-PERP[0], TRX[.000002], USD[0.00], USDT[0.453797311] | | |
| 00547923 | Contingent | AR-PERP[0], AVAX[0.06172696], BNB[0], BTC[0.03290018], CBSE[0], COIN[0.00000001], CREAM-PERP[0], DOGE-PERP[0], EDEN[200.0273935], ENS-PERP[300], ETH[7.81154818], ETH-2021062510], ETH-20210924[0], ETH-PERP[0], ETHW[7.81154818], FIL-PERP[0], FTT[193.12357116], ICP-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SPELL[104400.7915], SRM[207.78379873], SRM_LOCKED[5.91341361], SUSHI[0.02305343], SUSHI-PERP[0], TRX[.0009], USD[4171.43], USDT[0.99275700], WBTC[0], XRP[0.08200385], XRP-PERP[0] | | SUSHI[.021] |
| 00547924 | | NFT (385977363659204046/FTX AU - we are here! #52031)[1], NFT (426982009820694590/FTX AU - we are here! #52045)[1] | | |
| 00547925 | Contingent | BCH[0], BTC[0.01579979], DYDX-PERP[0], FTT[.0630517], FTT-PERP[0], LUNA2[0.00051321], LUNA2_LOCKED[0.00119750], LUNC[111.753785], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.380675], USDt-178.94], XRP[.907327], XRP-PERP[0] | | |
| 00547926 | | USD[10.00] | | |
| 00547927 | | 1INCH[382.00513106], ATOM[33.51825890], BCH[1.72825608], DOT[21.10483332], FTT[4.13309257], HT[0], MTA[482], UMEE[7350], USD[-0.01], USDT[184.51331399] | | 1INCH[376.664521], ATOM[20], BCH[1.721261], DOT[20.972063] |
| 00547931 | | BNB[.00709133], BTC[0.00001288], BTC-PERP[0], EUR[0.25], LTC[.0078], USD[0.00] | | |
| 00547935 | | USD[10.00] | | |
| 00547938 | | NFT (573412549667847953/FTX AU - we are here! #36958)[1] | | |
| 00547940 | | ADA-20210326[0], ADA-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DOGE-20210625[0], ETH-20210326[0], ETH-PERP[0], FTT[.298623], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[-0.99], WRX[35.99388], XRP[0] | | |
| 00547941 | | BTC[.00020826], USD[0.00] | | |
| 00547942 | | USD[10.00] | | |
| 00547944 | | BTC[.00017632], USD[0.00] | | |
| 00547946 | | USD[9.07] | | |
| 00547947 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[30.09662478], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HKD[0.00], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (428473683238065921/FTX EU - we are here! #92817)[1], NFT (531852377981181225/FTX EU - we are here! #93204)[1], NFT (536751323669453574/FTX AU - we are here! #30482)[1], NFT (552515997938990952/FTX Crypto Cup 2022 Key #2081)[1], NFT (561711602289135815/FTX AU - we are here! #15549)[1], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-20211123[10], SOL-PERP[0], SRM[.03534256], SRM_LOCKED[30.62432824], TRX-PERP[0], UNI-PERP[0], USD[10712.83], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00547948 | | DOGE[750], FRONT[0], KIN[0], MATIC[0], MOB[0], SHIB[7900000], SOL[0], TRX[0.20000200], USD[1.58], USDT[0.00000001], XRP[0] | | |
| 00547949 | | USD[10.00] | | |
| 00547950 | | USD[10.00] | | |
| 00547953 | | BTC-PERP[0], LTC[.00972012], OXY[.207958], SXPBULL[.00508338], USD[1.60] | | |
| 00547954 | | USD[10.00] | | |
| 00547955 | | BTC[.0183], DOGE[.0456], DOGE-PERP[0], KIN[249825], USD[1.68] | | |
| 00547956 | | FTT[0], SRM[131.9772], USD[0.17], USDT[0.03635906] | | |
| 00547958 | | USD[10.00] | | |
| 00547960 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABEAR[49966750], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAD[0.00], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.45548111], SOL-PERP[0], SRM[.00236841], SRM_LOCKED[.00651781], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[110.32], USDT[0], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00547962 | | USD[0.00] | | |
| 00547964 | | USD[10.00] | | |
| 00547966 | | 0 | | |
| 00547967 | | USD[10.00] | | |
| 00547968 | | LINK[.05384331], USD[0.02] | | |
| 00547970 | | GBP[6.45], USD[0.00] | | |
| 00547971 | | USD[10.00] | | |
| 00547973 | | USD[10.00] | | |
| 00547974 | | USD[10.00] | | |
| 00547977 | | AMZN[.00000007], AMZNPRE[0], BTC[0], DOGE[0], GOOGL[.00000018], GOOGLPRE[0] | | |
| 00547978 | | USD[10.00] | | |
| 00547979 | | USD[10.00] | | |
| 00547982 | | USD[10.00] | | |
| 00547983 | | USD[20.00] | | |
| 00547984 | | USD[10.00] | | |
| 00547985 | | ADA-20210326[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00547986 | | GBP[0.46], USD[0.00] | Yes | |
| 00547987 | | USD[10.00] | | |
| 00547990 | | USD[10.00] | | |
| 00547991 | | BAO[201000], BAO-PERP[0], BNB-PERP[0], DAI[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[669.18323746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00547994 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00471488], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GME-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (461013175243977052/The Hill by FTX #21867)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[12014.26345838], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USDt-0.01], USDT[0.44799999], XRP[0.73588250], XRP-PERP[0] | | |
| 00547997 | | USD[10.00] | | |
| 00547998 | | USDT[100] | | |
| 00547999 | | AKRO[2], BAO[3], DENT[1], KIN[3], STARS[0], TRX[.000006], USD[0.00], USDT[0.00000013] | Yes | |
| 00548000 | | TRX[1], USD[0.00] | | |
| 00548002 | Contingent, Disputed | BTC[0], DOGE[0], USD[0.00] | | |
| 00548003 | | AUD[0.00], BTC[0.13223508], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00548004 | | AKRO[1], LINK[.36125901], USD[0.00] | | |
| 00548007 | | DOGE[77.93536826], SOL[.70215778], USD[0.00] | Yes | |
| 00548008 | | BTC[0], USD[0.01], USDT[0] | | |
| 00548009 | | BTC[0], ETH[0], FTT[0.03505548], MATIC[9.557775], USD[1.99], USDT[0] | | |
| 00548010 | | ALT-PERP[0], BTC-20210924[0], DEFI-PERP[0], ETH[.00006549], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00006547], MID-PERP[0], SHIT-PERP[0], USD[1.36], USDT[.041613] | | |
| 00548012 | | USD[10.00] | | |
| 00548013 | | APT-PERP[0], ETHW[.0002728], NFT (347503483333607453/FTX AU - we are here! #33265)[1], NFT (371919470768235278/FTX AU - we are here! #33472)[1], USD[0.03], XRP[.847] | | |
| 00548014 | | USD[10.00] | | |
| 00548016 | | USD[10.00] | | |
| 00548017 | | FTT[.09928], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00548019 | | USD[0.00] | Yes | |
| 00548020 | | USD[10.00] | | |
| 00548021 | Contingent | BTC[0.00000300], DOGE[164.9258], FTT[0.08709979], LINK[0], LUNA2[0.00367247], LUNA2_LOCKED[0.00856911], USD[0.00] | | BTC[.000003] |
| 00548024 | | USD[10.00] | | |
| 00548026 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[9994.471], BAT-PERP[0], BNB-PERP[0], BTC[0.00151757], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[15.9986177], CRO[60], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[3.4], GODS[3], GRT[0.00041753], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0067], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA[0], MTL-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR[3.2], RSR-PERP[0], RUNE[3.1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00253771], SOL-20210924[0], SOL-PERP[0], SRM[0.01061632], SRM_LOCKED[1.01582121], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[10.28], USDT[1506.52709900], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00548027 | | ETHBEAR[5924.16242097], XRPBEAR[0] | | |
| 00548028 | | USD[10.00] | | |
| 00548030 | | BTC[.0487966], DOGE[5], DOGE-PERP[0], USD[825.56] | | |
| 00548031 | | USD[10.00] | | |
| 00548032 | | USD[10.00] | | |
| 00548038 | | FTT[4.25377866], MNGO[2298.77217327], NFT (330344645598959902/FTX EU - we are here! #96566)[1], NFT (406562642818603168/FTX EU - we are here! #97386)[1], NFT (509287309992306852/FTX EU - we are here! #96999)[1], NFT (569905311724005614/FTX Crypto Cup 2022 Key #722)[1], SOL[9.11503479], USD[0.35], USDT[0.303375] | Yes | |
| 00548041 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[2.71077475], SOL-PERP[0], SUSHI[.49639], TRX-PERP[0], USD[0.67] | | |
| 00548042 | | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.19] | | |
| 00548044 | | USD[10.00] | | |
| 00548045 | | ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.17395945], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FTT[1.72978213], FTT-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL[71.16702693], SOL-PERP[0], USD[2.02], USDT[0] | | |
| 00548046 | | ATLAS[80563.884], SOL[1.3227], TRX[.701755], USD[3.60] | | |
| 00548048 | | USD[0.00] | | |
| 00548049 | | BNB[0], ETH[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 00548050 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0013411], FTT-PERP[0], GRT-PERP[0], HXRO[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[3.57], USDT[0.00019366], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00548053 | | USD[10.00] | | |
| 00548054 | | BTC[0], DOGE[29.63424941], DOGE-PERP[0], ETC-PERP[0], ETH[0.00085074], ETHW[0.00085074], SOL[0.00698214], USD[-1.97], USDT[0.00022236] | | |
| 00548055 | | KIN[0], PUNDIX[0], USD[0.00] | | |
| 00548056 | | TRX[1], USD[0.00] | | |
| 00548057 | | AKRO[1], AUD[0.99], BAO[3], BTC[.00048543], COMP[.04247061], DOGE[340.99900853], ETH[.01056741], ETHW[.01043051], KIN[4], SHIB[2014292.71120722], USD[0.00] | Yes | |
| 00548060 | Contingent | LUNA2[0.00021084], LUNA2_LOCKED[0.00049196], LUNC[45.9112752], SOL[0], TRX[.8531], USD[0.01], USDT[9.11095481], XRP[0] | | |
| 00548061 | | USD[10.93] | Yes | |
| 00548062 | | USD[10.00] | | |
| 00548064 | | ADABULL[0], ATOMBULL[0], ATOMHALF[0], BCH[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], COMP[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[5.50156629], GRTBULL[0], IBVOL[0], KNCBULL[0], LEOBULL[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], LUNC[0], MATICBULL[0], MKRBULL[0], PAXG[0], PAXGHEDGE[0], SGD[0.01], SOL[0], THETABULL[0], TRX[0], TRXBULL[0], USD[554.51], USDT[0], VETBULL[0], WBTC[0], XLMBULL[0], XTZBULL[0], YFI[0] | | |
| 00548066 | | BTC-20210326[0], USD[0.36], USDT[0] | | |
| 00548069 | | AUD[0.00], BAO[1], DOGE[271.12326466], ETH[.00400346], ETHW[.00400346], KIN[3], SHIB[1110617.50333185], UBXT[1], USD[0.00] | | |
| 00548071 | Contingent, Disputed | ALGO-PERP[0], BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[-0.01], USDT[.13574463], YFI-PERP[0] | | |
| 00548072 | | BTC[.00022989], GBP[0.00], USD[0.00] | | |
| 00548073 | | USD[7.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548074 | | AUD[0.00], BTC[0], DENT[1], GRT[0], SHIB[14162195.59404632], USD[0.00], XRP[8999.99995545] | | |
| 00548077 | | TRX[.00005], USD[0.00], XTZ-PERP[0] | | |
| 00548078 | Contingent | AVAX-PERP[0], BAO-PERP[0], BTC[.00004168], BTC-PERP[0], DYDX-PERP[0], FTT[0.06109354], FTT-PERP[0], HT-PERP[0], LUNA2_LOCKED[714.4471278], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00548081 | | USD[0.00], XRP[20.08227466] | | |
| 00548082 | | AVAX-PERP[0], DOGE[0], DOGE-PERP[0], USD[5.32] | | |
| 00548086 | | AKRO[1], BAO[2], GRT[1], KIN[5], MATIC[1], SGD[0.00], TRX[1], UBXT[2], USD[0.00] | | |
| 00548087 | | DOGE[1.00041685], USD[0.00] | | |
| 00548088 | | BNB[0], USD[0.00] | | |
| 00548090 | | USD[10.00] | | |
| 00548093 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0] | | |
| 00548094 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0.96], XRP-PERP[0] | | |
| 00548095 | | FTT[0.02638444], TRX[0], USDT[0] | | |
| 00548096 | | BAO-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00548097 | | USD[10.97] | Yes | |
| 00548099 | | BTC[0], GRT[86.06370905], LTC[0.35986960], UBXT[1], USD[11.02] | Yes | |
| 00548100 | Contingent, Disputed | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00548101 | | AXS-PERP[0], BOBA[1426.3], BTC-PERP[0], CQT[.055624], SAND-PERP[0], USD[0.01], XRP[.629946] | | |
| 00548102 | | BAO[2], DOGE[37.0879679], EUR[0.00], UBXT[2], USD[0.00] | | |
| 00548103 | | BTC[0.00000001], BTC-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[.00000002], FTT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00548104 | | DOGE[47.22099638], USD[0.00] | | |
| 00548105 | | ADABEAR[1749886.92245], ADABULL[0], ALTBEAR[0], ALTBULL[0], ATLAS-PERP[0], AVAX[40.7], BNB[0], BNBBULL[0], BSVBULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT[0], EOSBULL[0], ETHW[.901], FTT[0.06496525], GALA[1200.50693609], LEOBULL[0], LINKBULL[0], LTCBULL[0], LUNC-PERP[0], MANA[360], MATIC[510], MATICBULL[0], RUNE[0], SAND[201], SOL[97.99866021], SUSHI[0], TRXBULL[0], UNI[0], USDT[0.00000010], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 00548107 | | USD[10.00] | | |
| 00548108 | | USD[10.00] | | |
| 00548110 | | AXS-PERP[0], BNBBULL[0.00000941], ETHBULL[0.00000077], FLOW-PERP[0], LTCBULL[.0055375], TRX[.155244], USD[0.18], USDT[0.02807907], ZECBULL[0.00000289] | | |
| 00548111 | | RAY[0.17726816], USD[1.34] | | |
| 00548112 | | USD[10.00] | | |
| 00548113 | | BAT[10.71205468], DOGE[2.00000266], GBP[0.00], TRX[1], UBXT[2], USD[0.00] | | |
| 00548115 | Contingent | AAVE-PERP[0], BNT-PERP[0], BTC[0.00430211], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00032748], ETH-PERP[0], ETHW[0.00032748], FTM-PERP[0], FTT[.0183745], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY[.9455], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00945], SOL-PERP[0], SRM[7.25258287], SRM_LOCKED[27.27517007], SUSHI-PERP[0], UNI-PERP[0], USD[-59.11], YFI[.00000018] | | |
| 00548117 | | BTC[0] | | |
| 00548118 | | AUD[0.67], BNB[.0446473], DOGE[70.28773027], KIN[2], MATIC[1], USD[0.00] | | |
| 00548119 | Contingent | 1INCH[0], CONV[1849.6485], KIN[2629500.3], LINK[0], MATH[8.398404], OXY[343.93464], SRM[91.35852622], SRM_LOCKED[1.18430462], TRX[0.00000694], UBXT[.69337382], UBXT_LOCKED[117.45801318], USD[0.02], USDT[0] | | |
| 00548120 | | BTC[.0002288], DOGE[.00000821], KIN[1], UBXT[1], USD[0.01] | | |
| 00548122 | | BNB-PERP[0], BTC[0.00000008], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[3.34474125], FTT-PERP[0], OXY-PERP[0], USD[0.00], XRP[-0.00000002] | | |
| 00548123 | | BNB[0], BTC[0], ETH[0], FTT[26.89728005], NFT (310132226229227927/The Hill by FTX #7382)[1], NFT (356023320058056511/FTX EU - we are here! #118793)[1], NFT (425926282215681438/FTX AU - we are here! #48530)[1], NFT (454662286998776120/FTX EU - we are here! #119098)[1], NFT (492225420870650796/FTX AU - we are here! #19191)[1], NFT (514256592358076871/FTX EU - we are here! #118990)[1], TRX[0], USD[3.11], USD[0.00000001] | | |
| 00548125 | | USD[10.00] | | |
| 00548126 | | BTC[.00017122], USD[0.00] | | |
| 00548127 | | BTC[0], SOL[0], TRX[.000012], USD[2.06], USDT[0.00000012] | | |
| 00548131 | | USD[10.00] | | |
| 00548133 | | USD[10.00] | | |
| 00548135 | | USD[0.00] | | |
| 00548136 | | USD[10.00] | | |
| 00548137 | | USD[10.00] | | |
| 00548139 | Contingent | AXS[0.01595852], BTC[0.01910000], DOGE[.838], ETH[0.00083558], ETHW[0.42983558], GODS[30], HXRO[.92], IMX[.0729], LINK[0.08236221], LTC[0.00961871], MANA[.9816], RSR[7.938], SOL[5.20719846], SRM[.27367349], SRM_LOCKED[ 20183355], SUSHI[24.995], SXP[0.02656047], USD[0.89], USDT[.00466703] | | |
| 00548140 | | BTC[0], DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 00548141 | Contingent, Disputed | ADA-PERP[0], AUDIO-PERP[0], BCH[.00000001], BTC[-0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.09], USDT[-0.007973887], XLM-PERP[0] | | |
| 00548144 | | USD[0.00] | | |
| 00548146 | | USD[10.00] | | |
| 00548147 | | USD[10.00] | | |
| 00548149 | | AUD[0.00], BTC[0], ETH[0], FTT[67.4921948], USD[0.00], USDT[2.02754364] | | |
| 00548154 | | AMPL[153.71484916], ATLAS[2.349], BTC[0], ETHW[2.74487556], POLIS[393.14635], SRM[561.77903], USD[3.82], USDT[0.50839494] | | |
| 00548155 | | USD[10.00] | | |
| 00548156 | | DOGE[149.46535716], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548161 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[006114], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000227], USD[0.44], USDT[0], WAVES-PERP[0] | | |
| 00548162 | Contingent | ALCX[0.00008401], ALPHA-PERP[0], APE[.0008245], ATOM-PERP[0], AVAX[.000188], AVAX-PERP[0], AXS-PERP[0], BADGER[.0005881], BAO-PERP[0], BIT[.52528446], BNB-PERP[0], BOBA[.004], BTC[0.52182437], BTC-PERP[0], CHZ[.01745], CREAM[.0004246], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0025045], ENJ-PERP[0], ETC-PERP[0], ETH[0.00003099], ETHW[0.00002000], FTM[.04], FTM-PERP[0], FTT[158.74913537], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.50976805], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.001145], RSR[.08465], RUNE[.0015], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.12255639], SOL-PERP[0], SRM[.39501978], SRM_LOCKED[1.63423834], SRM-PERP[0], STEP[.0224065], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2274.75], USDT[1.24217200], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00548163 | | ADA-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[130.82268683], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00548164 | | USD[43.99] | | |
| 00548168 | | USD[10.00] | | |
| 00548169 | | AMPL[0], BTC-PERP[0], SECO-PERP[0], USD[0.97], USDT[0], XAUT[0] | | |
| 00548170 | | AKRO[1], BAO[12494.50726794], DOGE[42.39670481], ETH[.0076024], ETHW[.00750657], EUR[0.00], KIN[1], SHIB[796.31707765], USD[0.00] | Yes | |
| 00548171 | | ETH[.00092357], ETHW[.00092357], TRX[.272019], USD[0.38], USDT[0.00790138] | | |
| 00548173 | | BTC[.00021494], USD[0.00] | | |
| 00548174 | | AKRO[0], BAO[8], BTC[0], CAD[0.00], DENT[2], DOGE[0], ETH[0.00000001], FTT[0], KIN[4], LINK[0], MATIC[0], REN[0], SHIB[0], SOL[0], SRM[0], STMX[0], TRX[1], UBXT[2], USD[0.00], XRP[0] | | |
| 00548175 | | FTT[.095535], MER[682.412805], USD[2.56], USDT[0] | | |
| 00548176 | | USD[10.00] | | |
| 00548177 | | ATLAS[5.145025], FTT[.00000001], POLIS[654.01980335], TRX[.000001], USD[1.38], USDT[0.00580900] | | |
| 00548178 | | BNB[0], COPE[0], ETH[0], FIDA[0], RAY[0], SOL[0], TRX[.000003], USD[2.00], USDT[0] | | |
| 00548183 | | USD[10.00] | | |
| 00548186 | | BTC[.095], TRX[.000002], USDT[1.30870198] | | |
| 00548188 | | BTC-PERP[0], SOL-PERP[1.7], USD[-77.57], USDT[105.19258505] | | |
| 00548192 | Contingent | ADA-PERP[0], AUD[2.36], BADGER[.00000001], BAO-PERP[0], BNB[.00021577], BTC[0.00156774], BTC-PERP[0], DOGE[2.76934773], FTT[1], FTT-PERP[0], GENE[6.2], GST-0930[0], GST-PERP[0], LINK-PERP[0], LOOKS[537.97180001], LUNA2[0], LUNA2_LOCKED[0.00848221], LUNC-PERP[0], RUNE[6.01968882], SOL[1.00414197], SOL-PERP[0], STETH[0.00007900], TRX[.000063], USD[1.31], USDT[0.42356702], USTC[.51458518], USTC-PERP[0], XRP-PERP[0] | | |
| 00548193 | | USD[10.00] | | |
| 00548194 | | ALGOBEAR[9391], DOGEBEAR[5562], USD[0.00], USDT[0] | | |
| 00548196 | | FTT[2.16101292], USDT[0.00225332] | | |
| 00548197 | | USDT[94.450632] | | |
| 00548198 | | USD[10.00] | | |
| 00548199 | | BTC-PERP[0], ETH-PERP[0], USD[3.48], USDT[0.00000001] | | |
| 00548200 | | USD[10.00] | | |
| 00548203 | | ETHBULL[0.00000448], LTCBULL[.0059781], USD[0.00], USDT[196.66418392], ZECBULL[0.00000063] | | |
| 00548204 | | USD[10.00] | | |
| 00548205 | | BTC[0.00019767], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00548208 | | USD[10.00] | | |
| 00548211 | | ETH[0.00011590], ETHW[0.00011590], SUSHI-PERP[0], UNI[0], USD[0.00] | | |
| 00548212 | | USD[0.00] | | |
| 00548217 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], KNC[.0983024], LTC[0], SHIB[2473891.86687673], SOL[0], USD[0.00] | | |
| 00548219 | | USD[10.00] | | |
| 00548220 | | ETH[0], TRX[.000001], USDT[0.00002241] | | |
| 00548221 | | BTC[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08828347], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[-0.21], USDT[0], XRP-PERP[0] | | |
| 00548222 | | USD[10.00] | | |
| 00548224 | | USD[10.00] | | |
| 00548227 | | CEL[1.8784013], UBXT[1], USD[0.00], XRP[87.62633197] | Yes | |
| 00548229 | | AAVE-PERP[0], ADA-PERP[0], BAO[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], THETA-PERP[0], TRX[11.84710137], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00548230 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], KSM-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2309.52], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00548232 | | USD[10.00] | | |
| 00548233 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], STORJ-PERP[0], TRX[1.19519043], USD[0.11], USDT[0.00372182], XLM-PERP[0], XRP-PERP[0] | | |
| 00548234 | | 1INCH[0], ALPHA[0], ATLAS[0], AVAX[0], BAND[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH[0.00000001], BNB[0.00000001], BNT[0], BTC[0.00000002], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], EN][0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC[0], LINK[0], LTC[0.00000001], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHIBULL[0.00000001], SXP[0], THETABEAR[950976.2], TRX[0.00000001], USD[110.21], USDT[0.00000001], VETBULL[0.00000001], XRP[0] | | |
| 00548236 | | USD[4.80] | | |
| 00548237 | | 1INCH-PERP[0], ALGO-PERP[0], BTC[.00002353], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.36] | | |
| 00548238 | | USD[10.00] | | |
| 00548240 | | BNB[0], UBXT[232.16323562] | | |
| 00548242 | | USD[10.00] | | |
| 00548243 | | AKRO[.954], ETH[.00253351], ETHW[.00253351], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548244 | | BAO[694.90088984], USD[0.00] | | |
| 00548245 | | USD[10.00] | | |
| 00548247 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00001671], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], USD[-0.24], USDT[0] | | |
| 00548248 | | APE[2.73072852], CAD[0.00], KIN[1], RSR[1], SHIB[1646347.20736071], TRX[3], UBXT[1], USD[0.00] | | |
| 00548249 | Contingent, Disputed | BNB[0], ETH[0] | | |
| 00548250 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00548251 | | BTC[.00007001] | | |
| 00548253 | | USD[10.00] | | |
| 00548254 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], REN-PERP[0], USD[0.00], USDT[0.00000027], XRP[0], XRP-PERP[0] | | |
| 00548255 | | USD[10.00] | | |
| 00548256 | | USD[10.00] | | |
| 00548258 | | TRX[245.40992814], USD[0.00] | Yes | |
| 00548260 | | AKRO[4], AUDIO[1], BAO[24], BTC[0], DAI[0], DENT[9], DFL[0], DOGE[1], ETH[0], ETHW[0], FTM[0], KIN[12], MATH[1], MATIC[0], RSR[1], SOL[0], SWEAT[0], SXP[1], TRX[4.00035010], UBXT[7], USD[0.00], USDT[563.85775544] | Yes | |
| 00548262 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[39201.987], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[-59.28], USDT[63.63936572], USTC-PERP[0], XLM-PERP[0], XRP[.72159324], XRP-PERP[0] | | |
| 00548263 | | FTT[.09993], LTC[0], MATIC[0], USD[1.28], USDT[0] | | |
| 00548265 | | USD[10.00] | | |
| 00548266 | | USD[10.00] | | |
| 00548269 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (443351393016625426/FTX AU - we are here! #3999)[1], NFT (529325724250506597/FTX AU - we are here! #4006)[1], SOL-PERP[0], USD[0.00] | Yes | |
| 00548270 | | FTT[0.00033290], LUA[69266.16470923], TRX[.000786], USD[0.00], USDT[0.00875119] | | |
| 00548271 | | USD[10.00] | | |
| 00548273 | | BCH[0], GENE[261.3], SOL[73.87839943], SRM[1153.10543026], TRX[0], USD[200.52], USDT[0] | | |
| 00548276 | | DOGE[.00003929], USD[0.00] | Yes | |
| 00548278 | | AUD[0.00], BRZ[0], BTC[0], BTC-PERP[0], CAD[0.00], CEL[0], ETH[0], ETHW[0.00008270], EUR[0.00], GBP[0.00], OLY2021[0], SUSHI[0], TRX[2406], USD[0.32], USDT[0] | | |
| 00548279 | | BTC-PERP[0], BULL[0], FTT[0], PAXGBULL[0], USD[0.03], USDT[0] | | |
| 00548281 | | USD[10.00] | | |
| 00548282 | | BTC[.00021155], USD[0.00] | | |
| 00548283 | | BTC[0.01075568], ETH[.00084439], ETHW[.00084439], SXP[.088258], USDT[4.05912418] | | |
| 00548284 | Contingent | BEAR[85.58], DOGEBEAR[8284], DOGEHEDGE[28.1911], LUNA2_LOCKED[0.00000001], LUNC[.001724], LUNC-PERP[0], USD[837.46], USDT[0] | | |
| 00548285 | | USD[10.00] | | |
| 00548286 | | USD[0.00] | | |
| 00548288 | | USD[10.00] | | |
| 00548289 | Contingent | ADABEAR[161917400], BCH[.000981], BCHBULL[4570935.82376], DOGE[192.8464], DOGEBEAR[161532359], KIN[1249738], LUNA2[0.00068408], LUNA2_LOCKED[0.00159619], LUNC[148.960202], SUSHIBULL[.922], TRX[.041401], TRXBULL[.10001], USD[0.00], USDT[0.05311026] | | |
| 00548292 | | DOGE[0], ETH[0], SHIB[319955.88365043], USD[0.00] | | |
| 00548293 | | BADGER[0], ETH[0.00000001], MTA[0], USD[0.00] | | |
| 00548295 | | ADA-PERP[24], USD[2.46], USDT[0], XRPBEAR[4764129.2135] | | |
| 00548296 | | 0 | | |
| 00548301 | | COPE[1725.65306], USD[4.13] | | USD[3.85] |
| 00548303 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[.07214554], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02295204], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[6.79393712], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00738912], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.57138275], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00548304 | | BTC[.00020455], USD[0.00] | Yes | |
| 00548306 | | USD[10.00] | | |
| 00548309 | | DOGE[137.66002461], USD[0.00] | | |
| 00548310 | | ETH[.00890243], USD[0.05] | Yes | |
| 00548312 | Contingent, Disputed | CAD[0.00], DOGE[0], ETH[0], LTC[0], SHIB[0], USD[0.00] | | |
| 00548313 | | AMPL[0], MAPS[.8516], USDT[0] | | |
| 00548316 | Contingent | ADA-PERP[0], ALCX[.00096979], C98-PERP[0], FTM-PERP[0], LUNA2[0.67111802], LUNA2_LOCKED[1.56594205], RAY-PERP[0], TRX[.00078], USD[0.03], USDT[0], USTC[95] | | |
| 00548317 | | USD[10.00] | | |
| 00548318 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548320 | | BAND[.656523], USD[0.00] | Yes | |
| 00548321 | | USD[0.00] | | |
| 00548322 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.08999374], NFT (432258544841171359/FTX EU - we are here! #112559)[1], NFT (490043870009680557/FTX AU - we are here! #16774)[1], NFT (548325277894278042/FTX AU - we are here! #27080)[1], NFT (557435185793900234/FTX EU - we are here! #112743)[1], NFT (576331027666859655/FTX AU - we are here! #112264)[1], TRX[.000005], USD[1.00], USDT[0] | | |
| 00548324 | | DOGE[743.31205820], USD[252.59] | | |
| 00548326 | | FTM[.25638], FTT[0], HGET[0], SOL[-.004187], USD[0.00], USDT[0] | | |
| 00548327 | | DOGE[0.65421168], DOGE-PERP[0], ETH[0.00000001], FTT[.02450923], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00853339] | | |
| 00548329 | | BTC[0], FTT[0.43433137], SNX[0], SNX[1.03314891], USD[15700.07], USDT[357.54691658], YFI[0.00000001] | | |
| 00548330 | | AMPL[0], BTC[0.00002351], USD[3.33], USDT[0] | | |
| 00548331 | | BAND-PERP[0], ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[1.55] | | |
| 00548340 | | BTC[.00003673], DOGE[0.03796820], USD[0.54], USDT-PERP[0] | | |
| 00548341 | | USD[10.00] | | |
| 00548344 | | AAVE[.00629595], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[82.14], AUDIO-PERP[0], BTC[0.06486038], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[27.45997167], FTT-PERP[0], IOTA-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[296], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.34], USDT[0.00063681], VET-PERP[0], YFI-PERP[0] | | |
| 00548346 | | BTC[.00001748], DOGE[5], USDT[0] | | |
| 00548347 | | ADABULL[0], BULL[0], DAI[4002.6273506], DOGEBEAR2021[0], DOGEBULL[0], ETH[.125], ETHBULL[0], EUR[0.00], FTT[0.09404739], FTT-PERP[5], USD[829.35], USDT[0], VETBULL[0] | | |
| 00548350 | | BAO[1], BTC[.00023677], ETH[.0034449], ETHW[.00340383], MATIC[5.63195859], USD[0.00], USDT[0] | Yes | |
| 00548351 | | AAPL[0], ABNB[0], ADA-PERP[0], AKRO[694], ALT-PERP[0], ASD[52.45391550], ASD-PERP[0], AUDIO[56.06413710], AVAX-PERP[0], AXS[1.591621], BADGER[0], BADGER-PERP[0], BAO[78171.28637005], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0.00084830], BTC-20210625[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-2021Q1[0], BTC-PERP[0.00030000], BULL[0.00000001], CHZ[122.3956742], COMP[0], COPE[5.99601], DAWN[5.2955445], DENT[7694.4805], DMG[0], DOGE-20210326[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB[.03], FTM-PERP[0], FTT[2.82319945], GOOGL-20211231[0], HNT[0], HT-PERP[0], JST[378.56775], KIN[562556.4557421], KNCBULL[0], LB-20210812[0], LINA[684.44805000], LINK[0], LUA[0], LUNC-PERP[0], MAPS[40.977485], MATIC[40.05726414], MTA[0], OKB-PERP[0], PFE-20211231[0], RAMP[34], RAY-PERP[0], REEF[960], ROOK-PERP[0], SHIB[1399539.25], SHIT-20210625[0], SNX[0], SOL[0], SRM-PERP[0], STMX[680], SUN[1414.161435], SUN_OLD[0], SUSHI[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRYB[0], TWTR[0], UBER-20211231[0], UBXT[0], USD[406.63], USDT[9.65308926], WRX[0], XAUT[0] | | |
| 00548356 | | USD[10.00] | | |
| 00548357 | Contingent | ALGOBULL[16300], BNBBULL[1.26978308], LUNA2[1.64100907], LUNA2_LOCKED[3.82902116], TOMOBEAR[3899900], TRX[.000005], USD[0.03], USDT[0.00000005] | | |
| 00548361 | | USD[0.00] | | |
| 00548362 | | DENT[96.409], JOE[122], RAY[.974065], SHIB[98955], USD[0.17] | | |
| 00548363 | Contingent, Disputed | USD[25.57] | | |
| 00548364 | | USD[10.00] | | |
| 00548365 | Contingent | ENJ-PERP[0], FTT[25.00279623], LUNA2[0.00466925], LUNA2_LOCKED[0.01089493], LUNC[1016.74104875], MANA[.18986175], NFT (300526550319600782/FTX AU - we are here! #42046)[1], NFT (433867232268446518/FTX EU - we are here! #72181)[1], NFT (484667915700483305/FTX EU - we are here! #72284)[1], NFT (493133689033902026/FTX AU - we are here! #41997)[1], NFT (563572497040296705/FTX EU - we are here! #72043)[1], SRM[6.30542886], SRM_LOCKED[127.45457114], SXP[0.09854072], USD[104106.77], XRP[262.537083] | | |
| 00548367 | | BNB[0.03742672], KIN[1], SGD[0.00], USD[0.00], USDT[0] | | |
| 00548368 | | USD[20.00] | | |
| 00548369 | | CAD[0.00] | | |
| 00548371 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[17.73] | | |
| 00548372 | Contingent | ARKK[0], ATLAS[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CHF[0.00], COIN[0], CRO[0], ETH-PERP[0], EUR[0.00], FTT[0.38873976], LINK[0], LTC[0], POLIS[0.06397075], RAY[0.17975395], SOL[0], SRM[22.98235296], SRM_LOCKED[.00073324], TRX[0], USD[2.37], USDT[0.00132555] | | |
| 00548373 | | AUD[0.01], USD[1.55] | Yes | |
| 00548376 | | ASD-PERP[0], BLT[7], BNB[.00583773], BTC[0.00011647], BTC-PERP[0], BULL[0.00464409], DENT-PERP[0], ETH[0], FTT[1.186], KIN[9385.02], KIN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.42], USDT[0.00979741] | | |
| 00548377 | | DAI[1.24309] | | |
| 00548378 | | USD[10.00] | | |
| 00548383 | | BTC-PERP[0], FTT[.0989835], USD[0.00], USDT-PERP[0] | | |
| 00548384 | | DOGE[.00026249], EUR[0.00], MKR[.00447777], USD[0.00] | | |
| 00548385 | | DOGE[21.10455055], USD[0.00] | | |
| 00548386 | Contingent | AAPL[0.15989679], AAVE[0.00024348], ALT-PERP[0], AMZN[.11992259], AMZNPRE[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BABA[0.07994839], BCH-PERP[0], BIL[0.14990324], BNB[0.00000002], BNB-PERP[0], BNT[0.00000001], BTC[-0.00003622], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], COIN[0.09174878], COMP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.50046606], FTM[0.41800612], FTM-PERP[0], FTT[150.03675316], FTT-PERP[0], GMT-PERP[0], GOOGL[.17988389], GOOGLPRE[0], GRT[0], GRT-PERP[0], HT[2.34969683], ICP-PERP[0], LUNA2[0.00472863], LUNA2_LOCKED[0.0403347], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NFLX[0.02998064], NFT (341503171973675315/FTX EU - we are here! #16139)[1], NFT (381361088273969101/FTX EU - we are here! #16207)[1], NFT (386762620735625469/FTX AU - we are here! #58666)[1], NFT (410856857289339393/Singapore Ticket Stub #1709)[1], NFT (525223230985688504/FTX EU - we are here! #16144)[1], NVDA[.13990969], NVDA_PRE[0], OKB[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SNX[1.15847754], SOL[0], SOL-PERP[0], SPY[0.00002212], SPY-0930[0], SRM[101.5585734], SRM_LOCKED[1.33143082], STSOL[0], SUSHI[0.21340437], SUSHI-PERP[0], TRX[.000006], TSLA[.08907019], TSLAPRE[0], UNI[0.01130483], UNI-PERP[0], USD[-0.19], USDT[0.20216937], USTC[0.20752830] | Yes | |
| 00548387 | | ATLAS[33890], BADGER-PERP[0], FTT[0], KNC-PERP[0], TRX[.000027], USD[0.01], USDT[0.00000002] | | |
| 00548388 | | ALGOBULL[20], DOGE[0] | | |
| 00548390 | | NFT (326210547753597367/FTX AU - we are here! #81)[1] | | |
| 00548392 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[0.00171802], GRTBULL[0], LINKBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00548394 | | AKRO[1], UBXT[1], USD[0.01] | | |
| 00548395 | | USD[10.00] | | |
| 00548396 | | USD[643.62] | | |
| 00548398 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548399 | Contingent | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[24.99999999], HUM-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00259290], MANA-PERP[0], NEAR-PERP[0], NFT (40079214658671219B/FTX EU - we are here! #70622)[1], NFT (416266360299173124/FTX EU - we are here! #70360)[1], NFT (422180468860507880/FTX EU - we are here! #38584)[1], NFT (449661571435982009/FTX AU - we are here! #38615)[1], NFT (557757306466350664/FTX EU - we are here! #70899)[1], PUNDIX-PERP[0], SRM[347.18122037], SRM_LOCKED[339.58344693], SXP[0], USD[215846.37], USDT[0], WAVES-PERP[0], XRP[250], XRP-PERP[0] | | |
| 00548400 | | BADGER[.00000001], WBTC[0] | | |
| 00548401 | | BRZ[10], KIN[2], MATIC[1], USD[0.01] | | |
| 00548406 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOLI-0.00000177], UNI-PERP[0], USD[-44.75], USDT[49.22306988], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00548407 | | ALT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-20211231[0], DEFI-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[1.60038859], SHIT-0325[0], SHIT-0930[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX[.000028], UNISWAP-0325[0], UNISWAP-PERP[0], USD[5450.63], USDT[0] | | |
| 00548408 | | USD[10.00] | | |
| 00548409 | | CHZ[21.27387907], UBXT[1], USD[0.00] | | |
| 00548410 | | PERP[.084774], USD[0.00] | | |
| 00548411 | | USD[10.00] | | |
| 00548412 | | AKRO[1], BTC[.00019006], USD[0.00] | | |
| 00548414 | | BNB[.07344897], LINK[.00181239], SUSHI[.00000004], USD[0.00] | | |
| 00548415 | | 1INCH-20210625[0], 1INCH-PERP[0], BNB[.00000001], BTC-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.01778877], XRP-PERP[0] | | |
| 00548420 | | CEL[0], DAI[0], PAXG[0], USD[0.01], USDT[0.00000001] | | |
| 00548423 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MID-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RSR[8.90281828], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[4], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.54], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00548425 | | USD[0.00], USDT[0] | | |
| 00548426 | | USD[10.00] | | |
| 00548428 | Contingent | BTC[0], ETH[0], FTT[0.08207545], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NEO-PERP[0], SGD[0.40], SRM[.00465848], SRM_LOCKED[4.03658579], USD[340.37], USDT[0] | | |
| 00548430 | | DOGE[13474.8500112], ETH[1.93380682], ETHW[1.93380682], GRT[1], HOLY[2], KIN[1], UBXT[2], USD[0.00] | | |
| 00548431 | | USD[10.00] | | |
| 00548432 | | USD[10.00] | | |
| 00548435 | | UBXT[423.23491992], USD[0.00] | | |
| 00548436 | | BAO[1], USD[0.00] | Yes | |
| 00548437 | | USD[10.00] | | |
| 00548442 | | NFT (307029203460025724/FTX AU - we are here! #28292)[1], NFT (337599886429729784/FTX AU - we are here! #28218)[1] | | |
| 00548443 | | AAVE-PERP[0], ADA-PERP[-53], ALGO-PERP[115], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-2], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[80], CRV-PERP[42], DOGE-PERP[399], DOT-PERP[-2.30000000], EGLD-PERP[-0.35], ENJ-PERP[1], EOS-PERP[11.6], ETC-PERP[1], ETH-PERP[.023], FIL-PERP[-4.40000000], FTM-PERP[0], GALA-PERP[0], LINK-PERP[3.9], LOOKS-PERP[-84], LTC-PERP[0.28999999], MATIC-PERP[16], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[0], OP-PERP[15], RSR-PERP[3220], SAND-PERP[8], SNX-PERP[0], SOL-PERP[4.04000000], SRM-PERP[37], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[3.1], USD[472.97], USDT[1010], VET-PERP[0], XRP-PERP[258], XTZ-PERP[0], ZEC-PERP[1.6] | | |
| 00548445 | | BTC[.00012973], ETH[.00145232], ETHW[.00145232], USD[0.00] | | |
| 00548451 | | USD[10.00] | | |
| 00548452 | | USD[10.00] | | |
| 00548457 | Contingent | BTC[0], SOL[3.25040731], SRM[14.12557798], SRM_LOCKED[719.98902594], USD[0.00] | | |
| 00548459 | | DENT[1], ETH[0.10021570], ETHW[0.10021570], SOL[0.00002351], TRX[1], UBXT[1], USD[0.00] | | |
| 00548460 | | DOGE[0], USD[0.00] | | |
| 00548461 | | AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV[0], DAI[0], DENT-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FTT[4.42885232], HKD[0.00], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0], STMX-PERP[0], TRX[.000065], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00548462 | | DOGE[7.12491911], USD[0.00], USDT[0] | Yes | |
| 00548464 | | BTC[0], USD[0.00], USDT[0], XRPBULL[.0197], ZM[0] | | |
| 00548470 | | BNB[.00002204], ETH[0], USD[0.00], USDT[0.00001440] | | |
| 00548472 | | USD[10.00] | | |
| 00548474 | | USD[10.00] | | |
| 00548477 | | USD[10.00] | | |
| 00548478 | | USD[10.00] | | |
| 00548479 | | FTT[0.00028781], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00548480 | | USD[0.00] | | |
| 00548481 | | AUD[0.00], BAO-PERP[0], BTC[.00039214], BTTPRE-PERP[0], CEL[0.05584742], GRT[.57402], LINA[5.47135], PERP-PERP[0], USD[53.74] | | |
| 00548482 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.50667318], LUNA2_LOCKED[1.18223742], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00013199], USTC[.811], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00548486 | | ATOM-PERP[0], BTC[0.00102140], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-4.02], XLM-PERP[0] | | |
| 00548487 | | DOGE[1854.64755], USD[0.10] | | |
| 00548488 | | SECO-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548489 | | FTT[0], MAPS[0], OXY[0.05748681], USD[0.34], USDT[0], XRP[.97319757] | | |
| 00548490 | | 1INCH-PERP[0], ALGO-PERP[0], COMP-PERP[0], EGLD-PERP[0], GRT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00548491 | | BCH[0.16493369], BTC[0.06458519], DOT[7.799145], ETH[.58073647], ETHW[.43173647], EUR[0.78], LINK[5.799634], LTC[.47934165], SOL[.0098805], UNI[.40009], USD[3.06], USDT[3.19863325], XRP[.061083] | | |
| 00548492 | | USD[10.00] | | |
| 00548493 | | BTC[.00009578], COIN[0], FTT[0.16024304], MAPS[.2762], USD[0.01], USDT[0] | | |
| 00548494 | | USD[0.00] | | |
| 00548495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00042028], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00548496 | Contingent | BCH[0.01899293], BTC[0.00000001], BTC-20210326[0], CHZ-PERP[0], DOGE[128.25506836], DOGE-20210625[0], DOGE-PERP[0], ETH-20211231[0], FTT[32.52008633], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[270.52545248], SRM-PERP[0], TRX-PERP[0], USD[12.00], XLM-PERP[0] | | DOGE[11.675355], USD[12.08] |
| 00548498 | | USD[10.00] | | |
| 00548500 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-0325[0], GRT-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-0325[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TRX[.00000001], UNI-PERP[0], USDT[1.37], USDT[0], XTZ-PERP[0] | | |
| 00548502 | | ACB[0], BADGER[.06204094], BAO[1], UBXT[1], USD[0.00] | | |
| 00548503 | | NFT (393512368918789810/FTX EU - we are here! #265207)[1], NFT (437133093243468141/FTX EU - we are here! #265199)[1], NFT (451191863986915899/FTX EU - we are here! #265193)[1], TRX[.000003], USDT[0] | | |
| 00548504 | | BNB[0], BTC[0], DOGE[0], ETH[0], PYPL[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 00548505 | | USD[10.00] | | |
| 00548506 | | CRO[479.83965], FTT[48.190842], TRX[.000001], USD[7.31], USDT[3.142109] | | |
| 00548507 | | BTTPRE-PERP[0], USD[0.00] | | |
| 00548509 | | BTC[.11338272] | | |
| 00548515 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.07599941], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.00] | | |
| 00548518 | | AAVE[.006006], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007623], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[.1796], DOGE-PERP[0], ETH[.0000613], ETH-PERP[0], ETHW[.0000613], FTT[.019087], FTT-PERP[0], LINK[.062802], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.09454174], SOL-PERP[0], STEP-PERP[0], SUSHI[.0382], SUSHI-PERP[0], USD[2.12], USDT[0], VET-PERP[0] | | |
| 00548520 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], BNB-PERP[0], BTC[0.0002887], BTC-PERP[0], COMP[0.00007701], COPE[.02582], DOT-PERP[0], ETH-PERP[0], FTT[0.02879186], LUNC-PERP[0], MATIC[0.16592606], MATIC-PERP[0], SLP[1.4094], SOL[.00736012], TRX[.000001], USD[25.85], USDT[0.00240000] | | |
| 00548521 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[162.85] | | |
| 00548522 | | USD[10.00] | | |
| 00548524 | | USD[10.00] | | |
| 00548525 | Contingent | ADABULL[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[924], AVAX-PERP[0], BALBULL[981], BAND-PERP[0], BEAR[0], BNB[0.00000002], BNBBULL[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00000001], C98[0], C98-PERP[0], COMPBULL[810], DEFIBULL[9.924], DOGE[.00000003], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGEBULL[1.00131755], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[64400], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA[22.98718230], LUNA2_LOCKED[0.97009228], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA[.000263], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIVBULL[.981], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00987479], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[8.924], TRX-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0.00005107], USTC[0], USTC-PERP[0], VETBULL[88.6], XEM-PERP[0], XRP[0.06265623], XRP-0325[0], XRP-0930[0], XRP-1230[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[6.998157] | | |
| 00548529 | | 1INCH-PERP[0], AAVE-PERP[0-.06000000], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.1107491], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[45.19433787], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0-0.22000000], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[15.90], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00548530 | | DFL[2329.5573], MAPS[661.87422], OXY[265.675595], USD[8.67], USDT[0] | | |
| 00548531 | Contingent | ATOM[0], BNB[0], BTC[0.00011188], CEL[0.00147726], CEL-PERP[0], ETH[0], FTT[0], MNGO[0], RAY[0], SOL[0], SRM[0.04887135], SRM_LOCKED[1.04560592], USD[5.50], USDT[0.00000001] | | |
| 00548532 | | USD[10.00] | | |
| 00548533 | | USD[10.00] | | |
| 00548534 | | ADA-PERP[-1], BCH-PERP[-0.001], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], PRIV-PERP[0], USD[20.30] | | |
| 00548535 | | USD[10.00] | | |
| 00548538 | | USD[10.00] | | |
| 00548539 | | BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0414[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], FTT[45.92348], USD[0.00], USDT[114.36826543] | | |
| 00548540 | | USD[10.00] | | |
| 00548544 | | DOGEBEAR[12354878.03161222], SUSHIBULL[41851.94694841], USD[0.00], USDT[0] | | |
| 00548550 | | USD[11.05] | Yes | |
| 00548551 | | AUD[1.32], BAO[1], DOGE[401.65705072], KIN[1], USD[0.00] | | |
| 00548552 | | KIN[1], UBXT[1], USDT[0] | | |
| 00548554 | | BTC[.01], BTC-PERP[-02], ETH[-1], ETH-PERP[.4], ETHW[-1], EUR[4033.93], FTT[65.84951733], SOL-PERP[2], USD[52.58] | | |
| 00548555 | | ADA-PERP[0], BNB-PERP[0], BTC[0.01209758], BTC-PERP[0], DOGE[.884], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.35], FTT[0.00013207], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL[.00023], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00548557 | | TONCOIN[.00672193], USD[544.92] | | |
| 00548559 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity)[NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548563 | | BADGER[.0077675], FTT[104.13388], USD[1.69], USDT[0] | | |
| 00548565 | | USD[0.00], XRP[0] | | |
| 00548566 | | USD[10.00] | | |
| 00548568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.01, USDT[0], YFI-PERP[0] | | |
| 00548573 | | CEL[0], USD[0.01] | | |
| 00548575 | | USD[10.00] | | |
| 00548577 | | USD[10.00] | | |
| 00548582 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[.97245], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[3.76120767], LUNA2_LOCKED[8.77615124], MATIC-PERP[0], NFT (52414656029498950S/France Ticket Stub #11303)[1], PERP-PERP[0], ROOK[0], ROOK-PERP[0], SOL[.00000083], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[4.96], USDT[0.00000001] | | |
| 00548584 | Contingent | ADA-PERP[0], BTC[0.04039232], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04569042], FTT-PERP[0], SRM[.2577828], SRM_LOCKED[7.57182527], SUSHI-PERP[0], USD[12.47], USDT[0] | | |
| 00548585 | | DOGE[0], USD[0.00] | | |
| 00548586 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[82.98], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00548587 | | BNB[0], FTT[.00000011], FTT-PERP[0], USD[0.01], USDT[426.8] | | |
| 00548588 | | USD[10.00] | | |
| 00548589 | | USD[10.00] | | |
| 00548590 | | USD[0.03], USDT[0] | | |
| 00548592 | | BULL[51.8098], DFL[5.34046392], DOGEBULL[5340], ETHBULL[46.5], FTT[25.09235], KNC-PERP[0], MTA[.91648], RAY[.042369], STEP[.05397425], TRU[.83622], TULIP[.05635], USD[1812.81] | | |
| 00548593 | | AKRO[1], ASD[0], BAO[5], BAT[82.97344637], BTC[0], CHZ[0], DENT[1], DOGE[392.98559368], ETH[0.14393662], ETHW[0.14303534], KIN[5], MATH[0], MATIC[2.20383576], MOB[0], PERP[0], RSR[1], SUSHI[0], TRX[11, UBXT[2], USD[0.00] | Yes | |
| 00548594 | Contingent | ALGOBEAR[85168.35], ALGOBULL[500000], ASDBEAR[0], ATOMBULL[40], BCHBULL[0], BSVBEAR[0], BSVBULL[100.93283501], EOSBULL[3000.00000001], LTCBULL[2], LUNA2[0.01602978], LUNA2_LOCKED[0.03740283], MATICBEAR[462712467.21747438], MATICBULL[0.00000001], SXPBULL[2269.79495512], THETABEAR[99933.5], THETABULL[0], TOMOBEAR[19986700], TOMOBULL[20313.47716314], TRX[0.00003900], TRXBULL[0], USD[0.00], USDT[1000.00000001] | | |
| 00548595 | Contingent | BTC[.15685483], DENT[1], ETH[5.1590807], ETH-PERP[0], FTT[.07800211], FTT-PERP[0], MATIC[5312.04366], SOL[.4287999], SRM[34.14880353], SRM_LOCKED[218.76737229], STEP-PERP[0], STG[3794], STG-PERP[0], TRX[1], TRX-PERP[0], USD[33312.84], USDT[1014.09749170] | | |
| 00548596 | | LINA[9.59435], MAPS[154.79119], USD[0.22], USDT[.4021] | | |
| 00548598 | | FTT[.1], OXY[0], USD[0.01], USDT[0.00000072] | | |
| 00548599 | | BTC[0], ETH[0], ETHW[0.00065458], EUR[0.00], HNT[.077694], SOL[0], SRM[0], SRM-PERP[0], USD[0.29], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00548601 | | USD[10.00] | | |
| 00548602 | | USD[10.00] | | |
| 00548603 | Contingent | FTT[0.01295002], MAPS[44659.706375], SRM[5.44853701], SRM_LOCKED[20.27432757], USD[0.00], USDT[0] | | |
| 00548604 | | BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02106682], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[57.74], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00548606 | | USD[0.00] | | |
| 00548607 | Contingent | 1INCH-PERP[0], AAVE[0], AMPL[0], APT-PERP[0], BAND[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0.00069803], ETH-PERP[0], FTT[0.25730012], GMT[0.34061849], GMT-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MEDIA[0], NFT (359242234011775251/FTX EU - we are here! #40589)[1], NFT (399205201436917632/FTX EU - we are here! #40485)[1], NFT (423310750168494342/FTX EU - we are here! #40743)[1], NFT (465387731560933358/FTX AU - we are here! #31864)[1], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.16194353], SRM_LOCKED[5.61297649], STG[.00000001], STG-PERP[0], TRX[10.91253014], USD[345219.66], USDT[0], XMR-PERP[0] | | |
| 00548609 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[3.02349048], SRM_LOCKED[16.74082665], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.94], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00548611 | Contingent | 1INCH[0], ALPHA[0], AUD[0.20], BTC[0], CEL[0.08240000], FTT[0.00004874], LUNA2[2.48236608], LUNA2_LOCKED[5.79218752], LUNC[540540.44054], SNX[0], USD[1.34] | | |
| 00548612 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00429952], BTC-PERP[0], FTT[.0000015], LTC-PERP[0], USD[401.83], USDT[0.00044350] | | |
| 00548613 | | USD[10.00] | | |
| 00548614 | | ETH[.00081902], ETHW[.00081902], EUR[0.82], FTT[0.30894819], USD[0.48], USDT[0] | | |
| 00548616 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0864818S], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00548617 | | DOGE[139.22426467], USD[0.00] | | |
| 00548618 | | USD[10.00] | | |
| 00548623 | | DOGE[153.56366757], USD[0.00] | | |
| 00548624 | | BAO[18229.99452459], USD[0.00] | Yes | |
| 00548625 | | AAVE-PERP[0], USD[0.01] | | |
| 00548626 | | ACB[7.45934826], AKRO[1], KIN[2], SAND[10.58524405], TONCOIN[113.01583183], USD[0.00], USDT[0.00000001] | | |
| 00548627 | | AMPL[0], BAO[1], DENT[1], KIN[2], MATIC[1.06742929], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 00548628 | Contingent | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], DEFIHALF[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.00555295], FIDA_LOCKED[.06527245], FTT[0.09596943], FTT-PERP[0], LINK[0], LUNC-PERP[0], MER[0], RAY[0], SOL[0], SRM[3.80495454], SRM_LOCKED[73.50010391], STEP[0], UBXT[0], UNI[0], USD[6.13], USDT[0] | | |
| 00548629 | | USD[10.00] | | |
| 00548632 | | BTC[0.00020802], DOGE[0], USD[0.00] | | |
| 00548635 | | 0 | | |
| 00548637 | | USD[10.00] | | |
| 00548640 | | 0 | | |
| 00548649 | | SECO-PERP[0], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548650 | | BTC[0], ETH[0], RAY[0], USD[0.00] | | |
| 00548652 | | USD[10.00] | | |
| 00548653 | | ALPHA[.00003278], AUD[0.00], FTM[17.9450307], TRX[1], UBXT[1], USD[0.00] | | |
| 00548654 | | USD[0.00] | | |
| 00548657 | | DAI[0.04816521], DOGE[10], ETH[.00045204], ETH-PERP[0], ETHW[.00045204], TRX[.000001], USD[0.00], USDT[0] | | |
| 00548660 | | USD[10.00] | | |
| 00548661 | | ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[2.59], USDT[0.00005062], VET-PERP[0], YFI-PERP[0] | | |
| 00548664 | | AKRO[2], AMPL[0], BAO[3], BTC[.00000004], DENT[3], KIN[18], LRC[.00061085], RSR[1770.47752709], SKL[.00171156], SOL[.00000212], UBXT[1], USD[0.00] | Yes | |
| 00548666 | | USD[0.00] | | |
| 00548667 | | AAVE-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], ENS[.00000001], ETH[.06775165], ETH-PERP[0], ETHW[0.06775165], FTT[0.00169490], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000003], YFI-PERP[0], ZEC-PERP[0] | | |
| 00548668 | | BTC[0], DOGE[0], LTC[0], SOL[.00744761], USD[0.00], XRP[0], YFI[0] | Yes | |
| 00548670 | | GALA[56.68027923], USD[0.00] | Yes | |
| 00548672 | | USD[10.00] | | |
| 00548675 | Contingent | CAKE-PERP[2000], CRV[.181894], ETH[0.00005625], ETHW[0.00005625], FTT[150.057662], ICP-PERP[0], RAY-PERP[0], SRM[35.15465087], SRM_LOCKED[133.32534913], SUSHI[7000.2815285], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[1600], SUSHI-2021123[0], THETA-0325[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[6000], TRX[.000001], UBXT[1362159.81959135], UBXT_LOCKED[5579.33789849], USDt-13457.68], USDT[16780.58600864] | | |
| 00548676 | | AUD[0.00], CAD[0.00], DOGE[.00022386], KIN[0], SGD[0.00], USD[0.00], USDT[0] | Yes | |
| 00548677 | | AAVE[.00293576], AKRO[3], ALGO[.00859528], AURY[.0123333], BAO[7], BTC[.00000021], C98[0.03164791], CONV[0], CRV[0.00555485], DENT[1], DOGE[1], KIN[4], MATIC[1.0681703], OXY[0.42275106], RAY[0], REEF[0], RSR[3], SOL[0.00007438], SPELL[5.07482615], SUSHI[.00691373], TRX[2.05862667], UBXT[13], USD[0.00], XRP[.0065789] | Yes | |
| 00548678 | | USD[10.00] | | |
| 00548683 | | ATLAS[0], ATLAS-PERP[0], CITY[0], INTER[0], MNGO[0], SOL[0], TRY[0.00], USD[0.01], USDT[0] | | |
| 00548684 | | ETH[0], ETHW[.00096676] | | |
| 00548685 | | DOGE[1143.22451897], USD[0.00] | | |
| 00548689 | | 0 | | |
| 00548690 | | USD[10.00] | | |
| 00548691 | | 0 | | |
| 00548693 | | BCHBULL[.009636], DOGEBULL[0.00000732], MATICBULL[.001236], SUSHIBULL[2448.28993], SXPBULL[97.5407595], TRX[.000001], USD[0.08], USDT[0] | | |
| 00548696 | | BAO[1], BNB[0], BTC[.00000006], MATIC[0.00000942], USD[0.00], USDT[0.00000004] | Yes | |
| 00548697 | | DOGE-PERP[0], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 00548699 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.15311350], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2_LOCKED[.97171062], LUNC[90682.3], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL[.00000001], SOL-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00548700 | | ALGOBULL[9693.5495], USD[0.02], USDT[0] | | |
| 00548701 | | BTC[0.00026345], BTTPRE-PERP[0], DOGE-PERP[0], SNX-PERP[1], USD[-0.36] | | |
| 00548702 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH[0.02414308], ETH-PERP[0], FTT[2.46392025], GMT[0], LOOKS[0], LUNA2[1.03412804], LUNA2_LOCKED[2.41296544], LUNC[225183.56], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00548703 | | USD[10.00] | | |
| 00548704 | | BAO[2], CAD[0.00], EUR[0.00], KIN[1.89], USD[0.00] | Yes | |
| 00548707 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.65], USD[0], XRP-PERP[0] | | |
| 00548708 | | USD[10.00] | | |
| 00548709 | | BAO[742.645], BTC[0.00009773], CONV[2858.0981], MAPS[.7882349], MOB[.4574875], PERP[.0245225], RAY[.95345], USD[0.10], USDT[267.76927233] | | |
| 00548711 | | USD[10.00] | | |
| 00548715 | | 1INCH[0.00912200], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASDBULL[0], ASD-PERP[0], BADGER-PERP[0], BAO[987.365], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[112.228276], CHZ-PERP[0], DOGE-PERP[0], ENJ[28.982615], ENJ-PERP[0], EOS-PERP[0], ETH[0.00026020], ETHBULL[0], ETH-PERP[0], ETHW[0.00026020], FIL-PERP[0], FLM-PERP[0], FTT[.0954115], GRTBULL[0], GRT-PERP[0], HTBULL[0], HT-PERP[0], LINK-PERP[0], MATIC[47.29919597], MATICBULL[0], MATIC-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], REEF[249.83375], REEF-PERP[0], RSR[339.7359], SAND[35.25383852], SAND-PERP[0], SKL[85.94281], SRM[0], TRX-PERP[0], USD[-2.24], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00548718 | | AAVE-PERP[0], ATLAS-PERP[0], BNT[0.01107144], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00548721 | | BAL[.005186], BAT[.125], BNB-PERP[0], BOBA[.46955], BTC[0.00211653], BTC-PERP[0], COPE[37.9808], DOGE[35], ETH[0.00081246], ETH-PERP[0], ETHW[0.00081246], KNC[.01334], LINK[.09596], OMG[.46955], POLIS[.0975], SAND[27], SNX[.0924], SUSHI[.1871], TRX[.000003], USDt[-1.49], USDT[0.00000011], ZEC-PERP[0] | | |
| 00548722 | | AAVE[0], EUR[0.00], FTT[0], KIN[1], MINA-PERP[0], RAY[0], RUNE[0], SNX[0], SOL[0], USD[1.05], USDT[0] | | |
| 00548723 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[9.39], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[120457.5], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00548726 | | USD[10.93] | Yes | |
| 00548729 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0483232], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-3.64], USDT[50] | | |
| 00548730 | | DOGE-PERP[0], EOS-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000034], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00548732 | | USD[10.00] | | |
| 00548734 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00548735 | | USD[10.00] | | |
| 00548736 | Contingent, Disputed | BTC[.00000139], DOGE-PERP[0], LINK[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00548738 | | USD[0.00] | | |
| 00548739 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548740 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-20210624[0], AXS-PERP[0], BADGER-PERP[0], BAT[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003975], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031379], ETH-PERP[0], ETHW[0.00031375], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[1.22169804], TRX-PERP[0], UNI-PERP[0], USD[31.36], USDT[0.00000003], USTC-PERP[0], XLM-PERP[0], XRP[0.00437276], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00548741 | | ETH[8.304183], ETHW[.8304183], FTT[12.28292], HOLY[62.846], LINK[85.9398], USD[0.00], USDT[0.00000001] | | |
| 00548743 | | USD[10.00] | | |
| 00548745 | Contingent | EDEN[410.24208], FTT[.08856], FTT-PERP[0], LUNA2[5.69539254], LUNA2_LOCKED[13.28924928], LUNC[1240183.71812498], NFT (536995125114249549/The Hill by FTX #24065)[1], TRX[.000002], USD[0.04], USDT[0.00007011] | | |
| 00548746 | | USD[10.00] | | |
| 00548748 | | ETH[0.00098922], ETHW[0.00098922], FTT[0.04131439], SOL[0], USD[74.21] | | |
| 00548749 | | USD[10.00] | | |
| 00548753 | | USD[0.00], USDT[0] | | |
| 00548755 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09703340], FTT-PERP[0], GRT-PERP[0], HT[.00000001], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.94914892], SRM_LOCKED[16.97453506], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], XTZ-PERP[0] | | |
| 00548756 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[328.16169061], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[299.94], SUSHI-PERP[0], USD[-382.92], USDT[0.00873406], VET-PERP[0], WAVES-PERP[0], WRX[880.9525], ZEC-PERP[0] | | |
| 00548757 | | DOGE[17.43064027], USD[0.00] | | |
| 00548758 | | BTC-20210326[0], ETH-20210625[0], OKB-PERP[0], USD[0.13], USDT[0] | | |
| 00548759 | | USD[10.00] | | |
| 00548760 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[4250], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[.0000905], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[3000], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], UNI-PERP[0], USD[-3637.88], USDT[0.99775301], VET-PERP[0], WAVES-PERP[185], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[50000] | | |
| 00548762 | | DOGE-PERP[0], USD[0.81], XRP[0.02994383], XRP-PERP[0] | | |
| 00548763 | | FTT[25.39386618] | | |
| 00548765 | | 0 | | |
| 00548767 | | FTT[.2] | | |
| 00548768 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.007686], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.0004], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.00210625], LUNA2_LOCKED[0.00491458], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND[.37718], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[5.83], USDT[0], USTC[29815], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[33.94300000], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00548770 | | TSLA[.00988554], USD[0.00] | Yes | |
| 00548771 | | DMG[12.74045214], DOGE[18.12405489], JST[0.00139305], USD[1.00] | | |
| 00548773 | | BAO[1003809.24], CONV[9.0541], DOGE[2], MAPS[.456155], PERP[.0244465], RAY[.24838409], USD[3.81], USDT[0] | | |
| 00548774 | | BNB[0.38060355], BTC[0], USD[0.00], USDT[0.00004538] | | |
| 00548775 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], CAKE-PERP[0], FTT[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00548776 | | DOGE[134.77666563], USD[0.00] | | |
| 00548778 | | DOGE[132.71905645], USD[0.00] | | |
| 00548780 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00207380], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.0000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00548782 | | DOGE[137.90147601], UBXT[1], USD[0.00] | | |
| 00548784 | | USD[10.00] | | |
| 00548785 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00548787 | Contingent | AMZN-0325[0], ATOM-PERP[0], FTT[0.09779471], LUNA2[0.00010883], LUNA2_LOCKED[0.00025393], SLV-0325[0], USD[0.01], USDT[1.80000000], USTC[.01540546], XAUT-PERP[0] | | |
| 00548789 | | USD[10.00] | | |
| 00548790 | | AUD[0.00], BTC[0], BTC-PERP[0], FTT[.03266907], RAY[.7231985], USD[0.13], USDT[0] | | |
| 00548791 | | EUR[0.07], USD[0.00], XRP[0] | | |
| 00548794 | | USD[10.00] | | |
| 00548796 | | USD[10.00] | | |
| 00548797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[2], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.17245], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.065224], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.09415], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[3.61], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00548798 | | BTC[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBEAR[66208.5], ETHBULL[0], FTT[0], TRX[.074979], USD[0.39], USDT[0.91369951] | | |
| 00548800 | | SNX-PERP[0], USD[0.00], USDT[53.95991169] | | |
| 00548801 | | BTC[.000999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548804 | | USD[10.00] | | |
| 00548806 | | USD[10.00] | | |
| 00548809 | | BTC[0], ETH[0], EUR[0.00], FTT[0], SOL[0], USD[0.00] | | |
| 00548810 | | TRX[.000005], USDT[0.00001191] | | |
| 00548811 | | USD[10.00] | | |
| 00548813 | | UBXT[1], USD[10.63] | | |
| 00548814 | | TRX[.000001], USD[3.66], USDT[1.12471930] | | |
| 00548815 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], LINK[0], MATIC-PERP[0], USD[10.17], USDT[0.00018900] | | |
| 00548816 | | DOGE[60.65011557] | | |
| 00548817 | | BNB[.04493887], FTT[.2034227], USD[0.11] | Yes | |
| 00548818 | | ADA-PERP[0], BNB[.00000002], BTC[0.00000076], ETH[0.18998375], ETHW[0.18998375], FTT[51.91583502], HNT[6.992419], MANA[223.97270820], RAY[1.24073255], RUNE[0], SAND[10357.08855479], SHIB[66687080.26318903], SNX[0], SOL[351.22509201], USD[0.00] | | |
| 00548819 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.9881], ENJ-PERP[0], ETH[.00008646], ETH-PERP[0], ETHW[0.00008646], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.07516], RSR-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.06] | | |
| 00548820 | | CEL[.0141], FTT[.0757251], IMX[82.9], TRX[.000003], USD[0.00], USDT[0] | | |
| 00548822 | | TRX[.000778], USD[0.00], USDT[.00274] | | |
| 00548823 | | USD[10.00] | | |
| 00548825 | | ETH[0], USD[1.00], USDT[0] | | |
| 00548828 | | BAO[3464.60089435], DENT[49.75539927], KIN[24739.05538719], PUNDIX[0], TRX[1], USD[0.00] | Yes | |
| 00548831 | | DOGE[5], FIDA[.278918], FIDA-PERP[0], OXY[0.40142790], RAY[.7669], TOMO[.07768], TOMO-PERP[0], USD[1313.72], USDT[0.00000004] | | |
| 00548835 | | 0 | | |
| 00548839 | | USD[10.00] | | |
| 00548840 | | BNB[0], LTC[0.00714365], TRX[0.00003018], USD[0.00], USDT[2743.81254314] | | LTC[.007139], TRX[.00003] |
| 00548845 | | USD[10.00] | | |
| 00548846 | | FTT[.4996675], USDT[.6875] | | |
| 00548847 | | USD[10.00] | | |
| 00548849 | | ETH[.00569825], ETHW[.00569825], USD[0.00] | | |
| 00548850 | | KIN[2], USD[0.00], USDT[0] | Yes | |
| 00548853 | | USD[10.00] | | |
| 00548854 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[13.79886], NEAR-PERP[0], ONE-PERP[0], SOL[0.00349993], TSLA-0325[0], TSLA-20211231[0], USD[1.01], USDT[0] | | |
| 00548855 | | USD[10.00] | | |
| 00548858 | | DOGE[1], USD[0.00] | Yes | |
| 00548860 | | AKRO[0], BAO[2], BTC[0], KIN[4], MKR[0], TRX[0], USD[0.00], USDT[0.00044443], ZRX[0] | | |
| 00548861 | | BTC[2.838762], CEL[.0978165], ETH[57.000285], ETHW[57.000285], FTT[171.19107086], HT[38.800194], USD[142.10] | | USD[10.00] |
| 00548862 | | USD[10.00] | | |
| 00548864 | | BNBBEAR[.00000001], TRX[.000001], USD[0.00] | | |
| 00548865 | | USD[10.00] | | |
| 00548867 | Contingent, Disputed | CREAM[.0095459], MOB[.454115], TRX[.000003], USD[0.00], USDT[0] | | |
| 00548868 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00211456], SRM_LOCKED[.01432294], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.38], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00548869 | | BAO[2], DOGE[185.18220927], SOL[.26916437], USD[0.01] | Yes | |
| 00548871 | | EGLD-PERP[0], ETH[0.00000219], ETHW[0.00000219], GALFAN[.09753], LRC-PERP[0], OKB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00548873 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210326[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-GBP[0.00], SHIB[42514954.46428], USD[0], XRP[5413.31425205] | | |
| 00548874 | | BNB[0.47866634], BNBBULL[0], BNB-PERP[0], BTC[.0274], FTT[25], GALA-PERP[18450], SAND[199], SAND-PERP[0], SHIB-PERP[0], TRX[.000095], USD[-9869.37], USDT[20381.29308309] | | |
| 00548878 | | USD[10.00] | | |
| 00548879 | | USD[10.00] | | |
| 00548880 | | BEAR[67.52298934], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOSBEAR[4.0723], ETH-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.24], USDT[1.18266044], USTC-PERP[0], XRP[8.45621519], XRPBEAR[911229.03298875], XRP-PERP[0] | | |
| 00548881 | | USD[10.00] | | |
| 00548883 | | BTC[.00008636], CEL[.03504], DOGE[.3825], ETH[.0009226], ETHW[.0009226], LINK[.02821], LRC[55703.4502], TRX[.000002], USD[141.01], USDT[1.846] | | |
| 00548886 | | USD[10.00] | | |
| 00548887 | | USD[10.00] | | |
| 00548888 | | BTC[0.00008627], FTT[25.00800057], IMX[180.92906657], NFT [421620188979634363/The Hill by FTX #21313][1], NFT [491144519939995803/Belgium Ticket Stub #1584][1], NFT [540845563181941548/Monza Ticket Stub #473][1], NFT [551111769801970520/Singapore Ticket Stub #1119][1], NFT [553660449340012801/Netherlands Ticket Stub #459][1], OP-PERP[118], RAY[177.17358692], REEF[15302.8592781], STEP[.063164], TRX[.000032], USD[388.40], USDT[0.69184111] | Yes | |
| 00548889 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548890 | | CEL[13.44858868], CRO[.00008441], KIN[1], USD[0.00] | Yes | |
| 00548892 | | USD[10.00] | | |
| 00548893 | | BTC[0], FTT[25], MATIC[22.14111303], NFT (311166225906084781/FTX EU - we are here! #188201)[1], NFT (319197051344271027/France Ticket Stub #598)[1], NFT (372168289496138334/FTX EU - we are here! #17940718)[1], NFT (397809618312129972/FTX AU - we are here! #3179)[1], NFT (424929411800700823/The Hill by FTX #20709)[1], NFT (444980119883970988/Hungary Ticket Stub #529)[1], NFT (547890286062796225/FTX AU - we are here! #3194)[1], NFT (561215014255239438/FTX EU - we are here! #177310)[1], NFT (564175435905308871/FTX AU - we are here! #25717)[1], SNX[2.71216228], USD[32.97], USDT[182.77946136], YFI[0.00214627] | | MATIC[22.074098], SNX[2.691603], USD[32.81], USDT[181.766813], YFI[.002136] |
| 00548895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.79], USDT[0.00002471], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[880.8238], XRP-PERP[0], XTZ-PERP[0] | | |
| 00548896 | | USD[11.05] | Yes | |
| 00548898 | | APE[0], ATLAS[0], AUD[0.00], ENJ[0.00381554], FTM[0], GALA[0], HNT[.00011744], KIN[0], MOB[.00055391], NFT (309651059019402680/Punk Toy #8)[1], NFT (395210280586593677/Retro-Future-Bitcoin | Full Pink Edition)[1], SAND[0.00104310], SHIB[85186016.17421633], SOL[0], USD[0.00] | Yes | |
| 00548901 | | BTC[0], BTC-PERP[0], CRO-PERP[0], FTT[0], MATH[0], USD[0.00], USDT[0] | | |
| 00548902 | | DOGE[5], ETH[-0.00042423], ETHW[-0.00042153], USD[12.54] | | |
| 00548903 | | USD[0.00] | | |
| 00548906 | | NEXO[0], USD[0.00] | | |
| 00548908 | | USD[10.00] | | |
| 00548912 | | BNB[0], BTC[0], EUR[0.00], UBXT[3], USD[0.00] | | |
| 00548914 | | USD[10.00] | | |
| 00548915 | | TRX[.981772], USD[0.34], USDT[1.89603212] | | |
| 00548916 | | 0 | | |
| 00548918 | | USD[10.00] | | |
| 00548919 | | ETH[0], KIN[2.24106194], RSR[0], SHIB[3.01085176], USD[0.00], USDT[0] | Yes | |
| 00548921 | | LTC[.00625889], USD[0.02] | | |
| 00548922 | | BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 00548924 | | USD[10.00] | | |
| 00548925 | | BNB[0], BTC[0.04063203], DOGE[0] | | |
| 00548928 | | USD[10.00] | | |
| 00548930 | Contingent, Disputed | AKRO[1], BAO[5], KIN[3], USD[0.00] | Yes | |
| 00548934 | | BTC[.0001885], USD[0.00] | | |
| 00548935 | | 1INCH[0], ALPHA[0], ASD[0], AUDIO[0], BADGER[0], BAND[0], BAO[0], BAT[0], BCH[0], BNB[0], BRZ[0], BTC[0], CEL[0], CHZ[0], COMP[0], COPE[0], CREAM[0], CRO[0], CRV[0], DAWN[0], DENT[0], DMG[0], DOGE[0], EMB[0], ETH[0], FTM[0], HNT[0], HXRO[0], JST[0], KIN[0], KNC[0], LINA[0], LINK[0], LTC[0], LUA[0], MATH[0], MATIC[0], MKR[0], MOB[0], MTA[0], MTL[0], NPXS[0], OKB[0], OMG[0], PERP[0], PUNDIX[0], REEF[0], REN[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], STEP[0], STMX[0], STORJ[0], SUN[0], SUN_OLD[0], SUSHI[0], SXP[0], TRU[0], TRX[3.83976595], UBXT[0], UNI[0], USD[0.00], USDT[0], WRX[0], XAUT[0], YFI[0] | | |
| 00548936 | | 0 | | |
| 00548938 | | USD[10.00] | | |
| 00548940 | | USD[10.00] | | |
| 00548941 | | AKRO[1], BAO[1], EUR[0.00], FTT[.48926177], KIN[1], NFT (315546590196214146/Sun Kissed-Tuscany HandMade Paintings )[1], NFT (350270163083005864/Space #3)[1], NFT (412029932012234796/Inner Web-Tuscany HandMade Paintings )[1], NFT (501634224725103439/Sub Administrator Privileges)[1], NFT (547633986701252491/Keep Calm & Enjoy Life)[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00548943 | | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[-1.67], USDT[2.310025], XRP-PERP[0] | | |
| 00548944 | | FTT[31.40116195], GMT[.41680905], NFT (303780111769609241/FTX EU - we are here! #211925)[1], NFT (393808161954603622/FTX AU - we are here! #211934)[1], NFT (464189676143081660/FTX EU - we are here! #211900)[1], SHIB[9993682.5], USD[10.18] | Yes | |
| 00548945 | | 0 | | |
| 00548946 | | BTC[0], DYDX-PERP[2.3], FTT[.097025], FTT-PERP[0], RAY[0], TRX[.000001], USD[1.56] | | |
| 00548947 | | ATLAS[.00001327], PUNDIX[0], SHIB[.01529116], SLRS[.00000198], SPELL[.00003103], USD[0.00] | Yes | |
| 00548949 | Contingent | FTT[0.06380716], SRM[6.009747], SRM_LOCKED[20.27708004], USD[0.00], USDT[0] | | |
| 00548950 | | HXRO[584.58387822], USD[2871.64], USDT[269.49279096] | | USD[2763.57], USDT[257.035937] |
| 00548951 | | USD[10.00] | | |
| 00548953 | | USD[0.00] | Yes | |
| 00548954 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00548959 | Contingent, Disputed | AAVE[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], TRU[0], UNI[0], UNI-PERP[0], USD[3.11], WRX[0] | | |
| 00548961 | | USD[10.00] | | |
| 00548962 | | USD[10.00] | | |
| 00548964 | | USD[11.03] | Yes | |
| 00548965 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00548966 | | USD[10.00] | | |
| 00548967 | | USD[10.00] | | |
| 00548968 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00548971 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[14.29364076], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT[612.65623307], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000053], ETH-PERP[0], ETHW[1.09690564], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04349213], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.04502315], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.14745836], LUNA2_LOCKED[0.34406684], LUNC[33122.99134633], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (382263811889636278/The Hill by FTX #5498)[1], NFT (412174052488477253/FTX Crypto Cup 2022 Key #13968)[1], NFT (555967899578596580/France Ticket Stub #61)[1], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01001504], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[18510.21498402], TRX-PERP[0], USD[13773.24], USDT[4000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00548972 | | USD[0.00] | | |
| 00548973 | | DOGEBEAR[4417266], ETHBEAR[12990.9], USD[0.10], USDT[0.00000001] | | |
| 00548975 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00009005], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00213382], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008272], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.09015000], SOL-PERP[0], TRX[0.00086600], USD[-0.37], USDT[2.63183794], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00548976 | | DOGE[5], USD[0.00] | | |
| 00548980 | | BAO[1], TRX[.00073695], TRY[0.00], USD[0.00] | Yes | |
| 00548982 | | USD[10.00] | | |
| 00548983 | | USD[10.81] | Yes | |
| 00548984 | | BAO[2], CHF[0.00], DENT[1], LINK[.00000001], NEAR[5.30844069], USD[0.00] | Yes | |
| 00548986 | | USD[0.00] | | |
| 00548987 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[.00310627], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00548990 | | USD[0.00], USDT[0.0865842] | | |
| 00548991 | | BTC[0.00001945], DOGE[1.82471783], ETH[4.09658488], ETHW[4.09658488], LTC[5.15415947], USD[29098.86], USDT[7.94656001], XRP[1022.32933051] | | DOGE[1.81], LTC[4.99905], XRP[999.81] |
| 00548993 | | AVAX-PERP[0], LUA[11739.27132282], NEAR-PERP[0], SRN-PERP[0], USD[0.01], USDT[100.77968270], YFII-PERP[0] | | |
| 00548994 | | ETH[.00360034], ETHW[0.00355927], KIN[2], USD[0.00], XRP[0.00099918] | Yes | |
| 00548996 | | BTC[.00021806], USD[0.00], USDT[0.00608168] | | |
| 00548998 | Contingent | AVAX[0], BNB[0], ETH[0], LUNA2[0.00462660], LUNA2_LOCKED[0.01079541], NFT (307140516719263644/FTX AU - we are here! #51064)[1], NFT (383560593346571511/FTX EU - we are here! #68642)[1], NFT (400445058220160127/FTX EU - we are here! #70234)[1], NFT (427163181823422617/FTX EU - we are here! #70350)[1], NFT (541464633806584934/FTX AU - we are here! #51054)[1], SAND[0], USD[0.00], USDT[0.03315946], USTC[0.65491832] | | |
| 00548999 | | USD[10.00] | | |
| 00549000 | | USD[0.00] | Yes | |
| 00549001 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-0624[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[0.01234877], GRT-PERP[0], HNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[.00185687], LUNA2_LOCKED[473.7604572], LUNC[.00000001], LUNC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM[.92799], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP[0.00000001], TRX[1.43228001], TRX-0930[0], TSLA-0930[0], TSLAPRE-0930[0], USD[18873.45], USDT-0930[0], USTC-PERP[0], WAVES-PERP[0], XRP[1.726716], XRP-PERP[0], ZEC-PERP[0] | | |
| 00549002 | | USD[10.00] | | |
| 00549003 | | USD[10.87] | Yes | |
| 00549004 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT[0.00427810], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.21], XRP-PERP[0] | | |
| 00549005 | | USD[10.00] | | |
| 00549006 | | USD[20.00] | | |
| 00549008 | Contingent | ALICE[.019322], AVAX-PERP[0], AXS-PERP[0], BTC[2.80578425], BTC-PERP[0], DYDX[450.0045], ETH[66.56533186], ETH-PERP[0], ETHW[66.06539761], FIL-PERP[0], FTM[10635.16974], FTT[1664.3924425], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNA2[35.44691256], LUNA2_LOCKED[82.70946263], LUNC[7718639.8393761], LUNC-PERP[0], MANA[12819.48892], MATIC[20740.2074], NEAR-PERP[0], SAND[10004.76656], SLP[4.1539], SOL[.00302718], SOL-PERP[0], SPELL[.03972848], SRM[114.59106825], SRM_LOCKED[709.80893175], TLM[.01037], USD[3740.61], USDT[6.27345367], XRP-PERP[0] | | |
| 00549009 | | BNBBULL[0], BTC[0], DOGEBEAR2021[.02698299], ETCBEAR[7695149], ETHBULL[0], FTT[0.02302598], LINKBULL[0], SRM[.00000001], SRM-PERP[0], TRX[.000001], USD[0.52], USDT[0.00000001] | | |
| 00549010 | | USD[10.00] | | |
| 00549012 | | TRX[186.86635953], USD[0.00] | | |
| 00549013 | Contingent, Disputed | ADABEAR[921530], ADABULL[0], BNBBULL[0], DOGEBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00549015 | | CHZ[1], USD[0.00] | | |
| 00549016 | | DOGE[9.17147437], TRX[52.06703526], USD[0.00] | | |
| 00549017 | | USD[0.00] | | |
| 00549019 | | USD[10.00] | | |
| 00549021 | | USD[10.00] | | |
| 00549022 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[.00011073], ETHW[0.00011072], SHIB-PERP[0], SOL-PERP[0], USD[0.28] | | |
| 00549024 | | USD[10.00] | | |
| 00549025 | | USD[10.00] | | |
| 00549026 | | SECO-PERP[0], USD[2.34], USDT[0] | | |
| 00549028 | | USD[10.00] | | |
| 00549030 | | BTC[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00549032 | | USD[10.00] | | |
| 00549034 | | BTC[0.11338904], ETH[0.09999999], ETHW[9.07337829], EUR[9154.94], FTT[98.93609682], SOL[135.31400544], USD[0.00], USDT[10005.41709513], YGG[1179.4542] | | |
| 00549037 | | BOBA[1.84042427], OMG[1.84042427], USD[0.00] | | |
| 00549038 | | USD[10.00] | | |
| 00549039 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00549041 | | USD[10.00] | | |
| 00549042 | | BTC[0], ETH[0], FTT[0.02020649], USD[6.71] | | |
| 00549043 | | ETH[.00000001], KIN[4], MATIC[.25], NFT (297015748763427717/The Hill by FTX #13580)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 00549045 | | USD[10.00] | | |
| 00549046 | Contingent, Disputed | USDT[1.63571755] | | |
| 00549047 | | BTC[.00020227], USD[0.00] | Yes | |
| 00549049 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FB[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005098], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM[2655], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[37.43], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00549050 | | BTC[.005], FTT[.0968498], RAY[53.93986975], RAY-PERP[0], SXP[50.21196749], USD[7.89] | | |
| 00549051 | | USD[10.00] | | |
| 00549052 | | BTC[.00002467], FTT-PERP[0], NFT (564946796592356967/FTX AU - we are here! #67440)[1], PRISM[57201.6039], TRX[.103114], USD[0.03], USDT[0.00991792] | | |
| 00549053 | | BTC[.00002118], ETH[.00055208], ETHW[.00055208], USD[8.00] | | |
| 00549054 | | USD[10.00] | | |
| 00549055 | | USD[10.00] | | |
| 00549056 | | CHZ[0], USD[0.00] | | |
| 00549057 | | USD[10.00] | | |
| 00549058 | | BTC[0.00009779], FTT-PERP[0], TRX[0.00000445], TRX-1230[0], USD[26989.13], USDT[0] | | |
| 00549059 | | COPE[549.95122], FTT[0.09613777], REN[0], USD[0.30], USDT[0] | | |
| 00549061 | | AUDIO[1], BAO[2], EUR[0.00], UBXT[2], USD[0.00] | | |
| 00549062 | | USD[10.00] | | |
| 00549064 | | USD[10.00] | | |
| 00549066 | | UBXT[1], USD[8.99] | | |
| 00549067 | | AVAX[0.00473083], BTC[0.00008626], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.03294], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], MINA-PERP[0], MNGO-PERP[0], PAXG-PERP[0], POLIS[.01783838], PORT[.0592], RAY-PERP[0], SNX-PERP[0], SOL[0.00048196], SOL-PERP[0], SRM-PERP[0], SXP-2021123[0], TRYB-PERP[0], USD[-0.36], USDT[83.26384243], XRP-PERP[0] | | |
| 00549068 | | ABNB[.00000113], AMPL[0.06891852], BAO[1], GALA[6.33022036], MANA[.21455728], SAND[.07912857], SHIB[49574.59482431], TONCOIN[.14433268], TRX[1], USD[0.00] | Yes | |
| 00549069 | | TRX[.3434], USD[69.06], USDT[0.70420829] | | |
| 00549070 | | USD[10.00] | | |
| 00549071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[16.88049254], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01378869], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[352.70284478], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0.00101684], LINK-PERP[0], LTC-PERP[0], MATIC[0], MER[13.99144], MTL-PERP[0], NEO-PERP[0], NFT (468911040910812473/The Hill by FTX #19139)[1], OMG-PERP[0], ONT-PERP[0], OXY[2000.00000600], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLL-PERP[0], SOL[1.35532008], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[142.77290988], VET-PERP[0], WAVES[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00549073 | | SOL-PERP[0], TRX[.000002], USD[1.60], USDT[0] | | |
| 00549075 | | BCHBULL[14.14382506], EOSBULL[108.29271691], LTCBULL[7.15308205], SUSHIBULL[475.53546006], SXPBULL[3.32994684], TOMOBULL[798.48862073], USDT[0.00000022], XRPBULL[64.06294404] | | |
| 00549076 | | ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.16459686], FTT-PERP[0], NFT (414732160012727633/FTX Swag Pack #554)[1], RAY-PERP[0], SOL-PERP[0], USD[0.01], USDT[2.89229710] | | |
| 00549077 | Contingent, Disputed | USD[402.02] | | |
| 00549082 | | 0 | | |
| 00549085 | | USDT[0.00000038] | | |
| 00549090 | | AAVE-PERP[0], BADGER-PERP[0], BTC[.05141562], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[3], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], EOS-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], USDt-43.73], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00549091 | | BNB[.00029425], BTC[0.00002093], ETHW[.00000601], MBS[132.35444321], SUSHI[.499905], USD[1.07] | Yes | |
| 00549097 | | BTC[.00399924], BTC-PERP[0], USD[-0.43], USDT[2.8] | | |
| 00549099 | | AUD[0.00], HXRO[5739.2079], USDT[48.02872471] | | |
| 00549102 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT[.6991], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX[.000001], USD[24.09], USDT[1.72000001], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00549104 | | DOGE-PERP[0], ETC-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[8.14329921], TRX[.000001], USD[3.00], USDT[4.21527641] | | |
| 00549107 | Contingent | ANC-PERP[0], APT[926.00681], BNB[0], BTC[0.50123826], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FTT[1000.96613573], FTT-PERP[5400], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[125.6544873], LUNA2_LOCKED[293.1938037], LUNC[0.00765548], LUNC-PERP[0], SOL[0.00137314], SRM[46.9048308], SRM[46.9048308], SRM_LOCKED[359.5351692], TONCOIN[.00000001], USDt-12246.64], USDT[0.00000115], USDT-PERP[0], USTC-PERP[0] | | |
| 00549109 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[16.99144], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.26882308], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000017], USD[40.92], USDT[0.78391483], VET-PERP[0], XRP[.5], XRP-PERP[0], YFI-PERP[0] | | |
| 00549110 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB[-0.00000001], BTC[.00000238], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN[.00000001], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00549113 | | BCH[.00048005] | | |
| 00549114 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00549123 | | BTC[0], ETHBULL[0] | | |
| 00549125 | | ADABULL[0.00576307], BTC[.00005442], DOGE[566.05412], DOGEBULL[0.00007479], ROOK[0.00163570], SHIB[13096086], SRM[.934545], SUSHIBULL[105.8573615], SXP[.844938], SXPBULL[290.61815447], USD[0.11], XRPBULL[.0408035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00549126 | | ALPHA[.16282576], TRX[.000001], USD[-0.02], USDT[0.02176062] | | |
| 00549127 | | BTC-PERP[0], MATIC[744.75011036], TRX[.000002], USD[0.00], USDT[0] | | |
| 00549129 | | DOGEBEAR[5865891], USD[0.04] | | |
| 00549131 | | ETH[.00049883], ETHW[.00049883], TRX[.000783], UBXT[13.84889733], USD[0.01], USDT[0.29524188], XRP[1.1103] | | |
| 00549132 | | 0 | | |
| 00549141 | | DOGE-PERP[0], USD[1.01], USDT[0] | | |
| 00549143 | | USD[25.00] | | |
| 00549144 | | ATLAS[678.91] | | |
| 00549145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[1225.18471], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.64303636], FTT-PERP[0], GRT-20210625[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[3400000], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[3.57], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00549147 | | TRX[.000003], USD[0.00], USDT[-0.00000006] | | |
| 00549148 | | MATH[182.16356], TRX[.000001], USD[0.18], USDT[0] | | |
| 00549149 | | NFT (304024002841262877/FTX EU - we are here! #48512)[1], NFT (304669218810341122/The Hill by FTX #18124)[1], NFT (406779380468387864/FTX EU - we are here! #48721)[1], NFT (561342797508170718/FTX EU - we are here! #48886)[1] | | |
| 00549151 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.03], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00549153 | Contingent | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA[.00043043], FIDA_LOCKED[.32885316], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.09210180], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM[.0000829], SRM_LOCKED[.14320026], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[.01785388], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.92], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00549157 | | 1INCH-PERP[0], BOBA[420.52899684], OMG-PERP[0], RUNE[.052], USD[0.00] | | |
| 00549158 | | ADAHEDGE[0], DOGE[0] | | |
| 00549159 | | USDT[.00000001] | | |
| 00549160 | | BNB[0.64523404], BTC-PERP[0], CRV-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LINA-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00549164 | | BTC[0], BTC-PERP[0], COPE[14771.61535936], LUA[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00549167 | | GBP[0.00], TRX[0.00002500], USD[0.01], USDT[9597.29486390] | Yes | |
| 00549168 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00009318], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[10460.93249207], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00549171 | | USD[446.41], USDT[458.43650986] | | USD[409.28], USDT[416.259125] |
| 00549175 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-1230[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.0002795], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00027756], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00027756], FTM[0.96209219], FTM-PERP[0], FTT[25.08659], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00161774], LUNA2_LOCKED[0.00377474], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10254.46], USDT[0], USTC[.2299], WAVES-PERP[0], XAUT-PERP[0], XRP-1230[0], XRP-PERP[0] | | FTM[.937667], USD[10227.48] |
| 00549176 | | BTC[.00009197], USD[0.00], USDT[0] | | |
| 00549179 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], CACE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[0.08037440], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000009], UNI-PERP[0], USD[4.18], USDT[0.00857522], XRP-PERP[0], ZIL-PERP[0] | | |
| 00549187 | | USD[0.07], USDT[0.06006626] | | |
| 00549188 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008328], BTC-PERP[0], DMG-PERP[0], ETC-PERP[0], ETH[0.00980512], ETH-PERP[0], ETHW[0.00980513], FIL-PERP[0], FLOW-PERP[0], FTT[.098328], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[627.55], USDT[.0047], XRP[0.12438960], XRP-PERP[0], ZRX-PERP[0] | | |
| 00549189 | | EOS-PERP[0], MAPS[91.825], USD[-0.49], USDT[1.25174628] | | |
| 00549190 | | TRX[.000002], USDT[0.00014276] | | |
| 00549194 | | AMPL[0], BNB[0], USD[1.33], USDT[.7066] | | |
| 00549195 | | 1INCH[.09581919], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[10.8926], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], NEO-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[-0.96], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00549197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], XRP-PERP[0] | | |
| 00549202 | | BRZ[20], BTC[2.9999], USD[0.49], USDT[.01077108] | | |
| 00549205 | | CRO[2.34484498], ETH[.0001998], ETHW[0.00019979], FTT[25.09525], GALA[5.5885832], SOL[.00656145], USD[0.00], USDT[0.00575639] | Yes | |
| 00549208 | | ADABULL[0.00000874], ADA-PERP[0], ALGOBULL[0], BNBBULL[0], BSV-PERP[0], BTC[.00007239], DOGE[0], DOGEBULL[0.00047514], ETHBULL[0], LTC[0], MATICBULL[.01314], OMG-PERP[0], SUSHIBULL[1762789.94983703], SXPBULL[18.46695967], TRX[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.11], USDT[0.00050618], VETBULL[0], XRP[0], XTZBULL[0] | | |
| 00549213 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA[4.56300000], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[275.11] | | |
| 00549221 | | BAL[.919742], MAPS[50], TRX[0], USD[0] | | |
| 00549225 | | DOGEBEAR[0], USD[0.21], USDT[0] | | |
| 00549228 | | ETHW[451.56215494], FTT[10.12547133], NFT (324444932196953836/Hungary Ticket Stub #1519)[1], NFT (426860562720027612/The Hill by FTX #7653)[1], NFT (555417153745284567/Austin Ticket Stub #1055)[1], UNI[0], USD[21384.54], USDT[5.02928906] | Yes | |
| 00549242 | | USDT[0], VETBULL[.00004498] | | |
| 00549244 | | BTC-PERP[0], USD[0.46], XRP[.46146547] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00549245 | Contingent, Disputed | EUR[6170.00] | | |
| 00549253 | | BTC-PERP[0], USD[0.70] | | |
| 00549255 | | BTC[0], ETH[0], LINKBULL[625.12572746], USD[0.00], USDT[.005345], VETBULL[1991.38609938], XRP[.399093] | | |
| 00549258 | | BTC[.0021575], SOL[.82731324], USDT[0.00000068] | | |
| 00549261 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[0.00021914], LUNA2_LOCKED[0.00051134], LUNC[47.72], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[3.28], USDT[0.03817351], USTC-PERP[0], XRP[-0.00000003], ZIL-PERP[0] | | |
| 00549264 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[2.46376812], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.02622178], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.39598000], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[128.7], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-154.37], USDT[3.45175047], XLM-PERP[0] | | |
| 00549266 | | ADA-PERP[0], BTC[0.04675383], FTT[11.08904], MOB[11.9916], SOL-PERP[1.64], SUSHI[7.48635], USD[69.22], USDT[3.82010793] | | |
| 00549271 | | 1INCH[0], EUR[0.00], FTT[.00000024], MATIC[0.00000077], SNX[0.00000003], TRX[-0.00042765], USD[0.00], USDT[0.00002353] | | |
| 00549272 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000007], USD[0.00], XLM-PERP[0] | | |
| 00549277 | Contingent | AUD[-131.46], BTC[0], DOGE-PERP[0], ETH[.00000001], ETHW[0], FTT[0.40052591], LINK[0], LUNA2[0.71551962], LUNA2_LOCKED[1.66954580], LUNC[155805.90566756], SOL[5.8788828], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 00549281 | | AAVE-2021123[0], BAL-2021123[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], CHZ-20211231[0], COMP-0325[0], COMP-20210924[0], DOT[3.78425081], DOT-0325[0], EDEN-20211231[0], ETH-0325[0], FTT[27.9948225], GRT-0325[0], LINK-20210924[0], SOL[.45], SOL-0325[0], TRX-0325[0], UNI-20211231[0], USD[59219.17], USDT[0], XAUT-0325[0] | | |
| 00549283 | | USDT[24.44] | | |
| 00549289 | | USD[0.00] | | |
| 00549293 | | BTC-PERP[0], BULL[0], CUSDT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[2.02368932], USD[106.27] | | |
| 00549296 | Contingent | BADGER[.00000001], BCH[0], BNB[0.00216800], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETHW[0], FTM[.00000001], FTT[68.13124307], LUNA2[0], LUNA2_LOCKED[10.17787184], LUNC[0], MATIC[1.42949100], NFT (329006281789512919/FTX EU - we are here! #151409)[1], NFT (386266495163235632/FTX AU - we are here! #32143)[1], NFT (418588004766950820/FTX EU - we are here! #151587)[1], NFT (482145514113356127/FTX AU - we are here! #32181)[1], NFT (488330117093570975/FTX EU - we are here! #151205)[1], RAY[0], REN[0], SHIB-PERP[0], SLRS[0], SOL[0.14655836], SRM[0], TRX[0], USD[0.01], USDT[1.50771581] | | SOL[.00227616], USD[0.01], USDT[1.502148] |
| 00549297 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 00549303 | | BTC[.01280304], USD[0.01] | | |
| 00549304 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-20211231[0], DEFI-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20211231[0], EXCH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MID-PERP[0], RSR-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00549308 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00549311 | | BTC[0.24302826], ETH[0], ETHW[0], FTM[.55528315], FTT[0.00000001], NFT (334253128525507831/FTX AU - we are here! #49493)[1], SNX[0.04074062], SOL[.00000001], TRX[448.33621547], USD[0.00], USDT[0.00000001], WBTC[0.00005000], XRP[.511842] | | |
| 00549320 | | BTC[.0002], BTC-0325[0], BTC-PERP[0], ETH[.02298613], ETH-PERP[0], ETHW[.02298613], FTT-PERP[0], LUNC-PERP[0], USD[-17.45] | | |
| 00549323 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[1670], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[1340], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1.19], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00549326 | | ALCX[.000959], ALPHA[1.9882], ASD[.07866], BADGER[.17995648], BAO[12490.71015732], BCH[.0009998], BNB-PERP[0], BTC[.00009808], BTC-PERP[0], CRV[1], DOGE[10.993756], DOGE-PERP[0], ETH-PERP[0], FIDA[3.03134591], FTT[2.09118124], GST-PERP[0], KIN[99918], MTL[.39992], OXY[12.9881], PROM[.06996502], PUNDIX[.09986], RAY[1.971], RSR[209.994], RUNE[.19908], SOL[0], SPELL[99.98], STEP-PERP[0], STMX[39.586], TLM[9.997866], TRX[.000782], USD[125.01], USDT[7.96567809], USDT-PERP[0] | Yes | |
| 00549327 | Contingent | AMC-20210924[0], CEL[0], EGLD-PERP[0], EMB[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00329271], LUNA2_LOCKED[0.00768300], NIO[0], SRM[.24558371], SRM_LOCKED[15.74191685], SRN-PERP[0], USD[44.44], USDT[0.00000001], USTC-PERP[0] | | |
| 00549329 | | 0 | | |
| 00549336 | | MOB[2111.22455], OXY[5282.3575], USDT[15722.482] | | |
| 00549338 | | USD[18.86] | | |
| 00549341 | Contingent | ASDBULL[0], BNB[0], BTC-PERP[0], CHZ[0], DMG[969.69394217], EOSBULL[62956164.98744595], GRTBULL[916.28453953], KIN[0], LUNA2[0.00520138], LUNA2_LOCKED[0.01213657], LUNC[1132.61302135], MULTIBULL[0], SOS[33333.33333332], SUSHIBULL[0], TOMOBULL[0], TRX[0.00026300], UBXT[0], USD[0.00], USDT[0.00025822], XRPBULL[0] | | |
| 00549351 | Contingent | COIN[0], ETH[0], FTT[530.97762665], MATIC-PERP[0], SRM[11.19538858], SRM_LOCKED[212.37554242], USD[-0.95], USDT[-0.00664232] | | |
| 00549353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], KAVA-PERP[0], KIN-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00549352 | | USD[0.00], USDT[0] | | |
| 00549353 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[-0.01], USDT[.02926327], VET-PERP[0] | | |
| 00549358 | | USD[0.00], USDT[.0055] | | |
| 00549359 | | ATLAS[0], COPE[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00549363 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.88], USDT[0] | | |
| 00549366 | | COPE[.99772], LUA[.092362], USD[0.00], USDT[0] | | |
| 00549375 | Contingent, Disputed | BTC-PERP[0], EOS-PERP[0], FTT[0], FTT[0.00731443], ONT-PERP[0], TRY[0.57], USD[0.07], USDT[195.90355835], XLM-PERP[0] | | |
| 00549376 | | USD[25.00] | | |
| 00549378 | Contingent | ATOM[27.095122], BICO[156.97174], BTC[0.15747552], COMP[2.55270000], CRO[940], DOT[37.35820590], ETH[1.29577242], ETHW[1.29577241], FTT[12.58198609], LUNA2[1.02279171], LUNA2_LOCKED[2.38651400], LUNC[222715.05], NEAR[179.27386238], SOL[22.69548547], USD[6632.30.39], USDT[0] | | |
| 00549379 | | ATLAS[7830], DOGE-PERP[0], LUA[.09166], SRM[390], TRX[3.907056], USD[5692.77], USDT[0.00000001] | | |
| 00549383 | Contingent | AKRO[1.5447635], APE[0.97452906], ATLAS[162.71534496], AUDIO[22.9252697], COMP[1.09850427], FIDA[20.9783], FTM[40.01721438], FTT[0], MANA[1.92398630], MER[.06029312], OXY[0], OXY-PERP[0], RAY[71.25095544], SOL[30.50527219], SPELL[2149.67386255], SRM[60.53226943], SRM_LOCKED[.30612251], STX-PERP[0], THETA-PERP[0], TULIP[7.52918815], USD[0.00], USDT[0] | | |
| 00549384 | | 0 | | |
| 00549386 | | BTC[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[0], RAY[0], RUNE[0], RUNE-PERP[0], SRM[0], USD[-0.04], USDT[0.00926167] | | |
| 00549394 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[32.57961048], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.0025061], SRM_LOCKED[3.08353239], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00549398 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00549400 | Contingent | ATLAS-PERP[0], BNB[.0046], BNB-PERP[0], BTC[0.00030000], BTC-PERP[0], CEL-PERP[0], COPE[.23308875], DOGE-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[1.57651150], LUNA2_LOCKED[3.67852685], LUNC[343288.7], NFT (308690897317006971/FTX EU - we are here! #199431)[1], NFT (308788875766203685/FTX EU - we are here! #199362)[1], NFT (418547579805227668/FTX AU - we are here! #18881)[1], NFT (520072150205524220/FTX EU - we are here! #199291)[1], RAY[.393131], SLP-PERP[0], STEP[.15077], STEP-PERP[0], USD[-12.18], USDT[0.00794080], WBTC[0.00108974] | | |
| 00549402 | | FTT[43.42447522], USD[0.00], USDT[0.00024710] | | |
| 00549405 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SXP-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00549410 | | DOGE[.851], PERP[.09954], SOL[0], STEP[.07376], USD[1.69], USDT[.00652489] | | |
| 00549415 | | AAVE-PERP[0], BADGER-PERP[0], BTC[.08173514], COMP-PERP[0], ETH[1.67773897], FTM-PERP[0], FTT[149.98135434], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], OKB[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00494633], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00112066], USD[0.27], USDT[3730.34459697], USDT-PERP[0], XAUT[1.16449217], XRP-PERP[0] | Yes | ETH[1.677704], TRX[.001086], USD[0.27] |
| 00549417 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00549421 | | DOGE[122.9123064], USD[0.00] | | |
| 00549423 | | AKRO[1], BAO[2], BNB[0], DOGE[0], GBP[0.24], MATIC[2] | | |
| 00549430 | | AKRO[1], AUD[8.07], DENT[1], DOGE[.00001107], KIN[1], RSR[1], SHIB[1988485.89522164], TRX[1], UBXT[2], USD[10.00] | | |
| 00549431 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], UNI-PERP[0], USD[11.67], USDT[0.00009517], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 00549432 | | USD[10.00] | | |
| 00549435 | | AMPL[0.06625303], BAO[58988.2], KIN[129909], LUA[1579.30024], MAPS[.9922], REN[.9902], RSR[9.886], TRX[.120901], USD[0.01], USDT[0.00497323] | | |
| 00549441 | | EOSBULL[.609068], EOS-PERP[0], USD[0.01] | | |
| 00549442 | | USD[0.00] | Yes | |
| 00549447 | | DOGE[0], EUR[0.00] | | |
| 00549448 | | ETH[0], ICP-PERP[0], RAY[0], SOL[0], SRM-PERP[0], STEP[.00000001], TRX[.000002], USD[0.00], USDT[0.00003287] | | |
| 00549454 | | KIN[1], SOL[.96333058], USD[0.00] | | |
| 00549455 | | USD[0.00] | | |
| 00549465 | | AAVE[0], BTC[0], CHF[0.55], DYDX[0], ETH[0.00000173], ETHW[0.00000833], FXS[0], MSOL[0.00050407], STG[0], USD[0.02] | Yes | |
| 00549468 | | MTA[.983945], RAY[0], SOL[3.43993660], USD[0.00] | | |
| 00549470 | Contingent | BNBBEAR[533820], BTC[0], BULL[0.00000055], CRV-PERP[0], DOGEBEAR[18022103], ETH[.00000001], ETHBULL[0], FTT[0], MATICBEAR[.93099474], SOL[.00000001], SRM[1.24964408], SRM_LOCKED[4.75035592], SUSHI-PERP[0], TOMOBEAR[.081039], UNISWAPBULL[0], USD[-1.39], YFI-PERP[0] | | |
| 00549476 | | BTC-PERP[0], USD[1.95] | | |
| 00549481 | | NFT (392803636432128480/FTX EU - we are here! #217009)[1], NFT (433803201331614866/FTX EU - we are here! #216854)[1] | | |
| 00549482 | | USD[0.00] | | |
| 00549483 | Contingent | AUDIO[.9335], BNB[.006848], CEL[.050125], DOGE[.412835], EGLD-PERP[0], ETH[0.00008722], ETHW[0.00008722], FTM[.06], FTT[50.989645], GRT[.6675], LINK[.008865], LTC[.005085], LUA[0.04948650], OXY[49.96675], RAY[0.62530543], RAY-PERP[0], REEF[3.21], RSR[2.52732877], SHIB[1982.99594654], SOL[0.00988694], SOL-PERP[0], SRM[.5681016], SUSHI[0.02834664], SXP[.0739], SXP-PERP[0], TOMO[0], UBXT[.42840137], UBXT_LOCKED[111.51827127], UNI[.06675], USD[-2.40], USDT[0.00892516] | | |
| 00549485 | | USD[0.00] | Yes | |
| 00549486 | | LUA[26.43014], USDT[0] | | |
| 00549487 | Contingent | 1INCH[0], BNB[0], BTC[0], CBSE[0], CEL[0], DOGE[0], ETH[0.00011756], ETHW[0.00011756], FTT[0.10243747], LUNA2_LOCKED[0.00000001], LUNC[0.00096737], MOB[0], MTL-PERP[0], RAY[2.40699952], REEF[0], SNX[0], SOL[0.01340652], TRX[0], USD[-0.24], USDT[0.21898945], XRP[0] | | |
| 00549488 | | GBTC[.1883182], USD[0.00] | Yes | |
| 00549492 | Contingent | 1INCH[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00055327], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.00078121], FTT-PERP[0], GT[0.00000009], KIN-PERP[0], LUNA2[0.00000062], LUNA2_LOCKED[0.00000146], NFT (355530186140858590/FTX EU - we are here! #278385)[1], NFT (400428210331787983/FTX EU - we are here! #278402)[1], POLIS-PERP[0], RAY-PERP[0], STEP[0], TRX[0.00008], UNI[0], USD[0.01], USDT[0.00000001], USTC[0.00008895], USTC-PERP[0] | | |
| 00549493 | | FTT[0], GME[.00322], USD[0.00] | | |
| 00549495 | | USD[1.14], WRX[5.99886] | | |
| 00549497 | | ADA-PERP[0], AKRO[.712], BADGER-PERP[0], BTC-PERP[0], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], REN-PERP[0], USD[0.51], USDT[0] | | |
| 00549499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[.7816], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2186.2800854], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000029], UNI-PERP[0], USD[4493.76], USDT[0.12180652], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00549500 | | USD[252.34] | | |
| 00549501 | | AXS-PERP[0], RAY-PERP[0], USD[14.83], USDT[0] | | |
| 00549503 | Contingent | ATLAS[22948.66905077], ATOM[53.87377351], BTC[0], DOT[193.27805265], ETH[7.30720103], ETHW[7.30720103], EUR[0.00], FTM[5269.34640029], FTT[19.2], GALA[15479.86417967], LUNA2[0.00113239], LUNA2_LOCKED[0.00264224], LUNC[2240.58083083], MCB[263.84264346], SAND[4924.81570198], SOL[32.02684711], SOS[278048591.76725471], USD[0.00], USDT[0] | | |
| 00549504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0773615], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[.00000115], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00549509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000052], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00549511 | | BAO[4], DENT[1], KIN[3], USD[0.00] | | |
| 00549514 | | BTC-PERP[.0002], USD[5.01] | | |
| 00549517 | | BTC[0] | | |
| 00549518 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00549521 | Contingent | AMPL[0], AMPL-PERP[0], AR-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00272132], FTT[0], FTT-PERP[0], IOTA-PERP[0], LOOKS[0], LUNA2[4.59561205], LUNA2_LOCKED[10.72309481], LUNC[0], LUNC-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], SHIB-PERP[0], TRX[.001555], USD[0.00], USDT[0], XAUT[0], XAUT-PERP[0] | | |
| 00549524 | | BTC[0], BTC-20210924[0], USD[0.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00549525 | | DODO[79.984], DOGE[3864.78092086], HT[9.99800000], REEF[7188.562], SAND[.985], TRX[.000002], USDT[2.27322394] | | DOGE[3848.864403], USD[1.57], USDT[2.247664] |
| 00549534 | | ADABULL[0.07299535], ATLAS[0], ATOMBULL[9.70870424], BNB[0], BTC[.0007732], BULL[0], DFL[0], DOGEBEAR2021[.0001022], DOGEBULL[0.01699560], ETCBULL[0.05244950], LINKBULL[14.40675819], PRISM[996.18750385], SHIB[322492.73731463], SLP-PERP[0], SXPBULL[15138.50662815], THETABEAR[1571], THETABULL[0.12930859], USD[0.00], USDT[0.00002931], XRPBULL[249.95] | | |
| 00549536 | | AAVE-PERP[0], AURY[.87334922], AVAX-PERP[0], BTC[.0000733], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], GRT-PERP[0], KNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[-1.07], USDT[0.00315096], VET-PERP[0] | | |
| 00549543 | | ALTBULL[1.95396941], BTC[0.00012392], BULL[0.01592852], BULLSHIT[1.19586054], DEFIBULL[1.14993122], DOGEBULL[1.0849696], ETHBULL[0.05849855], FTT[.7], LTC[.009], MIDBULL[1.64999867], TRX[.000001], USD[0.15], USDT[0.17176353], XAUTBULL[.00156] | | |
| 00549551 | | AKRO[2], BAO[2], BNB[0], BTC[0], CHZ[0], DENT[1], DOGE[4.00728795], ETH[0], EUR[0.00], FIDA[.00000914], FTT[1.96862531], MTA[0.00137161], OKB[0], SHIB[894.14436172], SRM[0], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 00549552 | | AKRO[3], BAO[9], BNB[.54795111], BTC[.00331328], DENT[1], ETH[.25162611], EUR[0.00], FTM[27.39100921], KIN[3], MATIC[33.01075135], RSR[2], SHIB[12074626.8313351], SOL[.68744302], TRX[1], UBXT[5], USD[0.00], XRP[226.48956117] | Yes | |
| 00549555 | | BTC[0.00005283], BTC-PERP[0], ETH[0.00073270], ETH-PERP[0], ETHW[0.00073270], FTT[0], FTT-PERP[0], NFT (321003010612695310/FTX AU - we are here! #15848)[1], RAY[1.10516883], TRX[.000001], USD[0.00], USDT[7675.59432902] | | USDT[3711.985749] |
| 00549559 | | 1INCH[.677475], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0.00005451], CAKE-PERP[0], COMP-PERP[0], CRV[.5162125], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00068341], ETH-PERP[0], ETHW[0.00068340], FLOW-PERP[0], FTT[0.06112448], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX[.080135], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.2648425], SUSHI-PERP[0], SXP-PERP[0], TSLA-2021123110], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00549561 | | USD[0.00] | | |
| 00549565 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.13277361], LTC-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[791.39], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00549571 | | USD[0.00] | | |
| 00549574 | | USD[0.00] | | |
| 00549586 | | ATOMBULL[7588.52754], AUDIO[.993016], DOT-PERP[0], ETH[.00044260], ETHW[0.00044260], FTT[.1934324], GODS[.0963528], OXY[0], PERP[.0990688], PERP-PERP[0], SOL[0], TRX[.000005], USD[0.00], USDT[0.98292964] | | |
| 00549589 | | ETH[.0003882], ETHW[.0003882], LTC[.0096276], TRX[.000002], USD[0.01], USDT[0] | | |
| 00549590 | | BAO[6502.93147725], DOGE[183.45816529], MATIC[1.04459368], USD[0.00] | Yes | |
| 00549594 | | ALPHA-PERP[0], BTC-PERP[0], RAY-PERP[0], USD[0.01], USDT[9.74129182], USDT-PERP[0] | | |
| 00549596 | | APE[0], BAO[14], DENT[1], KIN[2], MATIC[1], NFT (315320762537035850/FTX EU - we are here! #140096)[1], NFT (337493515741423677/FTX EU - we are here! #139828)[1], NFT (343312980440200681/FTX EU - we are here! #139959)[1], RSR[1], TRX[.000002], USD[0.00], USDT[0.00001117] | | |
| 00549601 | | AUD[0.00], BNB[0], BTC[0], BULL[0], COMP[0], DOGEBULL[0], ETH[0], FTT[0.00909865], USD[0.00], USDT[0.29861360] | | |
| 00549603 | | 1INCH[10.11373506], AKRO[1], DENT[1], DOGE[2], ETH[.0732428], ETHW[.07233292], EUR[0.56], KIN[2], MATIC[37.25461674], RSR[1], RUNE[19.12161933], TRX[1380.24199013], USD[0.00], XRP[293.10539443] | Yes | |
| 00549607 | | ALICE-PERP[0], AXS-PERP[0], BAO[2474.51970458], BAO-PERP[0], DENT-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO[22.352995], PRIV-PERP[0], SAND-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00030826], USD[-0.10], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00549608 | | ATLAS[14480], MAPS[.7848], SLND[8.4], USD[0.00], USDT[.00108797] | | |
| 00549610 | | BTC[-0.00003759], DOGE[0], DOT-20210326[0], ETH[0.00061757], ETHW[0.00061757], EUR[0.00], LTC[0.00271559], PSY[.99525], SOL[0.01071884], USD[8.84], USDT[0.00143274], XRP[0.67738133] | | |
| 00549612 | | USDT[0] | | |
| 00549615 | | BNB[0], USD[0.00] | | |
| 00549619 | | BAO[3], EUR[0.00], KIN[145134.99024995], TRX[1], USD[0.00] | Yes | |
| 00549621 | | CLV[.00004822], USD[0.00] | Yes | |
| 00549622 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00549624 | | MER[5628.9303], SNY[535], USD[0.79], USDT[0.00000001] | | |
| 00549625 | | ABNB[0], AUD[0.00], BNB[0], BTC[0], CBSE[0], COIN[0], USD[0.00] | | |
| 00549627 | | BAO[1], DOGE[49.61791718], USD[0.00] | Yes | |
| 00549628 | | AKRO[1], BTC[0], DOGE[0], EUR[0.00], SHIB[114095.55798969], USD[0.00] | | |
| 00549629 | Contingent | LUNA2[0.00000128], LUNA2_LOCKED[0.00000299], LUNC[.2799468], SOL[.09276988], TRX[.000001], USD[0.00], USDT[0.15164104], ZIL-PERP[0] | | |
| 00549630 | | USD[6.62] | | |
| 00549635 | | ETH[0], USD[0.00], USDT[0] | | |
| 00549637 | | AAVE-PERP[0], BAT[0], COPE[0], ENJ-PERP[0], FTT[0.04986346], KAVA-PERP[0], LEO[0], LTC-PERP[0], MATIC[0], RAY[0], RAY-PERP[0], TRX-PERP[0], USD[0.09] | | |
| 00549640 | | AKRO[1], BNB[0], MATIC[0], TRU[0], UBXT[0], USD[0.00] | | |
| 00549641 | | TSLA[.03498093], UBXT[1], USD[0.00] | | |
| 00549646 | | 0 | | |
| 00549647 | | BTC[.00010479], DOGE[1], ETH[.00184772], ETHW[.00184772], EUR[0.00], UBXT[35.98225067], USD[0.00] | | |
| 00549651 | Contingent | ADA-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009778], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], OMG-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00549652 | | BAO[63403.49987319], LUA[180.11060231], PUNDIX[.001], TRX[.000005], USD[0.00], USDT[0] | | |
| 00549656 | | 0 | | |
| 00549657 | | BAO[2], DENT[1], DOGE[983.32640128], MATIC[106.87565883], SHIB[25774484.53737113], USD[0.00] | | |
| 00549658 | Contingent, Disputed | ATOM-PERP[0], BNB[0.00000001], BTC[0], C98[0], ETH[0], FTT[0], HBAR-PERP[0], LOOKS[0], MATICBULL[0], POLIS-PERP[0], RAY[0], SOL[0], SRM[3.23499922], SRM_LOCKED[24.47540463], SUSHI-PERP[0], USD[0.00], USDT[0.00001319] | | |
| 00549659 | | BTC[0], USD[79.43], USDT[11.85766474] | | |
| 00549660 | | USD[0.00], USDT[0.00006188] | Yes | |
| 00549663 | | ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB[0.00097177], BTC-PERP[0], ETH-PERP[0], FTT[.00707184], ONT-PERP[0], RAY-PERP[0], SKL[1399], SOL[0], SUSHI-PERP[0], USD[0.45], USDT[0.00000002] | Yes | |
| 00549664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.9988], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000011], TRYB-PERP[0], UNI-PERP[0], USD[101.21], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00549666 | | AKRO[7], BAO[14], CRV[0], DENT[3], ETH[0], KIN[21], RSR[2], UBXT[1], USD[0.00], USDT[0] | | |
| 00549672 | | TRX[.771], USD[0.31], USDT[0.00964062] | | |
| 00549675 | | EUR[0.00], USD[0.00] | | |
| 00549676 | | USD[0.02], XRPBEAR[6758.7156], XRPBULL[.2818537] | | |
| 00549677 | | ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], CRV-PERP[0], FLM-PERP[0], FTT[.094642], IOTA-PERP[0], LTC[.007], ONT-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.02], USDT[11.66847366], XAUT-20210625[0], YFI-PERP[0] | | |
| 00549681 | | DOGE[1.00001903], ETHW[.00560669], EUR[6.00], KIN[2], MATIC[0.20280150], UBXT[1], USD[0.00] | | |
| 00549683 | | 0 | | |
| 00549687 | | ATLAS[2053.12445247], BAO[8], BF_POINT[100], BLT[4.48045637], BNB[.16152275], BTC[.32423485], DENT[101.0005], DOGE[6.17542207], EDEN[2275.0835389], ETH[.46130255], ETHW[.46112787], FIDA[111.43743142], FTM[36.36378099], FTT[47.98194024], KIN[1010], MATIC[575.43710448], NFT (290057841195768190/Austria Ticket Stub #206)[1], NFT (301563092399158583/FTX AU - we are here! #10098)[1], NFT (308913404917833649/Montreal Ticket Stub #999)[1], NFT (368613315524041769/FTX EU - we are here! #48162)[1], NFT (381987106126803842/FTX AU - we are here! #10083)[1], NFT (389631981198199371/FTX AU - we are here! #23376)[1], NFT (400164057582688226/Netherlands Ticket Stub #1462)[1], NFT (412349509147147387/Singapore Ticket Stub #645)[1], NFT (416240643713303808/FTX EU - we are here! #148083)[1], NFT (481028074917601405/The Hill by FTX #1899)[1], NFT (527945675948314513/FTX Crypto Cup 2022 Key #1818)[1], NFT (566039082400904652/FTX EU - we are here! #150728)[1], OXY[351.83430382], SOL[14.76359199], STEP[54.05581942], TRX[256.62290846], UBXT[3], USD[3789.59], USDT[0.00082697], XRP[196.7263977] | Yes | |
| 00549689 | | ETHW[.00047534], USD[0.17] | | |
| 00549693 | | 0 | | |
| 00549698 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00549701 | | USD[0.00], USDT[0] | | |
| 00549706 | | USD[10.00] | | |
| 00549707 | | SNX[0] | | |
| 00549711 | | USD[0.00] | | |
| 00549712 | | USD[10.00] | | |
| 00549713 | | 1INCH[3.64320439], BAO[1], CRO[0], DOGE[7.31081830], ETH[0], KIN[1], SOL[0], TRX[2], UBXT[2], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00549714 | | 1INCH-PERP[0], BAO-PERP[0], BNB-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-20210625[0], LINKBULL[.000068], LINK-PERP[0], MAPS[.9048], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00433915], XLM-PERP[0], ZIL-PERP[0] | | |
| 00549716 | | 1INCH[.00009511], USD[0.00] | | |
| 00549720 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (359479336102863551/FTX EU - we are here! #191433)[1], NFT (486913574423831563/France Ticket Stub #1807)[1], NFT (522911606501957995/FTX EU - we are here! #191465)[1], NFT (538582376821936607/FTX EU - we are here! #191244)[1], OP-PERP[0], OXY[33.35795883], PEOPLE-PERP[0], RAY[1.25211142], RNDR-PERP[0], SAND-PERP[0], SRM-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI[13.15032553], UNI-PERP[0], USD[0.00], USDT[-1.24059347], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00549722 | | DOGE[7.09932267], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00549727 | | DOGEBEAR[999800], USD[0.10], USDT[0] | | |
| 00549728 | | ADABULL[19.9984], ALGOBULL[536165.24415161], ASDBULL[0], ATOMBULL[30034.71445382], BADGER[0], BALBULL[11189.78], BCHBULL[100014.524594], BNBBULL[33013396], BSVBULL[110119.976], COMPBULL[140273.83962], DEFIBULL[10], DOGEBULL[25.34651673], DRGNBULL[50], ETCBULL[230.9999], ETHBULL[1.09581612], GRTBULL[3902.03380953], HTBULL[2], KIN[0], KNCBULL[107.0407721], LINKBULL[5399.9198], LTCBULL[10833.37806929], MATICBULL[20759.05224397], MKRBULL[15], OKBBULL[1], OXY[0], SUSHIBULL[335503.32092197], SXPBULL[205737.37680485], THETABULL[1107.80019980], TOMOBULL[3351.03617989], TRX[.000014], TRXBULL[.692.89316465], UNISWAPBULL[12.998], USD[0.00], USDT[0.00000005], VETBULL[612.279072], XLMBULL[51], XRPBULL[188517.92022963], XTZBULL[1964.87353411], ZECBULL[129.974] | | |
| 00549734 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGEBEAR[5575], DOGE-PERP[0], FTM-PERP[0], USD[19.00], USDT[7.02] | | |
| 00549735 | | USD[0.00] | | |
| 00549736 | | ALPHA[0], AMC[0], AVAX-PERP[0], BITW[0], BRZ[0], ETH[.00000001], ETH-PERP[0], GME[.00000001], GMEPRE[0], LTC-PERP[0], MOB[0], TRX[.000002], TRYB[0], USD[1.08], USDT[0.00000001] | | |
| 00549739 | | BAND[0], BCH[0], BNB[0], DOGE[0], ETH[0], LINK[0], OMG[0], SRM[0], TOMO[0], TRU[0], USD[0.00], XRP[0] | | |
| 00549740 | | AKRO[1], BAO[2], BTC[.00465774], DENT[1], DOGE[9.70920127], KIN[1], NFT[1], UBXT[1], USD[0.42], XRP[6.63867652] | Yes | |
| 00549746 | | ETH[.00000007], ETHW[.00000007], RAY[.00000005], SOL[.00000078], USD[0.00] | Yes | |
| 00549749 | | DOGE[0], USD[0.00] | | |
| 00549751 | | FTT[5.08030359], NFT (299654421283594030/The Hill by FTX #590)[1], NFT (332380627122609426/Monza Ticket Stub #1711)[1], NFT (347265186411617200/FTX AU - we are here! #3121)[1], NFT (356734663186163645/FTX AU - we are here! #45739)[1], NFT (417340929267808738/FTX AU - we are here! #1441)[1], NFT (454605928239658337/FTX AU - we are here! #3126)[1], NFT (518914456262177996/FTX EU - we are here! #70394)[1], NFT (520462137000089517/Austria Ticket Stub #553)[1], USD[-0.11], USDT[0] | Yes | |
| 00549753 | | AKRO[1], BAO[4], CAD[0.01], DENT[3], ETH[.00000095], ETHW[.00000095], FTT[5.91251606], HXRO[1], KIN[2], RSR[2], TRX[4], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00549755 | | USD[0.00], XRP[.04096026] | | |
| 00549756 | | BNB[1.49492288], DOGE[3], ETH[.5], ETHW[.5], FTT[74.61937538], TRX[.000004], USD[0.00], USDT[127.11703806] | | |
| 00549757 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002418], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02651102], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00759396], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.04522281], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001668], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.66], USDT[62.03906265], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00549760 | | CEL[.01399753], USD[0.00], USDT[0] | | |
| 00549763 | | BTC[0.03099192], ETH[0.48186380], ETHW[0.48186380], EUR[0.00], FTT[0], USD[0.00], USDT[53.62627399] | | |
| 00549765 | Contingent | BTC[0.21088748], ETH[0.51552067], ETHW[0.51298383], EUR[0.00], LUNA2[0.05800824], LUNA2_LOCKED[0.13535257], LUNC[12628.80668989], USD[-0.01] | | |
| 00549767 | | BTC[.05668617], DOGE[1086.39399831], ETH[3.40892251], ETHW[3.40892251], LINK[0], LTC[0], SOL[20.84465704], USD[0.00], USDT[0] | | |
| 00549770 | | AKRO[6], APE[.13467596], AXS[.00000001], BADGER[0], BAO[16], BNB[.007588], DENT[6], DOGE[4.000548], ETH[0.00134204], ETHW[0.00132835], FRONT[2.00029231], GRT[0], HXRO[1], KIN[15], LINA[2.08968058], LINK[.00000001], MATH[1.02460813], MATIC[0], NFT (357394339941642509/FTX EU - we are here! #26218)[1], NFT (441078673979730820/FTX Crypto Cup 2022 Key #9870)[1], NFT (455641641719555507/FTX EU - we are here! #26279)[1], NFT (528750182299236863/FTX EU - we are here! #26131)[1], RSR[2], SOL[.00001368], SUSHI[0], TRU[1], TRX[9.77657507], UBXT[6], UNI[0], USD[0.00], USDT[0.00055257] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00549772 | | MATIC[0], USD[0.00] | | |
| 00549777 | | BNB[.00000001], ETH[0], ETH-PERP[0], FTT[0.07224932], GST-PERP[0], NFT (398456383459389412/FTX AU - we are here! #35684)[1], NFT (441560937951372633/FTX AU - we are here! #35731)[1], SOL[.00000002], SOL-PERP[0], TRX[.881806], USD[-0.05], USDT[0] | | |
| 00549778 | | DENT[1], KIN[2], USD[0.00] | | |
| 00549779 | | AMC[0], BAO[0], BNB[0], BTC[0], CHZ[0], DOGE[0], FIDA[0], FTT[0], HOLY[0], HXRO[0], KIN[2], LTC[0], MAPS[0], OXY[0], RSR[0], SECO[0], SHIB[5.04820767], SPELL[0], USD[0.00], USDT[0.00000011], XRP[0] | Yes | |
| 00549781 | | BCH-PERP[0], BNB-PERP[0], BTC[.00029376], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[-3.83], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00549782 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], SAND-PERP[0], SC-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 00549783 | | BTC[.0467], ETH[.771], ETH-1230[0], ETH-PERP[-0.7], ETHW[.771], FTT[25.4897723], MATIC[0], USD[1112.64], USDT[0] | | |
| 00549792 | | ALCX[0], BAO[44], BCH[0], CONV[0], CRO[0], CUSDT[0], DENT[8], DOGE[0], ETH[0], EUR[0.00], FIDA[0], GBP[0.00], HGET[0], HOLY[0], HXRO[0], KIN[49], LUA[0], MOB[0], MTA[0], NIO[0], OXY[0], PUNDIX[.0071], RAY[0], SOL[.000014], SRM[0], STEP[0], TRX[3], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00549794 | | TRX[.000031] | | |
| 00549796 | | ETH[.00616324], ETHW[.0060811], USD[0.00] | Yes | |
| 00549800 | | AKRO[1], BAO[2], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 00549809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD[.090874], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00003606], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.988795], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0.00000248], DEFI-PERP[0], DODO[100.32121343], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBEAR[37916], ETC-PERP[0], ETH[0.00123016], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00123016], EXCH-PERP[0], FIDA[.94565], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00785690], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HGET[.044604], HOT-PERP[0], HXRO[.46262], ICP-PERP[0], IOTA-PERP[0], KIN[9814.5], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.9856], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.626336], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[.96484], RAY-PERP[0], REEF[1949.45701006], REEF-PERP[0], REN-PERP[0], ROOK[.00070463], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.010206], SOL-PERP[0], SRM[.65809], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP[0.193045], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], UBXT[.102853], UNI-PERP[0], UNISWAPBEAR[0], USD[104.98], USDT[0.00333854], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00549814 | | HOLY[2.09216027], USD[0.00] | | |
| 00549817 | Contingent | ATOM-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.32744085], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[1.54698444], LUNA2_LOCKED[3.60963037], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00310536], SRM_LOCKED[.02457596], STEP[.00000001], USD[0.55], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00549818 | | ASD[75.4497925], STETH[0.19649410], USD[7.39] | | |
| 00549820 | | DOGE[0], GRT[3.39242507], UBXT[2], USD[0.00] | | |
| 00549821 | | ATLAS[9.81], BNB[.00874], BOBA[.057269], BTC[0], IMX[.081912], LUNC[78965.60335], MAPS[.57307], OMG[.480715], POLIS[.0772], SAND[.98214], SOL[0], TRX[.00003], USD[0.00], USDT[0], XRP[-0.27778007] | | |
| 00549827 | | BAO[4], KIN[1], MATIC[0], MOB[0], USD[0.00], XRP[0] | | |
| 00549829 | Contingent | ADABULL[2.37173], APT[1598], ATOM-PERP[0], BNB[.009], BTC[0.00697653], DAI[.00000001], DOGEBULL[11.984], ETH[0], ETH-PERP[0], ETHW[.00028], FTT[68.03], MNGO[8.195328], OXY[.7662], RAY[.999529], RAY-PERP[0], SOL[4570.63063160], SOL-PERP[0], SRM[25.35644115], SRM_LOCKED[102.64435411], STEP-PERP[0], TRU-PERP[0], TRX[.000007], USD[755173.51], USDT[97.99092131], XRP[.028745] | | |
| 00549830 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 00549831 | | USD[0.00] | | |
| 00549833 | | USD[10.00] | | |
| 00549839 | | USD[0.00] | | |
| 00549841 | | USD[10.00] | | |
| 00549842 | | BTC[.00108031], FTT[0.02595633], USDT[0] | | |
| 00549845 | | USD[10.00] | | |
| 00549846 | | TRX[.000028] | | |
| 00549847 | | AKRO[0], DOGE[0], ETH[0], KIN[0], SOL[0], UBXT[0] | Yes | |
| 00549848 | | BTC[.00100411], CHZ[1], DOGE[2], EUR[0.00], MATIC[1], RSR[1], UBXT[2], USD[0.00] | | |
| 00549852 | | ADABULL[0], ASDBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], COMP[0], DEFIBULL[0], DOGE[0], DOGEBULL[0.00000002], DOGE-PERP[0], EDEN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[1.70022353] | | |
| 00549853 | | AKRO[5], BAO[13], DENT[14043.57983715], DOGE[1], KIN[22], LINA[0], PUNDIX[.001], RSR[1], TRX[1], UBXT[14], USD[0.01] | Yes | |
| 00549854 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 00549858 | | LINK[.3262642], USD[0.00] | | |
| 00549859 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.76880386], BTC-20210625[0], BTC-20211226[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOTA-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00014523], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00014522], EXCH-20210326[0], EXCH-20210625[0], EXCH-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.29874925], LUNA2_LOCKED[24.03041491], LUNC[33.176276], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.38], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00549866 | | FTT[.04138625], USD[0.43], USDT[0.00608617], XRP[.999784] | | |
| 00549868 | | RUNE[.06406539], RUNE-PERP[0], SPELL[0], USDT[0.00000001], XRP[0] | | |
| 00549870 | | USD[0.00], XRP[0] | | |
| 00549871 | | BNB[10.1005], STEP[737.6627], USD[0.07] | | |
| 00549874 | | ALGOBULL[9794.889], BNBBEAR[9381.56], EOSBULL[1658.244962], GRTBEAR[.575566], KNCBULL[0.00002171], LTC[.00222352], MATICBULL[.0001827], SXPBULL[85.90103423], TOMOBULL[8135.037475], TRXBULL[177.08113269], USD[0.02], XTZBULL[6.72153681] | | |
| 00549875 | | AUD[0.50], KIN[203843.3564292], TRX[1] | | |
| 00549876 | | NFT (291041892534800147/FTX AU - we are here! #4387)[1], NFT (306278173730726831/FTX AU - we are here! #4357)[1], NFT (335430858807842635/FTX AU - we are here! #137174)[1], NFT (416442296282858964/FTX AU - we are here! #136490)[1], NFT (429082569479473656/FTX AU - we are here! #136818)[1], NFT (435298486711851042/FTX AU - we are here! #4355)[1] | | |
| 00549878 | | DOGE[1], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00549880 | | AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[46.14282744], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00549882 | | BEAR[4499.1], DOGEBEAR[4786647], TRX[.000022], USD[0.19], USDT[816.89483345] | | |
| 00549883 | | AUD[0.00], CEL[1459.60802], ETH[12.877088], ETHW[12.877088], USD[3.25] | | |
| 00549885 | | 0 | | |
| 00549891 | | USD[0.00] | | |
| 00549893 | | 1INCH-PERP[0], ADA-PERP[0], ALT-20210625[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK[.5], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[.0063873], TRX[.000006], TULIP-PERP[0], USD[1.50], USDT[0.00000001] | | |
| 00549899 | | 0 | | |
| 00549900 | | DOGE[15], ETH[.00000001], ETH-20210326[0], USD[0.00] | | |
| 00549902 | | FLM-PERP[0], SUSHI-PERP[0], USD[183.54], USDT[0] | | |
| 00549914 | | BTC[0.00001619], BTC-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[0.22], USDT[.001] | | |
| 00549918 | | AKRO[417.10870811], ASD[26.01544757], ATLAS[79.69857653], BAO[3], CHZ[32.99606882], DENT[3], DOGE[.02633385], GRT[12.23581229], KIN[7], LINA[273.40994139], MATIC[.00025816], REEF[463.16559481], SAND[116.98202138], STMX[425.8547102], TRX[3], UBXT[.00091716], USD[0.00] | Yes | |
| 00549921 | | USD[10.00] | | |
| 00549926 | | USD[10.00] | | |
| 00549929 | | AKRO[2], ATLAS[9313.48095082], BAO[4], DENT[3], FTT[18.46539987], SRM[635.94318395], TRX[.000265], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 00549938 | Contingent | BLT[2162.60691758], EDEN[2609.31489775], NFT (317693737775428634/FTX Crypto Cup 2022 Key #2058)[1], NFT (324289298562113266/FTX EU - we are here! #61546)[1], NFT (340865941666511560/The hill by FTX #2793)[1], NFT (342089240699356020/Hungary Ticket Stub #1088)[1], NFT (347006501847206023/Montreal Ticket Stub #97)[1], NFT (363480789048918482/Baku Ticket Stub #2397)[1], NFT (419510461106277497/Austria Ticket Stub #612)[1], NFT (480681053527847824/Monaco Ticket Stub #830)[1], NFT (495769701171759645/FTX EU - we are here! #61806)[1], NFT (500610104088313181/FTX EU - we are here! #61513)[1], SRM[15.46942094], SRM_LOCKED[78.08334815], UBXT[12827.70890872], USD[0.01] | Yes | |
| 00549939 | | USD[10.00] | | |
| 00549940 | | USD[0.00], USDT[.00105208] | | |
| 00549941 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06381000], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-41.2], GMT-PERP[-626], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000155], TRX-PERP[0], USD[-3632.40], USDT[5337.50000003], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00549944 | | USD[0.00] | | |
| 00549948 | | ETH-PERP[0], TRX[.09253391], USD[0.00], USDT[0] | | |
| 00549952 | | BCHBULL[0], BEAR[0], DOGE-PERP[0], ETCBULL[106.60887882], MATICBULL[787.29893622], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[68286.06408583] | | |
| 00549954 | | USD[2.08], USDT[0.00000071] | | |
| 00549955 | | BNB[0], USD[0.00], USDT[0.27896231], USDT-PERP[0] | | |
| 00549959 | | LTC[.00136], NFT (338832782836211239/FTX EU - we are here! #56022)[1], NFT (392668049179074264/FTX EU - we are here! #56998)[1], NFT (527886457011268499/FTX EU - we are here! #56894)[1], RSR[9.993], USD[0.95] | | |
| 00549964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[1.62287466], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000038], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00549965 | | USD[0.00] | | |
| 00549966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[103.18870315], XTZ-PERP[0], YFI-PERP[0] | | |
| 00549978 | | DOGE[135.422] | | |
| 00549985 | | DOGE[2], EUR[0.00], GTF[8.47370933], RSR[363.44535466] | Yes | |
| 00549989 | | BTC[0], CEL[0], CEL-PERP[0], COMP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], SOL-PERP[0], USD[0.00], USDT[0.00030369] | Yes | |
| 00549990 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00549998 | | BTC[0.00009986], SECO-PERP[0], USD[0.43], USDT[0] | | |
| 00549999 | | USD[10.00] | | |
| 00550003 | | BTC[0], BTC-PERP[0], DOT[0], EUR[0.00], FTT[0.00000009], USD[0.00], USDT[0] | | |
| 00550011 | | DOGE-PERP[0], TRX[.000004], USD[15.98], USDT[0.02464640] | | |
| 00550014 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.16964538], TRX-PERP[0], USD[7.36], USDT[.009828], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00550015 | Contingent | DOGE[0], ETH[0], LUNA2[0.03678228], LUNA2_LOCKED[.08582532], LUNC[0], NFT (517900905593160350/The Hill by FTX #34546)[1], RUNE[.00004806], USD[0.00], USDT[0] | Yes | |
| 00550019 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.1122904], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 00550020 | | AKRO[7], ALPHA[.00035583], APE[4.12020973], ATLAS[.0013023], BAO[42.98721182], BTC[.0052372], CHZ[1], CRV[0.00004995], DENT[.0689425], DOGE[.0015536], EUR[0.00], FTM[20.38357444], HXRO[.00057908], KIN[31], MANA[0.00008034], RSR[2], SHIB[14.5146083], SOL[0.13142350], TRX[0.00049941], UBXT[9], USD[0.00], XRP[79.31187722] | Yes | |
| 00550024 | | DOGE[132.87126023], USD[0.00] | | |
| 00550028 | | AKRO[1], BAO[5974.4], CAD[0.77], FTT[.095079], KIN[2], SOL[.00094083], SRM[.999335], USD[0.12], USDT[0.00763806], XRP-20210326[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00550030 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT[2.11921548], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CQT[.857025], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08734824], LUNA2_LOCKED[0.20381257], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00810234], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-3.35], USDT[0.60490598], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00550033 | | AKRO[1], MATIC[3.52341245], USD[0.00] | Yes | |
| 00550041 | | CHZ[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00550043 | | 1INCH[0], CHZ[0], DOGE[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 00550049 | | USD[10.00] | | |
| 00550050 | | FTT[0.01829403], NFT (435771744725798049/The Hill by FTX #8116)[1], NFT (447930066688037193/FTX EU - we are here! #255378)[1], NFT (546226484343923982/FTX EU - we are here! #255404)[1], NFT (568571020391393381/FTX EU - we are here! #255396)[1], SOL[4.79256468], USD[0.01], USDT[0], XRP[2303.00431142] | | |
| 00550052 | Contingent | AURY[.00000001], BTC-PERP[0], DAI[0], ETH[0.00000010], ETH-PERP[0], ETHW[0], FTT[0.42673463], GAL-PERP[0], GENE[.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (294553628837982869/NFT)[1], RAY-PERP[0], SAND-PERP[0], SOL[.00000002], SRM[.2001663], SRM_LOCKED[7.70863435], USD[0.01], USDT-PERP[0], USTC-PERP[0] | | |
| 00550053 | | BTC[.07148546], CEL[.00030625], ETH[.04245831], ETHW[.04193038], KIN[3.94076721], KNF[6756.8146584], USD[0.00], USDT[0.00247392], XRP[38.46258142] | Yes | |
| 00550060 | | RAY[276.6939221], STEP[1121.40347], TRX[.266762], USD[0.01], USDT[0] | | |
| 00550063 | | USD[0.00] | | |
| 00550073 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.14566480], EUR[804.60], HBAR-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SHIB[799468], SNX-PERP[0], SOL[0], STEP[48.8], USD[0.00], ZEC-PERP[0] | | |
| 00550076 | | DOGE[.0007648], USD[0.00] | | |
| 00550077 | | BAO[2], ETH[4.23465346], GBP[0.00], USD[0.00] | Yes | |
| 00550079 | | USD[10.00] | | |
| 00550080 | | AUDIO[662.32301563], BAO[2], GBP[0.00], KIN[1], LINK[5.09798232], MATIC[75.61934588], RSR[1], RUNE[16.44598986], SHIB[14726586.82088030], SOL[10.21725085], SRM[14.26236787], UBXT[1], UNI[4.93862413], USD[0.00], XRP[1654.24254475] | | |
| 00550083 | | AKRO[3], AUD[0.00], BAO[3], BTC[.09241772], CHZ[1], DENT[3], ETH[.08881569], ETHW[.08881569], KIN[4], LINK[0], SHIB[322153.67833687], SOL[2.10991743], TRX[1], UBXT[2] | | |
| 00550086 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[109.979727], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.01794549], BTC-MOVE-0120[0], BTC-MOVE-0128[0], BTC-MOVE-0140[0], BTC-MOVE-0216[0], BTC-MOVE-20210608[0], BTC-MOVE-20211220[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CHZ-PERP[0], COPE[3.996314], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[.09988942], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00099720], ETH-PERP[0], ETHW[0.00099720], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[14.49759821], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00050405], LUNA2_LOCKED[0.00117613], LUNC[109.76], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[.5], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.22676775], SOL-PERP[0], SPELL-PERP[0], SRM[.9996314], SRM-PERP[0], STEP[55.3], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[421.78], USDT[0.00430659], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00550087 | | AUD[0.00], KIN[69634.47212232], USDT[0.08849763] | Yes | |
| 00550088 | | SOL[.0037468], USDT[0.00000022] | | |
| 00550092 | Contingent | LUNA2[0.05937448], LUNA2_LOCKED[0.13854047], LUNC[12928.92], USDT[0.69751128] | | |
| 00550097 | | CREAM-PERP[0], DOGE-PERP[0], USD[-0.92], USDT[.94] | | |
| 00550101 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[870], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[8], ENJ-PERP[0], EOS-PERP[0], ETH[.0000765], ETH-PERP[0], ETHW[0.00007649], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[79.98974], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[20.19696], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00550114 | | USD[0.00] | Yes | |
| 00550116 | | USD[10.00] | | |
| 00550119 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], FTT[0], MATIC[.35351498], SOL[.0085132], SRM[0], TLM-PERP[0], USD[1.43], USDT[0] | | |
| 00550120 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[7.398594], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[331.39724917], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00550123 | Contingent | FTT[.00023108], OXY[.45472], SOL[.03754005], SRM[104.24422821], SRM_LOCKED[354.98414955], USD[0.01], USDT[9.38265041] | | |
| 00550132 | | TRX[.000898], USDT[0.00022543] | | |
| 00550136 | | USD[0.00] | | |
| 00550139 | Contingent | AAVE[0.00030860], ALGO-PERP[0], ALPHA-PERP[0], AVAX[0.00969478], BF_POINT[200], BNB[74.47591255], BNB-PERP[0], BTC[1.45483214], BTC-PERP[0], COMP-PERP[0], DODO[2297.9], DOGE-PERP[0], DOT-PERP[0], ETH[3.03038283], ETH-PERP[0], ETHW[3.01644245], FIL-PERP[0], FTT[1025.88950145], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (520077833035081189/The Hill by FTX #38299)[1], OKB-PERP[0], RSR[15063478.118900], SHIT-PERP[0], SOL[390.18535039], SOL-PERP[0], SRM[70.56505205], SRM_LOCKED[417.84491455], SRM-PERP[0], SUSHI-PERP[0], SXP[5359.67939170], SXP-PERP[0], THETA-PERP[0], TRX[0.83064875], USD[11.09], VET-PERP[0], YFI-PERP[0] | | AAVE[0.00008], AVAX[.009636], BNB[74.474795], BTC[1.454827], ETH[3.029863], ETHW[3.015968], RSR[15063476.436842], SOL[390.096283], SXP[1504.58879512] |
| 00550141 | | BTC[0], ETH[0], TSLA[.00234556], USD[0.00] | | |
| 00550143 | | USD[10.00] | | |
| 00550145 | | BAO[1923652.5], USD[1.29] | | |
| 00550146 | | AKRO[0], BAO[2], BF_POINT[200], BNB[0], DOGE[0], GBP[0.00], SOL[0], UBXT[1], USD[0.00], USDT[0] | | |
| 00550147 | | ACB[0], AKRO[0.04809456], ALPHA[0], AMC[0], ASD[0], AXS[0], BAO[4.02907725], BCH[0], CONV[0.07829178], CRO[0.00116131], CRON[0], DENT[.51987919], DFL[0.00230646], DMG[0.02594201], DOGE[0.04200078], EMB[0.00371307], ETH[0.00000002], ETHW[0.00000002], FRONT[0], HOOD_PRE[0], JOE[0.00001946], JST[.0280262], KIN[21.11929262], KSHIB[0], LINA[.02934149], LRC[0.00051854], LUA[0.00595043], MAPS[0.00078268], MATH[0], MATIC[0], MBS[1.02817151], MNGO[0.02211225], MTA[0.00003929], ORBS[0.00492450], REEF[0.07371361], SAND[0], SECO[0], SHIB[2.59875926], SLP[0.01008802], SPELL[70.58776191], SRM[0], STMX[0.04827891], SUN[.06179791], TLM[0], TRX[0.00021714], TRU[0], TRX[0], UBXT[1.04858836], USD[0.00], XRP[0] | Yes | |
| 00550150 | | TRX[150.76490824], USD[0.00] | | |
| 00550156 | | AUD[7.66], ETH[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00550162 | | BTC[.00018599], USD[0.00] | | |
| 00550173 | | USD[0.00] | | |
| 00550176 | | USD[0.00] | | |
| 00550177 | Contingent | ALICE-PERP[0], BNB[.01790793], BNB-PERP[0], BTC[0.21791641], CAKE-PERP[0], DOGE-PERP[0], ETH[1.9911241], ETH-PERP[0], ETHW[1.99028781], FTM-PERP[0], FTT[25.4494751], FTT-PERP[0], GALA[920], HOLY-PERP[0], MATIC-PERP[0], RAY[1], RAY-PERP[0], RSR[1], SAND-PERP[0], SOL-PERP[0], SRM[3.61525773], SRM_LOCKED[17.51551998], TRX[.000004], USD[476.32], USDT[2.33323801] | | |
| 00550178 | | TRX[0.00000635], USD[0.00], USDT[-0.00000004] | | TRX[.000005] |
| 00550183 | Contingent | BNB[0], BTC[0.04407904], DOGE[0], FTT[25.00000001], SRM[1.01412064], SRM_LOCKED[.08324525], TRX[0], USD[2.40], USDT[0] | | |
| 00550190 | | 0 | | |
| 00550200 | | AKRO[1], BAO[1], BTC[.00015875], ETH[.00083079], ETHW[.00083079], EUR[0.90], USD[0.00] | | |
| 00550204 | | GBP[0.25], KIN[1], USD[0.00] | | |
| 00550207 | | USD[0.00] | | |
| 00550209 | | GBP[0.00], USD[0.00] | Yes | |
| 00550214 | | USD[0.00] | | |
| 00550216 | | ALGO-PERP[0], BTC[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00580807], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00550217 | Contingent, Disputed | CHF[0.00], ETH[0], USDT[0.89447184], XRP[-0.78872193] | | |
| 00550219 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11.36] | | |
| 00550223 | | USD[0.84] | | |
| 00550232 | | NFT (319052493045444221/Japan Ticket Stub #1498)[1], NFT (348836110430855451/Mexico Ticket Stub #814)[1], NFT (395326251315059992/Singapore Ticket Stub #547)[1], NFT (519817376233378230/Austin Ticket Stub #676)[1], NFT (523540495294749414/Monza Ticket Stub #1640)[1], NFT (528908618853142515/Netherlands Ticket Stub #1911)[1], USD[18.40], USDT[0] | Yes | |
| 00550234 | Contingent | FTT[750.336867], RAY[602.81698764], SOL[300.10538163], SRM[509.33215631], SRM_LOCKED[54.25935041], TRX[.000076], USDT[270.77717024] | | |
| 00550235 | | BTC-PERP[0], TRX[.000777], USD[0.00] | | |
| 00550237 | | TRX[90.42358203], USD[3.88] | | |
| 00550240 | | TONCOIN[221.9478543], USD[0.42] | | |
| 00550243 | | NFT (524000008856826203/The Hill by FTX #12198)[1] | | |
| 00550244 | | USD[0.00] | | |
| 00550251 | | AKRO[1], DOGE[1], FIDA[7.97217002], FTT[0], USD[0.00] | | |
| 00550257 | | MOB[.43], USDT[0] | | |
| 00550258 | | USD[25.00] | | |
| 00550260 | Contingent | 1INCH[510.67212406], ADA-PERP[1300], BNB[10.89575676], BTC[0], ETH[4.31772810], ETHW[4.29546442], FLOW-PERP[68], FTT[172.10412694], LINK[24.52069486], LUNA2[55.33697751], LUNA2_LOCKED[0.14533285], LUNC[13562.80094371], MANA[128.00064], OXY[421.9195445], RUNE[205.65067184], SAND[86.00043], SOL[61.41159654], TRX[.000001], UNI[53.93740985], USD[382.30], USDT[0.00000001] | | 1INCH[.485.002097], BNB[10.566914], ETH[4.050557], LINK[24.21275], UNI[53.151933] |
| 00550261 | | BTC[0], BULL[0], DOGE[15], ETH[0], ETHBULL[0] | | |
| 00550265 | | USD[11.30] | | |
| 00550275 | | 0 | | |
| 00550276 | | TRX[.000037], USDT[84.89819885] | | USDT[84.896745] |
| 00550277 | | NFT (431955884744383023/FTX EU - we are here! #63122)[1], NFT (546435697734094200/FTX EU - we are here! #6304)[1], USD[0] | | |
| 00550278 | | AKRO[4], AMPL[0.11951509], ATLAS[6.70137753], AUDIO[.089852S], BADGER[.0077999], BAO[7], BNB[.00014209], CHZ[2.00285141], DENT[16174.89305772], DFL[2870.43071858], DOGE[42.20730473], ETH[.24530033], ETHW[.24510769], FIDA[35.93161275], FTT[5.83583483], GENE[.00098339], IMX[8.66788645], KIN[665.84861077], MATIC[5.53967313], MTA[.86299039], NFT (291840747462134137/FTX AU - we are here! #23588)[1], NFT (293288380432457654/FTX AU - we are here! #11157)[1], NFT (401701133330441715/FTX EU - we are here! #153026)[1], NFT (405951982570788599/FTX AU - we are here! #11147)[1], NFT (470350766051089235/FTX EU - we are here! #153274)[1], NFT (471068174536601955/FTX EU - we are here! #153491)[1], OXY[.131163], POLIS[5817.41777121], PUNDIX[30.46640835], REAL[143.11837174], ROOK[.00123764], RSR[1], SOL[.5414919], SRM[1.09578911], STEP[.04986169], TOMO[1.06306423], TRU[10.09728484], TRX[2], UBXT[46.77088982], USD[982.54], USDT[2.77477788] | Yes | |
| 00550279 | | USD[250.59] | | |
| 00550283 | | USD[10.00] | | |
| 00550289 | | DOGEBEAR[1159188], USD[0.03], USDT[0] | | |
| 00550299 | | KIN[397305.6413382], TRX[.000002], USDT[0] | | |
| 00550300 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY[.996], SRM[.9419], USD[2.50], USDT[0] | | |
| 00550301 | | USD[0.00] | | |
| 00550308 | | BNB[.004224], DOGE[30], ETH[0.00086617], ETHW[0.00086617], FTT[.13282807], SOL[.01936875], USD[0.01], USDT[0] | | |
| 00550309 | | AAVE[0.00000001], BTC[0], BULL[0.00000659], BULLSHIT[.000684], DOGEBULL[.0003107], ETH[0], FTT-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00550312 | | FTT[.09965], TSLA[.03810461], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00550313 | | BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], HT-PERP[0], MATIC-PERP[0], TRX[.000002], USD[-0.01], USDT[0.03481463] | | |
| 00550314 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], CHZ[.00000001], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[12.64516646], LUNA2_LOCKED[29.50538841], LUNC[19065.52159789], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[-0.76443790], XRP-PERP[0] | | |
| 00550316 | | BADGER[.16637451], USD[0.00] | | |
| 00550317 | | USD[0.00] | Yes | |
| 00550318 | | TRX[2.9] | | |
| 00550329 | | AKRO[1], BAO[66935.25493302], DOGE[1], EUR[0.00], TRX[1], UBXT[3], USD[0.00] | | |
| 00550334 | | DOGE[0], EUR[3.05], USD[0.00] | | |
| 00550338 | | BSVBEAR[1600.05480626], USD[0.00], XRPBEAR[36041.06726084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00550340 | | NFT (341332309472004884/FTX EU - we are here! #136463)[1], NFT (476739993566880890/FTX EU - we are here! #136657)[1], NFT (522388984153087102/FTX EU - we are here! #136297)[1] | | |
| 00550341 | | ADA-PERP[0], AGD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00550342 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LUA[.03474], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00000001], STEP[.04134], STEP-PERP[0], STX-PERP[0], USD[1.40], USDT[0], XRP-PERP[0] | | |
| 00550345 | | COIN[0], ETH[0.00529005], ETHW[0.00522160], KIN[1], SOL[0], USD[0.00] | Yes | |
| 00550348 | | AUD[0.00], SXPBULL[6.6183639], USD[0.03] | | |
| 00550350 | | ALCX[.48869932], BAO[3], BTC[.00338016], DENT[1], DODO[34.11639932], DOGE[294.53820795], EDEN[22.8933792], EUR[4.11], KIN[1], MEDIA[1.86478535], MOB[7.47465895], RAY[.00004219], RUNE[.04375023], STEP[92.15883834], TRX[711.30931511], USD[11.10] | Yes | |
| 00550351 | | BTC[0], COPE[0], ETH[.00000001], GBP[0.01], LINK[0.44956604], SOL[.00000458], USD[0.00], USDT[.00000002] | Yes | |
| 00550355 | | LINK[.32246979], MATIC[1], USD[0.00] | | |
| 00550356 | | ETH[.00000001], EUR[0.00], USD[0.00] | | |
| 00550365 | | AUD[0.00], USD[0.00] | | |
| 00550371 | | MAPS[.42278], USD[0.08], USDT[0.02207113] | | |
| 00550375 | | BTC[0.00011541], DOGE[0], ETH[0.00086624], ETHW[0.00086624], FB[0], FTT[0.08607302], LINK[0], LTC[0], MATIC[0], SOL[0.00715762], TSLA[.00000002], TSLAPRE[0], USD[1.65], USDT[0.00915639] | | |
| 00550376 | | NFT (363812475727493590/FTX EU - we are here! #49656)[1], NFT (421598660904270847/FTX EU - we are here! #49817)[1], NFT (433620702130150370/FTX EU - we are here! #49890)[1] | | |
| 00550377 | | AKRO[2], ALPHA[2.86713525], BAND[.25567943], BAO[9853.61102112], BCH[0.08799259], BTC[0.00128643], CHZ[21.95360796], CREAM[.09151363], CRV[1.96873543], DENT[2], DOGE[9.22546258], ETH[.00124468], ETHW[.00124468], EUR[0.00], FRONT[.78271971], HXRO[5.64518756], KIN[5.00747718], LINA[96.31698924], MATIC[17.60539664], MOB[.00000399], ROOK[.01476585], RSR[1], SECO[1.32898531], TOMO[1.1810218], TRX[20.27858057], UBXT[6], USD[0.00], USD[73.49710342], YFI[0.00001680] | | |
| 00550378 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAR[3.9], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.9715], CHZ-PERP[0], CITY[4.1], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], PSG[2.7], RAMP-PERP[0], RAY-PERP[0], REEF[2.74325], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], XMR-PERP[0], TRX[.000007], USD[89.21], USDT[794.06140286], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00550379 | | USD[10.00] | | |
| 00550380 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00199062], ETH-PERP[0], ETHW[.00199062], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HU-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.0081], MATIC-PERP[0], MER[28.99449], NEAR-PERP[0], RAY[.00043], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000007], USD[341.30], VET-PERP[0], WAVES-PERP[0], XRP[13.8424], XRP-PERP[0], ZIL-PERP[0] | | |
| 00550382 | | BNB[.14], BTC[0.00349985], ETH[.05399668], ETHW[.05399668], SOL[.6699772], USDT[54.69155503] | | |
| 00550384 | | USD[0.00] | | |
| 00550391 | | USD[0.00] | | |
| 00550394 | | BNB[0], BTC[0], DOGE[0], ETH[0], GBP[0.00], SUSHI[0], USD[0.00], XRP[0] | | |
| 00550398 | | DAI[0.04847726], EUR[0.81], USD[0.00], USDT[0] | | |
| 00550399 | | USD[0.00] | | |
| 00550401 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0093369], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.90557], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04467392], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[.0137829], LTC-PERP[0], LUNA2[0.03677447], LUNA2_LOCKED[0.08580711], LUNC[8007.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.36], USDT[115.30492970], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00550405 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00199919], FTT-PERP[0], USD[0.00] | | |
| 00550409 | | BNB[.00022301], EUR[0.00], USD[0.00] | | |
| 00550411 | | DOGE[153.20301251], USD[0.00] | | |
| 00550412 | | USD[10.00] | | |
| 00550414 | | ALGOBULL[11200] | | |
| 00550416 | | ALICE-PERP[0], BTC-PERP[0], ENJ-PERP[0], MER-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00550417 | | USD[0.00] | | |
| 00550419 | | DENT[1], EUR[18.59], USD[0.00] | | |
| 00550424 | | BNB[0], EUR[0.00], FTT[0], LINK[0], MATIC[2.94215153], REN[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00550428 | | USD[0.00], XRP[16.70808712] | | |
| 00550434 | | ASD[0], ETH[0], USD[2.06] | | |
| 00550436 | | CRO[120], DOGE[0.68230598], ETH[0.07598556], FTT[4.09947826], SOL[2.63963456], TRX[299.943], TRYB[0.05735103], USD[410.59], USDT[0] | | SOL[2.61185] |
| 00550440 | | ETHBULL[1.07573780], EUR[0.00], USD[0.00], USDT[0.00769089] | | |
| 00550446 | | EUR[0.00], UBXT[1], USD[0.00] | | |
| 00550449 | | USD[0.00] | | |
| 00550452 | | 1INCH[458.936559], BTC[0], ETH[0], FTT[74.07552759], IMX[82.5], LTC[4.1], MATIC[220], SLP[10260], STEP[2518.207076], TRX[.000001], USD[1.22], USDT[0.00415043] | | |
| 00550459 | | AMPL[0], AXS[0], BAO[1], BCH[0], BNB[0], BTC[0], CHZ[0], COPE[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0], KIN[1], LINK[0], LTC[0], MKR[0], MTA[0], RAY[0], REEF[0], SOL[0.28094762], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00550463 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[5.04925892], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[16.19715116], DOT-PERP[0], EOS-PERP[0], ETH[.2660379], ETH-PERP[0], ETHW[.2606379], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46534213], LUNA2_LOCKED[1.08579831], LUNC[101329.23], NEO-PERP[0], NPXS-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[15.63], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 00550468 | | BTC-PERP[0], MAPS-PERP[0], USD[0.00], USDT[0.04719921] | | |
| 00550470 | | UBXT[1], USD[0.00] | | |
| 00550473 | | DOT[0], RAY[0], TRX[.000092], USD[0.00], USDT[0.06100584] | | |
| 00550474 | | AURY[3], BTC[0], CRO[189.9639], GENE[2], SRM[10], SRM-PERP[0], USD[7.72], VGX[.9962] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00550475 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00550476 | | STEP[.046958], USD[0.00] | | |
| 00550480 | | USD[0.00] | | |
| 00550482 | | BAO[1], DOGE[1477.57821106], EUR[0.00], RSR[1], SHIB[451859.57594716], TRX[1], USD[10.00] | | |
| 00550483 | | ASD[29.39190835], FTM[1.05257041], USD[0.00], XRP[16.83613843] | Yes | |
| 00550486 | | AKRO[1], BAO[6], DENT[1], DOGE[749.92037248], EUR[0.00], KIN[1], MATIC[1], TRX[1], UBXT[3], USD[10.00], USDT[0] | | |
| 00550493 | | ALGOBULL[5795.94], TRX[.94946], USD[0.14] | | |
| 00550496 | | BTC[.00021144], USD[0.00] | | |
| 00550498 | | BAO[2], KIN[2], NFT (290197827281798867/FTX EU - we are here! #191871)[1], NFT (310868303766009673/FTX EU - we are here! #191778)[1], NFT (499679338783905177/FTX EU - we are here! #192012)[1], USD[0.00] | | |
| 00550504 | | BNB[0], BTC[0], CHZ[0], ETH[0], FTM[0], GBP[0.00], GME[.00000004], GMEPRE[0], MATIC[0], REN[0], SUSHI[0], UNI[0], USD[0.00], WRX[.00000117] | | |
| 00550508 | | AUD[0.00], BAO[3], KIN[87486.92772642], SOL[.00004989], UBXT[1], USD[0.00], USDT[0], YFI[0] | | |
| 00550518 | | ETH[0], ETHW[0], FTT[0], GBP[0.00], SOL[4.24452806], USD[0.00], USDT[0] | | |
| 00550521 | | CHZ[2568.9626], HNT[.085997], RUNE[.079], SPELL[0], USD[0.00], USDT[0.07854490] | | |
| 00550526 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00940956], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 00550527 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00550529 | | BAO[1], EUR[60.03], USD[0.00] | | |
| 00550530 | | 0 | | |
| 00550533 | | NFT (37239264237045851/FTX EU - we are here! #69567)[1] | | |
| 00550534 | | USD[10.00] | | |
| 00550535 | | ATLAS[1695.26222946], BULL[0.01553000], USD[0.01], USDT[0] | | |
| 00550536 | | AUD[36.31], BNB[.01254716], BTC[.00861275], CUSDT[374.4807258], DOGE[208.41472649], ETH[0.10353340], ETHW[0.10247438], FTT[4.21068778], HNT[12.7291133], KIN[1968783.28388775], LTC[1.50579877], MTA[7.08382218], NFT (340878944898286221/Monster)[1], SHIB[16138822.16834024], SOL[.75920651], TRX[652.74916524], TSLA[.10625979], USD[0.00], USDT[0], XAUT[.08405902], XRP[105.03521709] | Yes | |
| 00550539 | | 0 | | |
| 00550543 | | BTC[0.03875006], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[10000.23], FTT[26.72024535], FTT-PERP[0], RAY-PERP[0], SOL[1.04833231], SXP-PERP[0], USD[3561.10], USDT[0.00631548] | | EUR[0.23], SOL[1.04027], USD[0.71], USDT[.006287] |
| 00550550 | | USD[0.02] | | |
| 00550552 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[.618], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[2.2], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20211231[0], BCH-PERP[0], BTC-20210325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0.55170588], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[599], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.87389518], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC[0.00000001], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[4], USD[-163.15], USDT[148.80931393], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00550562 | | APE[.9], BNT[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], ETH[0], EUR[0.53], FTT[4.89598055], LEO[10], LTC[0], RAY[14], REN-PERP[0], ROOK[0], SOL[0], USD[1.57], USDT[0.00000001] | | |
| 00550565 | | BAO[1], UBXT[1], USDT[0.00000001] | | |
| 00550566 | | USD[10.00] | | |
| 00550567 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CHR-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.12927090], LUNA2_LOCKED[0.30163211], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00550568 | | AKRO[1], ASD[.57149359], BNB[0], BTC[0], DOGE[1], DOT[0.00903609], ETH[0.00060939], ETHW[.00060919], EUR[0.00], FTT[0.02706155], HT[0], KIN[4], LINK[0.05254309], PUNDIX[.001], SOL[0.00008695], SPELL[299.60463428], SRM[0], UBXT[2], UNI[.04083531], USD[0.00], XAUT[.00076647] | Yes | |
| 00550571 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNA2[0.00372343], LUNA2_LOCKED[0.00868800], LUNC[810.78510555], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.01], USDT[-0.01616672] | | |
| 00550572 | | AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ALT-20210625[0], ASD-20210625[0], ATOM-20210625[0], BNB-20210326[0], BNB-20210625[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210326[0], LTC-20210625[0], LINK-PERP[0], OMG-20210326[0], OMG-20210625[0], OXY-PERP[0], QTUM-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], THETA-PERP[0], UNI-20210326[0], UNI-20210625[0], USD[0.00], VET-PERP[0], XRP-20210326[0], XRP-20210625[0], XTZ-20210326[0] | | |
| 00550573 | | FTT[.01205009], MSOL[.00096201], NFT (327792038266363415/FTX EU - we are here! #22443)[1], NFT (340856317215359172/FTX AU - we are here! #338)[1], NFT (357199198617112593/FTX EU - we are here! #22609)[1], NFT (461863945608840443/FTX AU - we are here! #340)[1], NFT (476362556147421810/FTX EU - we are here! #22527)[1], NFT (547336589328364547/FTX AU - we are here! #23615)[1], USD[9275.36] | Yes | |
| 00550581 | Contingent, Disputed | BTC[.00000874], DOGE-PERP[0], STEP-PERP[0], USD[4.49], XLM-PERP[0] | | |
| 00550586 | | BADGER[.72870921], DOGE[5], SRM[1.6742], USD[0.00] | | |
| 00550588 | | 1INCH[.00472481], AKRO[1], BAO[1], EUR[0.00], FTT[.32571145], KIN[2], TRX[2.9519359], UBXT[3], USD[0.00], USDT[0.00087527] | Yes | |
| 00550590 | | USD[0.00] | | |
| 00550593 | | BNB[.10645873], MATIC[8.0075], NFT (388906978633652807/FTX EU - we are here! #48227)[1], NFT (415152899387976986/FTX EU - we are here! #48052)[1], NFT (464156997196213008/The Hill by FTX #147843)[1], NFT (551610730641812720/FTX EU - we are here! #44)[1], USD[0.00] | | |
| 00550595 | Contingent | 1INCH-PERP[0], AAVE[0.06069574], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO[0.00000001], AMPL-PERP[0], APE[5.02783740], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[1.16986980], BNB-PERP[0], BTC[0.24887297], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.48603727], ETH-PERP[0], ETHW[0.00018429], EUR[0.46], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[147.57894094], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[7.5], KIN[5230], KNC-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.34490318], LUNA2_LOCKED[0.80477409], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (419996232984140286/#1 #20)[1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[7.17624192], RAY-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[12.00026876], SOL-PERP[0], SRM[14.14475482], SRM_LOCKED[.13140838], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[45.91338705], USD[14190.31], USDT[0.00374948], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | AAVE[.06] |
| 00550598 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00550605 | | 1INCH[0], AAVE[0.00022293], AKRO[2], ALCX[0.00000126], AMPL[0], ARKK[0], AUDIO[1.27774715], BAO[27.4116783], BAT[0.01602221], BIT[1.19398699], BNB[0], BTC[0.44122924], CBSE[0], COIN[0], DOGE[0], ETH[0], ETHW[0], FIDA[.00570116], FTM[0.02598203], FTT[0], GBP[0.00], GBTC[0], KIN[1], KNC[.00225895], LINK[.00076669], LTC[.00002747], MANA[0.02282910], MATIC[7.40562242], MSOL[.00004642], MSTR[0], REEF[.45877544], SNX[0.00017907], SOL[0.00009298], SPELL[4.68568989], SRM[.00775282], SUSHI[0.00005958], TSLA[.00000001], TSLAPRE[0], TULIP[.00035660], UBXT[.01443877], USD[0.00], USDT[130.98548881], USO[0] | Yes | |
| 00550606 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[18.24528382], LUNC[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0.00000138], XRP-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00550607 | | AKRO[1], RUNE[.00992853], SOL[01900079], USD[0.00] | | |
| 00550608 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[-.7], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[117.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00550609 | | USD[10.00] | | |
| 00550613 | | BTC[0], FTT[0.01947307], NFT [384093067706955884/FTX EU - we are here! #229052][1], NFT [453664744230386903/FTX EU - we are here! #229109][1], NFT [573099418846085364/FTX EU - we are here! #229126][1], TRX[.018188], USD[1.05], USDT[0.00000001] | | |
| 00550616 | | USD[0.00] | | |
| 00550617 | | BAT[0.00034771], ETH[.00000001], ETHW[.00000001], KIN[1], UBXT[1.01025353], USD[0.00], USDT[0.0027461] | Yes | |
| 00550618 | | ALGOBULL[10197.96], ATOMBULL[.0098], BEAR[94.62], BNB[0], DOGEBEAR[220845300], DOGEBEAR2021[.000977], EOSBULL[2862.40946], LINKBULL[.0000192], RAY-PERP[0], SXPBULL[1246.78511172], USD[0.00], XRPBULL[634.64521256], XTZBULL[.0009516] | | |
| 00550619 | Contingent, Disputed | BADGER-PERP[0], ETH[.00024523], ETHW[.00024523], USD[0.00] | | |
| 00550620 | | DOGE[136.83948946], USD[0.00] | | |
| 00550623 | | NFT [554238014049627231/The Hill by FTX #22665][1] | | |
| 00550624 | Contingent, Disputed | USDT[0] | | |
| 00550625 | | USD[10.00] | | |
| 00550627 | | BNB[0.00000002], EUR[0.00], SOS[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00550630 | | 0 | | |
| 00550631 | | BAO[3], BNB[.01354987], TRX[.63873107], UBXT[1], USD[0.00] | Yes | |
| 00550636 | | KAVA-PERP[0], USD[6.24], USDT[0], ZRX-PERP[0] | | |
| 00550642 | | ETH[0], ETHBEAR[63700000], ETH-PERP[0], FTT[3.19520460], USD[0.30], USDT[0] | | |
| 00550643 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ALICE[.0751], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], DOGE-PERP[0], ENS[.003146], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09749220], GALA[8.79], IMX[.0727], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00631611], LUNC[.00872], LUNC-PERP[0], NEO-PERP[0], RAY[.9644], RAY-PERP[0], RSR-PERP[0], SOL[.00874], SOL-PERP[0], SPELL[80.68], SPELL-PERP[0], TOMO[.036], TULIP[.08012], USD[100.40], USDT[0.06381140], XRP-PERP[0] | | |
| 00550648 | | BTC-PERP[0], EUR[4866.55], ROSE-PERP[0], USD[-0.09], USDT[0.00451131] | | |
| 00550649 | | USD[10.00] | | |
| 00550650 | | BTC[.0000207], USDT[0.00062679] | Yes | |
| 00550651 | | ADABULL[0], ALGOBULL[91602], ASDBALL[0], ATOMBULL[79.6621], BALBULL[9.56680000], BCH-PERP[0], BNBBULL[0], BTC-PERP[0], COMPBULL[.10966], DOGEBULL[0.00329680], DOGE-PERP[0], EOSBULL[894.36], EOS-PERP[0], ETCBULL[0], ETH-PERP[0], EXCHBULL[0], FTM-PERP[0], FTT[0.00000215], FTT-PERP[0], GRTBULL[0.84401000], HTBULL[0], KAVA-PERP[0], KNCBULL[.93939], LEO[.0008], LEOBULL[0.00000293], LINKBULL[0.80848000], LUNC-PERP[0], MATICBULL[.625994], MATIC-PERP[0], OKBBULL[0.00490], OKB-PERP[0], SUSHI[0.21611952], SUSHIBULL[47009179.2], SXPBULL[994.705], THETABULL[0.04619200], TOMO-PERP[0], USD[0.01], USDT[0.00336935], VETBULL[0], XLMBULL[0.86662000], XRPBULL[.002245], XTZBULL[6.92449549] | | |
| 00550654 | | ATLAS[218.91172561], BAO[4], EUR[0.00], LINA[22.75037987], USD[0.00] | | |
| 00550655 | | USD[10.00] | | |
| 00550657 | | LINA[95.40561159], TRX[21.88222592], USD[1.00] | | |
| 00550659 | | GALA[9.714], MTA[0], USD[0.00], USDT[0] | | |
| 00550664 | | CEL[1.58169593], USD[0.00] | | |
| 00550668 | | DOGE[143.57303905], USD[0.00] | | |
| 00550672 | Contingent | LUNA2[0.00224507], LUNA2_LOCKED[0.00523850], LUNC[488.86907363], NFT [395341849359291664/FTX EU - we are here! #66204][1], USD[0.00] | Yes | |
| 00550675 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-20210326[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.11593473], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00550676 | | DOGE[0], FTT[0.05919400], TRX[.000003], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[7411.24000000] | | |
| 00550677 | | ADABULL[0.00000098], BNB[0.00467265], BNBBEAR[5608], BNBBULL[0.00000085], DOGEBULL[0.00000067], ETHBULL[0], LINKBULL[.0000617], LTCBEAR[.776], LTCBULL[.001019], OKBBEAR[9286], OKBBULL[.35580157], SUSHIBULL[.774311], SXPBULL[1.4359089], USD[0.02], USDT[0.04611044] | | |
| 00550681 | | BAO[3], ETH[0], FRONT[1], KIN[3], TRX[1.000778], USD[0.00000053] | | |
| 00550682 | Contingent | BCH[2.26464098], BF_POINT[100], BTC[0], DAI[.00123407], ETH[.00002873], FTT[0.81762024], LUNA2[0.31410375], LUNA2_LOCKED[0.73062336], LUNC[469.78670222], NFT [301763228515288309/Monza Ticket Stub #461][1], NFT [319066130221838077/FTX EU - we are here! #119218][1], NFT [328723377678307846/FTX EU - we are here! #119808][1], NFT [331951480584926277/FTX AU - we are here! #1565][1], NFT [335852906312971437/The Hill by FTX #2418][1], NFT [344025335674730611/Belgium Ticket Stub #595][1], NFT [351364614089213844/FTX Crypto Cup 2022 Key #3730][1], NFT [352191060884688208/Montreal Ticket Stub #703][1], NFT [394944974972259731/Singapore Ticket Stub #793][1], NFT [396916785946147367/Hungary Ticket Stub #1112][1], NFT [418642653344143069/Japan Ticket Stub #1144][1], NFT [426782916318169105/FTX AU - we are here! #1563][1], NFT [450003049624133193/Austria Ticket Stub #378][1], NFT [469111659086831740/FTX EU - we are here! #119279][1], NFT [472310213608210670/Baku Ticket Stub #2076][1], NFT [565674917818208456/Netherlands Ticket Stub #643][1], NFT [574844612018680677/Magic Summer Box][1], PAXG[.40388469], POLIS[0], SHIB[1100980.3662671], SOL[.0004524], TRX[.000142], UNI[.0007494?], USD[0.00] | Yes | |
| 00550685 | | USD[0.00] | | |
| 00550686 | | USD[0.00] | | |
| 00550688 | | ETH[.01471281], ETHW[.01453484], LUA[249.80294083], USD[0] | Yes | |
| 00550689 | | AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], POLIS-PERP[0], ROOK-PERP[0], USD[-6.92], XRP[36.22020254] | | |
| 00550692 | Contingent | AAVE[0], ASD[0], ATOM[0], BNB[0], BTC[0], BULL[0], CEL[0], CHZ[0], ETH[0], ETHW[0], FIDA[0], FTT[25.22435230], INDI_IEO_TICKET[1], KNC[0], LINK[0], MATIC[0], MATICBULL[0], PAXG[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[0.04209162], SRM_LOCKED[.22455941], THETABULL[0], TRX[0.00007015], USD[0.00], USDT[0], USTC[0], YFI[0] | | TRX[.000069] |
| 00550693 | | AKRO[3], ATLAS[.01879281], BAO[3], BTC[.00000026], DENT[1], DFL[.04915113], FTT[.00052485], KIN[1], RSR[1], SHIB[0], SOL[.00000935], UBXT[1], USD[0.00], YFI[.00000011] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00550695 | | BTC[.54244578], ETH[3.20702785], KIN[2], NFT (31090626293018071O/Road to Abu Dhabi #349)[1], TRX[1], USD[17.01] | Yes | |
| 00550697 | Contingent | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BTC[0.19299826], BTC-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[.00000001], ETH[0.00001499], ETH-PERP[0], ETHW[0.00001500], FTM[.75], FTT[25.00000775], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LUNA[0], LUNA2_LOCKED[8.29469606], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (34341018776749306/Weird Friends PROMO)[1], NFT (41016307831380123I/NFT)[1], OXY-PERP[0], PAXG[.00008358], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.08220837], SRM_LOCKED[.27061651], STEP[.00000001], STEP-PERP[0], STSOL[.00000001], SUSHI[0], TRX[0.00000224], USD[2.66], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00550707 | | AKRO[1], BNB[.00059549], DOGE[1], HOLY[.00158674], MATIC[2], SOL[.00430186], SRM[1.92453245], UBXT[4], USD[0.01] | | |
| 00550712 | | USD[10.00] | | |
| 00550716 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CONV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00550719 | | KIN[7340.2954188], MATIC[1.28890411], NFT (29774122524478799/FTX EU - we are here! #182977)[1], NFT (39399385336621558/FTX EU - we are here! #183027)[1], NFT (45291679043611528I/FTX EU - we are here! #182802)[1], USD[0.00], USDT[0] | Yes | |
| 00550723 | | 1INCH[0], FIDA[0], LUA[0], SRM[0], TRX[.000031], USD[0.00], USDT[0] | Yes | |
| 00550727 | | DOGEBULL[492.34618329], LTC[.0071575], USD[355.97], USDT[99.48867500], XRPBULL[105694.069875] | | |
| 00550728 | | ATLAS[369.9297], ATLAS-PERP[0], USD[0.19] | | |
| 00550729 | | BNB[0], MANA[1.45931249], USD[0.00] | | |
| 00550730 | | FTT[.46524909], USD[0.00] | | |
| 00550733 | | BTC[0], BULL[0.00000001], DOGE[8864.560305], SXPBULL[0.00039599], USD[8.48], USDT[0.00000001], XRP[0.00000001] | | |
| 00550734 | | USDT[9.988662] | | |
| 00550736 | | ALPHA[.66503], SUSHI[.38786], USD[0.00], USDT[0] | | |
| 00550739 | | AAVE[.00138139], ALPHA[.790189], ASD[.0142655], BADGER[.0087732], BAT[.42943], BNB[.00971403], BTC[0.04893471], ETH[0.42516035], ETHW[0.42516035], FTT[30.05772], GRT[0.61195896], KIN[9108.9], LINA[9.2178], LRC[204], LTC[0.00105135], LUNC-PERP[0], MATIC[8.4306], RSR[2.61185], SOL[3.3531755], SUSHI[.4451375], SXP[.089179], USD[1.43], USDT[0.00000001], XRP[0.60014377], YFI[0.00086633] | | |
| 00550741 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ECH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.80], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00550746 | | COIN[0.00067056], RUNE[.31317458], USD[6.33] | | |
| 00550752 | | AKRO[1], BTC[.00021255], USD[0.00] | | |
| 00550753 | | USD[9.94], USDT[0] | | |
| 00550761 | | ATLAS[200], BTC[.00009972], BTC-PERP[0], DEFI-PERP[0], FTT[0.07413622], SOL[.11772], USD[1.73], USDT[1.62919650] | | |
| 00550762 | | ETH[.00572514], ETHW[.00572514], USD[0.00] | | |
| 00550767 | | BADGER[.0096048], BADGER-PERP[0], BTC[0.03929275], FTT[4.99903898], SLV[.09518977], USD[508.11] | | |
| 00550770 | | ATLAS[290], USD[0.91], USDT[0] | | |
| 00550771 | | ADABULL[0], ALGOBULL[64.877], DOGEBEAR2021[.0009356], DOGEBULL[0], FTT[0], SHIB[573997.65548899], USD[2.60], USDT[0] | | |
| 00550778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01894065], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[1.12225320], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], PAXG-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00550787 | | LINA[3.95515], TRX[.000005], USD[0.37], USDT[0.00000001] | | |
| 00550794 | | BTC[0.01607576], CRO[161.23016243], ETH[0.12818590], ETHW[0.12818590], FTM[.00000001], USD[0.00], USDT[19.93415946] | | |
| 00550802 | | NFT (40017636476360237O/The Hill by FTX #41158)[1] | | |
| 00550803 | | 0 | | |
| 00550809 | | USD[10.00] | | |
| 00550813 | | USD[10.00] | | |
| 00550814 | | AKRO[1], DOGE[52.73111509], KIN[4], LTC[0], RSR[0], UBXT[1], USD[0.00] | Yes | |
| 00550815 | | USD[10.00] | | |
| 00550817 | | BF_POINT[200], NFT (31786842268536214/FTX AU - we are here! #8140)[1], NFT (53404878972939015δ/FTX AU - we are here! #8324)[1], NFT (57123899540117767O/FTX Crypto Cup 2022 Key #15738)[1], USD[0.04], USDT[0] | Yes | |
| 00550820 | | ADABULL[0.00000944], ATOMBULL[16.478457], BNBBULL[0.02417353], BULL[0.00000035], DOGEBEAR2021[.00033865], DOGEBULL[0.00354521], ETHBULL[0], LINKBULL[.59488108], USD[0.24], USDT[0.00000001] | | |
| 00550823 | | USD[10.00] | | |
| 00550824 | | ADABULL[0], BNBBULL[0], ETH[0], ETHBULL[1.30141525], USD[0.03], USDT[0.00005727] | | |
| 00550825 | | 0 | | |
| 00550834 | | BTC[0.00312763], DOGE[454.23298086], MATIC[25.88378856], SHIB[2256338.20432234], SOL[1.67522988], USD[0.00] | | BTC[.001902] |
| 00550839 | | CRO[1409.834], USD[2.90] | | |
| 00550840 | | AUD[0.00], BTC[.0000001], ETH[.00000001], GMT[0], USD[0.00], XRP[5.24017357] | Yes | |
| 00550841 | | USD[10.00] | | |
| 00550842 | | BTC[.0003651], USD[0.00], USDT[0.44613313] | | |
| 00550843 | | BTC[.20065643], NFT (44404162537380983δ/FTX AU - we are here! #3092)[1] | Yes | |
| 00550845 | | ALPHA[1], GRT[1], HOLY[1], KIN[2], TRU[1], TRX[1], UBXT[3], USD[25.00], USDT[0] | | |
| 00550846 | | USD[171.25], USDT[172.15227541] | | USD[162.84], USDT[161.734981] |
| 00550848 | | USD[0.00] | | |
| 00550855 | | LINK[.09916], LTC[-0.00668371], LUA[68.91244], USD[1.89], USDT[0.00474167] | | |
| 00550859 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CRO[0], DEFI-PERP[0], DOT-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000230], FTT-PERP[0], FXS[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RNDR[0], RUNE[0], SAND[0], SHIT-PERP[0], SKL[0], SNX[0], SOL[0], SOL-PERP[0], SPY-0930[0], STARS[0], STG[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00550860 | | AMPL[4.43819617], USDT[0] | | |
| 00550863 | | ETH-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00550864 | | BTC[0], SHIB[3080038.88352793], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00550865 | | USD[10.00] | | |
| 00550867 | Contingent, Disputed | ATLAS-PERP[0], AVAX[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00550874 | | NFT (2901860723416874446/FTX EU - we are here! #278398)[1], NFT (4213722647557698801/FTX EU - we are here! #278417)[1], SOL[0], TRX[.000103], USD[0.00], USDT[0] | | |
| 00550876 | | USD[10.00] | | |
| 00550878 | | ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], DOGEBULL[8188362], DOGE-PERP[0], GRTBULL[191.2], GRT-PERP[0], MATIC-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[7.55], SXP-PERP[0], TOMO-PERP[0], TRX[0.70000100], TRX-PERP[0], USD[0.00], USDT[0.00836700] | | |
| 00550886 | | USD[10.00] | | |
| 00550890 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.54917444], SRM_LOCKED[21.81485116], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00550894 | | USD[0.00], XRP-PERP[0] | | |
| 00550895 | | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BTC[0.00009422], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GST-PERP[0], HKD[0.00], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-0325[0], TLM-PERP[0], TULIP-PERP[0], USD[0.75], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00550897 | | SRM[1.78797269], USD[0.00] | | |
| 00550901 | | BTC[0.00031882], USDT[2.93935589] | | |
| 00550907 | | BAO[0], DENT[1], DOGE[27.44295274], KIN[1], SGD[0.00], USD[0.00] | | Yes |
| 00550909 | | DOGE[1], MSTR[.02120809], UBXT[1], USD[0.97], USDT[0] | | |
| 00550911 | Contingent | ATLAS[0], AUDIO[0], AVAX[0], BAO[1], BTC[0.00430072], CHZ[0], COPE[0], DOGE[0], FTT[0], GRT[0], HT[0], KIN[2], LUNA2[4.79786637], LUNA2_LOCKED[10.80282056], LUNC[0], PERP[0], RAY[0], RUNE[0], SOL[0], SRM[0], USD[0.00], XRP[0] | | Yes |
| 00550914 | | COMP[.00007838], DOGE[3], DYDX[.1], MAPS[.5338], RAY[.35024988], USD[-2.53], USDT[3.59601735] | | |
| 00550920 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.00359323], STEP-PERP[0], USD[-0.06], VET-PERP[0] | | |
| 00550923 | | BTC[0], USD[0.00] | | |
| 00550926 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ABNB-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN-0325[0], APE-PERP[0], APT[500.9297], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[10.0797879], BNB-PERP[0], BTC[7.98794721], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[26.62032], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.99832], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[700.86], FTT-PERP[0], GALA-PERP[0], GENE[.05968], GMT-PERP[0], GOOGL-0325[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[20], LTC-PERP[0], LUNA2[0.72614085], LUNA2_LOCKED[1.69432866], LUNC[158118.7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (375584100242435643/The Hill by FTX #22975)[1], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SRM[1.81004706], SRM_LOCKED[28.18995294], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[860.2], TONCOIN-PERP[0], TRX[.350793], TRX-PERP[0], UNI-PERP[0], USD[32.14], USDT[6429.37196977], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00550928 | | ALGO-PERP[0], BAND-PERP[0], ETH-PERP[0], FIL-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00550929 | | BF_POINT[200] | | |
| 00550931 | | USD[10.00] | | |
| 00550932 | | BTC[0], DOGE[5], GBP[0.00], USD[0.00], WBTC[0] | | |
| 00550942 | | LOOKS-PERP[0], USD[1.51], USDT[0] | | |
| 00550947 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], COPE[20.00000001], CRO-PERP[0], CVC-PERP[0], DENT[0], DENT-PERP[0], DMG[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA[0.00000001], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.86129389], LUNA2_LOCKED[2.00968576], LUNC-PERP[0], MANA-PERP[0], MAPS[0.00000001], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[29832.95017218], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[1.5e+06], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000002], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00550949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-0323[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-0430[0], BTC-MOVE-0511[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[340.94], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00550950 | | ADABULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], USD[4.22], USDT[0] | | |
| 00550958 | | ADA-20210326[0], SXP[0.83141100], USD[0.00], USDT[0.00000002] | | |
| 00550960 | | CEL[.085], MATIC[9.626], TRX[.846803], USD[-0.06], USDT[0] | | |
| 00550964 | | BTC[.0000182], BTC-20210625[0], BTC-PERP[0], USD[0.00] | | |
| 00550965 | | FTT[0], USD[0.00] | | |
| 00550973 | | USD[0.00] | | Yes |
| 00550974 | | AKRO[0], BAO[0], BNB[0], CHZ[0], COMP[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], FIDA[0], HNT[0], JST[0], KIN[0], LUA[0], MTA[0], NPXS[0], OXY[0], REEF[0], REN[0], STMX[0], TRU[0], USD[0.00], WRX[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00550975 | | USD[9.81] | | |
| 00550976 | | EQ[0.01], KIN[1] | | |
| 00550977 | Contingent | BTC[0.19370306], DOGE[65.17802403], ETH[0], FTT[619.69723411], NFT (296010275232594893/Belgium Ticket Stub #446)[1], NFT (335337091475861340/France Ticket Stub #870)[1], NFT (376487139892073323/FTX EU - we are here! #185198)[1], NFT (393228298842682649/FTX Crypto Cup 2022 Key #21609)[1], NFT (434515931164264782/Monza Ticket Stub #1372)[1], NFT (449289282256842053/Netherlands Ticket Stub #1948)[1], NFT (484566784733261266/Hungary Ticket Stub #890)[1], NFT (501221674953531051/FTX EU - we are here! #201446)[1], NFT (524404713931374296/FTX EU - we are here! #185153)[1], POLIS[0.00002539], SOL[.14439315], SRM[.1367157], SRM_LOCKED[78.97611712], USD[0.09], USDT[0.03662426] | Yes | |
| 00550980 | | USD[6.97] | | |
| 00550988 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0.00001798], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25.0832021], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[7.60000000], SOL-PERP[0], USD[0.25], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00551002 | | FTM[.98708], MBS[.99088], NFT (329311037935624420/FTX EU - we are here! #188398)[1], NFT (390637764732718065/FTX EU - we are here! #188242)[1], NFT (499598645683114359/The Hill by FTX #29496)[1], NFT (552701028254500816/FTX EU - we are here! #188450)[1], REAL[.093316], TRX[1.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 00551004 | | USD[0.00] | | |
| 00551007 | Contingent | ADA-PERP[0], ALGO[2], ALGO-PERP[0], APT[0.42031841], ATLAS-PERP[0], ATOM[.096086], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03568955], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.00000002], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00552662], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.16337180], LUNA2_LOCKED[0.38120087], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (380676032837154892/NFT)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE[.0000002], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00188754], SOL-202106250], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.02], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00551008 | | USD[10.00] | | |
| 00551012 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[7.91], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-20210326[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDt-14.88], USDT[18.20114946], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00551015 | | USD[0.00] | | |
| 00551034 | | AAVE-PERP[0], ADA-PERP[0], AKRO[3], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO[1], BTC[0.00498218], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.12796954], ETH-PERP[0], ETHW[0], EUR[-148.21], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[3], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SGR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_PERP[0], TRX[2], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00551039 | | USD[0.00] | | |
| 00551040 | Contingent | BAO[3], DENT[1], DOGE[1], ETH[.00000001], KIN[5], LINK[.00027958], LUNA2[0.00363579], LUNA2_LOCKED[0.00848352], LUNC[791.70219437], OXY[.00107482], TONCOIN[.0006175], TRX[2], UBXT[1], UNI[.0007063], USD[0.00], USDT[257.40739217] | Yes | |
| 00551041 | | BAO[78703.04182294], EUR[0.00], KIN[688378.50805523], MATIC[1.06701022], UBXT[1], USD[0.00] | Yes | |
| 00551043 | | BAO[5], BNB[0], CHZ[1], DOGE[0], KIN[6], SOL[.0000216], UBXT[1], USD[0.00] | Yes | |
| 00551045 | | BTC[.00021324], ETH[.00000002], USD[0.00] | | |
| 00551049 | | DOGEBULL[836.51452141], TRX[.00003], USD[0.14], USDT[0.00000001], XRPBULL[90839.53518] | | |
| 00551052 | | USD[0.00], USDT[-0.00321875] | | |
| 00551053 | | USD[0.00] | | |
| 00551055 | | DOGE[0.67564616], ETH[.00020176], ETHW[.00020176], EUR[0.00], USD[10.00], USDT[4.90881328] | | |
| 00551059 | | CHZ-20210625[0], DOGE-PERP[0], KIN-PERP[0], ONT-PERP[0], TRX[.000003], USD[-0.06], USDT[0.09984589] | | |
| 00551060 | | USD[0.00] | | |
| 00551066 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02470379], FTT-PERP[0], HOOD[.00000001], HOOD_PRE[0], KIN[0], KIN-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF[0], SHIB-PERP[0], SOL[0.00000000], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-20210625[0], USD[0.62], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0] | | |
| 00551069 | | USD[0.06], USDT[0] | Yes | |
| 00551075 | | TRX[.000001], USDT[0] | | |
| 00551076 | | USD[10.00] | | |
| 00551080 | Contingent | ALGO[.02095245], ATLAS[0], ETH[0.00000970], ETHW[0.00001093], FTT[0.00027312], LINK[.00258202], MATIC[.01011943], NEXO[0], RAY[0.13053740], SOL[0.00000319], SRM[0.01032668], SRM_LOCKED[.10781596], TRX[.93597], USD[0.00], USDT[103.35113955], XRP[0] | Yes | |
| 00551081 | Contingent | AUD[0.00], BNB[0], DEFI-PERP[0], ETH[0], FTT[0], ROOK[0], SRM[.44839795], SRM_LOCKED[155.41474454], USD[0.00], USDT[0] | | |
| 00551087 | | FTT[.46394167], USD[0.00] | | |
| 00551091 | | USD[0.00], USDT[0.00021905] | | |
| 00551092 | | BTC[0], FTT[5.63941161], USD[0.00] | | |
| 00551104 | | EUR[0.00], UBXT[150.29351628], USD[0.00] | | |
| 00551108 | | BTC[0], ETH[0], FTT[0.04794068], USD[3.96] | | |
| 00551117 | | BTC[0], BTC-PERP[0], DOGE[15], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[1.26] | | |
| 00551117 | | USD[10.00] | | |
| 00551118 | | APE-PERP[0], CEL[1847.17903870], CEL-0624[0], CEL-20210625[0], CEL-20210924[0], FTT[25], MATIC[1.30203882], USD[-0.29] | | |
| 00551121 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00551123 | | AKRO[1], BAO[1], CAD[0.00], USD[0.00] | | |
| 00551126 | | CRO[2.81], RAY[.71937], USD[0.01] | | |
| 00551132 | | BAT[.13787635], ETH[.20721101], UBXT[2], USD[0.00] | Yes | |
| 00551133 | | COPE[.93], ETH[-0.00125619], ETHW[-0.00124819], USD[5.62], USDT[0] | | |
| 00551134 | | ADA-PERP[0], ALPHA-PERP[0], AVAX[0], BAND-PERP[0], BNB[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000007], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00551137 | | FTT[0.00290770], SOL[.00014587], TRX[.000001], USD[0.02], USDT[0] | | |
| 00551143 | | ATLAS[639.398], ICP-PERP[7.65], MANA[.9946], SLP[2829.434], STEP[128.17436], SXP[174.4651], TRX[955.808801], USD[-84.93], USDT[0] | | |
| 00551146 | | BOBA[.08965], OMG[.48965], TRX[.000001], USD[0.01], USDT[4.74666382] | | |
| 00551147 | | BAO[1], DOGE[119.17131204], EUR[0.00], KIN[2], SRM[19.24939646], UBXT[2], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00551148 | | AMPL[0], ASD[115.4769], BNB[.00039694], DOGE[0], KIN[249934], LUA[1764.86559], MTA[31.61405081], USD[0.00], USDT[0] | | |
| 00551150 | | BADGER-PERP[0], BAND-PERP[0], BCH[0], BTC[0], ETH-PERP[0], LTC-PERP[0], USD[0.99], USDT[0.00000567], WAVES-PERP[0], YFI-PERP[0] | | |
| 00551151 | | BCH[.00079454], BTC[0] | | |
| 00551156 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC[.0005], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00551162 | | 0 | | |
| 00551163 | | USD[10.00] | | |
| 00551164 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[2.07447231], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], NEO-PERP[0], PERP[0], PERP-PERP[0], RSR-PERP[0], SOL[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[118.34], USDT[0], WAVES[0.49377987], XLMBULL[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00551166 | | DOGE[0], USD[0.00] | | |
| 00551175 | Contingent | BTC-0325[0], DEFI-PERP[0], ETH[7.62119735], ETH-0325[0], ETHW[0.00096544], FTT[18.21563538], LUNA2[0.08060700], LUNA2_LOCKED[0.18808300], LUNC[17971.46061687], MATIC[231.03704004], TRX[.951738], TULIP[.092286], USD[66.09] | Yes | |
| 00551178 | | BNB[.01], BTC[50.81023373], FTT[0.12045369], SUSHI[.00000001], USD[3732788.01], USDT[0] | | |
| 00551181 | | USD[0.00] | | |
| 00551183 | | BADGER[.14628027], USD[0.00] | | |
| 00551187 | | CHZ[1], DOGE[1], UBXT[1], USD[0.00] | | |
| 00551189 | | AKRO[1], BTC[0], DOGE[4], GRT[4.30240771], SNX[0], UBXT[3], USD[0.00], USDT[0.00000014] | | |
| 00551190 | | NFT (2917186292047144556/FTX EU - we are here! #67726)[1], NFT (324839773843702809/FTX EU - we are here! #67504)[1], NFT (567535092487559902/FTX EU - we are here! #67619)[1] | Yes | |
| 00551194 | | BAO[9976.69681692], KIN[3], USD[0.00] | Yes | |
| 00551195 | | USD[10.00] | | |
| 00551197 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL[0], CHZ-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[4.15], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.3715011], SRM_LOCKED[4.76897344], STEP-PERP[0], TRX[.000776], USD[-2.09], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00551203 | Contingent | ADA-PERP[0], BNB[1.00447285], BNB-PERP[0], BTC-PERP[0.06459999], CRO[124.9525], DOGE-PERP[0], EOS-PERP[0], ETH[1.74207789], ETH-PERP[0], ETHW[1.74207789], FTT[2.16631124], FTT-PERP[0], HOLY[1.99867], JST[49.9905], LINK[6.99867], SOL[1.02113334], SRM[6.04278551], SRM_LOCKED[04209497], SUSHI[4.996675], USD[-2555.38], USDT[0.00000041], XRP[679.25712288], XRP-PERP[0] | | |
| 00551207 | | ATLAS[8], USD[0.00] | | |
| 00551208 | | BRZ-PERP[0], USD[0.01] | | |
| 00551210 | Contingent | 1INCH[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.06112501], FIDA_LOCKED[46.69950765], FIL-PERP[0], FTT[0.17585997], HOT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MOB[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[8.0883807], SRM_LOCKED[74.77004336], STG[.6616], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT_LOCKED[85.35062364], UNI-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00551213 | | SECO-PERP[0], USD[4.76] | | |
| 00551219 | | AUD[0.00], DENT[0], USD[0.00] | | |
| 00551221 | | AAVE-PERP[0], BTC[.00000658], USD[0.31] | | |
| 00551224 | | ATLAS[.976], BTC-PERP[0], SUSHI[30.09017307], SUSHI-PERP[0], SXP[301.51136128], USD[0.01], USDT[0] | | SUSHI[30.08924], SXP[301.503534] |
| 00551225 | | DOGE[133.69166264], USD[0.00] | | |
| 00551228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMD-20210625[0], AMPL[0], APE-PERP[0], APHA-20210625[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001328], BTC-20210625[0], BTC-PERP[0], BYND-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00001800], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[0.00], USDT[364.41850032], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00551229 | | ADA-PERP[0], USD[0.80], USDT[0.20000000] | | |
| 00551230 | | BNBBULL[0], DODO[0], DOGE[0], DOGEBULL[0.00202140], ETH[0], LINK[0], LINKBULL[0.19343161], LUNC-PERP[0], USD[-0.33], USDT[0.68211079] | | |
| 00551231 | | USD[10.00] | | |
| 00551234 | | GRT[9.04499996], USD[0.00] | | |
| 00551235 | | ATLAS[800], FTT[26.98954766], USD[0.40], USDT[0.00190894] | | |
| 00551241 | | BTC[0.31888885], ETH[1.00292901], ETHW[1.00292901], HKD[12.61], SOL[1.29674498], USD[-5440.33] | | |
| 00551245 | | BTC[0], ETH[0.00000016], ETHW[0.00000016], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 00551246 | Contingent | ALEPH[416], BTC[0.00375978], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV[62], DOGE[0], DOGE-PERP[0], ETH[0.01624387], ETH-PERP[0], ETHW[0.01624387], FTT-PERP[0], NFT (477753354217931962/Coywolf #1)[1], OLY[221[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00025772], SRM_LOCKED[.0019275], USD[2.56], USDT[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00551249 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], RAY-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 00551251 | | AKRO[4], BAO[2], DENT[1], EUR[0.00], KIN[3], RSR[27091.73947182], SOL[.00002974], UBXT[2] | Yes | |
| 00551254 | | BAO[1], BTC[0], DENT[1], EURT[.00937166], GODS[643.61044909], USDT[0.00913860] | Yes | |
| 00551259 | | AKRO[1], BAO[2], DOGE[5.09825634], EUR[0.00], FIDA[0], GRT[0], MNGO[214.33624961], RAY[0], UBXT[1], USD[0.00] | Yes | |
| 00551264 | | 1INCH[.85275], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[.00848], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA[.643], ALPHA-PERP[0], APE-PERP[0], ATLAS[2000.01], AVAX-20210326[0], AVAX-20210625[0], AXS-PERP[0], BAL-PERP[0], BCH[.000645], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CHZ-20210326[0], CHZ-20210625[0], COPE[.111919], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DENT[1.672], DENT-PERP[0], DOGE[.265], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[.400], DYDX-PERP[0], EDEN[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.1] FTM[157.108386], GRT[.937], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[.644], ICP-PERP[0], KIN[2.015], KNC[.0015], KNC-PERP[0], KSM-PERP[0], LINK[.072075], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.881], MATIC-PERP[0], MEDIA[.006605], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[10.00005], PERP-PERP[0], RAY[.059], RAY-PERP[0], REEF-20210625[0], REN[.1475], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.14012665], SNX-PERP[0], SOL[4.00992276], SOL-PERP[0], SRM-PERP[0], STEP[.02482907], STEP-PERP[0], SUSHI[.3236], SUSHI-20210625[0], SXP[.0267705], SXP-20210326[0], SXP-20210625[0], THETA-20210625[0], TOMO[0.03615378], TOMO-PERP[0], TRX[0.14138566], TRX-20210625[0], UNI[.0694], UNI-20210326[0], UNI-20210625[0], USD[57792.48], USDT[536.4097], WAVES-PERP[0], XEM-PERP[0], XRP[.124], XTZ-PERP[0], YFI[0.00068180], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00551265 | | BTC[0], DOGE[0], EUR[0.00], NPXS[0], PUNDIX[0], USD[0.00] | | |
| 00551266 | | USD[0.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00551267 | | ADA-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[30.18] | | |
| 00551271 | | USD[10.00] | | |
| 00551279 | | BAO[6997.72], FIL-PERP[0], FTT-PERP[0], KIN[7492.95], MAPS[.34637], MER[.0714], OXY[.194055], TRX[.000028], USD[0.00], USDT[6.30486851] | | |
| 00551284 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00551290 | | USD[0.00] | | |
| 00551294 | | ETH[0], ETH-0325[0], ETH-20210924[0], FTT[150.00365746], GMT-PERP[0], GST-PERP[0], SOL[0], TRX[0.00000115], USD[3028.55], USDT[0] | | |
| 00551299 | | AVAX[.4], BTC[0], ETH[0], FTM[205], FTT[31.71200219], ONT-PERP[0], SHIB-PERP[0], SOL[.00017581], USD[154.57], USDT[0] | | |
| 00551300 | Contingent | AUD[0.00], AXS[0], OXY[0.0], FTT[25], RUNE[0], SOL[0], SRM[1.9469229], SRM_LOCKED[160.41359812], STG[129.17368237], SYN[1020.857604], USD[1326.82], USDT[0.00320000] | | |
| 00551308 | | DOGE[129.25788684], TRX[1], USD[0.35] | | |
| 00551309 | | BTC[0], BTC-20210924[0], EUR[0.00], SPY-20210625[0], USD[12.71], USDT[0.00000001] | | |
| 00551312 | | BADGER[18.786242], MTA[405.9188], USD[0.80] | | |
| 00551317 | | BTC[.00008123], FTT[0.06465055], NFT (398561470213059221/FTX AU - we are here! #27215)[1], SOL[.02], TRX[.000073], USDT[0] | | |
| 00551323 | | CHZ[1], ETH[0], EUR[0.00], MATIC[1.55916788], USD[0.00], USDT[0] | | |
| 00551332 | | BF_POINT[400], BTC[2.02482608], NFT (369665547287601103/FTX EU - we are here! #220328)[1], USD[101039.66], XRP[1088.36048755] | Yes | |
| 00551333 | | BF_POINT[300] | | |
| 00551338 | | USD[99.92], USDT[0] | | |
| 00551340 | | DOGE-PERP[0], TRX[.000001], USD[0.00] | | |
| 00551342 | | USD[10.00] | | |
| 00551343 | | 1INCH-PERP[0], BAO-PERP[0], DOGE-PERP[0], ETH[.15664], ETHW[.15664], MATIC-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], YFI-PERP[0] | | |
| 00551348 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAO[0], BAT[0], BAT-PERP[0], BCH[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[0], DENT[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT[0], HNT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], LDO-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB[0], OMG[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0-99999999], SPELL-PERP[0], SRM[0], STEP[0], STEP-PERP[0], STMX[0], STOR.J[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], THETABEAR[0], THETABULL[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[0.08887600], TRYB-PERP[0], UNI-PERP[0], USD[20.53], USDT[0.06154415], VETBEAR[0], WAVES[0], WRX[0] | | |
| 00551350 | | 1INCH-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], ETH-PERP[0], ICP-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], TRX[.000001], USD[-0.76], USDT[2.360918], XLM-PERP[0], YFI-PERP[0] | | |
| 00551354 | | BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00551355 | | GBP[0.00], USD[0.00], XRP[3.98272237] | Yes | |
| 00551356 | | NFT (354512857659955933/FTX EU - we are here! #126352)[1] | | |
| 00551362 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM[39946445], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKB-20210625[0], OMG-20211231[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[55.17], USDT[0], VET-PERP[0], WAVES[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00551363 | | ALGOBULL[8201.65], ASDBULL[.0102826], ATOMBULL[1.76744], BCHBULL[2.86874], BSVBULL[883.67], DOGEBULL[0.00000483], EOSBULL[55.03165], LINKBULL[.0720887], LTCBULL[.491401], MATICBEAR2021[.805155], SUSHIBULL[386.67818], TRX[.000044], USD[0.00], USDT[-0.00000032], VETBULL[.0614274], XRPBULL[6.511965], XTZBULL[.05622] | | |
| 00551371 | | USD[0.00] | Yes | |
| 00551374 | | 0 | | |
| 00551377 | | USD[0.00] | | |
| 00551380 | | USD[0.00] | | |
| 00551381 | | BAO[4], CHZ[1], DENT[1], KIN[3], USD[0.00] | | |
| 00551395 | | CEL[0], DOGE[5] | | |
| 00551397 | | USD[0.00] | | |
| 00551398 | Contingent | BTC[0.01829552], DOGE[104.98005], ETH-PERP[0], LUNA2[0.68412729], LUNA2_LOCKED[1.59629702], LUNC[148970.1593113], USD[28.08], USDT[29.06844847] | | |
| 00551407 | | BTC[.00017129], USD[0.35] | | |
| 00551408 | | SOL[.3] | | |
| 00551409 | | USD[0.00] | | |
| 00551413 | | DAI[0], DOGE[0], DOGEBULL[10.066], ETHBULL[0], FTT[0.00754337], TRX[0.00006700], USD[0.00], USDT[0] | | |
| 00551415 | | AKRO[3], BAO[5], CAD[0.00], DENT[2], KIN[5], MANA[0.00138532], RSR[1], SHIB[0], SOL[0], SRM[.00036506], TRX[1], UBXT[1], USD[0.00], XRP[0.00052148] | Yes | |
| 00551416 | | DOGE[1], KNC[5.06580081], UBXT[1], USD[0.00] | Yes | |
| 00551418 | | USD[0.00] | | |
| 00551419 | | GBP[0.00], KIN[0], RUNE[0], USD[0.00], USDT[0], XRP[0] | | |
| 00551423 | | BAO[1], KIN[1], MTA[24.26117874], RUNE[.00002065], USD[0.00] | Yes | |
| 00551425 | | USD[0.00] | Yes | |
| 00551426 | | 0 | | |
| 00551427 | | APE-PERP[0], EUR[0.62], LINA[8.866], PERP[.01574854], USD[-0.20], USDT[0], USTC-PERP[0] | | |
| 00551428 | | AKRO[2], AUD[0.00], BAO[5], BTC[.00000594], DENT[1], DOGE[.00099556], ETH[0.00000013], ETHW[0.00000013], KIN[1], LINK[0.000108], LTC[.00000049], SNX[.00001166], SRM[.00000223], TRX[.00007567], USD[0.00] | Yes | |
| 00551429 | | EUR[0.00], KIN[1], MATIC[1], USD[0.00] | | |
| 00551439 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00551440 | | ETH[0], EUR[0.00], USDT[0.00000615] | | |
| 00551442 | Contingent | BTC[0], FTT[25.07694], SOL[.005556], SRM[.4386492], SRM_LOCKED[2.6213508], TRX[.000028], USD[0.00], USDT[0] | | |
| 00551446 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000001], XRP[.03936345], XRP-PERP[0] | | |
| 00551450 | | COIN[.14990025], CRON[4.596941], FTT[.2], NFT (289010017767888725/FTX EU - we are here! #256957)[1], NFT (304646138002251451/FTX EU - we are here! #256938)[1], NFT (362788744133472457/FTX EU - we are here! #256969)[1], RAY[2], SOL[.08], USD[0.00], USDT[0] | | |
| 00551452 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000161], TRX-PERP[0], UNI-PERP[0], USD[0.50], USDT[-0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00551456 | | ALTBULL[.00006404], LTCBULL[59.068184], LUA[8527.2942], MIDBULL[.00000014], TRX[.000004], USD[0.06], USDT[0] | | |
| 00551457 | | DOGE[1], FTM[12.12763337], LUA[0], MATIC[2], UNI[0], USD[0.00], USDT[0.00000230] | | |
| 00551458 | | ADABULL[2.02378075], ALGOBULL[49467.0825], ATOMBULL[1.6189227], BCHBULL[19.6269394], BSVBULL[1091.27382], BULL[0], COMPBULL[.95736293], DEFIBULL[0.03427719], DOGEBEAR[3147905.25], DOGEBEAR2021[.00021115], DOGEBULL[75.36325522], EOSBULL[440.706735], ETCBULL[0.00607307], ETHBULL[0.04738846], GRTBULL[0.04996675], LTCBULL[130.912885], MATICBEAR2021[.011672], MATICBULL[1704.47239135], OKBBULL[0.00004606], SUSHIBULL[184101.9369835], SXPBULL[.57105975], TOMOBEAR[67954780], TOMOBULL[81.94547], TRX[.000001], USD[0.03], USDT[0], VETBULL[2.70819785], XRPBEAR[68545.5], XRPBULL[1537.976565], ZECBULL[0] | | |
| 00551462 | | USD[10.00] | | |
| 00551463 | | USD[10.00] | | |
| 00551464 | Contingent, Disputed | AAVE[.00161604], ALCX[.00024209], AVAX[0], BADGER[.00218173], BAND[.0109775], BTC[0.00001154], COMP[.00003416], CREAM[.0021248], DOGE[.519505], ETH[0], ETH-PERP[0], ETHW[0.00044000], FIDA[.5769], FTM[.903], FTT[.04966193], GALA[.852], GRT[.84719731], LINK[.0888785], LTC[.00310595], LUNC-PERP[0], MKR[0.00008463], PERP[.01806195], SHIB[97620], SNX[.06466201], SOL[.0098145], SRM[.22208], SUSHI[.15978057], UNI[.031], USD[0.00], USDT[0], WBTC[.00001699], XRP[.965665] | | |
| 00551465 | | BCH[0], BTC[0], LINA[4.288], STEP[.1], TONCOIN[0], TRX[.000025], USD[0.00] | | |
| 00551472 | | 0 | | |
| 00551477 | | ATLAS[129.974], POLIS[2.19956], USD[0.10] | | |
| 00551490 | | DOGE[2], UBXT[3], USD[0.00] | | |
| 00551493 | | 1INCH-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-20210326[0], ETH-PERP[0], FTT[0.00700834], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00000001], XRP-PERP[0] | | |
| 00551495 | | USD[11.07] | Yes | |
| 00551496 | | AAVE[1.8491766], AVAX-PERP[0], USD[-70.70] | | |
| 00551497 | | DOGE[133.86147933], USD[0.00] | | |
| 00551498 | | DOGE[1], REN[11.94632408], TRX[1], UBXT[1], USD[0.00] | | |
| 00551500 | | USD[10.00] | | |
| 00551506 | | USD[0.00] | Yes | |
| 00551508 | | ADA-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000004], USD[4.08], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00551510 | | BTC[0], FTT[0.09735173], USD[0.00], XRP[.01471946] | | |
| 00551520 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00060547], ETH-PERP[0], ETHW[0.00060547], FTM[0.89492477], FTT[0], FTT-PERP[0], GBP[1382.14], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.16173], SRM_LOCKED[5.08066336], TRX-PERP[0], USD[3.92], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00551521 | | ATLAS[3919.93320045], USD[0.00], USDT[0] | Yes | |
| 00551523 | | USD[1.92] | | |
| 00551525 | | BF_POINT[300], BTC[0], ETH[0.00002688], EUR[0.00], FTT[0], KIN[2], USD[0.00] | Yes | |
| 00551527 | | AVAX[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00487298], BNB-PERP[0], BTC[0], ETH[0.00076415], ETH-0930[0], ETH-20211231[0], FTT[0.00021286], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (413864256196367661/Montreal Ticket Stub #493)[1], OMG-20211123![0], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[4418.260371], TRX[.000777], USD[0.06], USDT[0.00853776] | | |
| 00551528 | | AUD[0.00], UBXT[1], USD[0.00] | | |
| 00551529 | | ETH[6.48170921], USD[0.00] | | |
| 00551532 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00551538 | | USD[0.00] | | |
| 00551540 | | BNB-PERP[0], BTC[0], ETH[0], FTT[0.08160234], FTT-PERP[0], USD[0.00] | | |
| 00551541 | | BCHBEAR[26462.135105], BCHBULL[.0472682], BULL[0], ETHBULL[0], FTT[0], GODS[4.44531425], USD[0.00], USDT[0] | | |
| 00551547 | | USD[0.00] | | |
| 00551554 | | ALGO-PERP[0], ATOM-PERP[0], AUD[13099.84], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.78947465], ETH-PERP[0], ETHW[.78947465], LTC-PERP[0], LUNC-PERP[0], MATIC[6.27695], MATIC-PERP[0], REN[.908895], RUNE[.0739985], SHIT-PERP[0], SUSHI[.4870325], SUSHI-PERP[0], USD[2489.72], USDT[0] | | |
| 00551555 | | ENJ[15.99696], FTM[8.99829], SOL[.5702797], USD[32.43], USDT[0] | | |
| 00551557 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM[.00185], ATOM-PERP[0], AURY[.4553827], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003493], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.057285], DOGE-PERP[0], ETH[0.00000579], ETH-PERP[0], ETHW[0.0000578], FIDA-PERP[0], FTT[150.13532946], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX[.0008005], IMX-PERP[0], KNC-PERP[0], LDO[.012575], LOOKS[.09519333], LUNA2[0.00012307], LUNA2_LOCKED[0.00028717], LUNC[26.8], MATIC[.04235], MATIC-PERP[0], NEAR-PERP[0], PERP[.012], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[.056404], SNX-PERP[0], SOL[.0009175], SOL-PERP[0], SRM[1.94187398], SRM_LOCKED[7.41812602], SRM-PERP[0], STETH[0.00008809], SUSHI-PERP[0], TRX[.000004], UNI[.05342712], UNI-20210625[0], UNI-PERP[0], USD[11505.63], USDT[0.1986255], USTC-PERP[0], XRP-PERP[0], YFI[0.00006311], YFI-PERP[0], ZIL-PERP[0] | | |
| 00551561 | | 1INCH[18.44938541], BTC[.00524207], ETH[.03099473], ETHW[.03099473], USD[2.18], USDT[.00252] | | |
| 00551562 | | GBP[0.00], PUNDIX[0], USD[0.00] | | |
| 00551564 | | USD[10.00] | | |
| 00551566 | | ASD-PERP[0], AVAX-PERP[0], BNBBULL[0], ETCBEAR[674798.30240097], ETH[-0.00100148], ETHW[0.25110798], EUR[0.32], FTT[0], RAY-PERP[0], RSR[-100.03158133], STEP[.067], USD[5.78], USDT[0] | | |
| 00551567 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.18065335], BTC-PERP[0], C98[0], CRV-PERP[0], DOT-PERP[0], ETH[0], FTT[0.24007364], GRT-PERP[0], LOOKS[0], MAPS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0] | | |

Amended Schedule F-32 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00551571 | | USD[9.85] | | |
| 00551572 | | TRX[.00078], USDT[0.80876398] | | |
| 00551573 | | BAO[1], BTC[.00293403], KIN[1], PRISM[.07423937], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00551579 | | SUSHIBEAR[129096.80767882], USD[0.00] | | |
| 00551588 | | USD[0.00] | | |
| 00551590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.23874376], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1253.30], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00551592 | | USD[0.00], USDT[0.0000081] | | |
| 00551593 | Contingent | FTT[888.52437274], SRM[.98021984], SRM_LOCKED[35.01978016], USD[1.06] | | |
| 00551594 | | CONV[9.0775], USD[0.01], USDT[0.13726681] | | |
| 00551596 | | BNB[0], ETH[0], LTC[0.00410253], RUNE[0], SOL[0], SXPBULL[1.054223], TRX[0.02683310], USD[0.00], USDT[0.00002537] | | |
| 00551600 | | LUA[1043.93692948], USDT[4], USD[0.79], USDT[0] | | |
| 00551601 | | BAO[5], BF_POINT[200], DOGE[.00004361], ETH[.01713396], EUR[0.00], KIN[52.0853437], SHIB[.00003853], STORJ[.00008378], USD[0.00] | Yes | |
| 00551602 | | USD[10.00] | | |
| 00551603 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.16767088], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023013], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000125], TRX-PERP[0], UNI-PERP[0], USD[48.85], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00551607 | | USD[0.00], USDT[0] | Yes | |
| 00551608 | | PERP[1.43626997], USD[0.00] | | |
| 00551611 | | BTC[.000297], FTT[.262317], KIN[1] | | |
| 00551616 | | USD[0.00] | | |
| 00551617 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000005], ETHW[0.00000005], EUR[9.64], GRT[0], MATH[0], TRU[0], TRX[0], USD[0.00] | | |
| 00551619 | | USD[10.00] | | |
| 00551623 | | CHZ[287.96132205], CRV[2.68083492], EUR[0.00], FRONT[6.32867889], GRT[4.57283491], HXRO[24.38026119], LINA[75.21028326], LUA[35.60332101], MAPS[37.57887227], TRX[314.3661489], UBXT[293.56854337], USD[0.00], XRP[11.82064256] | Yes | |
| 00551625 | | ALICE[.00003753], ATLAS[0], BAL[0.00001051], BAO[0], BNB[0], BTC[0], CHZ[0], CQT[0], CRV[0.00008883], DENT[0.06638670], DFL[0], DOGE[0], EMB[0], ETH[0], EUR[0.05], FTT[0], GENE[0], GODS[0], GRT[0], HMT[0], IMX[0.00015300], KIN[1], LINK[0.00002501], LRC[0], MANA[0], MATIC[0], MNGO[0.00117006], MOB[0], RAY[0], RSR[0], SAND[0], SHIB[0], SOL[0], SRM[0], STARS[0.00009042], STOR.J[0.00028103], TLM[.00196776], TRX[0], USD[0.00], USDT[0.00001011] | Yes | |
| 00551626 | | 0 | | |
| 00551627 | | BAO[1], SOL[0], USD[0.00] | | |
| 00551628 | | AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], HOT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00551629 | | USD[0.40], USDT[0] | | |
| 00551632 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LTC[0], LTC-PERP[0], NFT (313159205945418766/FTX EU - we are here! #179471)[1], NFT (319707827816279485/FTX EU - we are here! #179612)[1], NFT (379900988010867892/FTX EU - we are here! #179116)[1], NFT (433647900544884576/FTX AU - we are here! #33271)[1], NFT (557555143336514900/FTX AU - we are here! #33297)[1], USD[0.00], XRP[.02499271] | | |
| 00551633 | | BRZ-PERP[0], USD[0.00], USDT[.08] | | |
| 00551635 | | AAPL[.199962], ARKK[.299943], BABA[.9998157], FTT[1.99966770], TSLA[.1499715], USD[1.08], USDT[85.86], USO[0], USTC-PERP[0] | | |
| 00551638 | | USD[10.00] | | |
| 00551640 | | ADABULL[0], BAO[0], DOGEBULL[0], ETHBEAR[0], EUR[0.00], LTC[0], SHIB[74300.50569628], TRX[0], USD[0.00] | | |
| 00551643 | | AKRO[2], BAO[9], BNB[0], BTC[0], CUSDT[0], DENT[0], DOGE[13.84543677], ETH[0], FTM[0], GBP[0.00], INTER[0], KIN[1], MNGO[0], SKL[0.00002174], SOL[0], SRM[0], SUSHI[0], UBXT[1], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00551645 | | BTC[.00163182], EGLD-PERP[0], ORBS-PERP[0], USD[37.45] | | |
| 00551648 | | KIN[1], USD[0.00], USDT[107.21993616] | Yes | |
| 00551649 | | BTC[0.00012636], BTC-PERP[0], COPE[.0009], DOGE[.00000001], DOGE-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SRM[.0003], USD[-0.58], USDT[0.00003010] | | |
| 00551654 | | ADA-PERP[0], AUD[0.00], AVAX[3.99928], BAT-PERP[0], BTC[.008], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], SC-PERP[0], THETA-PERP[0], USD[1744.17], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00551658 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.64], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3], YFI-PERP[0], ZEC-PERP[0] | | |
| 00551662 | | BNB[0], BTC[0.00033019], EUR[0.00], FTT[0], KIN[1], NFT (494763391888584527/The Hill by FTX #4)[1], SOL[0], SUSHI[0], UBXT[1], UNI[0], USD[0.00] | Yes | |
| 00551664 | | BF_POINT[200], NFT (334704616989001976/FTX AU - we are here! #1510)[1], OXY[1.02959404] | Yes | |
| 00551665 | | USD[2.00] | | |
| 00551666 | | USD[10.00] | | |
| 00551667 | | USD[10.00] | | |
| 00551672 | Contingent | AAVE[0], BTC[0], ETH[0], FTT[0], GBP[0.00], OXY_LOCKED[996456.24809181], RUNE[0], SNX[0], SRM[.46956134], SRM_LOCKED[3.98904037], USD[0.00], USDT[0.00000005], YFI[0.00000004] | | |
| 00551677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.22], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00551678 | | MATH[.0218395] | | |
| 00551679 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.83], USDT[0.79679585], WRX[1455.7576], XRP-PERP[0] | | |
| 00551683 | Contingent | ATLAS[100081.00146608], BAO-PERP[0], BAT-PERP[0], BLT[.4248], CITY[.1796], ENJ-PERP[0], ETH[0.0005924], ETHW[.0005924], FTT[.00457934], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00437052], LUNA2_LOCKED[0.01019788], LUNC[951.69], PORT[20], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000017], USD[0.00], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00551685 | | AKRO[1], BAO[2762.65099562], DOGE[1], FTT[0], UBXT[3], USD[0.00], USDT[0] | | |
| 00551686 | | CAD[60.30], TRX[2], UBXT[1], USD[0.00] | | |
| 00551689 | | USD[10.00] | | |
| 00551692 | Contingent | 1INCH[0.97892952], 1INCH-PERP[0], AAVE[0.00379798], AAVE-PERP[0], ALPHA[.20147], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[1504931.5352], ATLAS-PERP[-1423360], AUDIO[.02272], AUDIO-PERP[0], BADGER[.01943153], BADGER-PERP[0], BNB[0.00179100], BNBBULL[0], BNB-PERP[0], BOBA[.088424], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0.09999999], CEL-PERP[0], CHZ-PERP[0], CREAM[.00151085], CREAM-PERP[0], CRO[.00325], CUSDT[0], DOGE-PERP[0], EDEN[600.803004], EOS-PERP[0], ETH[-12.68006451], ETH-1230[0], ETH-20210625[0], ETH-2021123[0], ETHW[-12.60310350], FIDA[560.833941], FIDA-PERP[0], FLOW-PERP[0], FTM[.03759], FTM-PERP[0], FTT[560.3187896?], FTT-PERP[0], GMT[.007685], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KIN[502.4], KIN-PERP[0], KNC[.017522], KNC-PERP[0], LINA-PERP[0], LINK[.002], LINK-PERP[0], LUNA2[0.32808412], LUNA2_LOCKED[0.76552962], LUNC[71441.0088], MATIC[0.02500000], MATIC-PERP[0], MNGO[.12725], MNGO-PERP[0], NEO-PERP[0], NFT [312070875532601326/FTX AU - we are here! #51487][1], NFT [376103750378334303/FTX EU - we are here! #115964][1], NFT [275017230924075?/Baku Ticket Stub #1413][1], NFT [383967319874999090/FTX AU - we are here! #51507][1], NFT [462011495785643757/FTX EU - we are here! #115633][1], NFT [493603652763147415/FTX EU - we are here! #116233][1], OXY-PERP[0], POLIS[.0050205], POLIS-PERP[0], ROOK[.0003046], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[46.14742724], SRM_LOCKED[206.38035892], SRM-PERP[0], STEP[.0500265], STEP-PERP[0], SXP[.0226735], SXP-20210625[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[.0254225], TONCOIN-PERP[0], TRU[151865.759325], TRU-PERP[-145286], TRX[.365], TRX-PERP[0], TSLA[10.00004995], UNI-PERP[0], USD[74571.52], USDT[0.53843019], USDT-PERP[0], YFI-22010625[0], YFII-PERP[0] | | |
| 00551697 | | FTT[.19719244], SHIB[5657.59533438], USD[0.00] | Yes | |
| 00551699 | | ADABULL[0.00006995], ASDBULL[.0599601], ATOMBULL[13.1379119], BAO-PERP[0], BCHBULL[.06995345], BCH-PERP[0], BNBBULL[1.00159894], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0.00119921], EOS-PERP[0], FTT[0.00702289], GRTBULL[1.01132702], LINKBULL[1.00179880], MATICBULL[1.04996675], REN-PERP[0], SUSHIBULL[287.80848], SXPBULL[50.966085], SXP-PERP[0], TOMOBULL[728.515215], TRX[.000002], TRXBULL[1.0599601], USD[0.00000001], XLMBULL[1.05236515], XRPBULL[36.775528], XTZBULL[.1399734] | | |
| 00551701 | | BRZ[306.62554829], BTC[.00169966], BTC-PERP[0], ETH[0.00389975], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.30], USDT[0] | | ETH[.003899], USD[1.30] |
| 00551702 | | DOGE[1], USD[0.00] | | |
| 00551706 | | USD[0.00] | | |
| 00551707 | Contingent, Disputed | ETH[0.00004698], ETHW[0.00004698], SOL[0], USD[0.00] | Yes | |
| 00551710 | | AKRO[1], USD[0.00] | | |
| 00551715 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0955851], FTT-PERP[0], REN-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00551719 | | BTC[0], DAI[0], ETH[0], FTT[0], TRX[0.00003722], USD[0.00], USDT[0.00000002], YFI[0] | | |
| 00551723 | | 0 | | |
| 00551726 | | BTC[0.02792057], ETH[0.38529718], ETHW[0.38530774], EUR[0.00], ROOK[.00000022], TOMO[.00000914], USD[0.00] | Yes | |
| 00551728 | | USD[0.00] | | |
| 00551729 | Contingent | BTC[0], COPE[.2351], FTT[0.04687450], FTT-PERP[0], RAY[1.42719255], SOL[0.00864679], SRM[21.48363105], SRM_LOCKED[74.57263766], USD[2.78], USDT[0.00658551], XRP[0], ZECBULL[0] | | |
| 00551730 | | BTC[0.00046242], BTC-PERP[0], ETH-PERP[0], LINK[81.8], USD[0.82], USDT[1.31261224] | | |
| 00551731 | | DOGE[141.73518736], USD[0.00] | | |
| 00551732 | | USDT[0] | | |
| 00551736 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BNBBULL[0], C98-PERP[0], CHZ-PERP[0], COPE[2], CREAM-PERP[0], DASH-PERP[0], DOGE[.62595], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[.061704], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-20210326[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[.000001], USD[-0.67], USDT[646.25609706], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.42974], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00551738 | | BTC[0], EUR[0.00], ROOK[0], SOL[0], USD[0.00] | Yes | |
| 00551740 | | AKRO[1], USD[0.00] | | |
| 00551741 | | BTC[0], DYDX[.00000001], ETH[0], SOL[0.00045090], USD[0.00] | Yes | |
| 00551745 | | AKRO[1], BADGER[0], BAO[3], BNB[0], DOGE[3], ETH[0], GBP[0.00], KIN[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00551748 | | USD[0.00] | | |
| 00551751 | | GBP[0.20] | | |
| 00551753 | | OXY[582.612305], RUNE[21.095991], USD[1.28], USDT[0] | | |
| 00551754 | | USD[11.09] | Yes | |
| 00551757 | | USD[0.00] | | |
| 00551758 | | TRX[1] | | |
| 00551759 | | ETH[.00553155], ETHW[.00553155], USD[0.00] | | |
| 00551760 | | USD[0.00] | | |
| 00551761 | Contingent | ALGO-PERP[0], ALT-1230[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000002], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0125[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0219[0], BTC-MOVE-0313[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0815[0], BTC-MOVE-0824[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO[0], CRV[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00024196], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [435768073484589156/The Hill by FTX #31210][1], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SLRS[0], SOL[0.00000003], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.16750192], SRM_LOCKED[5.70004726], STEP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00000040] | | |
| 00551765 | | USD[10.00] | | |
| 00551766 | | 1INCH-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], PAXG-PERP[0], USD[3.15], USDT[0.00000001] | | |
| 00551768 | | USD[0.00] | | |
| 00551771 | | USD[10.00] | | |
| 00551775 | | AAVE[0], AUDIO[0], AXS[0], BAO[0], BAT[0], BTC[0], CHZ[0], DOGE[0.00015279], ETH[0], KIN[0], LTC[0], MOB[0.07486435], RAY[0], ROOK[0], RSR[0], RUNE[0], SOL[0], SUSHI[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00551778 | | NFT [341187076900155045/The Hill by FTX #32140][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00551780 | | BTC[0], EUR[5.58], OXY-PERP[0], USD[0.00] | | |
| 00551782 | | USD[0.25] | | |
| 00551783 | | TRX[.000003] | | |
| 00551787 | | DOGE[22.51879202], USD[0.00] | | |
| 00551788 | | BTC[.00000614], SECO-PERP[0], USD[0.07], USDT[0] | | |
| 00551791 | | BTC-PERP[0], BTTPRE-PERP[0], NPXS[0], NPXS-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00551792 | | AKRO[1], BAO[11], DENT[2], ETHW[.29205722], KIN[17], SOL[1.03626611], TRX[1.000777], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 00551794 | | BNB[.001] | | |
| 00551797 | | ALGO-PERP[0], APT-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00551798 | | BAO[1], BNB[.06589044], UBXT[1], USD[0.00] | | |
| 00551799 | | AKRO[1], EUR[0.00], KIN[2], USD[0.00] | | |
| 00551800 | | USD[0.00] | | |
| 00551803 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[6.35], XRP[0.00152999] | | |
| 00551805 | Contingent | CONV[0], FTT[113.93217], KIN[2701955.29228585], MAPS[367.75916769], RAY[172.84240506], SOL[11.23159088], SRM[226.19799538], SRM_LOCKED[5.0022931] | | |
| 00551811 | | BLT[484.9], USD[0.00] | | |
| 00551813 | | BF_POINT[200], USD[0.00] | | |
| 00551818 | | BRZ-PERP[0], USD[-0.01], USDT[0.04308163] | | |
| 00551823 | | USD[0.00] | | |
| 00551825 | | BTC[-0.00222518], EUR[103.13] | | |
| 00551827 | | USD[0.00] | | |
| 00551828 | | USD[10.00] | | |
| 00551831 | | ATLAS[231.17590700], KIN[1], LTC[.05118586] | Yes | |
| 00551838 | | BADGER[.13564768], USD[0.00] | | |
| 00551843 | | GBP[0.00], KIN[49186.32277701], USD[0.00] | | |
| 00551845 | | GRT[4.85236285], UBXT[1], USD[0.00] | | |
| 00551847 | | USD[10.00] | | |
| 00551849 | | USD[11.09] | Yes | |
| 00551853 | | BAO[23], BTC[.00115621], ETH[0.01643235], EUR[0.00], KIN[13], TRX[1], UBXT[2] | Yes | |
| 00551854 | Contingent, Disputed | 0 | | |
| 00551859 | | ATLAS-PERP[220], BRZ[42.49920591], FTT[0.03094462], GOG[38], USD[-4.02] | | |
| 00551866 | | DOGE[0], GBP[4.35] | | |
| 00551871 | | ETH[0.15796934], ETHW[0.15796934], FTT[7.4985], LTC[.008], POLIS[23.9952], USD[1.63] | | |
| 00551875 | | BAO[74964.5], DENT[1899.62], KIN[49990], LUA[223.04376], SHIB[99930], THETABEAR[2008593], TOMOBEAR[3999200], USD[0.61], USDT[.0082] | | |
| 00551879 | | USD[0.00] | | |
| 00551880 | | ALPHA[1], AUD[0.00], AUDIO[1], BAO[1], BTC[.00808326], DENT[1], ETH[.02963892], ETHW[.02963892], KIN[2], MATIC[1], SOL[.58357608], USD[0.00] | | |
| 00551885 | | BTC[0.00005126], MATH[29.90482163], USD[0.00], USDT[1.28058661], XRP[.85541] | | |
| 00551887 | | USD[0.00] | | |
| 00551894 | Contingent | BAO[3], BNB[.00000001], DENT[1], DOGE[.00745752], ETH[0.00005559], ETHW[0.00005559], FIDA[.0000926], KIN[3], LUNA2[0.00012355], LUNA2_LOCKED[0.00028829], LUNC[26.90462621], SOL[0], STEP[.00031551], TRX[1.000001], UBXT[1], USDT[0.00000055] | Yes | |
| 00551895 | | XRP[100] | | |
| 00551899 | | CHZ[9.05370617], USD[0.00], USDT[0.00000001] | | |
| 00551900 | | BTC-PERP[0], ETH-PERP[0], SOL[0], USD[9.42] | | |
| 00551906 | | BAO[1], TRX[1], USD[1.42], USDT[0] | | |
| 00551908 | | BTC[.00020505], USD[0.00] | | |
| 00551919 | | BF_POINT[200], BTC[1.06545068] | | |
| 00551920 | | BAO[147.01286072], BNB[0], LINA[0], NFT (309881546016938687/FTX EU - we are here! #95773)[1], NFT (313423048083397972/FTX EU - we are here! #96093)[1], NFT (326937024704392608/FTX EU - we are here! #92446)[1], UBXT[272.8912], USD[0.00] | | |
| 00551921 | | USD[0.00] | | |
| 00551924 | | AUD[0.69], BAO[1], BAT[11.24377267], DENT[1], DOGE[223.74512761], KIN[1], SHIB[963075.73784573], UBXT[1], USD[0.00] | Yes | |
| 00551926 | Contingent | AVAX-PERP[0], BTC[.00002824], ETH[13.12883495], ETHW[0], FTT[25], LUNA2[0.04601996], LUNA2_LOCKED[0.10737991], LUNC[10020.94368911], USD[0.55], USDT[.001864] | | ETH[13.128685], USD[0.55] |
| 00551932 | Contingent | LUNA2[0.00670327], LUNA2_LOCKED[0.01564097], USTC[.948881] | | |
| 00551933 | | BADGER[.12574085], USD[0.00] | Yes | |
| 00551937 | | AKRO[1], BAO[2], CHZ[1], DENT[1], EUR[0.00], KIN[1], MATIC[1], RAY[0], SOL[0], UBXT[7], USD[0.00], XRP[0] | | |
| 00551939 | | USD[1.10] | | |
| 00551940 | | ATLAS[0], BAO[0], BCH[0], BIL[0], BRZ[0], BTC[0], CEL[0], CHF[0.00], CRO[0], CUSDT[0], DMG[0], DOGE[0], EUR[0.00], EURT[0], FTT[0], GMT[0], HKD[0.00], HOLY[0], KBTT[0], KIN[14.16732517], LTC[0], MAPS[0], MOB[0], MTA[0], PFE[0], RSR[0], RUNE[0], SHIB[0], STG[0], TWTR[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00551941 | | 0 | | |
| 00551942 | | GBP[25.00], USD[10.00] | | |
| 00551951 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0.00004100], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00551954 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00551958 | | EOSBULL[.054172], SXPBULL[1764.78233347], THETABULL[0.00039012], TRX[.000004], TRXBULL[.00096849], USD[0.12], USDT[0.00000001] | | |
| 00551959 | | USDT[504.31194746] | | |
| 00551966 | | BAO[1], USD[0.00] | | |
| 00551967 | | CHZ[0], REEF[300.89847269], RSR[1], USD[0.00] | Yes | |
| 00551974 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00094314], ETHW[0.00094314], FTT[0], FTT-PERP[0], RAY[.0881055], RAY-PERP[0], USD[3.10], USDT[0] | | |
| 00551976 | | APE-PERP[0], AURY[0], BNB[0], BTC[0], CRO[59.9886], ETH[0], FTT[.099658], LINA[0], RAY[0], SOL[0.79705660], USD[0.00], USDT[0] | | |
| 00551985 | | ALGO-PERP[0], BTC-PERP[0], CQT[.57688], ENJ-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00551990 | | FTT[0.02764666], OKB[0], USD[14.48], USDT[4.48101872] | | |
| 00551994 | | BTC[0], BTC-PERP[0], MATIC-PERP[0], TRX[0.49104007], TRX-PERP[0], USD[-0.02], USDT[0] | | |
| 00552005 | | USDT[12.6422] | | |
| 00552015 | | ADABULL[.007826], BOBA[.0027999], DOGEBEAR2021[.004152], FTT[0.02279265], HTBULL[0], USD[0.03, USDT[0], WRX[0], XLMBULL[0], ZECBULL[0] | | |
| 00552017 | | ADA-PERP[0], BTC[0.00024562], DOGE[0], USD[0.00] | | BTC[.00024] |
| 00552021 | | BTC[.00000658], USD[0.00] | Yes | |
| 00552028 | | BF_POINT[100], BNB[.00001924], COPE[.01722491], ETH[0], EUR[0.00], GRT[1], HXRO[.01713733], RUNE[.00174085], SUSHI[.0008574], USD[0.00] | Yes | |
| 00552029 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2_LOCKED[115.1049829], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.905], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.03563696], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00576315], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00552030 | | LTC[0] | | |
| 00552034 | | AKRO[1], BAO[.4518146], CHZ[1], DENT[1], DOGE[2], ETH[0], ROOK[.00000911], UBXT[1], USD[0.00] | Yes | |
| 00552035 | | USD[10.00] | | |
| 00552036 | | USD[10.00] | | |
| 00552043 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[1.01955639], EUR[13103.52], FTT[17.49880495], LTC[0], LUNA2[0.00843940], LUNA2_LOCKED[0.01969194], LUNC[2.94835295], SOL[0.01214002], USD[0.00], USDT[0] | | |
| 00552045 | | MATH[140.524706], USDT[0] | | |
| 00552048 | | BTC-PERP[0], DOGE[5], ETH-PERP[0], USD[36.00] | | |
| 00552051 | | KIN[1], MANA[4.25254489], USD[0.00] | | |
| 00552055 | | ACB[.59848157], USD[0.00] | | |
| 00552056 | | USD[0.00], XRP[.75] | | |
| 00552083 | | USD[10.00] | | |
| 00552085 | | ETH[0], UBXT[2] | | |
| 00552086 | Contingent | FIDA[.749299], FTT[780.98547051], FTT-PERP[0], NFT (288320447958857367/FTX EU - we are here! #130875)[1], NFT (316036557036327017/FTX EU - we are here! #131118)[1], NFT (364361142343327328/FTX AU - we are here! #9765)[1], NFT (483333491155797113/FTX AU - we are here! #27497)[1], NFT (505936745952122283/FTX AU - we are here! #9755)[1], NFT (551831320487017628/FTX EU - we are here! #105213)[1], OXY[.874595], SOL[.000015], SRM[2.1128052], SRM_LOCKED[52.4871948], TRX[.000006], USD[1331.71], USDT[10.06872076] | | |
| 00552087 | | AUD[35.94], BTC[0], FTT[.026675], USD[0.20] | | |
| 00552088 | | CHZ[38.64718813], CRV[.64919856], LUA[46.1327062], MOB[.61074346], TOMO[1.09475652], USD[0.00] | Yes | |
| 00552095 | | NVDA[.03764248], USD[0.00] | | |
| 00552097 | | DOGE[999.41277446], KIN[1], TRX[1], USD[0.01] | | |
| 00552100 | | CEL[.32603701], XRP[6.97162261] | Yes | |
| 00552101 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055696], USDT[0] | | |
| 00552102 | | ATLAS[2069.826758], ATLAS-PERP[0], AURY[17.9981798], FTT[12.21236740], LOOKS[337.7718366], POLIS-PERP[0], SOL[0], USD[1.39], USDT[0.62000000] | | |
| 00552105 | | USD[10.00] | | |
| 00552107 | | AUD[0.00], BAO[1], ETH[.00000404], ETHW[.00000404], KIN[1] | Yes | |
| 00552112 | | CAD[0.44], DOGE[.00001742], USD[0.00] | | |
| 00552120 | | 1INCH[0.00002500], AAPL[.07149533], BAO[5], KIN[1], SRM[0.00002358], TRX[.000002], USD[0.02], USDT[511.10793972] | Yes | |
| 00552121 | | ETHW-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00552123 | | USD[0.00] | | |
| 00552132 | | DENT[1], DOGE[9609.70144946], KIN[65.88661472], STMX[58744.97270757], TRX[19173.53215918], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00552136 | Contingent, Disputed | USD[0.00] | | |
| 00552140 | | MAPS[14.39419345], USD[0.00] | | |
| 00552142 | | BAO[1], NFT (321808420933676326/FTX AU - we are here! #25895)[1], UBXT[1], USD[0.00] | | |
| 00552143 | | USD[0.00], XRP[18.79712321] | | |
| 00552146 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00552149 | | GBP[0.00], USD[0.00] | | |
| 00552150 | | 1INCH[2.04076633], USD[0.00] | | |
| 00552160 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[36.31855765], DOT-PERP[0], ENS[.0082612], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MANA-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], PORT[137.37855349], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.50], USDT[1.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00552161 | | USD[0.00] | | |
| 00552165 | | 1INCH[109], ETH[.00198002], ETHW[.00198002], USD[0.00] | | |
| 00552167 | | ICP-PERP[0], USD[0.00] | | |
| 00552172 | | ADA-PERP[0], AVAX-PERP[0], BNB[.7647045], BNB-PERP[0], BTC[2.47868318], BTC-PERP[.6379], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[20], DOGE-PERP[0], ETH[5.14195898], ETH-PERP[0], ETHW[4.88661246], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[1842.83743437], MATIC-PERP[0], RAY-PERP[0], REN[1529.89088482], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[-20780.46], USDT-20780.46], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00552174 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.091], APE-PERP[0], ATLAS[2.91985589], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008436], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[757.772], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.3296], ENS-PERP[0], ETH[.01], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[11.555015], FTT-PERP[0], GALA-PERP[0], GBP[1.00], GMT-PERP[0], GRT-0325[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.3629914], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00441807], LUNA2_LOCKED[0.01030884], MATH-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.5668], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.004854], SOL-PERP[0], SPELL-PERP[0], SRM[.9386], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.261616], UNI-PERP[0], USD[75.30], USDT[0.00586904], USTC[.6254], USTC-PERP[0], XRP[.0828], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0]. | | |
| 00552176 | | 0 | | |
| 00552180 | | BNB[.00772381], FTT[.0021159], RAY[.9993], USD[0.63], USDT[0] | | |
| 00552191 | | ALPHA-PERP[0], BADGER-PERP[0], CREAM-PERP[0], FTT[0], GRT-PERP[0], LINA-PERP[0], RAY-PERP[0], USD[4.22], USDT[0] | | |
| 00552192 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00552197 | | 1INCH[42.9774], AAVE[.659928], CRV[.9496], EOS-PERP[0], SXP[320.64396], USD[312.79] | | |
| 00552198 | | LTC[.00278585], SUSHIBEAR[53712.1], SUSHIBULL[70.5221], USD[0.10] | | |
| 00552209 | | BTC[-0.00000030], BTC-PERP[0], USD[4.16] | | |
| 00552212 | | DOGE[.87859154], GBP[0.00], USD[0.00] | Yes | |
| 00552213 | | ETHBULL[5.504775], FTT[13.10274213], SOL[6.32411686], USD[0.00], USDT[1.03120229] | | |
| 00552215 | | BAO[2], USD[0.00] | | |
| 00552216 | | AUD[0.00], AXS[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV[79.95780564], ENJ[444.57022656], EOS-PERP[0], FTT[25.24569196], IMX[36.0909556], IOTA-PERP[0], OMG-PERP[0], RAY[75.26976210], RUNE[37.69372599], SHIB-PERP[0], SOL[7.60263289], SRM-PERP[0], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRPBULL[0] | | RAY[67.823785] |
| 00552217 | | USDT[0.00000163] | | |
| 00552219 | | MER[100] | | |
| 00552220 | | BTC[.00021294], USD[0.00] | | |
| 00552222 | | USD[0.00] | | |
| 00552224 | Contingent | BCH[.00640969], FTT[94.3713369], FTT-PERP[0], OXY[388.431162], OXY-PERP[0], SRM[686.97805822], SRM_LOCKED[15.07761256], SRM-PERP[0], USD[17.05] | | |
| 00552228 | | BTC-PERP[0], CEL[.1], CEL-PERP[0], ETH[.00000531], ETH-PERP[0], ETHW[.00000531], GBP[0.00], STORJ-PERP[0], UBXT[1], USD[0.00], USDT[0] | | |
| 00552232 | | USD[0.00] | | |
| 00552235 | | XRP[.06262] | | |
| 00552239 | | BNB[.00874916], USDT[1.61435874] | | |
| 00552240 | | UBXT[.4703], USDT[0] | | |
| 00552242 | | USD[10.00] | | |
| 00552244 | | USD[9.54], USDT[0.00001103] | | |
| 00552247 | | USD[10.00] | | |
| 00552258 | | NFT (293139408303031856/FTX EU - we are here! #53885)[1], NFT (335305294310457065/FTX EU - we are here! #53777)[1], NFT (344923328854999538/FTX EU - we are here! #52595)[1], USD[0.00] | | |
| 00552262 | | BTC[.0001], BTC-PERP[0], DOGE-PERP[0], USD[-1.46] | | |
| 00552263 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.04], FIDA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00552265 | | NFT (293135885771701024/FTX EU - we are here! #278080)[1], NFT (341287589480557089/FTX EU - we are here! #278069)[1], TRX[.000002], USD[3.61] | | |
| 00552267 | | BOBA-PERP[0], FTT[.00000001], MEDIA[.003962], RON-PERP[0], TRX[.000017], USD[0.00], USDT[2.88687281] | | |
| 00552271 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 00552273 | | SECO-PERP[0], USD[0.00] | | |
| 00552274 | | USD[10.00] | | |
| 00552276 | | USD[0.34] | | |
| 00552278 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00552279 | | BAO[1], ETH[0.00000165], ETHW[0.38230775], GBP[0.00], LINK[.00196768], USD[0.00] | Yes | |
| 00552280 | | MKR[.00370594], USD[0.00] | | |
| 00552281 | | BTC[.00023721], EUR[0.00], USD[0.00] | | |
| 00552282 | | AGLD[4.69784], COPE[14.99802], FB-0325[0], FLOW-PERP[0], SRM-PERP[0], STEP[71.588948], TRX[.000005], USD[0.00], USDT[0] | | |
| 00552286 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00552287 | | DOGE[5], USDT[.999445] | | |
| 00552289 | | BTC[0], DOGEBULL[0.00004796], DYDX[0], ETH[0], SXPBULL[.13391089], TRX[.000004], USD[0.67], USDT[1.34559415], ZECBULL[0.00609461] | | |
| 00552290 | | BNBBULL[0], CHZ[0], ETH[0], ETHBULL[0], GRTBULL[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], SOL[0.05253810], SOL-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], USD[-0.11], USDT[0.00000001], VET-PERP[0] | | |
| 00552294 | | DENT[1], GBP[0.00], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00552297 | | BF_POINT[100] | | |
| 00552301 | | DENT-PERP[0], ETH-PERP[0], USD[64.04] | | |
| 00552312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00004489], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], COMP-20211231[0], COMP-PERP[0], COPE[.9632], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20211231[0], USD[0.00], USDT[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 00552317 | | DOGEBULL[1.67090012], TRX[.000003], USD[0.00], USDT[137.17803166], XLMBULL[20.10486053], XRPBULL[32701.205095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00552324 | | USD[0.00] | | |
| 00552327 | Contingent | ATLAS[50000], AXS-PERP[0], FTT[775], IP3[1500], NFT (351232497327607290/FTX EU - we are here! #110861)[1], NFT (407452880699991472/FTX EU - we are here! #110777)[1], NFT (553970169470042650/FTX EU - we are here! #110661)[1], POLIS[2300], SOL[3.0223148], SRM[6.36125245], SRM_LOCKED[93.47874755], USD[0.00] | | |
| 00552329 | Contingent, Disputed | USD[0.45] | | |
| 00552333 | | BTC[.00000001] | | |
| 00552335 | | AKRO[12], BAO[35], BTC[0], CHZ[1], DENT[31], DOGE[1], FIDA[.00000914], FRONT[2], HNT[.00007257], HXRO[1], KIN[35], RSR[0], SAND[.00035085], STMX[53182.3028243], TRX[12.000001], UBXT[14], USD[0.00], XRP[303.43430961] | Yes | |
| 00552338 | | DAWN[1529487.36592308], OKB-PERP[0], TRX[.000914], USD[0.00], USDT[0] | | |
| 00552341 | | BTC[0.00317030], BULL[0], COPE[0], DEFIBEAR[3.069], DOGE-PERP[0], ETH-PERP[0], FTT[0], RAY[0], RUNE-PERP[0], USD[0.05], USDT[0] | | |
| 00552343 | | NFT (376173933242408680/FTX EU - we are here! #151270)[1], NFT (437453289190099842/FTX EU - we are here! #151461)[1], NFT (559778149312630956/FTX EU - we are here! #151630)[1], SXPBULL[1.95062931], USD[0.01], USDT[00] | | |
| 00552344 | | BTC[.00021374], USD[0.00] | | |
| 00552346 | | 0 | | |
| 00552357 | | LINK[.37146643], SECO[.00000007], USD[0.00] | | |
| 00552361 | | ETH[.00284507], ETHW[.002804], MANA[0.91422903], SHIB[2.48685222], USD[0.00] | Yes | |
| 00552362 | | BAO[1], CRO[13.18853935], SHIB[69634.30219344], USD[0.00] | Yes | |
| 00552368 | Contingent | BTC[1.00038052], DOGE[17], ETH[0.18200000], ETHW[0.18200000], EUR[42.00], FTT[168.58735897], RAY[557.40019969], SOL[854.82872077], SOL-20210625[0], SRM[728.03607707], SRM_LOCKED[21.64202383], UBXT[773.74840811], USD[610.26], USDT[0.00037742] | | |
| 00552373 | | BTC[.00025067], USD[0.00] | Yes | |
| 00552379 | | SRM[1.95467191], USD[0.00] | | |
| 00552385 | | BAO[3], BF_POINT[200], BNB[0], BTC[0], COPE[0], ETH[0], KIN[7], RUNE[0], SNX[0], SOL[0], TRX[0], UBXT[1], USD[0.0000005] | Yes | |
| 00552387 | | DOGE[0], FTT[0], HOLY[43.46691581], PAXG[0], USD[0.00], USDT[0] | | |
| 00552388 | | MAPS[.92761], MTA[.10031754], TRX[.680162], USD[0.04], USDT[0] | | |
| 00552395 | | MATIC[1], USD[0.00], USDT[0] | | |
| 00552398 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.12740107], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0.90603913], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.08841726], LUNA2_LOCKED[2.53694027], LUNC[104712.38], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[1.61460000], SOL-PERP[0], SRM[9.51625926], SRM_LOCKED[47.12417972], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[58084.53], USDT[0.00000001], USTC[386], VET-PERP[0], XLM-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00552399 | | NFT (571959573395532885/The Hill by FTX #38645)[1] | | |
| 00552406 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000156], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ELO-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.58], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00552407 | | USD[0.00] | | |
| 00552408 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], COMP-PERP[0], COPE[0], DOGE[0], DOT-PERP[0], FTT-PERP[0], HOLY[0], LINK-PERP[0], SHIB[0], SRM-PERP[0], SUSHI[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000045], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00552412 | | APE[3035.53671368], USD[0.00], USDT[0.00000001] | Yes | |
| 00552413 | | BCH[3.9137694], BTC[.04454948], FIDA[108.67509386], LINK[25.68877211], LTC[7.14638847], MATIC[665.77111574], OXY[230.99809506], SECO[71.09627225], SHIB[41140462.49560308], SOL[71.49258795], UNI[1.43254512], USD[0.00], USDT[0.00056110] | | |
| 00552415 | | USD[0.00] | | |
| 00552416 | | 0 | | |
| 00552420 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[8.17733803], ETH[10], ETH-PERP[0], ETHW[.00014085], FTT[25.25350907], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.01738609], LUNA2_LOCKED[0.04056755], LUNC-PERP[0], MATIC[.0001], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001567], USD[2385.51], USDT[972.44164286], USDT-PERP[0], USTC[2.461086], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.98520340], XRP-PERP[0], ZIL-PERP[0] | | |
| 00552424 | | USD[0.00] | | |
| 00552425 | | ADA-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOM-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.73], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00552430 | | KIN[1], NFT (475524386632407059/FTX AU - we are here! #4852)[1], NFT (487115456711084810/FTX AU - we are here! #4862)[1], USD[0.00], USDT[.09130049] | Yes | |
| 00552439 | | ADA-20210326[0], ALT-20210625[0], AMZN-20210326[0], ARKK-20210326[0], ATOM[53.099179], BNB-20210326[0], BTC[1.68452283], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], ETH[19.89446324], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[19.88440324], FTT[30.01865159], FTT-PERP[0], GOOGL-20210326[0], LINK-20210326[0], MSTR-20210326[0], PFE-20210326[0], SPY-20210326[0], TRX[.845222], TSLA-20210326[0], TSM-20210326[0], USD[597.40], USDT[410.38443712], XRP[.973754], ZEC-PERP[0] | | BTC[1.0317] |
| 00552441 | | USD[10.00] | | |
| 00552444 | | NFT (565074605751058595/The Hill by FTX #41171)[1] | | |
| 00552446 | | USD[10.00] | | |
| 00552447 | | AKRO[1], DOGE[1755.99730854], ETH[.06695108], ETHW[.06611815], TRX[5412.43417671], UBXT[1] | Yes | |
| 00552450 | Contingent, Disputed | AGLD-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 00552452 | | ALGOBULL[11326761.75], ATOMBULL[8.72033142], AVAX-PERP[0], BCHBULL[9572.811704], BNBBULL[15.88887865], BTC[0], BULL[0.05463093], DOGEBULL[0.36244558], ETCBULL[27.4050961], ETHBULL[11.18849655], GRTBULL[468.011061], KNCBULL[1564.536448], MATICBULL[2.73083593], MIDBULL[0], NEO-PERP[0], SXPBULL[78436.0058079], THETABULL[2.42658922], TOMOBULL[574091.187], USD[0.01], USDT[0.0], VETBULL[88.76841915], XLMBULL[376.8344323], XLM-PERP[0], XTZBULL[1566.96346543], XTZ-PERP[0] | | |
| 00552458 | | DOGE[133.53397257], USD[0.00] | | |
| 00552459 | | USD[0.00], USDT[0] | | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00552460 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06265250], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0.039997], SRM_LOCKED[1.0879955], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00552464 | | AKRO[1], TSLA[.03653346], USD[0.00] | | |
| 00552467 | | USD[138.17] | | |
| 00552469 | | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00552474 | | AMPL[0], AMPL-PERP[0], BNBBULL[10.15967596], FTM[.93996], FTT[.098423], ROOK[.00070189], ROSE-PERP[0], TRX[.69622576], USD[0.44], USDT[0.02663668] | | |
| 00552475 | Contingent | 1INCH[.00000001], AVAX[1.07060762], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.66], FTT[36088.33501271], SOL[0], SRM[8.20759086], SRM_LOCKED[4741.25165579], USD[33.68], USDT[0] | | |
| 00552476 | | USD[10.00] | | |
| 00552478 | | BTC[.00000024], KIN[1], SOL[.00016483], USD[0.00], USDT[0] | Yes | |
| 00552481 | | CEL[1.75613798], USD[0.00] | Yes | |
| 00552490 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[0.54315241], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0.00238031], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.17016766], SOL-PERP[0], SPELL-PERP[0], SRM[.0085324], SRM_LOCKED[.2314779], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00552491 | | USD[10.00] | | |
| 00552492 | | BTC[.00021473], USD[0.00] | | |
| 00552494 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000049], BTC-20210326[0], DOGE-PERP[0], ETH[0.00001956], ETH-PERP[0], ETHW[0.00001957], EUR[0.00], FTT[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL[0], SPELL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UBXT[.00000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00552497 | | BAO[1], USDT[0] | | |
| 00552501 | | 1INCH[1.85501856], GBP[0.07], USD[0.00] | | |
| 00552503 | | BTC[0.00000683], LINK[.0999335] | | |
| 00552504 | | BAO[2], DOGE[.00088748], GBP[0.00], KIN[3], USD[0.00], USDT[4.83713058] | Yes | |
| 00552515 | Contingent | AKRO[4243.30847933], CREAM[0], CRV[0], FTT[.099601], SOL[0], SRM[94.79109563], SRM_LOCKED[2.52202266], USD[-2.72], USDT[1.96112836] | Yes | |
| 00552517 | Contingent | AKRO[1], BAO[5], BTC[.00000009], DOGE[.0000132], EUR[0.01], LTC[.00000001], NFT [418559343363623548/Brick World #5][1], RSR[1], TRU[1], TRX[2], UBXT[1], USD[0.99] | Yes | |
| 00552520 | | USD[0.00] | Yes | |
| 00552521 | | BF_POINT[100], BTC[.03929912], ETH[.039], ETHW[.039], LUNC[.000182], USD[546.14] | | |
| 00552524 | | NFT [488929050814009293/FTX AU - we are here! #60301][1] | | |
| 00552534 | | AUD[0.00], BTC[.00402796], KIN[1] | | |
| 00552536 | | AAVE[0], ACB[0], BTC[0], COPE[0], DOGE[0], ETH[0], GBP[0.00], KIN[1], LINK[0], LTC[0], MATIC[0], RSR[0], RUNE[0], SOL[0.10954312], USD[0.00], XRP[0] | Yes | |
| 00552537 | | ASD[11.44761718], BADGER[.07760613], BAO[4894.18440648], BAT[9.81419366], BCH[.02886449], BTC[.00262557], CHZ[21.41718447], DOGE[159.80146076], ETH[.03130542], ETHW[.03091873], EUR[0.00], JST[98.50643798], KIN[1.00704107], LOC[.49780246], SRM[3.15964131], TRX[119.11918814], UBXT[11], USD[0.00] | Yes | |
| 00552545 | | FTT[0.00000077], USD[0.00] | | |
| 00552547 | | BF_POINT[300] | Yes | |
| 00552554 | | USD[0.00] | Yes | |
| 00552555 | | FTT[10.65392133], KIN[1], USD[540.72] | Yes | |
| 00552556 | | USD[10.00] | | |
| 00552558 | | BNT[0.96466600], CHZ[1], DOGE[1], EUR[0.00], USD[0.00] | Yes | |
| 00552559 | | BAO[2], DENT[2], NFT [306606350023854931/FTX AU - we are here! #28207][1], NFT [324962323656203195/FTX EU - we are here! #235939][1], NFT [384180715959994111/FTX AU - we are here! #536][1], NFT [452278634955073464/FTX EU - we are here! #238082][1], NFT [485943372503390178/FTX AU - we are here! #535][1], NFT [527660577779313917/Japan Ticket Stub #1791][1], NFT [532775178178120362/FTX EU - we are here! #238077][1], USD[0.00] | | |
| 00552561 | | USD[10.00] | | |
| 00552565 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[149.97], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CQT[7.998448], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.69966], FTT-PERP[0], HBAR-PERP[0], HUM[19.99612], ICP-PERP[0], LUNA2[0.00630063], LUNA2_LOCKED[0.01470147], LUNC[1371.97555], LUNC-PERP[0], MANA-PERP[0], MAPS[5.998836], MNGO[30], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[8.29834], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[3], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[5.98], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0] | | |
| 00552567 | | USD[10.00] | | |
| 00552569 | | EUR[0.00] | Yes | |
| 00552571 | | BAO[147.26149952], LOOKS[81], USD[1.90], USDT[0] | | |
| 00552573 | | USD[10.00] | | |
| 00552574 | | AKRO[1], ATLAS[1856.67608941], EUR[0.00], HXRO[1], SHIB[105.33801267], SOL[.00002284], UBXT[1], USD[0.00] | Yes | |
| 00552577 | | USD[0.00] | | |
| 00552578 | | ETH[0.00020910], ETHW[0.00020910], TRX[.000008], USD[0.00], USDT[0] | | |
| 00552579 | | ALGO-20210326[0], BRZ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00552582 | Contingent | BNB[0], COIN[0], FTM[.6485], FTT[0.04490264], POLIS[.05127585], SOL[0], SRM[.46290997], SRM_LOCKED[2.65709003], TRX[.000035], USD[0.10], USDT[0.01358200] | | |

FTX Trading Ltd.

Amended Schedule A-17: Nonpriority Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00552586 | | LINA[9.5345], MAPS[571.58447], USD[0.44], USDT[.3483] | | |
| 00552590 | | USD[10.00] | | |
| 00552591 | | BTC[.00021403], FTT[.00025815], OXY[.00099478], SOL[.00003856], SRM[.00077617], SUSHI[.00101385], USD[0.00] | Yes | |
| 00552592 | | USD[25.00] | | |
| 00552593 | | USD[10.00] | | |
| 00552594 | | BTC[0], FTT[0], TRX[.281482], USD[0.02], USDT[0.00000001] | | |
| 00552599 | | BTC-PERP[0], USD[0.00] | | |
| 00552604 | | CHZ[11.85894168], DOGE[.00008093], MATIC[1], USD[0.00] | | |
| 00552607 | | USD[10.00] | | |
| 00552609 | | DOGE[.27379739], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00552617 | | AKRO[1], BAO[4], ETH[0.00000003], ETHW[0.00000003], EUR[0.00], GRT[13.36056504], KIN[3], USD[0.00] | Yes | |
| 00552619 | | USD[0.00] | Yes | |
| 00552621 | | REN[8.60153265], USD[0.00] | Yes | |
| 00552625 | | EUR[0.00], MATIC[249.95], MOB[54.9265], REEF[9993], USD[9.80], WRX[395.7648] | | |
| 00552627 | | CEL-PERP[0], USD[1.17] | Yes | |
| 00552631 | | DOGE[1], GBP[0.00] | Yes | |
| 00552634 | Contingent | BNB[394.52259380], BTC[0], DOT[0], ETH[50.34365959], ETHW[0.00090744], FTT[752.02444421], GMT[.000575], LINK[0], LUNA2[1.16154767], LUNA2_LOCKED[2.71027790], LUNC[252629.45181487], OMG-PERP[0], RAY[0], SOL[0.00747746], SRM[17.82262157], SRM_LOCKED[201.51383061], SRM-PERP[0], USD[1862.93], USDT[20124.01911159] | | |
| 00552639 | | DOGE[1], MATH[3.88671474], USD[0.00] | | |
| 00552640 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], KNC-PERP[0], LTC-PERP[0], MID-PERP[0], OKB-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.67], VET-PERP[0] | | |
| 00552641 | | BRZ[0.00051166], USD[0.00] | | |
| 00552642 | | AVAX[0], BAO[0], BNB[0], CRO[0], DOGE[0], ETH[0], FRONT[0], FTM[0], FTT[0], IMX[0], KIN[0], MATIC[0], NFT (374215906012640810/The Hill by FTX #35651)[1], RAMP[0], RAY[0], SHIB[0], SOL[0.00105399], SPELL[0], SRM[0], TRX[0], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 00552644 | | AKRO[1], BAO[2], CHZ[1], DENT[1.00001325], EUR[0.00], FRONT[.0000267], KIN[2], MATIC[1], SHIB[1962600.48933939], USD[10.00] | | |
| 00552645 | | USD[10.00] | | |
| 00552648 | Contingent | BTC-PERP[0], C98[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00005781], LUNA2_LOCKED[0.00013490], LUNC[12.59], LUNC-PERP[0], PRISM[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00552649 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01454599], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.01045952], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY_LOCKED[586149.90458035], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.72154817], SRM_LOCKED[289.91413469], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001201], TRX-PERP[0], UNI-PERP[0], USD[1271315.00], USDT[487393.00982635], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00552650 | | BOBA[.0673], ETH[0.00000001], NFT (490490664641864381/FTX EU - we are here! #233397)[1], NFT (513324393097667565/FTX EU - we are here! #233405)[1], NFT (568848958252039664/FTX EU - we are here! #233385)[1], USD[0.00], USDT[0.05267209] | | |
| 00552651 | | AKRO[2], BAO[4], BTC[.00000001], CHZ[2.00285141], DOGE[1], ETH[.00000001], ETHW[.00000001], EUR[0.00], KIN[3], MATIC[3.32024571], UBXT[6], USD[0.00], XRP[.00017431] | Yes | |
| 00552653 | | USD[0.00] | | |
| 00552654 | | BTC[0], KIN-PERP[0], USD[0.00], USDT[0.00012429] | | |
| 00552655 | | CEL[.00065498], NFT (306109945651017012/FTX EU - we are here! #185403)[1], SNX[0], USDT[0.00328367] | Yes | |
| 00552657 | | GRT[4.88056003], USD[0.00] | | |
| 00552669 | | AMPL[0], EUR[0.00], FTT[0.01725090], USD[0.00], USDT[0] | | |
| 00552672 | | AKRO[1], ATLAS[2334.36185052], BAO[4], BTC[0.00454538], DENT[1], DOGE[1], KIN[2], LINA[1817.01091402], USD[0.01] | Yes | |
| 00552673 | | BNB-PERP[0], COMPBULL[0], DOGEBULL[0], EOSBULL[.0486595], ETHBULL[0], LINKBULL[0], LINK-PERP[0], SXPBULL[5.09862350], USD[7.50], USDT[0] | | |
| 00552675 | | EUR[0.00], KIN[1], MATIC[.00104358], USD[0.00] | | |
| 00552683 | | AAPL[.01562275], AMPL[0.20428624], BTC[.00005856], LINK[.10236156], USD[0.01] | | |
| 00552690 | | AKRO[12], APE[0], BAO[41], BNB[0], BTC[20], COIN[0], DAI[0], DENT[11], DOGE[1], ETH[0], ETHW[0.00000002], FTT[10], HT[0], HXRO[1], KIN[43], MATH[0.20774125], MATIC[0], NFT (361863775520713143/FTX Crypto Cup 2022 Key #20879)[1], PUNDIX[.001], RSR[7], SOL[0], STETH[0.00000001], TRX[0.00002400], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 00552692 | | BF_POINT[400], BTC[.0060288], DOGE[0], ETH[4.03025143], GBP[0.00], GMT[.00000001], NFT (399713790812452934/The Hill by FTX #35377)[1], RAY[0], SOL[0.00021389], USD[0.00], USDT[0.00150471], WFLOW[602.46465772], XRP[0] | Yes | |
| 00552696 | | MATIC[1], USD[0.00] | | |
| 00552700 | | 1INCH[0], AAVE[0], AKRO[0.00000950], ALCX[0], ALPHA[1.00008815], ANC[0], ASD[0.00005801], ATLAS[0.85008501], AXS[0.00000046], BAO[0.19370069], BIT[0.00002448], BNB[0], CEL[0], CHZ[8.65999609], CONV[0.00001256], CREAM[0], CRO[0], CRV[0], CTX[0], CUSDT[0.00000767], DAWN[0], DENT[0.00004370], DFL[0], DOGE[0], DYDX[0], EMB[0.00004988], FIDA[0], FTM[0], FTT[0.00000108], GAL[0], GBP[0.00], GT[0], HNT[0.00000067], HOLY[0.00000401], HT[0], HXRO[0.00001690], KIN[7666.75774800], KNC[0], MAPS[0], MATIC[0.00000785], MCB[0], MNGO[0.00156044], MOB[0], NPXS[0], OXY[0], PERP[0.00000244], POLIS[0], PUNDIX[0], RAMP[0], RAY[0.00902190], RSR[0.00000476], RUNE[0], SAND[0], SECO[0.00003783], SHIB[0.00009949], SLND[0], SLRS[0.00000582], SNY[0.00000229], SOL[0.00000855], SPELL[274.72357734], SRM[2.28021346], STARS[0.00006136], STEP[0], STMX[0], SUN[0.00134226], SUN_OLD[0], SXP[0], TRX[0.00003020], TULIP[0], USD[0.00], WAVES[0], WRX[0], XRP[0] | Yes | |
| 00552703 | | ATLAS[0], BNB[9], EUR[0.00], FTM[.00007281], KIN[15], NFT (471795642114918038/FTX EU - we are here! #8788)[1], NFT (505806732935281797/FTX EU - we are here! #8792)[1], NFT (565629644932335471/FTX Crypto Cup 2022 Key #15965)[1], RSR[1], UBXT[2] | | |
| 00552705 | Contingent | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.13948103], FTT[750.14052395], SOL[.00215625], SRM[16.21419403], SRM_LOCKED[139.55278428], USD[10925.09], USDT[11.82124760], XRP[.164685] | | |
| 00552710 | | BEAR[199.94], USD[0.01] | | |
| 00552711 | | NFT (305692434333877591/FTX EU - we are here! #63422)[1], NFT (424811516558679711/FTX EU - we are here! #63918)[1], NFT (496436862355567024/FTX EU - we are here! #66229)[1] | | |
| 00552713 | | USD[10.00] | | |
| 00552714 | | FTT[10.00834215], USDT[0.00000008] | | |
| 00552723 | | FTT[.5] | | |
| 00552725 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00552731 | | ETH[0.00000001], RUNE[0.00351427], TRX[0.000028], USD[25.16] | Yes | |
| 00552732 | | USD[0.00] | | |
| 00552743 | | 1INCH[8339], AAVE[0], ADA-20210326[0], BRZ[769.40733239], BTC[0.00027573], CHZ[0], ETH[0.00042110], ETH[0.00042110], FTT[1.0937506], LINK[0.05637080], LTC[0.0663808], MATIC[0.00642], SNX[.0865428], SOL[.01933761], UNI[.0296756], USD[2.51], USDT[26.99332502] | | |
| 00552744 | | USD[0.00] | | |
| 00552747 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 00552752 | | EUR[10.00], USD[10.00] | | |
| 00552752 | | ADA-PERP[0], ATLAS[9.794], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SXP-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00552757 | | BTC[0], MAPS[0], RAY[0], SRM[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00552759 | | FTT[0], SAND[0], SOL[.00000001], TRX[0.10163800], USD[1.07], USDT[0.02869584] | | |
| 00552762 | | BNB[0], BTC[0], ETH[0], FTT[0.04026060], USD[74.02], USDT[0] | | |
| 00552767 | | BTC[0.00180151], FTT[0.35414019], NPXS[0], PUNDIX[0], USDT[0.00001322] | | BTC[.001772] |
| 00552768 | Contingent | BTC[0], BTC-PERP[0], DAI[.049509], ETH[0], FTT[150.02491156], LINK[27.494775], LUNA2[0.00528958], LUNA2_LOCKED[0.01234235], USD[57000.98], USDT[0.00000001], YFI[0] | | |
| 00552769 | Contingent | 1INCH[0.50832747], 1INCH-PERP[0], AAVE[.0003526], AAVE-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT[.36944631], BNB[0.00229118], BNB-PERP[0], BTC[0.37820906], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.0000001], DOGE[0.00000001], DOGE-PERP[0], ENS-PERP[0], ETH[0.00042116], ETH-PERP[0], ETHW[0.00059281], FTM-PERP[0], FTT[25.02479812], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0.00000002], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], INAJ-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.88333810], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEXO[.26546991], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.90645543], OXY-PERP[0], PSY[.39365332], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00521913], SOL-PERP[0], SRM[69.17935406], SRM_LOCKED[298.95610719], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU[.66312739], TRU-PERP[0], TRX[0.02495900], TRX-PERP[0], TSM[.99952975], UBXT[.76617316], UBXT_LOCKED[61.7062531], UNI-PERP[0], USD[1.74], USDT[0.00859093], USDT-PERP[0], WBTC[0.00008418], XRP[0], XRP-PERP[0] | | USD[1.00] |
| 00552778 | | AUD[0.00], BNB[.06096415], BTC[.00016539], DOGE[1], ETH[.01406853], ETHW[.01406853], TRU[19.46069623], USD[0.00] | | |
| 00552779 | | AKRO[96.70075594], ALPHA[.00047363], AUDIO[1.04079436], AXS[.33374153], BADGER[.00001932], BAO[554], BAT[1.01638194], CHZ[1], DENT[49], DOGE[91.93556393], ETH[.00000124], ETHW[.00000124], EUR[1.18], FIDA[2.08432526], FRONT[2.05041136], GRT[1.00364123], HOLY[.00022147], HXRO[3.13743732], KIN[3], MATH[2.04135097], MATIC[.000666], MNGO[.00679215], PERP[.00002549], RAMP[.00792528], RSR[117.09820892], RUNE[.00002092], SAND[1.01549015], SECO[.00000914], SOL[1.64768301], SRM[.00054735], SXP[1.05264745], TOMO[1.05318534], TRX[31.69687656], UBXT[144.15027295], UNI[.00000728] | Yes | |
| 00552781 | | DOGE[137.07900809], USD[0.00] | | |
| 00552782 | | GBP[21.90], UBXT[1], USD[0.00] | | |
| 00552789 | Contingent | ADA-PERP[0], ATLAS[9.32], ATLAS-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00001465], BTC-PERP[0], COIN[.00135805], DOGE[.45627292], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00004822], ETH-PERP[0], ETHW[0.00004821], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY[.833043], POLIS-PERP[0], RAY-PERP[0], SOL[0.00781558], SOL-PERP[0], SRM[48.78418258], SRM_LOCKED[250.21236452], SRM-PERP[0], USD[-3.45], WRX[.81], XLM-PERP[0], XRP[1.16241375], XRP-PERP[0] | | |
| 00552790 | | MATIC[1], USD[0.00], XRP[.00004373] | | |
| 00552796 | | AVAX-PERP[0], BVOL[0], DOGEBULL[0], LINKBULL[0], SRM-PERP[0], USD[0.00] | | |
| 00552803 | | LINA[113.65400583], UBXT[3], USD[0.90] | | |
| 00552810 | | FTT[.47216788], USD[0.00] | | |
| 00552814 | | BAO[5], DENT[1], EUR[0.00], JST[.00133478], PUNDIX[.001], SHIB[286824.73509574], TRX[1], USD[0.00] | Yes | |
| 00552826 | | USD[10.00] | | |
| 00552829 | | KIN[259990], RAY[.8888], USD[1.14] | | |
| 00552831 | | BAO[1], CAD[0.00], ETH[.14286054], ETHW[.14286054] | | |
| 00552833 | | BTC[0.00033448], BTC-PERP[0], ETH[0.00804741], ETH-PERP[0], USD[0.92] | | ETH[.008001] |
| 00552835 | | BOBA[.0624995], TRX[.41095], USD[0.14], USDT[0] | | |
| 00552837 | | 0 | | |
| 00552839 | Contingent | FTT-PERP[0], SRM[9.23345639], SRM_LOCKED[34.21937418], TOMO[.0742561], TOMO-PERP[0], TRX[.000002], USD[8.74], USDT[0] | Yes | |
| 00552841 | | ATLAS[9975.27460116], TRX[.000006], USD[0.93], USDT[0.00091900] | | |
| 00552842 | | USD[0.00], XRP[.77046297] | | |
| 00552844 | | FTT[.07544567], SECO-PERP[0], STARS[.96428], USD[0.77], USDT[0] | | |
| 00552845 | | ADA-PERP[0], ALICE-PERP[0], ALPHA[3873.775255], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00761888], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[0.00174172], LINK-PERP[0], LTC[.0023007], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0.00000001], RSR-PERP[0], RUNE[114.0241235], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[206647.35], VET-PERP[0], WAVES[0], ZEC-PERP[0] | | |
| 00552846 | | DENT[1], DOGE[0], EUR[2.44], USD[0.00] | | |
| 00552857 | | BCH[.03151415], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], USD[16.14] | | |
| 00552859 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH[0.04489448], ETHW[.04489448], EUR[0.00], FTT[0.75870166], GRT-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.82], USDT[0.00000002], XTZ-PERP[0], YFI-PERP[0] | | |
| 00552861 | Contingent | ALT-PERP[0], BTC[0.12041579], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BULLSHIT[.0007116], CAKE-PERP[0], CQT[427], DOT-20211231[0], DYDX-PERP[0], ETH[14.248], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT[0.01324842], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008413], MATH[167215.291215], REAL[6.74546996], USD[225.29], USDT[2236.27461474] | | |
| 00552864 | | EUR[0.00], FTT[58.83], GMT-PERP[0], USD[-0.86442221] | | |
| 00552867 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[-1.35], USDT[0.00692754] | | |
| 00552869 | | BTC[.00007477], DOGE[0], TRX[208.69189209], UNI[0.15402375], USD[0.00] | | |
| 00552871 | | NFT (458886219674037581/FTX Crypto Cup 2022 Key #11656)[1] | | |
| 00552872 | | ATOM-PERP[0], AUDIO[0], BAT[0], BF_POINT[300], BOBA[0], CEL[0], CONV[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.01633436], LUNC-PERP[0], MATIC[0], RNDR[0], RUNE-PERP[0], SNX-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 00552873 | | USD[0.00] | | |
| 00552875 | | USD[0.00] | | |
| 00552877 | | BAO[3], DENT[1], DOGE[0.01612340], ETHW[.01042425], FTM[0.00009906], GBP[0.00], KIN[3], RSR[1], SHIB[0], SOL[20.74215053], UBXT[1], USD[3312.99], USDT[0.00000008] | Yes | |
| 00552878 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00552879 | | BTC-PERP[0], DOGEBULL[0], REEF-PERP[0], TOMOBEAR[19986700], USD[0.15], YFI-PERP[0] | | |
| 00552880 | | TRX[.000006], USD[0.01] | | |
| 00552882 | | 0 | | |
| 00552886 | | ALPHA-PERP[0], BAO-PERP[0], DOGE-PERP[0], USD[0.17] | | |
| 00552890 | | SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00552891 | | ADABULL[9.8740248], ADA-PERP[0], ALGOBULL[14037996], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGEBULL[24.01155740], DOGE-PERP[0], KNCBULL[.0853], KNC-PERP[0], LINK-PERP[0], MATICBULL[412.10258], MATIC-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETABULL[540.6513086], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00552898 | | LUNC[0.00], USD[0.00] | | |
| 00552903 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003073], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], ETH[0.00758654], ETH-PERP[0], ETHW[0.02458654], GRT-PERP[0], LUNA2[0.02973998], LUNA2_LOCKED[0.06939329], LUNA2-PERP[0], LUNC[6475.94383619], MATIC[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-2.58], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0] | | |
| 00552905 | | LTC[0], USD[0.00] | | |
| 00552913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.000806], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00552919 | | BTC-MOVE-WK-0121[0], ETH[.0007998], ETHW[.0007998], FTT[155], SHIB[55755], USD[0.20], USDT[-1.25999006], USDT-PERP[0] | | |
| 00552923 | | BAO[6995.1], USD[0.23], USDT[0] | | |
| 00552929 | Contingent | BTC[0], ETH[5.4989], ETHW[5.4989], SHIB[31286077], SRM[4.99858164], SRM_LOCKED[19.00141836], USD[13909.75] | | |
| 00552930 | Contingent | 1INCH[0], BNB[0], ETH[0], FTT[25.07493690], KIN[1], NFT (332585296421183524/FTX Crypto Cup 2022 Key #188)[1], NFT (443954755785726073/Austin Ticket Stub #1560)[1], NFT (455843142251669291/FTX AU - we are here! #8036)[1], NFT (468738348781957509/France Ticket Stub #508)[1], NFT (504320129484032979/FTX AU - we are here! #64165)[1], NFT (511083757528031238/FTX AU - we are here! #8034)[1], NFT (524041950843449531/Monza Ticket Stub #1933)[1], NFT (544655437578451183/Monaco Ticket Stub #205)[1], SOL[0.00009756], SRM[1.47748968], SRM_LOCKED[4.92880688], TRX[.000004], USD[0.00], USDT[0.00000001] | Yes | |
| 00552931 | | 1INCH[0], ALPHA[0], BAO[7], CEL[0], GRT[0], KIN[1], MATIC[0], NPXS[0], PUNDIX[0], RSR[0], SNX[0], STMX[0], TRX[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00552937 | | AKRO[1], AMPL[0], BAO[2], CHZ[26.15798279], EUR[0.00], KIN[22891.2728523], TRX[2], UBXT[6], USD[0.00], USDT[0] | | |
| 00552939 | | NFT (290973392056501494/FTX EU - we are here! #230702)[1] | | |
| 00552940 | | BTC[0.00000001], BULL[0], ETH[0], ETHBULL[0], EUR[0.00], LINK[0], LTC[0], USD[2.54] | | |
| 00552943 | | DOGE[1], TRX[.000001], USD[0.37], USDT[0] | | |
| 00552945 | | BAO[1], BNB[0], EUR[0.00], USD[0.00] | | |
| 00552946 | | ADABULL[.00780259], BNB[0.00000004], BULL[0.00050624], TRYB-PERP[0], USD[0.00], USDT[0.00000002], XRPBULL[1009.09089991] | | |
| 00552948 | | AKRO[3], ASD[0.00309720], BNB[0.00000022], CHZ[2.00870758], DOGE[133.79939265], EUR[0.01], FTM[.00087837], FTT[0.00036894], GRT[.0288991], HT[0.00039566], KIN[1], MOB[0.00055470], MTA[0.00228586], RAY[0.00093476], SOL[0.00018335], UBXT[10], USD[0.00], WRX[0.00037181] | Yes | |
| 00552949 | Contingent, Disputed | BTC[0], COMP-PERP[0], GRT-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00552954 | | BTC[.00004156], TRX[.000001] | | |
| 00552956 | | BNB[0.00102808], USD[0.00] | | |
| 00552959 | | BTC[0], BTTPRE-PERP[0], DOGE[3304.95835122], EUR[0.00], SHIB[1625782.922649], SOL[0.88442234], USD[0.00], VET-PERP[0] | | |
| 00552962 | | AKRO[5], BAO[13], CHZ[0], DOGE[0], ETH[0.01407275], ETHW[0.01407275], EUR[0.00], KIN[10.2007298], MATIC[0], RSR[1], TRX[0], UBXT[4], USD[0.00], USDT[0.00000001] | | |
| 00552964 | | GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 00552971 | | BAO[1], BNB[0], DENT[684.9376704], TRX[1], UNI[0], USD[0.00] | | |
| 00552972 | | DOGEBULL[0], SXP[.0253205], SXPBULL[11.02571506], USD[13.64], USDT[0] | | |
| 00552977 | | USD[0.00] | | |
| 00552981 | | FTT[.093], USD[0.00], USDT[0] | | |
| 00552983 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBEAR[271475], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGEBEAR[1348.54330534], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[.49284148], FTM-PERP[0], FTT[0.30605289], FTT-PERP[0], FTT[21.38624553], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOCKS[.00000001], LOOKS-PERP[0], LUNA2[0.00102745], LUNA2_LOCKED[0.00239738], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.56636895], SRM_LOCKED[2.28014916], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00839602], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00552984 | | USD[0.00] | | |
| 00552985 | | AUD[737.62], AVAX[1.20621315], BTC[0], ETH[0.00099680], ETHW[0], USD[6175.93], USDT[0.00] | | |
| 00552988 | | DOGE[145.17972814], EUR[0.00], TRU[24.05881379], TRX[1], UBXT[1], USD[0.00] | | |
| 00552989 | | ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.03], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00051359], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00552990 | | USD[11.71], XRP[12] | | |
| 00552991 | Contingent | AAVE[.00000001], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[11.73], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02580000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[0.00890000], CRV[.73205549], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[.0375], EOS-PERP[0], ETH[0.00936000], ETH-PERP[0], ETHW[0.00510239], FIDA[1], FIDA-PERP[0], FTT[0.00000001], GRT[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.00000], MATIC-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[1], POLIS-PERP[0], RAY[.06849315], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.004968], SNX[.00000001], SOL[0.34913021], SOL-PERP[0], SPELL-PERP[0], SRM[44.7476189], SRM_LOCKED[259.35773229], STEP[.8907604], STEP-PERP[0], SUSHI[0.08659312], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[14.90], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00552992 | | USD[10.00] | | |
| 00552994 | | DOGEBULL[0.00000893], USD[3.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00552997 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000015], TRX-PERP[0], USD[0.00], USDT[5678.60922531], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00553002 | Contingent, Disputed | NFT (2966089869567503117/FTX EU - we are here! #99809)[1], NFT (52637214120701603S/FTX EU - we are here! #100005)[1], NFT (531463083169982284/FTX EU - we are here! #100153)[1] | | |
| 00553007 | | USD[0.00], USDT[0] | | |
| 00553012 | | BCH[0.00005427], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00000001], ICP-PERP[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00553014 | | BAO[1.00000001], BICO[0], BNB[0], CRO[0], DFL[0], DOGE[0], ETH[0], EUR[118.91], FTM[0], GALA[43076.27009929], HNT[0], KIN[1], MANA[0], MATIC[0], PUNDIX[0], SAND[0], SHIB[0], SOL[.00001384], SUSHI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00553015 | | XRP[.00164] | Yes | |
| 00553017 | | LINK[.36048993], TRX[1], USD[0.00] | | |
| 00553019 | | EUR[0.00] | Yes | |
| 00553021 | | DOGE[.00003659], ETH[.00000197], ETHW[.00000197], FIDA[.00018558], FTT[0.00007720], LINK[.00000603], LTC[.00000008], OXY[.00020814], RAY[.00018946], SOL[0.00014576], SRM[0.00035090], SUSHI[.00003143], USD[0.00, 0.19], USDT[0] | Yes | |
| 00553030 | | AKRO[1], DENT[1], DOGE[0], LTC[0], USD[0.00] | Yes | |
| 00553031 | | 1INCH[.00000001], ADAHEDGE[0], ALEPH[0.00000001], AXS[0], BAT[0], BEAR[418.95483033], BNB[0.00938487], BTC[0.13049966], CHZ[0], DAI[0], DOGEBEAR2021[0], DYDX[0], ENJ[0], ETH[0.19396425], ETHHEDGE[0], ETHW[.00560401], FTT[32.453601], GMX[.00000216], GRT[0], HEDGE[0.00705682], LINK[.05666195], MATIC[0], MKR[.00073073], NEAR[34.342506], PAXG[0], REEF[0], ROOK[0], RUNE[0.02762611], SOL[35.22477329], SRM[0.76032238], SXP[0.03569300], THETAHALF[.00000041], TOMO[0.06579822], USD[0.00], USDT[1085.82152099], WAVES[0], XRP[0.95888486], XTZHALF[1.00001173] | | |
| 00553032 | | FTT-PERP[0], USD[0.08] | | |
| 00553034 | | USD[10.00] | | |
| 00553040 | | ETH[.0000002], ETHW[.0000002], EUR[0.00] | | |
| 00553042 | | BTC[0] | | |
| 00553046 | | EOS-PERP[0], ETH[0], EUR[0.00], FIDA[0], FTT[0.09250641], HBAR-PERP[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00553051 | | USD[10.00] | | |
| 00553053 | | BNB[.09102821], USD[0.00] | | |
| 00553055 | | AMPL[0], ASD[0.07340990], DMG[0], OMG[0], SUN[.00000856], SUN_OLD[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00553057 | | CHZ[1], USD[0.00] | | |
| 00553059 | | BADGER[.11886347], GBP[108.75], TRX[1], UBXT[1], USD[0.00] | | |
| 00553070 | Contingent | BAO[1], BTC[2.20000277], CEL[0], DENT[3], ENJ[772.00592894], GALA[2291.86478058], GBP[0.00], IMX[128.92531487], KIN[11], LUNA2[0.09442601], LUNA2_LOCKED[0.22032736], LUNC[21097.59784732], MANA[1470.85592951], MATIC[0.00082539], MNGO[0], RAY[0], RSR[3], SAND[0], SOL[0], USDT[0] | Yes | |
| 00553073 | | NFT (326858796554758498/Silverstone Ticket Stub #679)[1], NFT (332037513310559853/Mexico Ticket Stub #1692)[1], NFT (363868539011521654/Monza Ticket Stub #76)[1], NFT (367252650857335830/Japan Ticket Stub #626)[1], NFT (370577201246341876/Montreal Ticket Stub #1878)[1], NFT (375936196536017797/Singapore Ticket Stub #9)[1], NFT (383322945238007102/Netherlands Ticket Stub #9)[1], NFT (417066859126748018/Austin Ticket Stub #1156)[1], NFT (461806514544533902/France Ticket Stub #6)[1], NFT (509563784597545513/Hungary Ticket Stub #5)[1], NFT (565932140998131474/Belgium Ticket Stub #13)[1], USD[0.00] | | |
| 00553075 | | AKRO[1], BTC[.00016465], KIN[1], USD[1.51] | Yes | |
| 00553079 | | DOGE-PERP[0], RUNE-PERP[0], USD[3.80] | | |
| 00553081 | | AAVE[2.39], BTC[0.00679851], CRV[17], ETH[.1499715], ETHW[.1499715], EUR[2.00], MATIC[18.53391709], USD[0.54] | | |
| 00553082 | | BAL[0.09353807], CEL[0], DOGE[39.2766943], EUR[0.00], UBXT[6], USD[0.00] | Yes | |
| 00553084 | | AKRO[1], BTC[.00000035], FTM[48.17969385], KIN[1], LINK[3.49323926], RSR[1], SRM[15.41208015], USD[0.00] | Yes | |
| 00553085 | | 1INCH-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[-0.01203970], BTC-PERP[0], ETH[.078], ETH-PERP[0], ETHW[.078], FIDA-PERP[0], FTT[0.02152554], FTT-PERP[0], MNGO-PERP[0], THETA-PERP[0], USD[584.05], USDT[0] | | |
| 00553090 | | BTC[.00007786], USD[0.00], USDT[0] | Yes | |
| 00553092 | | TRX[.00000001] | | |
| 00553093 | | USD[10.00] | | |
| 00553094 | | ATLAS[5240.88148535], BTC[0.17007602], CRV[57.01679216], ETH[0], LOOKS[119.27845936], MANA[138.13093494], SOL[6.24643124], SRM[79.74050897], SUSHI[0] | Yes | |
| 00553096 | | ADABEAR[399734], AKRO[335.93616], ASDBEAR[1099268.5], BAO[14997.15], BEAR[999.81], BNBBEAR[199867], CONV[609.8841], CRO[9.9867], DOGEBEAR[249833.75], ETHBEAR[16996.77], KIN[119977.2], LINKBEAR[199914.5], SUSHIBEAR[79984.8], SUSHIBULL[700.07], SXPBULL[74.94471], TOMOBEAR[98934165], TRX[.568512], UBXT[.91564], USD[0.01], USDT[3.14813341], XRPBULL[102.0102] | | |
| 00553098 | | AAVE[10], AVAX[0], BTC-PERP[0], ENS[80.01696337], ETH[1.01656871], FTT[25.09537835], GALA[7000], LINK[52.81499891], SAND[1500], SNX[707.51720122], SOL[9.999995], SUSHI[1041.78117533], USD[1.82], USDT[1254.00000017] | | |
| 00553102 | | USD[10.00] | | |
| 00553113 | | USD[0.00] | | |
| 00553116 | | FTT[.45660671], USD[0.00] | | |
| 00553123 | | ADABULL[0], BAO[0.00000001], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], CUSDTBULL[0], DOGEBULL[0], DOGEHALF[0], ETCBULL[0], ETH[.00000001], ETHBULL[0], ETHHALF[0.00010285], EXCHBULL[0], FTT[0.02667471], ICP-PERP[0], LUNC-PERP[0], MIDBULL[0], PRIVBULL[0], SHIB[0], THETABULL[0], TRYBBULL[0], USD[2.05], USDT[0], XAUTBULL[0] | | |
| 00553125 | | ASD[.06636283], BCHBULL[0], BEAR[5286255.15138728], BNB[.31], BNBBULL[0], BTC-HASH-2021Q1[0], BULL[0], BULLSHIT[0], DOGE[776.85237], DOGEBULL[0], ETHBULL[0], EXCHBULL[0], FTT[.07818372], HTBULL[0], LTCBEAR[1974743.130227], LTCBULL[0], MIDBULL[0], MKR[0.00018599], MKRBULL[0], TRX[.00002], TRXBULL[0], USD[-0.60], USDT[378.60095954], VETBULL[0], XAUT[0], XRPBULL[0] | | |
| 00553126 | | 1INCH[0], BNB[0], CHZ[20.34179785], DOGE[2], MATIC[1], SUSHI[0], UBXT[3], USD[0.00] | | |
| 00553136 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA[0], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.42686884], LUNA2_LOCKED[0.99602730], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[3.03000000], SUSHI-PERP[0], TOMO[0], UNI-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00553137 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[-0.22], USDT[0.27105531], XRP-PERP[0], YFII-PERP[0] | | |
| 00553138 | | BTC[.0047127], KIN[1], USD[0.00] | Yes | |
| 00553140 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00553141 | | TRX[1] | Yes | |
| 00553142 | Contingent | ANC-PERP[0], BAO[842.68028701], DAI[.05716953], FTT[0], LUNA2[4.59692421], LUNA2_LOCKED[10.72615651], LUNC[1000989.926504], LUNC-PERP[0], MOB[10], SOL[3.99928], USD[767.89], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00553143 | | CHZ[1], DOGE[1.00008404], EUR[0.22], GRT[1], TRX[1], UBXT[3], USD[0.00] | | |
| 00553144 | | SOL[.54], USD[2.31] | | |
| 00553147 | | MATH[12.61921514], USD[0.00] | | |
| 00553148 | Contingent, Disputed | BTC-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00553149 | | BF_POINT[200], USD[0.00] | Yes | |
| 00553156 | Contingent | ADABULL[0], ASD[0], ATOMBULL[0], DOGEBULL[0], ETHBULL[0], FIDA[.09530483], FIDA_LOCKED[.21998093], FTT[25.06613989], LINKBULL[0], LTCBULL[0], MATICBULL[0], SRM[.01996496], SRM_LOCKED[.0836065], SXPBULL[0], THETABULL[0.00000037], USD[10.20], USDT[1.35164574], VETBULL[0] | | |
| 00553159 | | USD[0.00] | | |
| 00553165 | | ETH[0], NFT (355916179812012067/FTX EU - we are here! #78690)[1], NFT (362428038144356668/FTX EU - we are here! #78371)[1], NFT (564634918253989391/The Hill by FTX #12348)[1], NFT (572309499993970644/FTX EU - we are here! #78844)[1], TRX[.000946], USD[0.00], USDT[0.00000667] | | |
| 00553168 | | BTC[.00021952], USD[0.00] | | |
| 00553169 | | USD[0.47] | | |
| 00553171 | | BAO[1], FRONT[12.4648507] | Yes | |
| 00553173 | | TRX[.000061], USD[0.00], USDT[0] | | |
| 00553174 | | DOGE[0], USD[0.00] | | |
| 00553176 | | USD[10.00] | | |
| 00553183 | | BTC[0], USD[0.00], USDT[0] | | |
| 00553187 | | DOGE[3], MATIC[1], USD[0.00] | | |
| 00553194 | | AKRO[1], BTC[0], CHZ[1], CRO[0], DENT[1], DOGE[.44224975], GBP[0.00], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 00553195 | | CEL[1.9986], HXRO[30.9783], LINA[59.958], TRX[.000002], USD[2.55], USDT[0.00870000] | | |
| 00553196 | | COIN[.0309766], USD[0.00] | | |
| 00553198 | | ADABULL[0.00000645], BCH[.0000032], BCHBEAR[1.116], BCHBULL[.075883], BEAR[35.44], BNBBULL[0], BTC[0], BULL[0], ETH[.0000865], ETHBEAR[2239.8], ETHBULL[0.00012307], ETHW[.0000865], LINKBULL[0.0023283], LTCBEAR[2.5763], LTCBULL[.061495], USD[0.00], USDT[0.00572456] | | |
| 00553202 | | USD[0.00] | | |
| 00553208 | Contingent | COPE[.819785], ETHBULL[.00088905], ETH-PERP[0], FTT[1], LUNA2[1.11920162], LUNA2_LOCKED[2.61147045], LUNC[243708.51], SOL[.00971203], STEP[.099325], USD[75.84], USDT[0.23473485] | | |
| 00553209 | | AAPL[.01447832], ALPHA[.90079874], BTC[.00004075], CREAM[.00815315], DOGE[1], TSLA[.00698427], UBXT[2], USD[0.07] | | |
| 00553210 | | USD[0.00] | | |
| 00553211 | | BRZ-PERP[0], TRX[.74177624], USD[0.01] | | |
| 00553212 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00004117], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[.93053737], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], KBTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00459391], LUNA2_LOCKED[906.25724552], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], OLY2021[0], OP-PERP[0], OXY[.0999], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.44565946], SRM_LOCKED[14.01037726], SRN-PERP[0], TRX[.000003], TRX-PERP[0], USD[5.71], USDT[0.00228558], USTC[0.65029040], USTC-PERP[0], XRP-PERP[0] | | |
| 00553218 | | AAPL[.30413611], AKRO[1], ATOM[1.29837053], BAO[5507.84422913], BF_POINT[200], BNB[.02943208], BTC[.00505028], CRO[78.1707206], DOGE[29.16141972], DOT[1.45885302], ETH[.0018626], ETHW[.00183522], HNT[1.99484025], KIN[67.72067138], SHIB[164548.25126237], SUSI[.05520029], UBXT[1], USD[0.14], XRP[14.26832318] | Yes | |
| 00553220 | | BRZ-PERP[0], TRX[.86393576], USD[0.07] | | |
| 00553222 | | USD[10.00] | | |
| 00553224 | | BTC[.00006954], LTC[.0199964], SHIB[1399748], TRX[.000001], USD[0.00], USDT[0.00000043] | | |
| 00553231 | | GBP[0.00], USD[0.00] | | |
| 00553232 | Contingent | ADA-20210625[0], ATLAS[17247.35647441], ATLAS-PERP[0], AXS-PERP[0], BCH-20210625[0], BTC[20.43615108], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CTX[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX[0], DYDX-PERP[0], EOS-20210625[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00858441], FTT-PERP[0], GMT-PERP[0], HT[0.00597089], KLAY-PERP[5350], KNC[11336.82225628], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA2[0.24779343], LUNA2_LOCKED[0.57818468], LUNC[52453.406458], LUNC-PERP[0], MATIC[8043.9112], MATIC-PERP[0], OXY-PERP[0], SAND[.07182779], SRM[.5933504], SRM_LOCKED[8.03341214], STEP-PERP[0], USD[-931.43], USDT[0], USTC[.9908], USTC-PERP[0], WRX[4045.58157505], XLM-PERP[0], XPLA[17518.16172298], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00553237 | | BEAR[3.56], BNBBULL[0.00009958], BTC[.00000197], BULL[0.00000059], COMPBULL[.04666731], DOGE[5], DOGEBEAR[1460], ETH[.00009731], ETHBULL[0.00004657], ETHW[.00009731], FTT[.0465865], LINKBULL[2.39970394], LTCBULL[.00745515], THETABULL[0.00683721], TRXBULL[.000714], USD[0.00], USDT[4.87489465], VETBULL[.73808298], XLMBULL[0.95085393], XRPBULL[11027.7162362], XTZBULL[.0007817] | | |
| 00553241 | | 1INCH-PERP[0], AAVE[0.00970866], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00661641], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.00097568], BCH-PERP[0], BNB-PERP[0], BTC[0.00009205], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9278], DOT-PERP[0], DYDX[.09572S], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[8.0658], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-20210924[0], UNI-20210924[0], UNI-PERP[0], USD[109.98], USDT[46.28819483], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00553242 | | ADA-PERP[0], ETH[0.00003328], ETHW[.00000328], RAY[.999335], RAY[.000001], USD[1381.75], USDT[0.00254558] | | |
| 00553243 | | BAO[2], BTC[0], DOGE[20.90494213], EUR[0.00], FTT[0], GRT[0], KIN[2] | | |
| 00553245 | | KIN[365.67693026], TRX[0], USD[0.00], USDT[0] | | |
| 00553246 | | DOGE[0] | | |
| 00553248 | | 1INCH[0], ADABULL[0], ALPHA[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], CREAM[0], DAWN[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTM[0], FTT[0.00383270], GRTBULL[0], HTBULL[0], KIN[0], LTCBULL[0], LUA[0], MATIC[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], OMG[0], RAY[0], RUNE[0], SOL[0], SRM[0], SUSHI[0], SUSHIBULL[0], SXPBULL[0], TRXBULL[0], UNI[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00553252 | | USD[0.00] | | |
| 00553256 | | BNB[0], CHZ[0], DOGE[0.13594947], KIN[0], LINA[0], MATIC[0], STMX[0], UBXT[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00553257 | | DOGE[3], OXY[3.53496013], USD[0.00] | | |
| 00553258 | | BTC[.00021504], USD[0.00] | | |
| 00553261 | Contingent | BTC[0.00006253], FTT[2.10175951], LTC[0], RAY[6.07859842], SHIB[0], SRM[.00211114], SRM_LOCKED[.00970735], USD[0.81], USDT[0.20197447] | | RAY[.03358036] |
| 00553267 | | BAO[1], EUR[0.00], KIN[2], UBXT[1] | Yes | |
| 00553276 | | BRZ-PERP[0], TRX[.68128867], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00553277 | Contingent | ALTBULL[0], ATOMBULL[0], BCH[0], BNB[0], BTC[0.00009817], CHZ[0], DOGEBEAR[2021[0.00000001], ENJ[0], ETH[0.00003122], ETHW[0.00003722], FTM[0], FTT[0], LINA[0], LINK[0], LTC[0], LTCBULL[0.00000001], LUA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], RSR[0], SOL[0.00000001], SXP[0], SXPBULL[0.00000001], TRXBULL[0], USD[20003.54], USDT[0.00000001], WRX[0], XRPBULL[0] | Yes | |
| 00553280 | | 1INCH[0], AKRO[3], BAO[10], BF_POINT[200], BTC[0.00000267], DENT[2], ETHW[0], FTM[0.00000001], GBP[0.00], HXRO[1], KIN[7], LUNC[0], MANA[0.00038181], RSR[2], TLM[20568769], TRX[4], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00553282 | | BTC-PERP[0], USD[0.00] | | |
| 00553285 | | 1INCH[7.99709], ABNB[.09998], BNB[.06996102], BTC[0.01022878], COPE[29.989416], CRV[.998], DOGE[541.884746], DOT[.9996314], ETH[.08883769], ETHW[.08883869], FTT[2.72494442], HOLY[.9998], MSTR[.034976], RAY[3.9984], RSR[3658.58576], SHIB[299941.8], SLV[4.59783155], SOL[.05989604], SUSHI[3.498933], TRU[.996], UNI[3.1991932], USD[-372.89], USDT[0], XRP[117.97272] | | |
| 00553287 | Contingent | BTC[-0.00000583], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00960601], LUNA2_LOCKED[0.02241403], LUNC[2091.73], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], STETH[0], USD[0.00], USDT[0.00016251], ZEC-PERP[0] | | |
| 00553288 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], CRV-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00553289 | | AMPL[0.05272592], BNB[.00737107], LTC-PERP[0], USD[1.11], USDT[0.00989526] | | |
| 00553291 | | USD[10.00] | | |
| 00553294 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], REN[549], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.54], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00553295 | | BAO[5], GBP[0.00], KIN[8], RSR[1], UBXT[1], USD[0.00], XRP[9.57664395] | | |
| 00553303 | | USD[11.45] | | |
| 00553304 | | DOGE[1.00002475], USD[0.00] | | |
| 00553309 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00546601], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.11010655], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00553310 | | AKRO[55028.9618263], BADGER[6.19727284], BADGER-PERP[0], BAND[3.9992628], CHZ[2256], CREAM[8.58766123], CRV[28.237434], DODO[202.26271611], ETH[0], FTT[2.07498031], GRT[132.9754881], LINA[7338.647238], MTA[82.9644301], RAY[117.9966826], REEF[4308.940275], SNX[21.884], SOL[1.75858089], TRX[1703.936762], USD[0.00], USDT[0], XRP[2361.96762] | | |
| 00553313 | | USD[0.00] | | |
| 00553318 | | AKRO[1], ATLAS[455.31329663], BAO[2], CHZ[1], DOGE[1], KIN[3], PUNDIX[.001], USD[0.00] | | |
| 00553320 | | RSR[23.56731638], TRX[1], USD[26.46] | Yes | |
| 00553322 | | CAD[0.00], DOGE[0], KIN[3], XRP[19.14918169] | | |
| 00553323 | | AKRO[403.06849497], ALEPH[21.16298941], ALPHA[7.35806749], ASD[29.35486293], BAO[24527.4833256], CONV[93.32354202], CRV[4.54988944], DOGE[5.13976809], EUR[0.00], FIDA[7.78898291], HOLY[1.61984077], HXRO[49.45340488], JST[124.56708855], KINE[1631.77133476], LEO[6.7494143], LINA[76.9344341], LUA[82.49763659], ORBS[81.21819408], PUNDIX[.001], SAND[16.19472513], SECO[2.87996954], STEP[20.41093558], TRU[28.0736948], TRX[2], UBXT[218.89684511], USD[0.00], WRX[3.66896386] | Yes | |
| 00553324 | | 1INCH[1.96103642], BNB[0], ETH[.00239476], ETHW[.00239476], GBP[0.00], TRX[1], UBXT[1], USD[0.00] | | |
| 00553325 | | 0 | | |
| 00553327 | Contingent | BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.42319958], LUNA2[0.00023636], LUNA2_LOCKED[0.00055152], RUNE[1], USD[14353.78], USDT[12] | | |
| 00553329 | | AAVE-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0.00036957], FTM-PERP[0], FTT[0.00000246], RAY[.00101382], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00553330 | | BAO[2694.50534671], FRONT[50.32606938], USD[0.00] | Yes | |
| 00553331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BRZ[0.00889652], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0426[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0930[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210926[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFKS-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], THETA-20210326[0], THETA-20210625[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00553333 | | USD[0.00] | | |
| 00553337 | Contingent | ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0.00013825], ETHW[0.00013825], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[2.74328564], SRM_LOCKED[15.87920053], SRM-PERP[0], STEP[-0.00000002], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.65], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00553340 | | EUR[0.00], TRX[1], USD[0.00] | | |
| 00553342 | Contingent | ATLAS[501.94339457], BNB[.0090842], BTC[0.91980079], DOGE[30], ETH[.75082755], ETHW[.75082755], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068935], TRX[25.995061], USD[0.28], USDT[0] | | |
| 00553344 | Contingent | ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DFL[.00000001], DOGE-PERP[0], DOT[0], ETH[0.00000001], FIDA-PERP[0], FTT[1016.22312718], FTT-PERP[0], GMT[0], GRT-PERP[0], LINK-20210326[0], LINK-20210625[0], LUNC-PERP[0], MAPS[1632.31848408], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], SOL[41.76808520], SOL-PERP[0], SRM[12.04679854], SRM_LOCKED[486.83599375], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.00000002], VET-PERP[0], XRP-20210625[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00553345 | | ADA-PERP[54], EUR[0.00], USD[182.35], USDT[0] | | |
| 00553346 | | BTC[0], NFT [365082381361723 29/The Hill by FTX #43622][1], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 00553349 | | 1INCH[.06694698], ALCX[.00013176], ALPHA[.00597045], AMPL[0.00240625], BADGER[.00041118], CREAM[.00063044], DENT[1], KIN[7], KNC[.0116352], LINK[.0005798], MTA[.02294464], REN[.05352137], ROOK[.00011209], SNX[.00228741], SOL[.02398014], TRX[11], UNI[.00085733], USD[0.00], USDT[0.00032430], YFI[.00000127], YFII[.00001187] | Yes | |
| 00553354 | | AKRO[1], CHZ[1], DOGE[1], MATIC[1], TRX[1], UBXT[2], USD[0.00] | | |
| 00553355 | | USD[10.00] | | |
| 00553358 | | BNB[0.02318577], BTC[0.00633712], CBSE[0], COIN[0.01046193], ETH[0.19412774], ETHW[0.19307928], MAPS[19.9964], SOL[2.08544600], SRM[.99982], USD[45.17] | | BNB[.021958], BTC[.006257], ETH[.190753], SOL[2.027454], USD[44.84] |
| 00553365 | | CAD[0.59], DOGE[945.66267414], USD[0.00] | Yes | |
| 00553370 | | USDT[0.00045154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00553373 | | BADGER[ 12177858], USD[0.00] | | |
| 00553375 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000145] | | |
| 00553376 | | BCH-PERP[0], FLM-PERP[0], FTT[.00066341], NEO-PERP[0], USD[0.00], USDT[7.59643242] | | |
| 00553379 | | USD[0.00] | | |
| 00553383 | Contingent, Disputed | USD[25.00] | | |
| 00553384 | | BTC-PERP[0], ETH-PERP[0], USD[-0.92], XRP[3.181431] | | |
| 00553389 | | USDT[11837.21118283] | Yes | |
| 00553392 | | CGC[.09867], COIN[0.00724944], ETH-PERP[0], FTT[205.89589], TSM[.00490235], USD[-14.18], USDT[0] | | |
| 00553396 | | USD[0.00] | | |
| 00553398 | | BAO[2], UBXT[3], USD[0.00] | | |
| 00553401 | | BEAR[99.79], BTC-PERP[0], BULL[0.00000060], HOT-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00553404 | | BAO[2], BNB[ 12751602], ETH[0], KIN[2], USD[0.00] | Yes | |
| 00553405 | Contingent | BTC[0.00009825], COMP[0], ETH[0], FTT[0.70889463], LUNA2[0], LUNA2_LOCKED[4.28621986], USD[12123.22], USDT[10950.30544443], YFI[0] | | |
| 00553406 | Contingent | AURY[.9934], BTC-PERP[0], GMT-PERP[0], MER[.98288], OP-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[18.60], USDT[0] | | |
| 00553407 | | BAO[18], BTC[0], DOGE[0], ETH[0], EUR[0.00], KIN[8], LTC[0], SHIB[ 60698689], USD[0.00] | Yes | |
| 00553413 | | USD[0.00] | | |
| 00553415 | | AUD[0.00], LINK[.0000033], SPELL[21311.44384993], USD[0.00] | Yes | |
| 00553416 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[244.26166145], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.05400259], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00553417 | | USD[0.00] | | |
| 00553421 | Contingent, Disputed | BTC[0], ETH[.00000001], FTT[0.03772754], LTC[0], RUNE[0], TRX[0.00777700], USD[0.00], USDT[0] | | |
| 00553422 | | USD[0.00], USDT[0] | | |
| 00553423 | | USD[0.00] | | |
| 00553424 | | ADABULL[0], BNB[0.00000001], BNBBULL[0], DOGE[.40469295], ETH[0], SXPBULL[137.64037378], UNI[0], USD[0.13] | | |
| 00553426 | | USD[0.00], USDT[0] | | |
| 00553429 | | USD[0.00] | | |
| 00553431 | | 0 | | |
| 00553434 | | ADABULL[0.00000082], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000038], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGEBEAR2021[.00097606], DOT-PERP[0], ENJ[.83983], ENJ-PERP[0], EOSBULL[.0774405], ETH[0], ETH-PERP[0], EXCHBULL[0.00000028], FIL-PERP[0], FTM[.14082], FTM-PERP[0], FTT[0.02504475], GRTBULL[0.0000854], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], ONT-PERP[0], REN-PERP[0], SUSHIBULL[.0636245], SXP[.06168], SXPBULL[0.00031837], SXP-PERP[0], THETA-PERP[0], TRXBULL[1.00023115], UNI-PERP[0], USD[0.08], XLMBULL[0.00000965], XLM-PERP[0], YFI-PERP[0] | | |
| 00553436 | | ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 00553439 | Contingent | ALEPH[55.8], ATLAS[950], CHZ[552.953], COIN[.07994946], CRO[49.940169], ETH[.048], ETHW[.048], FIDA[3.03548768], FIDA_LOCKED[.0208903], FTT[22.10577543], HOLY[1.999639], KIN[299806.485], LTC[.43994888], OXY[81], RAY[2.27688739], SECO[1.999639], SOL[17.58348056], SRM[58.78940467], SRM_LOCKED[.04326876], USD[1.94], USDT[1.58859261] | | |
| 00553440 | | BAO[70248.51157551], TRU[0], USD[0.00] | Yes | |
| 00553443 | | GRT[.00000888], MKR[.00001362], USD[0.00], USDT[0.00000001] | | |
| 00553444 | | AAVE[0], BAND[0], BNB[0], BTC[0], CEL[0], COMP[0.00000001], CRV[0], ETH[0], EUR[0.00], FTT[0.08495816], LINK[0], LTC[0], SNX[0], SOL[.00500001], USD[0.32], USDT[0] | | |
| 00553454 | | BAO[1], BNB[0], SOL[0.00151910], UBXT[1], USD[0.00] | Yes | |
| 00553456 | | USD[0.00], USDT[0] | | |
| 00553457 | | USD[0.00] | Yes | |
| 00553460 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 00553462 | | BTC[0], DOGE[14569.20733900], ETH[.16577236], ETHW[0.02128664], SHIB[2012400.99674285], USD[0.00] | | |
| 00553466 | | AKRO[1], ALPHA[1], BAO[1], DENT[2], EUR[0.00], KIN[4], RSR[1], UBXT[1] | Yes | |
| 00553470 | | USD[10.00] | | |
| 00553474 | | BTC[0.00065128], USD[-1.50], USDT[0] | | |
| 00553475 | | MSTR[.00753734], USD[0.00] | | |
| 00553476 | | DOGE[.07], SXPBULL[1000.0700679], USD[0.04], XTZBULL[.000888] | | |
| 00553478 | | USD[0.00] | | |
| 00553485 | | AAVE[0], AKRO[0], ALCX[0], ALPHA[0], BAL[0], BAO[8], BNT[0], BTC[0], COMP[0], COPE[0], CREAM[0], DENT[3], DOGE[0], EUR[0.00], FTM[0], HNT[0], HOLY[0], KIN[10], LEO[0], LTC[0], OMG[0], RAY[0], RSR[1], SOL[0], SRM[0], TRX[2], UBXT[1], USD[0.00], USDT[0.00000009] | | |
| 00553487 | | BTC[.07582931], BTC-20210924[0], BTC-PERP[0], CHZ-20210326[0], DOGE-PERP[0], FTT[.0993], OXY[.9825], RAY[.9934], SHIT-20210326[0], SOL[1.65], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210326[0], USD[2089.39], USDT[0.00000001] | | |
| 00553493 | Contingent | LUNA2[9.91986270], LUNA2_LOCKED[23.14634632], LUNC[2160070.99], LUNC-PERP[0], TRX[.000001], USD[-0.19], USDT[0.00078685] | | |
| 00553502 | | 1INCH[3.29168162], DOGE[1], EUR[0.00], UBXT[2], USD[0.00] | | |
| 00553503 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[-0.52], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.82], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00553504 | | USD[0.00] | | |
| 00553510 | | USD[0.00] | | |
| 00553517 | | BNB[0], MATIC[2], TRX[123.33624313], USD[0.00] | | |
| 00553520 | | LINA[39.972], USD[39.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00553522 | | MATIC[1], USD[0.00] | | |
| 00553538 | | USD[25.00] | | |
| 00553541 | | BTC[0.06137604], ETH[0], ETHW[0], FTT[0.09307184], TRX[.000992], USD[1.65], USDT[1.20934231] | | |
| 00553542 | | BAO[1], CVC[25.99449556], TRX[1], USD[0.00] | | |
| 00553544 | | 0 | | |
| 00553545 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00000065], NFT (310940987104865996/The Hill by FTX #10855)[1], NFT (43160851569694623 1/FTX EU - we are here! #143847)[1], NFT (436001483286187784/FTX EU - we are here! #143399)[1], NFT (564738871495216924/FTX EU - we are here! #143932)[1], USD[0.00], USDT[1470.84760746] | | |
| 00553547 | | 1INCH[0], AAVE[0], AMPL[0], AUDIO[0], BADGER[0], BAL[0], BAND[0], BAT[0], BNB[0], BTC[0], CRO[0], DMG[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], GBP[0.00], GRT[0], HT[0], JST[0], REEF[0], SOL[0], SRM[0], TRX[0.00233100], USD[0.00], ZRX[0] | Yes | |
| 00553548 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[10.74306016], BNB-PERP[0], BTC[1.53532056], BTC-2021062S[0], BTC-PERP[0], CHZ-PERP[0], DOGE[407.97451094], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00054297], ETH-PERP[0], ETHW[0.00254297], FTT[25.06596585], FTT-PERP[0], GBTC[0], GMT[0.01002664], GMT-PERP[0], GST-PERP[0], HT[400], LOOKS[342.86814226], LOOKS-PERP[0], LTC[0], LUNA2.3618342], LUNA2_LOCKED[0.84427980], LUNC[78790.15885865], LUNC-PERP[0], MANA-PERP[0], MATIC[447.26853366], MOB[0], NEAR-PERP[0], NFT (294831775209901448/FTX AU - we are here! #21444)[1], OMG[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[35.34433754], SOL-PERP[0], SRM[.52465475], SRM_LOCKED[29.07534525], SUSHI[0], TRX[80000], TSM[0], USD[66791.18], USDT[6897.94918814], XMR-PERP[0], XTZ-PERP[0] | | SOL[5.334395] |
| 00553549 | | AAVE[0], APT[0], AURY[0.0000001], AVAX-PERP[0], BNB-PERP[0], DENT[1], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], ICX-PERP[0], KIN[4], LTC-PERP[0], LUNC-PERP[0], RSR[1], SAND-PERP[0], UBXT[2], UNI-PERP[0], USD[0.00], USDT[0.03064739] | Yes | |
| 00553551 | | ETH-PERP[0], FTT[0.07134887], TRX[.000171], USD[0.07], USDT[0] | | |
| 00553552 | | ETH[0.04397161], ETHW[0.04397161], FTT[16.69684809], USDT[.1622] | | |
| 00553553 | | USD[8.00], USDT[1.99221041] | | |
| 00553556 | | USD[10.00] | | |
| 00553559 | | ATLAS-PERP[0], ATOM[.095149], BTC[0], CAKE-PERP[0], ETH[.00004026], GODS[.09186657], RON-PERP[0], TRX[.000792], USD[0.00], USDT[0] | | |
| 00553560 | | USD[10.00] | | |
| 00553568 | | USD[0.00] | | |
| 00553569 | | USD[-0.08], USDT[.10400862] | | |
| 00553570 | | USD[25.00] | | |
| 00553571 | | ETH[0], USDT[0.70348660] | | |
| 00553574 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.098803], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[9.734], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00000002], XLM-PERP[0], XTZ-PERP[0] | | |
| 00553579 | | AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], DOT-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.03], USDT[0] | | |
| 00553580 | | APE[8.3], BTC[.002], FTT[11.31054789], NFT (427031908614083050/Hippo)[1], NFT (446351838927772967/Mad Girl Edition #13)[1], USD[2.24] | | |
| 00553582 | | ETH[0], GBP[0.00], USD[0.00] | Yes | |
| 00553585 | | USD[0.00] | | |
| 00553590 | | OXY[0], RAY-PERP[0], SOL[0], STEP[.00336201], USD[1039.27], USDT[0] | | |
| 00553592 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], FTT[.02009491], FTT-PERP[0], GME-20210326[0], LTC-PERP[0], MATIC[38.40251479], MATIC-PERP[0], USD[-7.43], USDT[0], XMR-PERP[0] | | |
| 00553607 | | USD[0.00] | | |
| 00553611 | Contingent, Disputed | AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000036], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00553613 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.83], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00553617 | | BAO[5], DENT[2], GBP[0.01], KIN[5], RSR[1], SOL[.13166391], TRX[91.89841094], USD[0.03] | Yes | |
| 00553621 | | HT[1.9982], ICP-PERP[0], OKB[58.68295], OKB-PERP[0], USD[4.25], USDT[0.00000001] | | |
| 00553622 | | AKRO[5], ATLAS[1222.02193948], BAO[6.00004662], BF_POINT[200], BNB[0.10628941], CHZ[1], CREAM[.00002632], CRO[177.61047931], DENT[1], DODO[.00000432], DOGE[2], EMB[.0836617], EUR[4.19], FTT[.15435539], KIN[3], MNGO[.00553889], MOB[.00001462], PUNDIX[0.00419933], RSR[1], SHIB[220.35539542], SUSHI[.00018254], TOMO[1.0551497], TRX[2], UBXT[5], USD[0.01], ETH[.00556999], ETHW[.00556999], USD[0.00] | Yes | |
| 00553630 | | DOGE[1], USD[0.00], USDT[0] | | |
| 00553633 | | BTC[0.00045518], USD[23.90], USDT[0.44287385] | | |
| 00553637 | | FTT[0.06355422], NFT (412722364840270297/The Hill by FTX #19346)[1], NFT (458783260215683855/FTX Crypto Cup 2022 Key #7135)[1], TRX[.000002], USD[0.00], USDT[0.00077844] | | |
| 00553639 | | BTC-PERP[0], ETH[0.00002890], ETH-PERP[0], ETHW[0.00002889], USD[87.85], XRP[0], XRP-PERP[0] | | |
| 00553642 | Contingent | ADA-PERP[0], AKRO[1], ALPHA[1], APT-PERP[0], ATOM-PERP[0], AUDIO[1], BNB[.0000065], BTC[21], BTC-PERP[0], CEL[0], CRO[0.00810599], DOGE-PERP[0], ETH[0.00009133], ETH-PERP[0], ETHW[0.00009133], FIDA[2.00526176], FTM-PERP[0], FTT[150.00135305], FTT-PERP[0], HXRO[1], LINK[0], LUNC-PERP[0], MATIC[0], RAY[110.45015447], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[101.46644813], SRM_LOCKED[.48190237], SUSHI[0], TRU[2], TRX[.000097], UBXT[1], UNI[0], UNI-PERP[0], USD[0.27], USDT[9322.41904831], WAVES-PERP[0] | Yes | |
| 00553643 | Contingent | BTC[0.20255485], BTC-PERP[0], ETH[0], FTT[0], LUNA2[1.06050458], LUNA2_LOCKED[2.47451069], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00553648 | | ASD[0], BTC[0], EUR[0.00], SOL[0], USD[0.00], YFI[0] | Yes | |
| 00553652 | | CHF[0.00], DOGE[0], ETH[0], USD[0.00] | | |
| 00553659 | | EUR[0.52] | | |
| 00553660 | | AMD[0], BNB[0], RSR[0], USD[25.00] | | |
| 00553661 | | BADGER[.12294996], USD[0.00] | | |
| 00553663 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-2021032 6[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2749.86], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00553666 | | BNB[.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00553667 | | HXRO[.69634], NFT (426613097959067597/FTX EU - we are here! #270354)[1], NFT (436930609376841302/FTX EU - we are here! #270349)[1], NFT (437154952901638768/FTX EU - we are here! #270344)[1], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00553668 | | USD[0.00] | | |
| 00553675 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00553678 | | CAD[0.00], DOGE[0], ETH[0], SHIB[3718458.22753433], TOMO[0] | Yes | |
| 00553679 | | BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USD[0.00002110], XRP-PERP[0] | | |
| 00553689 | | BADGER[.00459055], BTC[0], DOGE[.32], ETHW[.01062038], EUR[10.02], LINA[7.71395], SOL[131.2823141], TRX[.000121], USD[0.00], USD[0.00039383] | Yes | |
| 00553691 | | USD[10.00] | | |
| 00553692 | | NFT (307745502840076799/Japan Ticket Stub #912)[1], NFT (342724704005096281/FTX EU - we are here! #115755)[1], NFT (372696277178760716/Monza Ticket Stub #1483)[1], NFT (414747644538582269/Austin Ticket Stub #964)[1], NFT (430471141001407701/FTX EU - we are here! #115685)[1], NFT (470798122385543539/Singapore Ticket Stub #1172)[1], NFT (486388181368972592/Netherlands Ticket Stub #1863)[1], NFT (514329356465264784/FTX AU - we are here! #44885)[1], NFT (527757507743980127/Mexico Ticket Stub #958)[1], NFT (560003186728370276/FTX AU - we are here! #44867)[1], NFT (560392806351038977/Belgium Ticket Stub #1409)[1], TRX[.000001], USDT[5979.78797039] | | |
| 00553694 | | USD[0.00] | | |
| 00553695 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4.26], XLM-PERP[0], XMR-PERP[0] | | |
| 00553704 | | LUNC-PERP[0], NFT (442330967392036495/FTX Crypto Cup 2022 Key #18551)[1], USD[0.00], USDT[0] | | |
| 00553709 | | DOGE[0], EUR[0.24], USD[0.00] | | |
| 00553710 | | EUR[0.00], LINA[59.07444808], USD[0.00] | Yes | |
| 00553716 | | BAO[2], DENT[1601.29694647], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 00553720 | | TRX[208.2623302], USD[0.00] | | |
| 00553722 | | MATIC[1], TRX[203.84229031], USD[0.00], USDT[0.00034802] | | |
| 00553726 | | BNB[.005984], CRV[1.84539136], ETH[.00222527], ETHW[.00219789], LINK[.08189735], SNX[.09045239], SUSHI[.36323386], SXP[.86552207], UBXT[1], USD[0.00], USDT[0.43207400] | Yes | |
| 00553730 | | AKRO[3], BAO[2], DENT[1], DOGE[2], FTT[.00000394], KIN[3], MATIC[.00007168], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00553733 | | GALA-PERP[0], MATIC-PERP[0], TRX[.001561], USD[1.27], USDT[0] | | |
| 00553735 | | ATLAS[4.95036771], BAO[756.8], BTC[.01459439], SHIB[47795840], SOL[.00483], USD[34.14], USDT[0.00000001] | | |
| 00553740 | | CHZ[10.62533988], REN[2.26491926], USD[0.00] | | |
| 00553741 | | AKRO[1], BAO[2], DENT[2], KIN[1], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 00553746 | | USD[10.00] | | |
| 00553748 | | ETH[.02507561], ETHW[.02507560] | | |
| 00553754 | | DOGE[1], KIN[1], SHIB[180817.17532467], UBXT[1], USD[25.00] | | |
| 00553759 | | USD[10.00] | | |
| 00553768 | | FTT[0], USD[0.02], USDT[0] | | |
| 00553769 | | USD[0.00] | | |
| 00553773 | | APE-PERP[0], AVAX[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 00553774 | | BAO[1], COPE[.17331467], KIN[1], USD[0.00] | Yes | |
| 00553776 | | 0 | | |
| 00553778 | | USD[11.02] | Yes | |
| 00553785 | Contingent | BIT[0], BNB[0], BNB-PERP[0], DOT[83.4833], ETH[.0002124], ETHW[.0002124], FXS-PERP[0], LUNA2[17.87976374], LUNA2_LOCKED[41.71944873], LUNC-PERP[0], SGD[0.00], SPELL-PERP[0], TRX[.000005], USD[0.00], USDT[1151.72280115], WAVES-PERP[0] | | |
| 00553786 | | BAO[1], USD[0.00] | | |
| 00553788 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUA[.0506185], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.0921156], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.765893], USD[93.26], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00553791 | | FTT[0], MAPS[.02644], SECO-PERP[0], USD[0.68], USDT[0] | | |
| 00553792 | | ETH[0], TRX[.000004], USD[0.03], USDT[0] | | |
| 00553794 | | USD[100929.29] | Yes | |
| 00553795 | | DOGEBULL[0], ETH[0], TRX[0.18537745], USD[0.00], USDT[0.00300231], XRP[0] | | |
| 00553800 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0060749], ETH-PERP[0], ETHW[.0060749], FLOW-PERP[0], FTT[1000.00521], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB[0], SLP-PERP[0], SOL[.00203], SOL-PERP[0], SRM[5.50096891], SRM_LOCKED[1876.55903109], TRX[.000053], USD[13.79], USDT[6.31535600], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00553803 | | BTC[.00010641], DOGE[66.7530451], USD[0.00] | | |
| 00553807 | | USD[25.00] | | |
| 00553812 | | USD[0.00] | | |
| 00553813 | | AURY[2.17592495], BAO[1], KIN[1], SOL[.53869009], USD[0.00] | | |
| 00553814 | | BNB[0], CHZ[1], DOGE[0], UBXT[3], USD[0.00], USDT[0.00000101] | | |
| 00553821 | | KIN[1], SRM[41.87936854], USD[0.00] | Yes | |
| 00553824 | | USD[0.00] | | |
| 00553826 | | EUR[0.00], LTC[.00810863], LTCBULL[173969.05555], USD[0.23], USDT[0.05662141] | | |
| 00553829 | | DOGE[2], FTT[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00553833 | Contingent | ATLAS-PERP[0], BNB[0], BTC[0], CREAM[0], DOGE[0], ETH[0], FTT[0], ICP-PERP[0], MER[.546378], NFT (332063149170469064/FTX EU - we are here! #120098)[1], NFT (336731853302134135/FTX EU - we are here! #120005)[1], NFT (416048331838698181/FTX AU - we are here! #35682)[1], NFT (420803641783375105/FTX AU - we are here! #119888)[1], NFT (438323430608510997/FTX AU - we are here! #15155)[1], NFT (548647113154032783/FTX AU - we are here! #15149)[1], SRM[.32336928], SRM_LOCKED[5.83749491], TRX[0], USDT[0.06], USDT[0] | | |
| 00553835 | | BTC[0], FTT[.09993], SOL[0], USD[276.95] | | |
| 00553841 | | BADGER[.1857467], DOGE[1], UBXT[1], USD[0.00] | | |
| 00553843 | | ADA-PERP[0], BADGER-PERP[0], BNB-20210326[0], BTC-PERP[0], COMP-PERP[0], COPE[101.0242], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], TOMO-PERP[0], USD[-0.14], USDT[0.00000002] | | |
| 00553848 | | USDT[0.00000001] | | |
| 00553850 | | CHZ[800], ETH[.60983755], ETHW[.60983755], FTT[20.04679760], LINK[39.99278], LTC[2.00796757], MATIC[219.8917], RAY[.996751], RSR[6008.915195], RUNE[64.88575855], SXP[193.964983], TRX[.000001], USD[0.05], USDT[0] | | |
| 00553851 | | BTC[.00170076], ETH[.00066404], ETHW[.00066404], MOB[4187.6737], USDT[.32600342] | | |
| 00553855 | | USD[10.00] | | |
| 00553859 | | BADGER[23.4953], BTC[0], DAI[0], ETH[0], EUR[0.28], FTT[0], USD[0.00], USDT[9.50000000] | | |
| 00553861 | | DOGE[.00000179], ETH[.00638591], ETHW[.00630377], USD[0.00] | Yes | |
| 00553874 | | AKRO[2], UBXT[3], USD[0.00] | | |
| 00553877 | | BTC[.00000947], DOGE[.0008727], ETH[.00446009], ETHW[.00446009], EUR[0.08], USD[0.01] | | |
| 00553880 | | ALGO-PERP[0], BNB-PERP[0], LUNC-PERP[0], SOL[0.00126666], TRX[.000002], USD[-54.95], USDT[61.26529042], XRP-PERP[0] | | |
| 00553884 | | USD[1.71] | | |
| 00553885 | | OXY[222.8439], TRX[.000001], USDT[204.13257256] | | |
| 00553888 | | ACB[0.85738221], ALPHA[0], BAO[1], USD[0.00] | | |
| 00553893 | | USD[0.00] | | |
| 00553900 | | BAO[2125.04998297], DOGE[1], KIN[35187.32653644], REEF[38.41095444], SOL[.28911323], UBXT[117.46262641], USD[0.00] | Yes | |
| 00553903 | | BAO[3], DOGE[.09867807], EUR[0.00], FTM[0.00080041], KIN[3.88686905], TRX[.02999862], XRP[.04657282] | Yes | |
| 00553905 | | USD[0.00] | | |
| 00553916 | Contingent | ALICE[0], APE[0], AVAX[7.53917805], BADGER[0], BAO[3], BNB[0], CHZ[400.28988973], CRO[0], DENT[0], DFL[0], DOGE[5577.77577820], DOGEBULL[0], ETH[1.30794035], EUR[0.01], FIDA[0], FTM[0], FTT[0], GALA[2001.79134957], GMT[0], HUM[0], IMX[0], KIN[1], LINK[0], LRC[0], LTC[0], LUNA2[0.00002297], LUNA2_LOCKED[0.00005361], LUNC[5.00340082], MASK[20.08181961], MATIC[0], MKR[0], NFT (296129610706560238/Dogecoin Bag)[1], NFT (296321783448048622/FTX Crypto Cup 2022 Key #22018)[1], NFT (322701245409424547/Frida Fox)[1], NFT (377483194513309888/FTX Night #339)[1], NFT (406208099690523445/Frida Fox #2)[1], NFT (423070173741217709/nightmare #4)[1], NFT (446810218044541738/God Zeus Skull #4#2#TbIP)[1], NFT (462764121858452397/FISH FISH)[1], NFT (466118962515289802/Markers #11)[1], NFT (506807168573597503/CryptoPnuk Sheep #1)[1], NFT (558505017501692197/Bull Run "Destroy the Selling Board")[1], NPXS[0], PRISM[0], RSR[2], SHIB[10005924.28986842], SLP[0], SLRS[0], SOL[0], SPELL[0], STARS[0], TLM[0], TRX[805.92687853], TULIP[0], UBXT[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], ZRX[0] | Yes | |
| 00553919 | | CAD[0.03], USD[0.00], XRP[.00002766] | | |
| 00553920 | | BTC[.00631914], DOGE[140.79106547], EUR[0.00], TRX[1], USD[0.00] | | |
| 00553921 | | USD[0.00] | | |
| 00553925 | Contingent | AKRO[1], BAO[2], BNB[0], BTC[.00000008], DENT[2], DOGE[0], FIDA[.0000092], KIN[8], LUNA2[0.00000014], LUNA2_LOCKED[0.00000033], LUNC[.03112558], NFT (574194911996330660/Ape Art #186)[1], SAND[.00059035], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00553927 | | TRX[0], USD[0.00] | | |
| 00553933 | Contingent | BNB[0], BTC[0], DENT[1], ETH[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[14.77844987], USD[0.00], USDT[0] | Yes | |
| 00553935 | | BTC[0], CEL[0], TRX[.000004], USD[0.26], USDT[3.50478758], XRP[.5] | | |
| 00553939 | | USD[0.00] | | |
| 00553945 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00553946 | | USD[0.00] | | |
| 00553950 | | FTT[.0971595], MAPS[.273725], USDT[78.27246683] | | |
| 00553951 | Contingent | AKRO[1], BAO[1], BAT[1.01372153], BNB[0], BTC[.0000761], CHZ[3.00269627], DENT[2], DOGE[55512.67369257], ETH[0.00000001], FTT[7.55321577], HOLY[0], LUNA2[2.87379126], LUNA2_LOCKED[6.46787753], LUNC[626082.77166638], MAPS[95.86973548], MATH[1], MATIC[372.64269231], RAY[20.15388249], REEF[14854.08176933], ROOK[0.78588152], RSR[1], SUSHI[28.64746294], SXP[1.0357174], TOMO[92.95909065], TRX[2], UBXT[3], UNI[10.86366716], USD[0.00], USDT[18.56305903] | Yes | |
| 00553957 | | BTC[0.00004583], ETH[0], UBXT[1], USDT[0.00020316] | | |
| 00553960 | | AAVE[.01347714], BNB[.00656659], BTC[0.00001942], DEFIBULL[19.67445595], ETH[0], FTT[0], USD[0.00], USDT[0.00027972] | | |
| 00553964 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00039968], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TULIP-PERP[0], USD[-3.17], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00553966 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.13404959], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00276504], LUNA2_LOCKED[0.00645178], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[-110.81], USDT[370.21150184], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00553973 | | BNB[0.00032088], ETH[0.11196699], ETHW[0.11088085], FTT[25.09518684], SOL[0.05515822], TRX[.000365], USD[2.67], USDT[10023.03234759] | Yes | USD[0.02] |
| 00553976 | Contingent | ALT-PERP[0], AVAX[0.00858034], BTC[0.00005700], BTC-PERP[0], CRV[.0025], ETH[.00034335], ETH-PERP[0], ETHW[.00034335], FTT[10], LTC[.00316885], LUNA2[0.39733826], LUNA2_LOCKED[0.92712262], MID-PERP[0], SHIT-PERP[0], SOL[.004374], USD[98085.05] | | |
| 00553978 | | BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], SHIB-PERP[0], USD[0.00] | | |
| 00553979 | | USD[0.00] | | |
| 00553980 | | USD[0.00] | | |
| 00553983 | | USD[0.00] | | |
| 00553984 | | BADGER[0], COMP[0], ETH[0], FRONT[0.00000007], GRT[0], LINA[0], ROOK[0], SOL[0], UBXT[0], USD[0.00], USDT[0.00000001] | | |
| 00553986 | Contingent | ATLAS[8030], AVAX[21.80672140], BTC[.1376], DOT[51.5], ETH[3.2099048], ETHW[3.2299048], FTT[.09312], GBP[32159.00], GODS[393.46086], HXRO[10548.205], IMX[96.3], MANA[132], SAND[237.95478], SOL[32.28451851], SRM[294.79175221], SRM_LOCKED[4.86984355], TRX[4], USD[0.54] | | |
| 00553988 | | USD[0.00] | | |
| 00553995 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00553997 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.08], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00553998 | Contingent | ALT-PERP[0], AVAX[0.00888879], BTC[0.00001038], BTC-PERP[0], ETH[.00035], ETH-PERP[0], ETHW[.00035], FTT[10], LTC[.00472335], LUNA2[0.40665088], LUNA2_LOCKED[0.94885206], MID-PERP[0], SHIT-PERP[0], SOL[.006394], SRM[.734], USD[101120.30] | | |
| 00554002 | | USD[0.00] | | |
| 00554008 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00371025], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00499], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[5.74], USDT[0] | | |
| 00554009 | | USD[0.00] | | |
| 00554011 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00072955], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00009855], BNB-PERP[0], BOBA-PERP[0], BTC[0.00050387], BTC-PERP[0], BTMX-20210326[0], BTT-PERP[0], BTTPRE-PERP[0], BULLSHIT[0.00000518], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00013277], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.67161515], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.03000022], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-20211231[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01110019], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.51131479], SRM_LOCKED[44.81630835], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[58.89014438], UNI-PERP[0], USD[1.27], USD[0.00233930], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00554013 | Contingent | ALT-PERP[0], AVAX[0.00615929], BTC[0.00002647], BTC-PERP[0], ETH[0.00026054], ETH-PERP[0], ETHW[0.00026054], FTT[10], LTC[.003375], LUNA2[0.28558687], LUNA2_LOCKED[0.66636938], MID-PERP[0], SHIT-PERP[0], SOL[.0087795], USD[70503.54] | | |
| 00554014 | | ADABEAR[351711101], ADABULL[1.39972], ALGOBULL[26506147.464], ASDBEAR[2109528], ATOMBEAR[80743.44], ATOMBULL[1391.7331], BALBULL[898.82116], BCHBULL[29654.883], BEARSHIT[1599680], BNBBEAR[2899420], BSVBULL[1393672.7], BTC-MOVE-20211005[0], BULL[0], BULLSHIT[101.9796], COMPBEAR[47966.4], COMPBULL[2262.5477], DEFIBULL[57.9884], DOGEBEAR[2021[0], DOGEBULL[275.94529980], DRGNBEAR[10596.73], DRGNBULL[4.9983], EOSBEAR[32976.9], EOSBULL[5567388.973], ETCBEAR[4296990], ETCBULL[405.918995], GRTBEAR[369.871], GRTBULL[10105.96385], HTBEAR[1999.6], HTBULL[30.9938], KNCBULL[215.93929], LEOBEAR[1.9996], LINKBEAR[19986000], LINKBULL[523.8947], LTCBULL[780.8646], MATICBULL[21243.74715], MIDBEAR[4899.02], MKRBEAR[4596.78], MKRBULL[15.99880000], OKBBEAR[261944.6], OKBBULL[1.9988], SUSHIBULL[1256930.57535], SXPBULL[13087.088], THETABEAR[37973400], THETABULL[920.816], TOMOBULL[41279.0403], TRX[.000002], TRXBEAR[4999000], TRXBULL[329.934], USD[92.06], USD[0.02915855], VETBULL[1237.7499], XLMBEAR[7.9944], XLMBULL[1084.8268826], XRPBULL[2030336.65555], XTZBULL[983.8032], ZRXBULL[455.90895] | | |
| 00554015 | | IMX[3663.91355846], NFT (321011792214844505/FTX EU - we are here! #220572)[1], NFT (519237541691306497/FTX EU - we are here! #220523)[1], NFT (522940407547472112/FTX EU - we are here! #220510)[1] | Yes | |
| 00554022 | | CHZ[1], DENT[1], DOGE[4], KIN[1], TRX[1], UBXT[2], USD[0.00] | | |
| 00554023 | | BTC[.00015864], DOGE[150.98819922], ETH[.00266529], ETHW[0.00263790], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00554027 | | BNB[0], BTC[0], CUSDT[0], DOGE[0], ETH[0] | | |
| 00554032 | Contingent | ALT-PERP[0], AVAX[0.00694633], BTC[0.66443637], BTC-PERP[0], ETH[8.63769528], ETH-PERP[0], ETHW[.0004307T], FTT[10], LTC[.001987], LUNA2[0.47804760], LUNA2_LOCKED[1.11544440], MID-PERP[0], SHIT-PERP[0], SOL[.0098935], USD[96799.25] | | |
| 00554033 | | FTT[.06696], SECO[.8873], USD[0.00], USDT[0] | | |
| 00554034 | | USD[10.00] | | |
| 00554035 | | DOGE[1], USD[0.00] | | |
| 00554040 | | 1INCH-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[16.20], USDT[0.26648176] | | |
| 00554041 | | USD[0.00], USDT[0.00000001] | | |
| 00554048 | | USD[272.98], USDT[505.19772676] | | USD[271.28], USDT[500.055515] |
| 00554055 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210326[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000013], UNI-PERP[0], USD[-0.01], USDT[0.02177258] | | |
| 00554064 | Contingent | 1INCH[0], AAVE[0], ALGO[310.83259652], ASD[0], BAND[0], BNB[15.29272942], BNT[1.71736044], BTC[0], CHZ[0], DOGE[0], DOGEBULL[0], ETH[0], FIDA[0.00146815], FIDA_LOCKED[3032023], FTT[0], GRT[0], KNC[0], LINKBULL[0], LTC[0], MATIC[0], MATICBULL[0], MOBI[0], OXY[0], RAY[0], REN[0], RUNE[0], SOL[0], SUSHI[0], TRX[3054.35095255], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 00554066 | | NFT (296564759727460703/FTX EU - we are here! #191818)[1], NFT (331135225116531752/FTX EU - we are here! #191583)[1], NFT (505248864434650706/FTX EU - we are here! #191705)[1] | Yes | |
| 00554071 | | BAO[2], ETH[0], FTT[.39037024], TRX[1], USD[0.00], USDT[1.14009881] | Yes | |
| 00554073 | | UBXT[1], USD[25.00] | | |
| 00554074 | | DOGE[1], USD[0.00] | | |
| 00554077 | | USD[0.00] | | |
| 00554080 | | ADABULL[0], BTC-PERP[0], DOGE[399], ETH[0.00059243], ETHW[0.00059243], FTT[.050505], RUNE[.000591], USD[-5.95], USDT[0.00609372] | | |
| 00554081 | | DOGE[134.94639064], EUR[0.00], USD[0.00] | | |
| 00554086 | | TRX[.000001], USDT[0] | | |
| 00554087 | | KIN[1], USD[0.00] | | |
| 00554090 | | AAVE[0], BNB[0.12011510], BTC[0.00118180], DOGE[0], ETH[0.01436068], ETHW[.01436068], FTT[0], LINK[0], MATIC[0], SOL[1.05699895], SPELL[4000], SRM[0], SUSHI[0], UNI[0], USD[4.53] | | |
| 00554091 | | USD[10.00] | | |
| 00554096 | | USD[0.00] | | |
| 00554100 | | BAO[1], USD[25.00] | | |
| 00554102 | | DOGE[.0037317], ETH[.00060464], FTT[1.82200000], USDT[0.17143784] | | |
| 00554103 | | ADA-PERP[0], ALPHA-PERP[0], BCH[0.00388520], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTT[0.02886473], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00554106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[289.9586], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00554109 | | USD[1.10], USDT[0] | | |
| 00554113 | | RSR[189.17683253], USD[0.00] | Yes | |

FTX Trading Ltd.

Amended Schedule 1.732 - Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00554117 | | GBP[0.00], SOL[.02694316], USD[0.00] | | |
| 00554119 | | BAO[4], BRZ[0.00024454], BTC[0], DOGE[0.00041821], ETH[0.00000007], ETHW[0.00000007], KIN[2], TRX[49.01441156], USD[0.00] | Yes | |
| 00554121 | | ETH[.00000045], KIN[1], USD[0.00] | Yes | |
| 00554122 | | CHZ[1], USD[25.00] | | |
| 00554123 | | USD[25.00] | | |
| 00554124 | | USD[0.46] | | |
| 00554125 | | BTC-PERP[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], EUR[0.19], FIL-PERP[0], FTT[0.06734286], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[6.53], USDT[0], XRP-PERP[0] | | |
| 00554127 | | BTC[.0001451], IMX[.34083526], NFT [321396831342898525/FTX EU - we are here! #205365][1], NFT [419007698292645721/FTX EU - we are here! #205396][1], NFT [440495866075603953/FTX EU - we are here! #205316][1], NFT [566252334707015196/The Hill by FTX #23455][1], PSY[.2075596] | Yes | |
| 00554128 | | 1INCH[.00635258], USD[25.00] | | |
| 00554130 | Contingent | BCH[0], BNB[0], BTC[0.42528143], DOGE[0], ETH[0], FTT[0.01453277], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SRM[.66398982], SRM_LOCKED[20.50370897], TRX[0], UNI[0], USD[0.00], USDT[0] | | BTC[.425036] |
| 00554133 | | USD[0.00] | | |
| 00554140 | | USD[0.00] | | |
| 00554147 | | BAO[1], BTC[0], DOGE[16.29991042], ETH[0], UBXT[1], USD[0.07] | | |
| 00554148 | | BAO[1], EUR[3.14], USD[0.00] | | |
| 00554153 | | AKRO[1], BAO[1], ETHW[.00000141], KIN[1], NFT [349256977401950798/The Hill by FTX #26833][1], NFT [430474202541495076/FTX EU - we are here! #75251][1], NFT [463897691000086974/FTX EU - we are here! #74945][1], NFT [571229028509981604/FTX EU - we are here! #75415][1], USD[0.00] | Yes | |
| 00554154 | | BAO[1], DOGE[50.87749638], GBP[0.00], TRX[0], USD[0.00] | Yes | |
| 00554156 | | USD[0.00] | | |
| 00554160 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.16197727], FTT-PERP[230], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[30.9675077], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[3780.61], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[300], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00554163 | | USDT[0.00000004] | | |
| 00554166 | | TSLA[.03659865], USD[0.00] | | |
| 00554167 | | AKRO[1], HMT[313.02672056], USD[0.01] | | |
| 00554171 | | USD[0.00], USDT[4.98735792] | | |
| 00554175 | | AMPL[0], BAO[4], KIN[7], LRC[.01330333], RAY[.0000097], SUSHI[2.39987914], TRX[2], USD[0.00], USDT[0] | Yes | |
| 00554179 | | ENS[30.96405842], MATIC[0], MER[280.90413191], RAY[0], RUNE[305.91275516], SAND[0], STMX[6177.61927086], USDT[0] | | |
| 00554180 | | AVAX-20210326[0], BNBBULL[0], BULL[0], GRT-20210326[0], GRTBULL[0], LINA-PERP[0], NEAR-PERP[0], USD[0.16] | | |
| 00554181 | | BTC[0.00069001], BTC-PERP[0], USD[-91.02], USDT[100] | | |
| 00554182 | | BTC[.00020396], USD[0.00] | Yes | |
| 00554183 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[8590], ATOM-PERP[15.04], AVAX[17.4], BTC[5.88173614], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[18.60913707], FTM[6773.30777061], FTT[293.16937374], HNT[0], HOLY[573.68475], LUNA2[0.14108467], LUNA2_LOCKED[0.32919757], LUNC[53.78817001], LUNC-PERP[0], RAY[9.61695572], SOL[2093.73907772], SOL-PERP[58.88], SRM[826.51084087], SRM_LOCKED[15.96430215], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[27852.13], USDT[97.76715554], XRP[2018], XRP-PERP[0] | | USDT[97.73137608] |
| 00554185 | | USD[0.00] | | |
| 00554186 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[-9], USD[1468.85] | Yes | |
| 00554191 | | ATLAS[0], AURY[.00000001], BNB[0], BTC[0.00000475], DOGE[0], FTM[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.00020943] | | |
| 00554194 | | DOGE[0], MATIC[77.81230244], SOL[0] | | |
| 00554202 | | USDT[0] | | |
| 00554203 | | USD[25.00] | | |
| 00554207 | | AAPL[0], BNB[0], COIN[0], COMP[0.00000006], CRV[0.00002278], ETHE[0], KIN[0], PUNDIX[0.00002188], TWTR[0], USD[0.00], XRP[0] | Yes | |
| 00554215 | | EUR[0.00], GBP[0.00], KIN[1], USD[0.00] | | |
| 00554216 | | USD[10.00] | | |
| 00554217 | | NFT [325530234652782255/FTX EU - we are here! #197086][1], NFT [502864263503631029/FTX EU - we are here! #197027][1], NFT [503607869135210206/FTX EU - we are here! #197289][1] | | |
| 00554219 | | BTC[0], DOGE[0], EUR[0.00], USD[0.00] | | |
| 00554226 | | USD[0.00] | | |
| 00554232 | Contingent | BTC[0.00000604], BTC-0624[0], BTC-PERP[0], DOGE[1.14137768], ETH[0.00001923], ETH-PERP[0], ETHW[0.00001923], LUNA2[0.00075062], LUNA2_LOCKED[0.00175145], LUNC[163.45], TRX[0.00083480], USD[1.17], USDT[0.04685183], USDT-PERP[0] | | TRX[.000777] |
| 00554237 | | GBP[0.00], RSR[.00044789], USD[0.00], USDT[0] | Yes | |
| 00554241 | | BEAR[939.513], BNB-PERP[0], BRZ[0], BTC[0.17382054], DEFIBEAR[0], DEFIBULL[0], DOGE[3645.57408], ETHBEAR[0], ETHBULL[0], JST[8.1171], LTC[3.5093331], LUA[0.05775000], SHIB[99981], SXP-PERP[0], USD[0.51], ZIL-PERP[0] | | |
| 00554244 | | BNB[0], BTC[0], DOGE[0.00436561], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0.00005180] | | |
| 00554246 | | USD[0.00] | | |
| 00554249 | | KIN[579594], TRX[.000005], USD[0.32], USDT[0] | | |

Amended Schedule A/B: Part 11, Question 73 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00554258 | | KIN[1], NFT (325697263209488758/FTX EU - we are here! #93355)[1], NFT (459106588389648487/FTX EU - we are here! #93770)[1], NFT (512066315436735165/FTX EU - we are here! #88383)[1], TRX[.000818], USDT[0] | | |
| 00554264 | | ALPHA[29.59721775], DOGE[461.7814006], EUR[0.00], MATIC[1.04334473] | Yes | |
| 00554266 | | USD[0.00] | | |
| 00554271 | | TRX[1] | | |
| 00554272 | | BADGER-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[2.32624651], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.07] | | |
| 00554275 | | USD[10.00] | | |
| 00554291 | | AAVE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC[.00009], BTC-PERP[0], CRV-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-12.94], USDT[98.29065671] | | |
| 00554293 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTT-PERP[0], HNT-PERP[0], IMX[9.5, SOL[0.00523372], STEP[.06774], STEP-PERP[0], USD[0.37], USDT[0.00000008] | | |
| 00554294 | | BNB[.07769047], USD[0.00] | | |
| 00554297 | | USD[0.00] | Yes | |
| 00554301 | | USD[10.00] | | |
| 00554302 | | BAO[207.25654303], USD[0.74] | | |
| 00554303 | | BTC[0], DOGE[0.60728650], USD[0.74] | | |
| 00554304 | | 1INCH-PERP[0], APT-PERP[0], BAND-PERP[0], BTC[0.00000574], CHZ[.00025115], DOGE-PERP[0], EGLD-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], MASK-PERP[0], MATIC-PERP[0], RSR-PERP[0], TRX[1], USD[-18.47], USDT[39.72243579] | Yes | |
| 00554305 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.405], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.306], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[17.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[168], OMG-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[123.1], SOL-PERP[13.98], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[-28964.23], USDT[49254], USDT-PERP[0], XRP-PERP[961] | | |
| 00554309 | | USD[0.00] | | |
| 00554310 | | USD[0.00] | | |
| 00554325 | | BTC[.00000368], TRX[.001567], USD[3959.49], USDT[0.86006902] | | |
| 00554330 | | USD[0.00] | | |
| 00554333 | | BTC[0.02280000], BTC-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SRM-PERP[0], STG[4726.08424754], USD[1.28], USDT[0] | | |
| 00554334 | | ATLAS[0], CRV-PERP[0], ETH[0], FTT-PERP[0], NEAR-PERP[0], RSR[0], SAND[0], THETA-PERP[0], USD[0.33], USDT[0], VETBULL[0], YFI-PERP[0] | | |
| 00554339 | | USD[26.46], USDT[0.38276332] | Yes | |
| 00554340 | | BTC[0], REN[.910225], USD[0.00], USDT[0] | | |
| 00554341 | | USD[0.00] | | |
| 00554343 | | AKRO[1], USD[0.00], USDT[.00105208] | | |
| 00554346 | | BCH[0], BNB[0], BTC[0], FTT[.09735], GRT[0], SNX[0], TRX[0.00000100], USD[0.00], USDT[0], XRP[0], YFII[0] | | |
| 00554347 | | AKRO[2], BAO[2], CHZ[1], HXRO[1], MATH[1.02340172], NFT (402780626581431970/FTX EU - we are here! #228256)[1], NFT (418596622375000427/FTX EU - we are here! #228264)[1], NFT (573783798497610388/FTX EU - we are here! #228272)[1], RSR[1], TRX[.000002], USD[0.32], USDT[0] | Yes | |
| 00554349 | | USD[0.00], USDT[0.00000558] | | |
| 00554355 | | AAVE[.0090785], AAVE-PERP[0], ALPHA[.9544], APE-PERP[0], AVAX-PERP[0], BADGER[.0053305], BNB-PERP[0], BTC[0.00007827], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[.366975], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00042636], ETH-PERP[0], ETHW[0.00042636], FIL-PERP[0], FTM-PERP[0], FTT[.0915925], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.9525], RAY-PERP[0], ROSE-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6477.58], USDT[0] | | |
| 00554357 | | LTC[.00149646], SUSHIBEAR[3518658.535], USD[0.00] | | |
| 00554358 | Contingent | APE-PERP[0], BNB[.25], ETH-PERP[0], FTT[10], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[217], LUNA2[1.74997134], LUNA2_LOCKED[4.08326647], SOL-PERP[0], USD[27.91], USDT[0] | | |
| 00554371 | | 1INCH[0], AAVE[0], BADGER[0], BAO[0], BAT[0], BNB[0], BNT[0], CHZ[0], COMP[0], ETH[0], FRONT[0], FTT[0], GRT[0], HNT[0], HT[0], HXRO[0], KNC[0], LINA[0], LINK[0], LUA[0], MATIC[0], MKR[0], NPXS[0], OMG[0], RAY[0], REN[0], RSR[0], SNX[0], SOL[0], SUN[.00008006], SUN_OLD[0], SUSHI[0], TOMO[0], USD[0.00], WAVES[0], WRX[0], YFI[0] | | |
| 00554375 | | USD[0.00] | | |
| 00554376 | | NFT (435917059867468206/The Hill by FTX #45230)[1] | | |
| 00554378 | | BTC[0], ETH[0], ETHW[.23308071], EUR[0.00], USDT[0] | | |
| 00554380 | | USD[0.00] | | |
| 00554382 | | USD[0.00] | | |
| 00554384 | | ATOMBEAR[99.1], ATOMBULL[.009998], BEAR[38.83], BTC[0], ETH[0.00000001], KNCBULL[0.00000770], LINA[0], TRXBULL[.009482], USD[0.00], USDT[0], XTZBULL[0.00056606], ZECBULL[0] | | |
| 00554394 | | LINA[2.31388641], TRX[0], USD[0.00], XRP[0] | | |
| 00554404 | | USD[0.00] | | |
| 00554407 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], CHZ-PERP[0], LTC-PERP[0], REN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1.78], USDT[1.83000000], VETBULL[.0000041], VET-PERP[0] | | |
| 00554417 | | USD[26.45], USDT[0.00365309] | Yes | |
| 00554419 | | LINA[0], OXY[.0074], SRM[0], USD[0.00], USDT[0] | | |
| 00554421 | | USD[10.00] | | |
| 00554424 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000001], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00554425 | | BTC[.00009883], EUR[1.66], MATIC[1.06535483], USD[22.12] | Yes | |
| 00554426 | | NFT (340711450155796208/FTX EU - we are here! #204817)[1], NFT (388682993855367306/FTX EU - we are here! #204723)[1], NFT (550412323258813023/FTX EU - we are here! #204991)[1] | | |
| 00554430 | | USD[26.18] | Yes | |
| 00554431 | | BAO[1], KIN[1], RSR[1], USD[0.00] | | |
| 00554433 | | USD[25.00] | | |
| 00554435 | | BTC[0], ETH[0], USD[2.93], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00554438 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.97834], DOGE-PERP[0], ETH[0.00460000], ETHW[0.00460000], FB-20211231[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], MANA-PERP[0], SHIB[199962], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TSLA-20211231[0], UBXT[2.99943], USD[1.11], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00554439 | | ALGO[.296931], APT-PERP[0], AR-PERP[0], ATLAS[4.3915078], ATOM[.03654], ATOM-PERP[0], AVAX[.0986875], AXS-PERP[0], BCH-PERP[0], BNB[.00197784], BNB-PERP[0], BTC[.00006389], BTC-PERP[0], CQT[.835], DOGE-PERP[0], DOT[.02974265], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.0500789B], FTM-PERP[0], FTT[.0619696], FTT-PERP[0], GME-20210625[0], LCP-PERP[0], LUNC-PERP[0], NEAR[.07414121], NEAR-1230[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[34.000001], UNI[.0058932], USD[19984.81], USDT[0.01132381], YFI-PERP[0] | | |
| 00554458 | | AKRO[5], BAO[12], BF_POINT[100], DENT[3], ETH[.00000024], EUR[0.00], FIDA[.00060358], FTM[.00052426], KIN[8], SHIB[95.80162544], SOL[.00000001], SXP[.00061419], UBXT[4], USD[0.00] | Yes | |
| 00554459 | | USDT[0.00000046] | | |
| 00554460 | | USD[10.00] | | |
| 00554461 | | BTC-PERP[0], DOGE[5], ETH[0], EUR[0.81], MAPS[111.99253840], MEDIA[0], OXY[1200], RAY[0], SOL[0.67275825], SRM[0], TRX[.000005], USD[0.52], USDT[0.00000748] | | |
| 00554466 | | SOL[.00000001], USD[0.00] | | |
| 00554467 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[.00012706], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000612], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.91706388], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00554472 | | SOL[0], USD[0.19] | | |
| 00554474 | | RSR[1.00205668], TOMO[4.94897949], USD[0.00], USDT[0.08270640] | Yes | |
| 00554475 | | MATIC[1], USD[0.00] | | |
| 00554476 | | USD[0.00] | | |
| 00554477 | | AVAX[.20789193], BAO[2], BAT[.00006178], DOGE[5.03946779], EUR[0.00], KIN[1], MATIC[.00004173], TRU[.00012315], USD[0.00], USDT[0.00000001] | Yes | |
| 00554482 | | BAO[2], DOGE[48.57480205], EUR[0.14], REEF[108.878952], SHIB[512310.0056568], USD[0.00] | | |
| 00554484 | Contingent | BAO[3], BTC[0], EUR[0.01], FIDA[.02446389], FTM[0], FTT[0], KIN[3], MATIC[0], MSOL[0], OXY[4905.75518889], RSR[1], SRM[.15965975], SRM_LOCKED[11.06762273], STETH[0], TRU[1], UBXT[1], USD[111.61], USTC[0] | Yes | |
| 00554485 | | CHZ[1], DOGE[1], KIN[1], NFT (387243292001272264/FTX EU - we are here! #174575)[1], NFT (534460380865733002/FTX EU - we are here! #174946)[1], NFT (539166988352800186/FTX EU - we are here! #174671)[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00554486 | | BAO[1], ETH[0], KIN[1], NFT (423146096204825394/FTX EU - we are here! #32445)[1], NFT (491357109891403266/FTX EU - we are here! #32381)[1], NFT (548402495165684812/FTX EU - we are here! #32241)[1], USDT[0] | Yes | |
| 00554487 | Contingent, Disputed | AVAX-PERP[0], BRZ[0], USD[0.00] | | |
| 00554496 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.54760460], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00554497 | | UNI[.57139215], USD[0.00] | Yes | |
| 00554503 | | USD[10.00] | | |
| 00554504 | | DOGE[1], UBXT[1], USD[0.00] | | |
| 00554507 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 00554508 | | USD[0.00] | | |
| 00554509 | | NFT (414510123679057803/FTX EU - we are here! #178674)[1], NFT (450995388232589432/The Hill by FTX #15781)[1], NFT (565220673163094963/FTX EU - we are here! #178727)[1], NFT (574523452451124912/FTX EU - we are here! #178807)[1] | Yes | |
| 00554513 | | ALPHA[0], AUDIO[0], BAO[1], BNB[0], CUSDT[0], DOGE[0], FTT[0], HT[0], KIN[1], MATIC[14.21614652], SRM[0], TLRY[0], UBXT[2], UNI[0], USD[0.00] | | |
| 00554523 | | BTC[0], CRO[0], KIN[0], SUN[12.56870579], USD[0.00] | | |
| 00554524 | Contingent | APE[.05], BNB[.00992978], BTC[.2411], DOGE-PERP[0], ETH[0.00300118], ETHW[0.00300440], FTT[491.8800194], LTC[.544436], LUNA2[0.00000440], LUNA2_LOCKED[0.00001028], LUNC[.96], OMG-PERP[0], SUSHI[.442], TRX[.000034], USD[0.02], USDT[0.40719900], VET-PERP[0] | | |
| 00554525 | | BAO[3], DOGE[677.62609435], EUR[0.00], SHIB[0], TRX[.00000001], USD[0.00] | Yes | |
| 00554537 | | USD[0.00] | | |
| 00554545 | | BAO[1], DOGE[1965.5720367], EUR[0.00], KIN[1103691.84923569], USD[0.00] | | |
| 00554546 | | SOL[7.01453356], USD[0.00], USDT[0] | | |
| 00554549 | | USD[10.00] | | |
| 00554550 | | BTC[0], DOGE[0] | | |
| 00554552 | | AMPL[0], BAO[1], USD[0.00] | | |
| 00554555 | | USD[25.00] | | |
| 00554557 | | USD[10.00] | | |
| 00554563 | | AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], ICP-PERP[0], LINK-20210625[0], LTC-20210625[0], MKR-PERP[0], ONT-PERP[0], PRIV-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00048190], XMR-PERP[0], ZEC-PERP[0] | | |
| 00554564 | | USD[25.00] | | |
| 00554567 | | USD[0.00] | | |
| 00554572 | | USD[10.00] | | |
| 00554574 | | AKRO[3], BAO[2], BTC[0], DOGE[117.41453225], ETH[0], GME[.00000002], GMEPRE[0], KIN[2], TRX[1], UBXT[0], USD[0.00] | | |
| 00554578 | | NFT (465136991954640580/FTX EU - we are here! #110468)[1] | | |
| 00554579 | | USD[0.00] | | |
| 00554580 | | AKRO[3], BAO[1], DENT[1], ETH[0], KIN[2], NFT (345996317737894495/FTX EU - we are here! #117415)[1], NFT (359888942547188809/FTX EU - we are here! #117040)[1], NFT (458287955347664734/FTX EU - we are here! #117638)[1], TRX[1.000001], USD[0.00], USDT[0] | | |
| 00554586 | | USD[0.00] | | |
| 00554589 | | BADGER[3.52765255], USD[0.84] | | |
| 00554593 | | BNB[.00000001], ETH[0], FIDA[0], FTT[186.13618773], TRX[.000002], USD[30.56], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00554604 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[4], NFT (540044153613247574/FTX Crypto Cup 2022 Key #6583)[1], SOL[0], TRX[1.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00554607 | | ATLAS[240], CRO[30], USD[1.32], USDT[0.00870743] | | |
| 00554619 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], FTT[0.00712729], FTT-PERP[0], LINA-PERP[0], LTC-20210625[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00554620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04586104], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00554622 | | KIN[1], TSLA[.03066894], USD[25.00] | | |
| 00554625 | | MAPS[12999.34968], RAY[3003.035335], TRX[.000004], USD[1.93] | | |
| 00554630 | | BAO[19992.6], CTLC[.00129441], USD[0.43], USDT[0] | | |
| 00554631 | | AKRO[1], BAO[2], BTC[.00000004], ETH[.00000031], ETHW[.03346601], KIN[1], NFT (354557829822054415/FTX EU - we are here! #76448)[1], NFT (411252161213279154/FTX EU - we are here! #76143)[1], NFT (422626068143393770/FTX EU - we are here! #76008)[1], NFT (576202700708809375/The Hill by FTX #32158)[1], RSR[1], TRX[.00005], USDT[0.00000001] | Yes | |
| 00554633 | Contingent, Disputed | 1INCH[0], AAVE[0], BCH[0], BTC[0], CHZ[0], CRV[0], DENT[0], DOGE[0], ENJ[0], ETH[0], FTT[0], LEO[0], LTC[0], MATIC[0], MEDIA[0], REN[0], SHIB[0], SNX[0], SOL[0], STEP[0], SUSHI[0], TOMO[0], USD[0.00], USDT[0], WRX[0], XRP[0], YFI[0], ZRX[0] | | |
| 00554635 | | USD[0.00] | | |
| 00554636 | Contingent | BEAR[73000], DOGE[6.9986], DOGEBEAR[3997200], DOGEBEAR2021[5.007944], FTT[0], LUNA2[0.40710646], LUNA2_LOCKED[0.94991508], USD[97.79] | | |
| 00554639 | | USD[25.00] | | |
| 00554643 | | USD[0.02] | | |
| 00554650 | | AKRO[3], BAO[41], BNB[0.00000001], DENT[3], DOGE[1.00039597], ETH[.00000001], KIN[37], RSR[2], SOL[0], UBXT[7], USD[0.00], USDT[0.00007420] | Yes | |
| 00554651 | | USD[0.00] | Yes | |
| 00554654 | | ADA-PERP[0], BTC[.00009841], DOGE[5], SUSHI-PERP[0], SXP-PERP[0], USD[11.13] | | |
| 00554655 | | KIN[1], USD[0.00] | | |
| 00554661 | | USD[10.00] | | |
| 00554662 | | GBP[0.00], KIN[1], SHIB[92835.17823176], USD[0.00] | Yes | |
| 00554663 | | KIN[1985], USD[5.00] | | |
| 00554666 | | TOMO[5.40710346], USD[0.00] | | |
| 00554667 | Contingent | BTC[0], CEL[0], CEL-PERP[0], ETH[0.00029227], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA[.00451705], FIDA_LOCKED[.0113188], FTT[0], LUNA2[0], LUNA2_LOCKED[10.92857401], SOL[0], SRM[.0003192], SRM_LOCKED[.00183663], STETH[0], USD[1.47], USDT[0], USTC-PERP[0] | | |
| 00554668 | | USD[0.00] | | |
| 00554675 | | BTC[.00018375], GBP[0.01], UBXT[2], USD[0.00] | | |
| 00554676 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], STMX-PERP[0], USD[18.59], USDT[5.60775203], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00554677 | | DOGE[5], RUNE[309.64774869] | | |
| 00554686 | | USD[0.00], USDT[0.00000004] | | |
| 00554687 | | ETH[0], USD[0.00] | | |
| 00554688 | | RAY[.9657], USD[0.01] | | |
| 00554695 | | BAO[1], KIN[2], UBXT[1], USD[0.00] | | |
| 00554697 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], MKR-PERP[0], USD[0.00], USDT[0] | | |
| 00554700 | | BTC[0], COMP-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], EOSBULL[0], FTT[0], LTC[0], SHIB[0], SXPBULL[0], USD[0.00], USDT[0], VETBULL[0], WRX[0], XLMBULL[0], YFI[0], ZECBEAR[0], ZECBULL[0] | | |
| 00554701 | | USD[0.00] | | |
| 00554704 | | BTC-PERP[0], DOGE[.94119483], SHIB-PERP[0], USD[35.57] | | |
| 00554707 | | AURY[0], ETH[0], FTT[25], MEDIA-PERP[0], RAY-PERP[0], SOL[7], SRM[0], TRX[.000003], USD[0.66], USDT[0.00000673] | | |
| 00554713 | | USD[0.02] | | |
| 00554714 | | EUR[154.83], ICP-PERP[0], LEO[1488.61757628], RAY[1185], TOMO[.02976], TRX[.000003], USD[0.00], USDT[0], YFI[.0009025] | | |
| 00554716 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BCHA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.00000], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 00554721 | | USDT[0] | | |
| 00554722 | | BTC[.00021464], USD[0.00] | | |
| 00554724 | | AAPL[0], BNB[0], BTC[0], ETH[0], MXN[0.00], NFLX[0], USD[12.47] | Yes | |
| 00554725 | | ETH[0], SUSHI[0] | | |
| 00554726 | | AUD[0.00], UBXT[2], USD[0.00] | | |
| 00554729 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210326[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMX[9.9181152], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.00700303], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], TRX[.000798], TRX-PERP[0], USD[-0.27], USD[10.33005931], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00554733 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.04], USDT[0.04470382], YFI-PERP[0] | | |
| 00554736 | | USD[0.00] | | |
| 00554737 | | BAO[2], BAT[1.00467709], DENT[1], KIN[6], RSR[1], TRX[2.000002], USD[0.00], USDT[14.95722756] | Yes | |
| 00554738 | | DOGE[5], ETH[.00023055], ETHW[.00023055], USDT[208.59420445] | | |
| 00554739 | | LUA[0.04657013], TRX[.000003], USDT[0] | | |
| 00554746 | | BAO[2], DOGE[53.49546631], GRT[0], KIN[0], MATIC[0], REEF[0], RSR[0], SRM[0.00148936], SUSHI[0], TRX[1], UBXT[4], USD[0.20] | | |
| 00554747 | | AAPL-20210326[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |

Amended Schedule A/B: Part 11 Question 72 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00554749 | | BTC[.00128353] | | |
| 00554752 | | USD[10.00] | | |
| 00554755 | | CHZ[1], DMG[.82297656], LINK[.06193368], LUA[.00978901], RUNE[.00002353], SRM[.0002733], UBXT[.49098914], USD[0.00] | Yes | |
| 00554757 | Contingent | ATOM[0], AVAX[0], BTC[0.01268071], COMP[.3798], DOT[54.04469620], ETH[0.63796840], ETHW[0.00096249], FTM[0], FTT[7.59411095], LUNA2[0], LUNA2_LOCKED[11.7000044], LUNC[0], MATIC[0], MBS[.917065], MOB[0], NEAR[.0953925], RAY[0], RUNE[0], SOL[0.02102429], SRM[106.44944015], SRM_LOCKED[1.74598576], TRX[.000004], USD[-1.37], USDT[0.00000011], USTC[0] | | |
| 00554758 | | USD[0.00] | | |
| 00554760 | | FTT[0.05090424], MATIC[7.5], USD[3.89], USDT[0] | | |
| 00554763 | | USD[25.00] | | |
| 00554766 | | LUA[0], NFT (465107944577897064/The Hill by FTX #20543)[1], USD[0.00], USDT[0] | | |
| 00554767 | | USD[0.14] | | |
| 00554771 | | USD[0.00] | | |
| 00554772 | | ATLAS[90], DOGE-PERP[0], USD[0.00], USDT[53.51190323] | | |
| 00554774 | | BADGER[.008524], BADGER-PERP[0], DOGE[1.10309008], USD[0.00] | | |
| 00554775 | | 1INCH[.00518084], BNB[0], COMP[0], GRT[4.40150824], UBXT[1], USD[0.00] | | |
| 00554776 | | USD[0.00] | | |
| 00554777 | | KIN[1], USD[0.00] | | |
| 00554784 | | ADA-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SOL[0], STETH[0], TRUMP2024[0], USD[0.00], USDT[0.00000001] | | |
| 00554785 | | LTC-PERP[0], USD[9.15], USDT[0] | | |
| 00554788 | | AVAX-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[5], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-20210326[0], SNX-PERP[0], USD[0.00], USDT[0.00001115] | | |
| 00554789 | | BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], EOS-PERP[0], ETC-PERP[0], FTT[38.3221745], FTT-PERP[0], LTC-PERP[0], OXY[175.900516], OXY-PERP[941.7], SRM[.63551225], SRM-PERP[0], USD[96.22], WRX[1842.06790275], XRP-20210625[0], XRP-PERP[0] | | |
| 00554791 | | EUR[0.00], USDT[0] | | |
| 00554792 | | BAO[40230.92692798], BAO-PERP[0], BTC[.00000013], ETH[.00000024], ETHW[.00000024], LTC[.00000008], PERP[.0000001], SUN[.0001], TRX[.00000203], USD[0.00], USDT[0] | | |
| 00554795 | | BAO[2], BNTX[.28833673], TLRY[8.59848146], USD[0.61] | | |
| 00554797 | | CLV-PERP[0], EOS-PERP[0], ETH[0.00085230], ETHW[1.94085230], FIL-PERP[0], FTM[1.992531], FTT[155.0823285], FTT-PERP[0], ICP-PERP[0], MATIC[9.98642], OXY[.870325], SAND[.410481], SOL[.00364343], SPELL-PERP[0], STORJ[.056094], STORJ-PERP[0], TRX[.000414], TRX-PERP[0], UNI[.0974065], USD[185.10], USDT[0] | | |
| 00554800 | | BOBA[.32580443], OMG[.32580443], USD[0.00] | | |
| 00554801 | | CEL[.0694], TRX[.000002], USD[0.03], USDT[0.00465700] | | |
| 00554803 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000002], FTT[0.02623472], MER[32045.09696781], MNGO[36153.48529683], OXY[2063.94657492], OXY-PERP[0], SRM[31979.48367275], SRM_LOCKED[338.97645106], SRM-PERP[28000], USD[-8781.63], USDT[0] | Yes | |
| 00554806 | | EUR[500.00], USD[10.00] | | |
| 00554808 | | BNB[0], TRX[.000777], USDT[0] | Yes | |
| 00554809 | | ETH[.6], ETHW[.6] | | |
| 00554813 | | MATH[.0177835], TRX[.00001], USD[-0.04], USDT[0.06949299] | | |
| 00554816 | | USD[0.00], USDT[.001037] | | |
| 00554818 | | ALGOBULL[0], BALBULL[0], BCHBULL[6757.49935055], BNB[0], BSVBULL[0], BTC[0], DOGEBULL[120], DYDX[0], ENS[0], EOSBULL[0], ETCBULL[0], ETH[.00000001], ETHBULL[0], KNC[0], KNCBULL[0], LINKBULL[500], LTCBULL[0], MATIC[0], MATICBULL[0], SHIB[0], SOL[0], SOL-PERP[0], SUSHIBULL[2.5e+07], SXPBULL[0], TRX[21.47257630], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[500000] | | |
| 00554823 | | USD[10.00] | | |
| 00554826 | | AKRO[1], CHZ[2], DOGE[5], EUR[0.00], MATIC[1], RSR[1], TRX[1], UBXT[7], USD[0.00] | | |
| 00554829 | | TRX[.000012], USD[0.00], USDT[0.00002046] | | |
| 00554835 | | DENT[0], EUR[0.00], USD[0.89] | Yes | |
| 00554840 | | DOGE[158.98350153], USD[0.00] | | |
| 00554842 | | USD[0.00] | | |
| 00554843 | | AAVE[0], ATLAS[0.02312556], ETH[0], UNI[0], USD[0.00], XRP[0] | | |
| 00554845 | | FTT[2.198537], SOL[.49601] | | |
| 00554846 | | EUR[0.00], FTT[6.1], USD[3.24062496] | | |
| 00554847 | | ETH[-0.00031780], ETHW[-0.00031578], LUA[.04832], OXY[0.75699651], RAY[0.14517694], TRX[.000001], USD[1.27], USDT[0.00000002] | | |
| 00554850 | | BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 00554852 | | AKRO[1], USD[0.00] | | |
| 00554858 | | AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-20210625[0], COMP-PERP[0], DEFI-20210625[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000705], TRX-PERP[0], USD[0.00, 0.00003390], USTC-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00554868 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0804205], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.17], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00554869 | | ADABULL[2], BTC[0.00482873], BULL[0], DOGE[0], DOGEBULL[0], ETCBULL[0], FTT[2.10754607], KIN[859836.6], NFT (452855116564737208/FTX EU - we are here! #279194)[1], NFT (477336300944369621/FTX EU - we are here! #279209)[1], ROOK[0], SXPBULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0] | | |
| 00554870 | Contingent | GBP[0.00], LUNA2[0.01584044], LUNA2_LOCKED[0.03696103], LUNC[3449.29], USD[1.58], USDT[-1.34609257] | | |
| 00554873 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], COMP-PERP[0], KNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.02], WAVES-PERP[0] | | |
| 00554875 | | USD[10.00] | | |
| 00554877 | | BOBA[41.49253], USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00554878 | | BAO[1000], BTC[.001], ETH[.01968821], ETHHW[.01968821], LTC[.20986035], USDT[31.25397260] | | |
| 00554879 | | ADA-PERP[0], BNB[.00113], BTC[0.00007342], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.095], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.137211], SRM-PERP[0], USD[5.83], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00554881 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[.0027], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.99886], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO[19.9962], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[27.81], USDT[0] | | |
| 00554883 | | 0 | | |
| 00554884 | | ATLAS[999.8157], BNB[0], BTC[0.00110000], DOGE[0], ETH[0], FTT[6.42224200], MANA[21.9941024], MATIC[0], POLIS[9.996314], RUNE[0.10101186], SOL[0], SXP[0], TRX[0.00002900], USD[-0.02], USDT[0] | | |
| 00554889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOOD[.000000001], HOOD_PRE[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.61], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00554891 | | NFT [521599441676350/FTX Crypto Cup 2022 Key #13594][1] | Yes | |
| 00554892 | | ATLAS[0], BNB[0], BTC[0.00000250], DOGE[0], DOGE-PERP[0], ETH[0], FTM[0], LINK[0], PERP-PERP[0], TRX[0], USD[0.10], USDT[0] | | |
| 00554893 | | BAO[1], CHZ[1.07612794], DOGE[1], KIN[3], LINA[29.27766017], RSR[1], UBXT[.9993], USD[00.00], USDT[0.00000014] | | |
| 00554897 | | BAO[1], CHZ[116.12834140] | Yes | |
| 00554899 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[.00], USDT[0], XLM-PERP[0], XRP[.04250746], XRP-PERP[0], YFI-PERP[0] | | |
| 00554904 | | USD[10.00] | | |
| 00554906 | | FTT-PERP[0], USD[0.28], USDT[0.00327131] | | |
| 00554907 | | USD[0.00] | | |
| 00554909 | | AKRO[1], BAO[1], CAD[0.00], DOGE[0], KIN[1], SOL[0], USD[0.00] | | |
| 00554912 | | BADGER[0], BADGER-PERP[0], FTT[0.00000001], ROOK[.00000001], RSR-PERP[0], USD[0.00], USDT[-0.00004376], VET-PERP[0] | | |
| 00554913 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.9534], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00554918 | | ADABULL[8.298423], ALGOBULL[115000000], ALICE-PERP[0], ATOMBULL[144307], ATOM-PERP[0], AXS-PERP[0], BTC[0], CEL0-PERP[0], DEFIBULL[43.4], DOGEBULL[150.311259], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[195693.525], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINKBULL[21845.5617], LINK-PERP[0], LTCBULL[61461.4317], MATICBULL[11347.5], MKRBULL[23.27], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SXPBULL[1731300], THETABULL[8673.735725], TLM-PERP[0], TOMOBULL[19381400], TRX-PERP[0], USD[0.11], USDT[0.00000001], VETBULL[63734], VET-PERP[0], XLMBULL[3027.4], XRPBULL[1286475.813], XTZ-PERP[0], ZECBULL[212] | | |
| 00554920 | | AMPL[1.65712074], BAO[4], EUR[0.00], USD[0.00] | Yes | |
| 00554931 | | BOBA-PERP[0], BTC[0.00712973], CEL[0.03953533], ETH[0], FTT[7.26487381], KSM-PERP[0], LINK-PERP[0], USD[1.60], USDT[0] | | |
| 00554934 | | BAO[1], CHZ[1], UBXT[1], USD[00.00], USDT[0.00091330] | Yes | |
| 00554936 | | ADABULL[0], BNBBULL[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], FTT[0], LTCBULL[0], SOL[0], SUSHIBULL[0], THETABULL[0], USD[0.00], XAUTBULL[0], XRPBEAR[0] | | |
| 00554939 | | USD[0.00] | | |
| 00554940 | | DOGE[0], ETH[0] | | |
| 00554945 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-0.28], XRP[34.4141] | | |
| 00554946 | | DOGE[10], USD[1.10] | | |
| 00554950 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0421123[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[1052.78927446], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-2021026[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.54253062], LUNA2_LOCKED[33.93257145], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.3711256], SRM_LOCKED[321.5803402], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[70031.73], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00554954 | | USD[0.80] | | |
| 00554957 | | ADABULL[0.00000474], ALGOBULL[53313.24], BNBBULL[.13839615], COMPBULL[.01749456], DOGEBULL[0.00480528], SXPBULL[87.712454], USD[0.12], USDT[0.00000002], VETBULL[.24034908] | | |
| 00554960 | | TRX[.000004], USD[0.03], USDT[.6408] | | |
| 00554961 | | BADGER[.005204], USD[26.04] | | |
| 00554962 | | EUR[0.00], SHIB[522613.55237857], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 00554963 | | ADA-PERP[0], USD[.00], XRP[.04507325] | | |
| 00554964 | | NFT [314616604898964717/FTX EU - we are here! #242910][1], NFT [400768376095152573/FTX EU - we are here! #242942][1], NFT [427311590617627565/FTX EU - we are here! #242921][1] | | |
| 00554969 | | DOGE[1], USD[10.78] | | |
| 00554970 | | 1INCH[21.57080780], BCH[.17151095], BNB[.12858996], ETH[.01337367], ETHW[.01320939], EUR[0.00], USD[0.00] | Yes | |
| 00554974 | | USD[25.00] | | |
| 00554979 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], KSM-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00554990 | | TRX[.000002], USDT[0.00011718] | | |
| 00554993 | | AAVE[.07021973], CHZ[268.80383622], DOGE[5.08941776], EUR[0.00], LUA[63.4804061], MATIC[1.05623923], TRX[.000002], UBXT[4], USD[0.00] | Yes | |
| 00554994 | | AKRO[8], BAO[22], BNB[0], CRV[0.01966785], DENT[4], DOGE[.00128381], ETH[0], KIN[24], ROOK[.00015104], RSR[1], STEP[0.00016566], TRU[1], UBXT[2], USD[153.54934468] | Yes | |
| 00554997 | | AKRO[23], BAO[19], BNB[.10984001], BTC[.00278699], DENT[2], DOGE[1], EUR[0.01], KIN[18], MATIC[1.04766052], NFT [352768100814892048/The Hill by FTX #38319][1], TRX[1], UBXT[8], USD[0.00], XRP[93.45630932] | Yes | |
| 00554998 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ENS-PERP[0], HOT-PERP[0], POLIS-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00555004 | | NFT [356988391798381911/FTX EU - we are here! #167822][1], NFT [405762508417538399/FTX EU - we are here! #168142][1], NFT [422754175260264861/FTX EU - we are here! #167496][1] | | |
| 00555006 | | BADGER[.00905], COIN[.00863515], USD[0.67], XRP[.99999999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00555009 | | USD[10.00] | | |
| 00555011 | | BTC[0.00000229] | | |
| 00555017 | Contingent | 1INCH[0.17869178], AKRO[.952785], ATLAS[269.954559], ATOM[0], AVAX[0.00010900], BTC[0.00000339], CUSDT[0.96162474], DFL[359.946416], DMG[.088676], DOT[1.04647296], ETH[0], ETHW[0.01599631], FIDA[.0162594], FIDA_LOCKED[.06901805], FTM[0.00000089], FTT[0.49991500], GRT[0], HGET[0.04990106], LTC[0.00583513], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00888950], MATIC[0.50037945], POLIS[1.79970318], RAY[49.04087437], REEF[89.9829], RSR[10.34796172], RUNE[0.00576483], SOL[2.54406152], SRM[.02162481], SRM_LOCKED[.01523095], TONCOIN[.098334], TRX[0.13008100], USD[0.22], USDT[0.00381788], XRP[0.15671195] | | DOT[1.046347], LTC[.005833], MATIC[.500375], SOL[2.442109] |
| 00555019 | | DOGE[17.14505395] | | |
| 00555020 | | BADGER-PERP[0], BAT-PERP[0], CREAM-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00555022 | | AKRO[3], BAO[1], ETH[.04256697], ETHW[.04256697], HOLY[1], USD[0.00], USDT[0.00001483] | | |
| 00555026 | | BAO[1], KIN[2], USD[25.00], USDT[0.00004637] | | |
| 00555028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[1.000015], CRO[4700], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[565.49009844], ETH-PERP[0], FTM[800], FTT[210.74967304], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[26.454], MATICBULL[525485.83665199], OXY[1000.4515955], RAY-PERP[0], RSR-PERP[0], SHIB[105755461.87562894], SNX-PERP[0], SOL-PERP[0], SRM[1097.57814525], SRM-PERP[0], STMX[5818.079796], SUSHI-PERP[0], USD[449.34], USDT[0], YFI-PERP[0] | | |
| 00555029 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210624[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.00000001], TRX-20210625[0], TRX-PERP[0], USD[1.40], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[94.40000003], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00555030 | | BTC[0.00008697], ETH[.00537328], ETHW[.00530483], USD[0.00] | Yes | |
| 00555035 | | USD[20.00] | | |
| 00555038 | | BNB[.02151712], DOGE[16.59178156], LINA[130.91075352], SXP[2.3064979], USD[0.00] | Yes | |
| 00555039 | | MATIC[1], USD[0.00] | | |
| 00555048 | | USD[0.00] | | |
| 00555054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.67100001], ETH-PERP[0], FTT[25.03772416], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], USD[110.17], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00555056 | | BTC[.00000057], ETH[0.00001905], ETHW[0.00001968], KIN[1], USD[0.02], USDT[.00996902] | Yes | |
| 00555060 | | USDT[0.64849706] | | |
| 00555061 | | BTC[0], ETH[0], USD[11.75] | | USD[11.44] |
| 00555064 | | USDT[0.00] | | |
| 00555065 | | USD[25.00] | | |
| 00555067 | | CEL[11.63662], SNX[.05652234], USD[0.44] | | |
| 00555068 | | FTT[.14190673], SOL[.50220398], USD[0.00], XRP[6.71575727] | Yes | |
| 00555071 | | DOGE[0], USD[0.00] | | |
| 00555075 | | BTC[0], FTT[0.09383800] | | |
| 00555076 | | BTC[.01929242], CUSDT[0.02769343], DOGE[1.04360410], ETH[.13190726], ETHW[.00067462], FTT[2.49280579], MAPS[7.19230669], STETH[0], USD[0.00], USDT[110.50835584] | Yes | |
| 00555079 | | ADABULL[0.00000899], ADA-PERP[0], AXS[0.76522933], AXS-PERP[0], BAO-PERP[0], BEAR[3712.6], BNBBULL[2.344897], BNB-PERP[0], BNT[21.4550116], BNT-PERP[0], BTC[0.05866181], BTC-PERP[0], BULL[2.01148372], DOGE-PERP[0], DOT-PERP[0], ETHBULL[6.81886], ETH-PERP[0], LINKBULL[38050.854624], LINK-PERP[0], RSR[1009.32084560], RSR-PERP[0], SOS-PERP[0], THETA-PERP[0], TRX[5.17841347], USD[5.20], USDT[0.16034725] | | AXS[.7], BNT[20], BTC[.00002], TRX[5.018809], USD[0.05], USDT[.153912] |
| 00555082 | | UBXT[1], USD[0.00] | | |
| 00555087 | Contingent, Disputed | BCH[0], BNBBEAR[980.715], BTC[0], ETH[0], OLY2021[0], USD[0.00], USDT[0] | | |
| 00555089 | Contingent | BTC[.02643093], DAI[0], DOGE[6006], FTT[26.16420302], HNT[1428.1], LTC[2.5], LUNC[0], SOL[28.15300339], SRM[.05331455], SRM_LOCKED[.46435937], USD[0.00], USDT[533.84355307] | | |
| 00555091 | | AAPL[.00000001], AKRO[23.91139936], BAO[1], BCH[0], BNB[0], BTC[0], CRO[1.03800427], DMG[7.53454309], DOGE[14.16256672], ETH[0.00082867], ETHW[0.00081521], FTM[1.06152268], GST[1.31642423], HXRO[0], KIN[1], MATIC[23715605], SAND[.63115892], SHIB[217618.59669464], SOL[0.00000056], SRM[0.30015612], TRX[18.82710974], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[15.20566953] | | |
| 00555092 | | USD[10.00] | | |
| 00555093 | | USD[10.00] | | |
| 00555094 | Contingent | ALPHA[1], AUDIO[1], MAPS[640.40111583], MATIC[1.05081892], NFT (364795338760205069/FTX Crypto Cup 2022 Key #14424)[1], NFT (399669933823528341/FTX EU - we are here! #91792)[1], NFT (418060087731751145/FTX AU - we are here! #1625)[1], NFT (465972901543482666/FTX AU - we are here! #9147)[1], NFT (475973259343792862/Montreal Ticket Stub #1138)[1], NFT (483906265922568042/FTX AU - we are here! #1629)[1], NFT (496726262426593420/FTX AU - we are here! #25829)[1], NFT (541037658451783445/FTX EU - we are here! #91685)[1], NFT (565409428642236146/The Hill by FTX #2695)[1], SRM[1387.61016199], SRM_LOCKED[89.21058192], STEP[0.01994808], USD[0.00], USDT[4350.2080068] | Yes | |
| 00555095 | | FTT[.54022376], USD[0.00] | | |
| 00555096 | | BTC[.00000001], ETC-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00555099 | | ATLAS[.00263835], BAO[1], CRV[.00002387], DOGE[.00033761], KIN[2.23101607], MATIC[.00008662], REEF[.00185284], USD[0.00], USDT[0] | Yes | |
| 00555103 | | MATIC[1], USD[0.00] | | |
| 00555107 | | BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], USD[39.14], USDT[0] | | |
| 00555108 | | 1INCH[9.80327872], BAO[4], CHZ[1], DOGE[1], KIN[6], MATIC[1], NFT (337574598127574975/FTX EU - we are here! #135650)[1], NFT (356354462632839704/FTX EU - we are here! #41655)[1], NFT (434055819892936971/FTX Crypto Cup 2022 Key #10942)[1], NFT (440592396595291114/FTX EU - we are here! #41906)[1], SOL[.30905764], TRX[4], UBXT[6], USD[0.00], USDT[0.00003285] | | |
| 00555112 | | AKRO[1], DOGE[14], TRX[3], UBXT[11], USD[1.08], USDT[0] | | |
| 00555116 | | EUR[0.00], USD[0.00], XRP[36.89081535] | Yes | |
| 00555120 | | 1INCH[112.97288098], SNX[32.931], USD[0.41], USDT[0] | | |
| 00555121 | | NFT (538564737050563738/FTX Crypto Cup 2022 Key #14447)[1], USD[10.00] | | |
| 00555124 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00555127 | | ETH[0], TRX[0.62910870], USD[0.00] | | |
| 00555128 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00555131 | Contingent | AKRO[5], ATOM[.05552832], BAO[9], BICO[.00000001], DENT[2], ETH[.00000001], FTT[42.72488561], GRT[1], KIN[16], LUNA2[0.00879908], LUNA2_LOCKED[0.02053119], MATIC[.00000919], NFT [335712926639435288/FTX EU - we are here! #214326][1], NFT [397874962034737989/FTX EU - we are here! #214347][1], NFT [413434658988849646/FTX EU - we are here! #214308][1], RSR[4], SOL[.00809358], TOMO[1.02417436], TRX[1.000641], UBXT[5], USD[1.48], USD[10.54368016], USTC[1.24555297] | Yes | |
| 00555133 | | DOGE[156.37451404], TSLA[.00290649], USD[0.00] | Yes | |
| 00555136 | | 1INCH-PERP[0], ALGO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00555139 | | DOGE[5], MTA[.986], USD[0.85] | | |
| 00555141 | | CEL[0], HNT[0], LTC[0], PAXG[.00000001], SNX[0], USD[0.00] | | |
| 00555143 | | ETH[0], SOL[4] | | |
| 00555144 | | FTT[7.71334333], USD[0.00] | | |
| 00555146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.23], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00555147 | | USD[10.00] | | |
| 00555152 | | COPE[249.97], TONCOIN[11.9996], USD[4.40], USDT[.00835] | | |
| 00555153 | | CHZ[1], USD[0.00] | | |
| 00555154 | | BTC-PERP[0], ETH-PERP[0], FTT[0.03354803], MATICBULL[0], MATIC-PERP[0], USD[0.00] | | |
| 00555155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0], DOT-PERP[0], ENJ[387.9236], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK[86.09224200], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR[244070.47640000], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9.65], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | | |
| 00555157 | | BAO[704891.73286245], CREAM[.0000108], DENT[1], FTT[.51713648], GBP[0.00], KIN[5], RSR[1], STEP[1482.85808694], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00555158 | | ETHW[0.00001000], USD[0.00] | | |
| 00555165 | | ASD[0], BICO[0], BIT[0], BTC[0], BTT[552651.8479121], CHR[0], CRO[0], DFL[0], DMG[0], ENS[0], EUR[0.00], FTM[0], HMT[0], KIN[.00000001], SAND[0], SHIB[191.35070511], SOS[1595006.98339740], STOR[J0], USD[0.00], USDT[0] | Yes | |
| 00555173 | | AKRO[1], TRX[.96528918], USD[0.00] | Yes | |
| 00555177 | | ETH[.05814649], ETHW[.05814649], USD[0.00] | | |
| 00555183 | | AKRO[1], BAO[1], EUR[0.00], HNT[.00125055], KIN[3], TRX[.00533474], USD[0.00] | Yes | |
| 00555184 | | BCH-PERP[0], BTC-20210326[0], ETH[.0000126], ETH-20210326[0], ETHW[.0000126], FRONT[.99867], HXRO[.99867], SECO-PERP[0], USD[593.45], USDT[0] | | |
| 00555189 | | ATLAS[6168.766], TRX[.000001], USD[0.01], USDT[0] | | |
| 00555194 | | USD[0.00], USDT[0] | | |
| 00555198 | | AKRO[1], USD[0.00] | | |
| 00555201 | | MATIC[1], USD[0.00], XRP[.56370894] | | |
| 00555202 | | DOGE[2.57690373] | Yes | |
| 00555203 | | USD[0.00], USDT[0] | | |
| 00555204 | | ETH[.00000001], USD[0.00] | | |
| 00555206 | | AKRO[1], TRX[1], USD[0.00] | | |
| 00555209 | | FTT[.5384033], USD[0.00] | | |
| 00555210 | | BNB[.00767286], BTC[.00009297], ETH[.00009385], ETHW[.00009385], KIN[1], TRX[.000006], USD[0.12], USDT[.008503] | | |
| 00555213 | | USD[0.00] | | |
| 00555215 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-MOVE-20210314[0], BTC-MOVE-20210409[0], BTC-MOVE-20210411[0], BTC-MOVE-20210415[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HGET[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00005197], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[5.172541], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00322231], SOL-20210625[0], SOL-PERP[0], SRM[.21957924], SRM_LOCKED[.00032898], SRM-PERP[0], STEP[.01209351], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[355.10], USDT[0.00884192], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00555218 | Contingent, Disputed | AKRO[3], AMPL[0], BADGER[.02180201], BAO[2], DENT[1], FIDA[1], KIN[6], NFT [414210833107255595/FTX EU - we are here! #70371][1], NFT [480923840006610593/FTX EU - we are here! #16987][1], NFT [524579374465225742/FTX EU - we are here! #170394][1], RSR[2], TRX[.00001], UBXT[2], USD[0.00], USDT[0.07439442], YFI[.00001342] | | |
| 00555220 | | BNB[.00035983], CEL[.00033038], CRO[.02813138], FTT[24.86329367], NFT [302500930385586396/FTX AU - we are here! #1741][1], NFT [328985159180870908/FTX EU - we are here! #89704][1], NFT [349541441763581799/FTX Crypto Cup 2022 Key #15985][1], NFT [381365440051698165/Montreal Ticket Stub #1132][1], NFT [410187436863951270/FTX EU - we are here! #89836][1], NFT [419338798285475985/FTX AU - we are here! #34191][1], NFT [528705174935874727/FTX EU - we are here! #89599][1], NFT [529408294460054327/FTX AU - we are here! #1736][1], NFT [558013130316267892/The Hill by FTX #2760][1], RAY[.00426972], STEP[.06947454], USD[10496.43] | Yes | |
| 00555222 | | TRX[.000002], USD[0.00], USDT[0.63375239] | | |
| 00555226 | | ALCX[.00063029], KIN[9720.7], RAY[.01402771], SOL[0], SRM[.09308077], TRX[.000017], USD[0.00], USDT[0.10564742] | | |
| 00555228 | | NFT [494431467747751093/The Hill by FTX #13220][1], USD[0.00] | Yes | |
| 00555231 | | AKRO[1], NFT [312709488915353684/FTX EU - we are here! #17165][1], NFT [345671159220703729/FTX EU - we are here! #17008][1], NFT [403911020367405920/FTX EU - we are here! #17097][1], USD[0.00], USDT[0.00038681] | | |
| 00555236 | | HXRO[.73342], LINA[5.0177], LUA[.014078], MNGO[9.2278], RAY[.88624], TRX[.000001], USD[0.01], USDT[0] | | |
| 00555238 | | USD[0.00] | | |
| 00555244 | | USD[0.00] | | |
| 00555249 | | EUR[0.03], USD[0.00] | | |
| 00555250 | Contingent, Disputed | BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 00555251 | | BTC[.00029546] | | |

FTX Trading Ltd.
Amended Schedule F-32 - Nonpriority Unsecured Customer Claims
22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00555253 | | BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00555262 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-20320047[0], LUNA2_LOCKED[0.00746777], LUNC[696.91], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USDT[0.78035998], WAVES-PERP[0], XLM-PERP[0] | | |
| 00555267 | | BTC[.00022103], USD[0.00] | Yes | |
| 00555268 | | BTC[.00000033], KIN[2], USD[0.00] | | |
| 00555270 | | USD[10.00] | | |
| 00555274 | | UBXT[1], USD[0.00] | | |
| 00555275 | | USDT[0] | | |
| 00555277 | | NFT (390141135516120914/FTX EU - we are here! #218893)[1], NFT (449656553285225806/FTX EU - we are here! #218918)[1], NFT (452258669200165662/FTX EU - we are here! #218908)[1], USD[0.34] | | |
| 00555279 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00555284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.32], USDT1-0.01191721], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00555288 | | AKRO[5], ALGO[.0009767], AUDIO[1], BAO[16], DENT[3], KIN[16], RSR[1], TRX[8.001002], UBXT[4], USD[0.00], USDT[0.00336394] | Yes | |
| 00555289 | | 1INCH[1110.78891], BULL[0], DYDX[221.976763], ENS[54.9850299], EOSBULL[2426.8], ETHBULL[0], USD[5.35], USDT[0] | | |
| 00555292 | | ALT-PERP[0], DOGE-PERP[0], FTT[0.00021450], LOOKS-PERP[0], SPELL-PERP[0], USD[0.31], USDT[1103.33879510] | | |
| 00555293 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], ONT-PERP[0], OTM-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.96], USDT[-0.00297739], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00555294 | | BNB-PERP[0], BTC-PERP[0], ETH[0.03924921], ETHW[0.03924921], USD[1.03] | | |
| 00555295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB[94813], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000051], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.36196559], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00555297 | | DOGE[144.54683339], USD[0.00] | | |
| 00555301 | | BAO[4], KIN[3], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00555304 | | COMP[0.00000021], USD[0.00] | Yes | |
| 00555307 | | TRX[.32290046], USD[25.00] | | |
| 00555313 | | USD[0.00] | | |
| 00555324 | | USD[0.94] | | |
| 00555327 | | AKRO[1], BAO[3], DOGE[0], GBP[155.01], USD[0.00] | Yes | |
| 00555328 | | APE[.00003326], ATOM[.00001903], ATOM-PERP[0], AVAX[.0000046], BAO[5], BTC[0.00000001], ETH[.00000019], FTT[.00001207], KIN[9], MATIC[.0001444], SAND-PERP[0], SOL[.00000782], USD[0.00], USDT[0.00045227] | Yes | |
| 00555335 | | BAO[4], DENT[3], KIN[1], TRX[2.00184], USD[0.01], USDT[4386.05325631] | Yes | |
| 00555337 | | USD[0.00] | | |
| 00555338 | | 1INCH[1.92071421], USD[0.00] | | |
| 00555339 | | ETH[0], EUR[0.00], FTT[0.01353833], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00555341 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[.00000062], LUNA2_LOCKED[0.00000145], LUNC[.135392], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00555342 | | 1INCH[0], AAVE[0.00005703], AGLD[0], AKRO[128.17277096], ALCX[0.00000616], ALICE[0.00061746], ALPHA[4.10459386], ASD[0], ATOM[0], AUDIO[5.3665154], AVAX[0], AXS[0], BADGER[0], BAL[0], BAND[0], BAO[222], BAT[5.35379089], BNB[0], BTC[0], CEL[1.07746113], CHZ[0], COMP[0.00002415], COPE[0], CRO[0], CRV[0], CUSDT[0], DENT[164], DOGE[0], DYDX[0], ETH[0], ETHW[0], FIDA[1.00005678], FRONT[11.8821263], FTM[0.01033953], FTT[0], GBP[0.00], GBTC[0], GRT[10.60024607], HNT[0], HOLY[0], HXRO[14.94843755], KIN[215], LINK[0], LOOKS[0], LTC[0], MANA[0.01965370], MATH[5.1444791], MATIC[1.00042927], MER[0], MKR[0], MSOL[0], MSTR[0], OMG[0.00183368], RAY[0], RSR[68.24787481], RUNE[0.00303501], SAND[0.01748864], SECO[0.00000951], SLP[0], SNX[0], SOL[0], SPELL[6.88078665], SRM[0], STETH[0], SUSHI[0], SXP[0.40187315], TOMO[0.00005720], TRU[9.25738853], TRX[3.00094277], UBXT[128.60547034], UNI[0], USD[0.00], USDT[0.00022096], YFI[0] | Yes | |
| 00555344 | | USD[299.97], USDT[0] | | |
| 00555346 | | 1INCH[.00076142], AKRO[20], ALGO[0.00246948], ALICE[.0028816], AUDIO[1.02379943], BAO[48], BAT[1.00943827], BCH[0], BNB[0], BTC[0.00000005], CHZ[2.00285141], DENT[23], DOGE[0.00718055], ETH[0.00000078], ETHW[0.00000078], EUR[0.00], HOLY[.00016466], KIN[43], LTC[0], MATIC[14.37710611], MKR[0.00169378], RSR[8], RUNE[0.00354339], SECO[.00016465], SHIB[932695.42130328], SOL[0], SRM[0.00002628], STARS[0.00034274], STORJ[.00102747], SUSHI[0.00017980], TOMO[1], TRX[21.48895218], UBXT[12], USD[0.00], XRP[0.00089762], YFI[0] | Yes | |
| 00555350 | | BADGER[.0095079], ETH[.00000001], FTT[.092685], GRT[.915545], GRT-PERP[0], LINA[1558.9626], USD[0.35], USDT[0.00072701], USDT-PERP[0] | | |
| 00555354 | | LTC[0], TRX[0.00010800], USD[180.17], USDT[0.00017836] | | |
| 00555362 | | NFT (434850078738232062/FTX EU - we are here! #199791)[1], NFT (464278013575209531/FTX EU - we are here! #199827)[1], NFT (505925044442935011/FTX EU - we are here! #199863)[1] | | |
| 00555364 | | USD[0.00] | | |
| 00555365 | | ADA-PERP[0], ASDBEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], ETHBULL[0], KIN[0], LTCBEAR[0], LTCBULL[0], RAY[0], TRX[9.37990158], USD[0.00], USDT[0] | | |
| 00555366 | | BNB[0], CHZ[0], DOGE[0], LTC[0], LUNA2[1.07920885], PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00555367 | | AKRO[1], BAO[2], COPE[.00074421], MAPS[.00003014], UBXT[8], USD[0.00] | Yes | |
| 00555368 | | FTT[.6], USD[0.00], USDT[3.21860762] | | |
| 00555372 | | AMPL[0], NFT (480096679938444654/FTX EU - we are here! #113059)[1], USD[0.30] | | |
| 00555375 | | AKRO[1], BAO[15], DENT[2], ETH[0], KIN[20], LTC[0], NFT (353096010209413688/FTX EU - we are here! #29154)[1], NFT (375058510080262003/FTX EU - we are here! #29264)[1], NFT (391820041182585560/The Hill by FTX #13253)[1], NFT (425210726467143686/FTX EU - we are here! #29329)[1], TRX[.000729], UBXT[1], USD[5.35], USDT[0.00000001], XRP[.00005057] | Yes | |
| 00555379 | | AKRO[2], BAO[10], BLT[0.00266384], BNB[0], DENT[2], FTT[.00000176], KIN[10], NFT (429326078033401363/FTX EU - we are here! #254040)[1], NFT (571815535784575029/FTX EU - we are here! #253916)[1], RSR[1], TRX[.001555], UBXT[4], USD[0.00] | Yes | |
| 00555381 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03455396], LINK-PERP[0], SOL[0], USD[4.30] | | |
| 00555384 | | ATLAS[85.81853146], DYDX[5.1], LTC[0], SOL[.51], TRX[2321.962755], USD[0.25], USDT[19.20097402], XRP[330.46194199] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00555388 | Contingent | AKRO[79], BAND[0], BAO[999.3], BAT[0], BNB[0.00180920], BTC[0], BTC-PERP[0], CHZ[0.00600000], DOGE[1.76016627], ETH[.00074593], ETHBULL[0], ETH-PERP[0], ETHW2.01844590], GODS[.081469], IMX[.0902], LUNA2[0.09431174], LUNA2_LOCKED[0.22006072], LUNC[20536.58], MATH[.0958], MER[10], MTA[1.9996], OXY[0], PTU[4], RAY[0], SLRS[5.00668640], SPELL[100], TRX[1.51526000], UNI[0.00000560], UNISWAPBULL[0], USD[1128.96], USDT[0.00444020] | | |
| 00555390 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00555391 | | AR-PERP[0], ATLAS-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOT-PERP[0], ETHBULL[0.00011986], FTT[0.06326802], FTT-PERP[0], MKRBULL[0], POLIS-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], THETABULL[0], TRX[.000778], UNI[0], USD[0.52], USDT[0.01209320], YFI[0] | | |
| 00555393 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00555394 | Contingent | BNB[.00086043], BTC[0.00074800], FTM[7], FTT[32.89389055], SOL[9.32789841], SRM[23.72147566], SRM_LOCKED[.53949182], SUSHI[1.999639], TRX[72.356778], USD[0.61], USDT[0.29069974], XRP[.6] | | |
| 00555396 | | USD[10.00] | | |
| 00555397 | Contingent, Disputed | SOL[0.30737319], USD[2.50] | | |
| 00555399 | | FTT[16.9968384], MATH[964.36841359], USDT[0.19925306] | | |
| 00555400 | | USD[0.00] | Yes | |
| 00555402 | | ETH[.0056891], ETHW[.0056891], USD[0.00] | | |
| 00555405 | | BAO[2], CAD[27.70], DOGE[.00000958], FIDA[.00027178], KIN[1], RAY[.00068902], UBXT[65.27687341], USD[0.00] | | |
| 00555407 | | APE[22.10402863], APE-PERP[0], APT[337.59766867], APT-PERP[0], ATLAS-PERP[0], ATOM[2.40007728], AVAX-PERP[0], BTC[0.00160920], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], COIN[.37], CRV[5.00163766], DOGE[403.92569049], DOGE-PERP[0], DYDX[39.60434526], ETH[0.00088730], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[2.00668635], ETHW-PERP[0], FTM-PERP[0], FTT[12.01569596], FTT-PERP[0], LINK[1.00008217], LTC[1.27989521], LTC-PERP[0], MATIC[186.99800331], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[2.6003083], UNI-PERP[0], USD[181.59], USDT[0.89512993] | Yes | |
| 00555408 | | BNB[0], CEL[0], HMT[1] | | |
| 00555410 | | C98[1035.8996], ETH[0.00095356], ETHW[0.00095356], FIDA[311.9376], HOLY[4.66857338], MAPS[684.5205], RAY[75.9848], SRM[167.8824], USD[1.02], USDT[5908.50214980] | | |
| 00555412 | Contingent | APT[1], BAO[27], BNB[0], CHZ[1], DENT[7], ETH[0.00698009], KIN[21], LUNA2[0.06960969], LUNA2_LOCKED[0.16242262], MATH[1], NFT [436193558200850032/FTX EU - we are here! #189751][1], NFT [575133776451579348/FTX EU - we are here! #189852][1], TRX[7.70021879], USD[2176.59], USDT[800.42649509], USTC[9.85388916] | | |
| 00555416 | | 1INCH-PERP[0], BAO[0], BTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.01], USDT[0.08329168] | | |
| 00555419 | | CHZ[1], SUSHI[.60059962], USD[0.00] | Yes | |
| 00555420 | | NFT [421462257886487056/FTX EU - we are here! #81663][1], NFT [459007259953471979/FTX EU - we are here! #81403][1], NFT [550585177298703829/FTX EU - we are here! #81562][1] | | |
| 00555423 | | AVAX[.00000482], BAO[2], ETH[0.00000006], ETHW[0.00000006], EUR[0.00], FTM[.00016144], KIN[6], SOL[.00000638], USD[0.00] | Yes | |
| 00555433 | | USD[0.00] | | |
| 00555435 | | ATLAS[1.07], SLRS[.93559], SRM[.85541], USD[3.27] | | |
| 00555436 | | USD[0.00] | | |
| 00555438 | | ADABULL[0.00000308], SUSHIBULL[.06283], SXPBULL[.0003051], USD[2.34] | | |
| 00555439 | | SOL[12.25628614], USD[1932.08] | Yes | |
| 00555441 | | USD[10.00] | | |
| 00555442 | | ETH[.00409377], ETHW[.00409377], USD[0.00] | | |
| 00555446 | | FRONT[.9631], USD[0.16], USDT[0] | | |
| 00555448 | | TRX[1], USD[0.00] | | |
| 00555451 | Contingent | ALTBULL[16.0576661], ASDBULL[3.08873], ATOMBULL[.0012], BALBULL[9.20354], BCHBULL[140010.6708], COMPBULL[1.0073758], DEFIBULL[30.9941134], DOGEBEAR2021[.0945], DOGEBULL[29.99581058], DRGNBULL[17.996505], EOSBULL[8.931], ETCBULL[.0954437], ETHBULL[2.75046121], FTT[2.9994], GRTBULL[1.50112], HTBULL[15.1100942], KNCBULL[11.397866], LINKBULL[189.433978], LTCBULL[52.0046], LUNA2[0.03977833], LUNA2_LOCKED[0.09281612], LUNC[8661.816668], MATICBEAR2021[4073.45939], MATICBULL[100.758273], MKRBULL[14.50013024], OKBBULL[12.1061921], PRIVBEAR[109.544], SUSHIBULL[999.8], SXPBULL[105.125], THETABULL[70.0404], TRX[.000005], TRXBULL[50.06434], USD[21.53], USDT[1.13934836], VETBULL[1.183571], XLMBEAR[.962], XLMBULL[2.0082], XRPBULL[57.408], XTZBULL[11.10201], ZECBULL[.030703] | | |
| 00555453 | | BCH-PERP[0], BTC[1.03583923], BTC-0624[0], BTC-0930[0], BTC-1230[-0.0917], BTC-20210625[0], BTC-MOVE-20210316[0], BTC-MOVE-20210322[0], BTC-MOVE-20210322[0], BTC-MOVE-20210402[0], BTC-MOVE-20210412[0], BTC-MOVE-20210415[0], BTC-MOVE-20210422[0], BTC-MOVE-20210424[0], BTC-MOVE-20210429[0], BTC-MOVE-20210503[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210514[0], BTC-MOVE-20210612[0], BTC-PERP[2.0068], ETH-1230[13.028], ETH-PERP[0], FTT[99.79498], FTT-PERP[0], GMT[9.998], LTC-PERP[0], SOL[11], USD[-53389.89], USDT[94.99653800], XRP-PERP[0] | | |
| 00555458 | | BTC[0], CEL[0.00005023], ENJ[0.00972205], FTM[.00434303], LINA[0.00596533], MATIC[0.06662938], USD[0.01] | | |
| 00555459 | | BAO[1], USD[0.00], USDT[0.00000002] | Yes | |
| 00555462 | | BTC[0], DOGE[0], LUA[0], MATIC[0], TOMO[0], USDT[0], ZAR[0.00] | | |
| 00555464 | | AKRO[5], BAO[24], BTC[0], CUSDT[0], DENT[1], DOGE[0], ETH[0], KIN[18], NFT [384265605645841224/The Hill by FTX #4159][1], NFT [451900253279428568/FTX Crypto Cup 2022 Key #10188][1], PUNDIX[.001], RSR[2], SOL[0], TRX[.000799], UBXT[1], USD[0.00], USDT[0.00001516] | | |
| 00555465 | | USD[0.00], USDT[0] | | |
| 00555469 | | BAO[2], CHZ[1], DENT[1], ETH[.00000001], NFT [319564418620205646/FTX EU - we are here! #139961][1], NFT [393654211522355803/FTX EU - we are here! #139776][1], UBXT[1], USD[0.00] | | |
| 00555471 | | DOGE[1], USD[0.00] | | |
| 00555475 | | USD[0.00], XRP[20.95417035] | | |
| 00555476 | | USD[0.00] | | |
| 00555478 | | ALPHA[1.62], BADGER[71.03293066], BTC[.000043], CREAM[.00955], DOGE[2807.138665], SXP[.015], USD[4674.21] | | |
| 00555482 | | USD[0.00] | | |
| 00555483 | | NFT [337737582327551002/FTX EU - we are here! #197045][1], NFT [540177610857217795/FTX EU - we are here! #196852][1], NFT [564727139929463994/FTX EU - we are here! #196962][1], USD[0.00] | | |
| 00555484 | | LTC[.00040603], USDT[0], XRP[0.01528930] | Yes | |
| 00555486 | | BNB[0], DOGE[1] | | |
| 00555487 | | USD[26.45] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00555489 | | DOGE[.35748246], UBXT[2.30376155], USD[9.50] | | |
| 00555490 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001401], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-20210625[0], FIL-20210625[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[7.30058224], UNI-PERP[0], USDt[-0.01], USDT[5.00054981], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00555497 | | ETH[.00554368], ETHW[.00554368], USD[0.25] | | |
| 00555501 | | COPE[.01898324], FTT[25.06064322], MER[4000], RAY-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.98], USDT[0], WAVES-PERP[0] | | |
| 00555503 | Contingent, Disputed | ADA-PERP[0], BTC[0], DOGE[7], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00555505 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00007040], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.03398024], LUNA2_LOCKED[0.07928723], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02510266], SRM_LOCKED[.0990495], SRM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP[88.12561302], XRP-PERP[0] | | |
| 00555506 | Contingent | ATLAS[3746.246], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00738997], LUNC[689.65], LUNC-PERP[0], SRM[13.28497823], SRM_LOCKED[.23673681], USD[0.00], USDT[0.00352663] | | |
| 00555507 | | AKRO[6], BAO[1], BNB[.00003897], CHZ[1.00398441], GBP[0.37], KIN[1], MATIC[3], RSR[1], TRU[1], TRX[0.38649990], UBXT[4], USD[1.00] | | |
| 00555511 | | BNB[.019867], BTC[0.00168514], ETH[.04596941], ETHW[.04596941], FTT[.099867], LINK[.0995345], LTC[.00665379], OXY[4.996675], SOL[.099335], USDT[2.61926790], XRP[.98822] | | |
| 00555514 | | DOGE[159.01032985], USD[0.00] | | |
| 00555517 | | AKRO[2], BAO[5], BTC[0.09800000], CHZ[1], DENT[3], DOGE[0], HOLY[1], KIN[1], TOMO[1], TRU[1], TRX[1], UBXT[2], USDT[2155.10774815] | | |
| 00555518 | | 1INCH[16.57541659], BAO[1], BNB[0], DENT[1], ENJ[0], ETH[0], KIN[3], NFT (293398256489148315/FTX EU - we are here! #47360)[1], NFT (368256951485703046/FTX EU - we are here! #47124)[1], NFT (495450342944714113/FTX Crypto Cup 2022 Key #15783)[1], NFT (521751969506532695/FTX EU - we are here! #47446)[1], NFT (574920983218124013/The Hill by FTX #12377)[1], USD[0.00], USDT[0.00023288] | Yes | |
| 00555519 | | TRX[1], USD[0.00] | | |
| 00555523 | | USD[0.00] | | |
| 00555528 | | USD[0.00], USDT[.00906188] | | |
| 00555533 | | EUR[0.00], USD[0] | | |
| 00555541 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASDBULL[0], ASD-PERP[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001288], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMPBULL[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[9.9981], FTM-PERP[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], OKBBULL[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.70319307], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[25.07], USDT[1.68821228], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00555550 | Contingent | BNB[7.7063121], BNT[145.62157252], BTC[0.00044432], BTC-PERP[0], CEL[1], DAI[.00000001], ETH[0.19388631], ETHW[0.19388631], FTT[26.78354125], LINA[2517.848928], LUNA2[0.27348802], LUNA2_LOCKED[0.63813872], LUNC[59552.593548], RAMP[250], RAY[41.23818310], RUNE[0], SHIT-PERP[0], SOL[26.44262707], SRM[71.06831864], SRM_LOCKED[.92648526], USD[55.40] | | BNT[100.938719], RAY[4.59157684] |
| 00555559 | | CONV[0.00000084], EUR[0.00], MTA[1.03143931], REN[3.10912737], TRX[1], UBXT[11], USD[0.00] | | |
| 00555563 | | AURY[99.995], MOB[223.3510221], TRX[.000001], USD[283.67], USDT[207.73390522] | | |
| 00555569 | | AUDIO-PERP[.5], ETH[0], USDt[-1.15], USDT[1.90546456], VETBULL[11035], XTZBULL[6905] | | |
| 00555577 | | BTC[0], FTT[0], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 00555581 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.02951002], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02277043], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], LINA-PERP[0], LUNA2[0.36848231], LUNA2_LOCKED[0.85979206], LUNC[80237.8], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (418037665453526189/Sm0kin Art #1)[1], NFT (426236714485835113/Sm0kin Art #2)[1], NPXS-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.76264528], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-65.01], XEM-PERP[0], ZIL-PERP[0] | | |
| 00555586 | | BTC[0], FTT[.09734], SUSHI[10.99069], USD[0.00], USDT[0.00049890] | | |
| 00555589 | | ATLAS[18216.2228], ETH[21800000], FTT[25.76237822], NFT (332245895591556107/FTX EU - we are here! #263054)[1], NFT (461679465668252920/FTX EU - we are here! #262926)[1], NFT (565653462488429931/FTX EU - we are here! #262946)[1], TRX[.000038], USD[0.00], USDT[0.19651473] | | |
| 00555590 | | BTC[.00000864], USD[0.00], XRP[.00026733] | Yes | |
| 00555594 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-7.36], USDT[10.77876289] | | |
| 00555595 | | USD[0.00] | | |
| 00555603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KNB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (521823223797145427/The Hill by FTX #3726)[1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRUMP2024[0], TRX-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00555607 | | EDEN[103.58247564], ENS[20.71656972], IMX[207.16495149], USD[10029.83] | Yes | |
| 00555609 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENS-20211231[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[22.50963998], GMT-PERP[0], LINK[0], LINK-PERP[0], LTC[.00002], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDC-0.001, USDT[0.00980000], USTC-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00555611 | | 1INCH[1.2192], ADA-PERP[0], ATLAS[9080], BTC[0.00009607], BTC-PERP[0], CRO[1910], DFL[766], DOGE[7622.541], DOGE-PERP[0], ETH[.63685683], ETH-PERP[0], ETHW[.63685683], FTT[104], LTC[6.00139358], MANA[498.145], RAY[100], SHIB-PERP[0], SOL[24.90646000], SOL-PERP[0], TRX[.000005], USD[-2075.26], USDT[0], XRP[1219.53417] | | |
| 00555617 | | USD[25.00] | | |
| 00555618 | | NFT (485765694743304671/FTX EU - we are here! #25157)[1], NFT (546081790754213810/FTX EU - we are here! #24908)[1], NFT (553893606203659744/FTX EU - we are here! #25076)[1] | | |
| 00555619 | | ATLAS[6029.6257], BNB[0], BTC[0.00819844], BTC-PERP[0], DEFI-PERP[0], ETH[0.11597795], ETHW[0.11597796], GRT-PERP[0], IMX[86.683527], MATIC-PERP[0], RAY-PERP[0], RNDR[30.4], USD[607.91], USDT[87.51771500] | | |
| 00555624 | | DOGE[5], USD[667.00], USDT[0.00000100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00555628 | | BAO[2], ETH[.00000079], ETHW[.00000079], SOL[.0002342], UBXT[1], USD[0.00] | Yes | |
| 00555634 | | USD[0.00] | | |
| 00555643 | | USD[10.00] | | |
| 00555647 | | USD[0.00] | | |
| 00555648 | | DOGE[5], RUNE[.00077684], UBXT[5], USD[0.00], USDT[0.16841200] | | |
| 00555653 | | USD[25.00] | | |
| 00555655 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[104.68], YFI-PERP[0] | | |
| 00555656 | | DOGE[3], HXRO[1], SECO[1], UBXT[1], USD[10.00], USDT[0] | | |
| 00555657 | | RUNE[.0392], USD[2.04] | | |
| 00555658 | | BAO[2], CHZ[1.00001598], DENT[1], GBP[0.00], KIN[5], UBXT[3], USD[0.00] | | |
| 00555660 | | USD[0.00] | | |
| 00555664 | | USD[0.00] | | |
| 00555668 | | USD[0.00], XRP[.82531992] | | |
| 00555670 | | BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], ETH-PERP[0], USD[0.03], USDT[0] | | |
| 00555676 | | NFT (289085388769225756/FTX EU - we are here! #40831)[1], NFT (343198255667250527/FTX EU - we are here! #40889)[1], NFT (499540609870122398/FTX EU - we are here! #40761)[1], USD[0.00] | | |
| 00555678 | | UBXT[1], USD[0.00] | Yes | |
| 00555686 | | 1INCH[4.29012805], BNB[0.00939375], BRZ[0.76481748], BTC[0.00240272], DOGE[1089.91163270], ETH[2.71343950], ETHW[0.72997760], FTT[2.15389203], LRC[46.99107], SHIB[99981.57], SUSHI[1.81459154], TRX[1654.19166657], UNI[0.44800323], USD[0.01], USDT[1.06682485] | | |
| 00555690 | | ALGO-PERP[0], BADGER-PERP[0], LINK-PERP[0], RSR[3.5899], RSR-PERP[0], USD[0.40] | | |
| 00555694 | | BCH[0.00048262], BNB[.00049915], CLV[.0842], FTT[.098691], NFT (568016914532538475/The Hill by FTX #19803)[1], SOL[.004], TRX[.000007], USD[0.03], USDT[0.00000001] | | |
| 00555700 | | NFT (408495271651213936/The Hill by FTX #22229)[1], USD[0.35], USDT[0] | | |
| 00555701 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[5150], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.14741195], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN[20926023.3], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00555703 | | DOGE[1], USD[0.00], USDT[0] | Yes | |
| 00555706 | Contingent, Disputed | BTC[.00001529], USD[0.00] | | |
| 00555717 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00018864], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-20210924[0], MATIC-PERP[0], SHIB-PERP[0], USD[-2.611], USDT[0] | | |
| 00555720 | | USD[10.00] | | |
| 00555722 | | USD[10.00] | | |
| 00555724 | | COIN[0.00865130], GBP[0.00], MSTR[.00386499], USD[0.00] | | |
| 00555728 | | NFT (522650345182925220/FTX EU - we are here! #93556)[1], NFT (527340543380391119/FTX EU - we are here! #93974)[1] | | |
| 00555731 | | ETH[.06195915], ETHW[.08995915], EUR[0.00], USD[0.00], USDT[161.12891545] | | |
| 00555738 | | ETH[.00001], NFT (306804867822290259/FTX EU - we are here! #56366)[1], NFT (382611333808517788/FTX EU - we are here! #56330)[1], NFT (431684473022247477/FTX EU - we are here! #56241)[1] | | |
| 00555741 | | TRX[10.5], USD[0.50] | | |
| 00555742 | | EUR[0.00], USD[0.00] | | |
| 00555744 | | AMPL[0], CRO-PERP[0], TRX[.000002], USD[0.02], USDT[99] | | |
| 00555748 | | ATOM[.00007227], BTC[0], ETH[0.00000245], ETHW[0], EUR[0.00], FTM[0], FTT[0.00475268], LRC[.00167902], MATIC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00555752 | | USD[0.00] | Yes | |
| 00555753 | | TRX[139.0631593], USD[3.00] | | |
| 00555754 | | USD[0.00] | | |
| 00555757 | | BNB[0], EUR[0.00], GBP[0.00], LINK[0], RAY[0], REN[0], SNX[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00555758 | | AURY[.01141456], CLV[.07364], ETH[.00000001], GOG[.9726], NFT (343004175256773432/FTX AU - we are here! #52934)[1], NFT (348417369214343342/FTX AU - we are here! #52927)[1], NFT (377429736791955852/FTX EU - we are here! #164174)[1], NFT (427284549947077508/FTX EU - we are here! #164064)[1], NFT (484015680185209884/FTX EU - we are here! #164136)[1], USD[1.78], USDT[0], XRP[.776555] | | |
| 00555759 | | 1INCH[0], CRV[0], ENJ-PERP[0], FLOW-PERP[0], GST[.0500007], NFT (313184641407894906/The Hill by FTX #19270)[1], SOL-PERP[0], SUSHI[0], TRX[0.00010700], USD[0.00], USDT[1.16976341], XRP[0] | | |
| 00555761 | | NFT (413427686645436650/FTX EU - we are here! #96214)[1], NFT (473724066684917649/FTX EU - we are here! #96296)[1], NFT (534605758033658437/FTX EU - we are here! #27367)[1] | Yes | |
| 00555763 | | NFT (308118021959452842/FTX EU - we are here! #264229)[1], NFT (323335071676302321/FTX EU - we are here! #264220)[1], NFT (399202795953643436/FTX EU - we are here! #264209)[1] | | |
| 00555766 | | LTC[0], USD[0.00] | | |
| 00555767 | | DOGE-PERP[0], KIN-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00555770 | | AKRO[1], BAO[1], BTC[.00000013], ETH[.10396174], ETHW[.10290009], FRONT[.00038185], KIN[2], TLC[.00000147], MATIC[1.11282635], RSR[.03357432], TOMO[4.86101852], USD[0.00], USDT[0.00000004] | Yes | |
| 00555771 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ALPHA[82.73835609], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.74592955], FTT-PERP[0], GBP[0.00], RSR[3854.70321659], RUNE[4.27233281], RUNE-PERP[0], SNX[0.95660369], SOL[11.07625153], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00555777 | | AKRO[1], BAO[2], KIN[1], USD[0.00] | | |
| 00555783 | | USD[10.00] | | |
| 00555790 | | USD[0.00] | | |
| 00555791 | | USD[0.01], USDT[0.00006188], XRP[.80529088] | | |
| 00555792 | | CLV[.01328], CLV-PERP[0], DOGE-PERP[0], LINA-PERP[0], USD[1.00], USDT[0] | | |
| 00555793 | Contingent, Disputed | BTC[.0031519], ETH[.1602831], ETHW[0.15976187], LTC[1.05154517], TRX[2494.21145514], XRP[1098.65283596] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00555799 | | DENT[1], MATIC[.16091028], RSR[1], UBXT[2], USD[0.00] | | |
| 00555805 | | AKRO[2.3875987], DOGE[129.62317247], EUR[0.00], LINA[.00075366], USD[0.00] | | |
| 00555807 | | AKRO[1], BAO[4], ETH[0.00056079], ETHW[0.00056079], KIN[1], NFT (393116602482404731/FTX EU - we are here! #11004)[1], NFT (415718070588995279/FTX EU - we are here! #11297)[1], NFT (550204917974940561/FTX EU - we are here! #11164)[1], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00002647] | Yes | |
| 00555808 | | USD[10.00] | | |
| 00555809 | | BAO[2416.10755509], ETH[.08918671], KIN[1050981.18855759], MATIC[1.06377977], OMG[10.84917206], SHIB[13050324.87952141], TRX[10.00549788], USD[0.00] | Yes | |
| 00555814 | | BAO[0], CHF[0.00], CHZ[0], DENT[0], KIN[4], SHIB[0], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00555817 | | BTC-PERP[0], ETHW[.001918], SPA[19.75], USD[0.00], USDT[0] | | |
| 00555820 | | ATLAS-PERP[0], USD[1.52] | | |
| 00555830 | | USD[0.00], XRP[.00002097] | | |
| 00555832 | | USD[0.00] | | |
| 00555835 | | USD[25.00] | | |
| 00555837 | | USD[0.00] | | |
| 00555839 | | ETH[0], TRX[.0000008], USDT[0.00000003] | | |
| 00555842 | | ADABULL[0.00000077], ALGOBULL[2.053], ASD[.0189], ASDBULL[0.00000885], BNBBULL[0.00000001], BSVBULL[.725], BULL[0.00000946], DRGNBULL[.0008911], EOSBULL[.08344], ETHBULL[0.00000124], GRTBULL[.00009995], HGET[.02816], HTBULL[.00001771], KNCBULL[.00007643], LINKBULL[.0006267], LTCBULL[.001196], MATICBULL[.005421], MKRBULL[0.00000488], OKBBULL[0.00000001], SUSHIBULL[.03444], SXPBULL[.0000343], THETABULL[0.00000001], UNI.09013], UNISWAPBULL[0.00000001], USD[11.94], USDT[0.01730159], VETBULL[.00005838], XTZBULL[.00021164] | | |
| 00555844 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-2021062S[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00899235], ETH-PERP[0], ETHW[0.00899235], FIL-PERP[0], FTM-PERP[0], FTT[0.33370957], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[0.00014296], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-6.15], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00555847 | | USD[0.00] | Yes | |
| 00555852 | | USD[10.00] | | |
| 00555861 | | ALGO-PERP[0], AVAX-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR[.00971166], RSR-PERP[0], USD[0.58], USDT[0] | | |
| 00555869 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[8.6282], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], INTER[.074958], IOTA-PERP[0], ONT-PERP[0], SNX-PERP[0], SRM[.00057233], SRM_LOCKED[.00218731], TOMO-PERP[0], TRX[.000038], USD[0.00], USDT[0.00432001], XLM-PERP[0], XRP-PERP[0] | | |
| 00555870 | | NFT (485281010688415838/FTX EU - we are here! #212861)[1], NFT (564180834119812591/FTX EU - we are here! #212831)[1], NFT (576021568006032501/FTX EU - we are here! #213033)[1], USD[0.00] | Yes | |
| 00555872 | | AKRO[1], CHZ[1], KNC[1.62130639], UBXT[2], USD[80.82], USDT[0.00000001], YFI[.00003808] | | |
| 00555875 | | USD[0.00], XRP[.92871508] | | |
| 00555878 | | USD[0.00] | | |
| 00555884 | | USD[0.00] | | |
| 00555888 | | USD[0.00] | | |
| 00555895 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[-0.02427397], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00707533], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000929], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-0.29327846], CHZ-PERP[0], COIN[0.08895271], COMP-PERP[0], CONV-PERP[0], COPE[.9622183], CRV-PERP[0], DEFIBULL[0.00000630], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[53235.105], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.81337225], FIDA-PERP[0], FIL-PERP[0], FTT[0.04684130], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.03622972], HOT-PERP[0], HT-PERP[0], HXRO[.33691575], ICP-PERP[0], KIN[9839.5285], KIN-PERP[0], LEO[.8615857], LEO-PERP[0], LINK-PERP[0], LRC[.960475], LTC[0.00989028], LTC-PERP[0], MAPS[.83203735], MEDIA-PERP[0], MER-PERP[0], MFL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.24047705], OXY-PERP[0], PERP[0.09379457], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY[.58536], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00080588], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.02707075], SOL-PERP[0], SRM[7.3247606], SRM_LOCKED[26.1273174], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[-0.07250004], SXP-PERP[0], THETA-PERP[0], TRU[.9315148], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.74750245], UNI-PERP[0], USD[7.95], USDT[0.00359706], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00555902 | | CEL[61.88762], LTC[.00039967], USD[0.18] | | |
| 00555903 | | ADABULL[0], ALTBULL[0], ASDBULL[0], BTC[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGE[0], DRGNBULL[0], ETHBULL[0.00000173], EXCHBULL[0], GRTBULL[0], LINKBULL[0], MIDBULL[0.00000019], PRIVBULL[0], USD[0.00] | | |
| 00555905 | | BAO[1], KIN[1], SAND[11.21270076], USD[0.00], XRP[73.15637909] | | |
| 00555908 | | AKRO[2], BAO[1], BF_POINT[100], KIN[2], LTC[0], NFT (317898012260246003/FTX EU - we are here! #152727)[1], NFT (438200097619262115/FTX EU - we are here! #152910)[1], NFT (470622169990804867/FTX EU - we are here! #152839)[1], NFT (484962427150883584/The Hill by FTX #22535)[1], TRX[.001554], UBXT[1], USD[0.00], USDT[0] | | |
| 00555909 | | AKRO[3], APE[23.32876543], BAO[10], DENT[3], DOGE[4], GRT[0], HT[0], KIN[7], NFT (300461710803895592/The Hill by FTX #19823)[1], NFT (323302911890585190/FTX EU - we are here! #205488)[1], NFT (509699736305490822/FTX EU - we are here! #205586)[1], NFT (571650337683106601/FTX EU - we are here! #205542)[1], RSR[4], TRU[1], TRX[4.000782], UBXT[10], USD[0.00], USDT[3.54896474] | Yes | |
| 00555912 | | FTT[.00030466], USD[0.01], XRP[.07499593] | | |
| 00555914 | | BAO[1], CHZ[.0000366], KIN[2], NFT (314016333215501375/The Hill by FTX #12228)[1], NFT (349853490058778934/FTX EU - we are here! #80255)[1], NFT (477281309605360636/FTX Crypto Cup 2022 Key #7969)[1], NFT (505752147190804014/FTX EU - we are here! #80461)[1], NFT (551342384020389051/FTX EU - we are here! #80535)[1], TONCOIN[5.07078388], UBXT[1], USD[0.00], USDT[0], WRX[.00002176], XRP[.00003975] | Yes | |
| 00555915 | | USD[10.00] | | |
| 00555917 | | APE-PERP[0], APT[6.48004548], EUR[33.74], USD[0.00] | | |
| 00555919 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.36840884], VET-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00555921 | | BNB[.39718476], UBXT[1], USDT[0.00000121] | | |
| 00555923 | | BTC[0.00003852], BTC-PERP[0], ETH[0.19902677], ETH-PERP[0], ETHW[0.19902677], FTM[.47525], MATIC[-2.01406856], ONE-PERP[-114670], RAY[.829], USD[16835.89], USDT[.00258] | | |
| 00555936 | | USD[25.00] | | |
| 00555937 | | AKRO[1], ATOM[.00000525], BAO[2], BTC[0.00000002], EUR[0.06], KIN[3], TRX[1], USD[0.00] | Yes | |
| 00555938 | | ALPHA[.00001127], LINA[.00032264], RSR[.00004374], USD[0.00] | | |
| 00555942 | Contingent, Disputed | MOB[0], USD[7.87], USDT[.2779935] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00555952 | | TRX[1] | | |
| 00555956 | | 1INCH[0], AKRO[0], AXS[0], BAO[1], BTC[0], DODO[0], HT[0], KIN2[], MKR[0], SHIB[301.74607170], SKL[0], SOL[0], STEP[0], TRY[0.00], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 00555965 | | ATLAS[6.99291749], BTC[0], BTC-20211231[0], EUR[0.00], USD[0.00] | | |
| 00555966 | | BAO[2], BTC[0.20.57886705], DENT[2], KIN[6], LRC[.00005712], NFT (340020987024332891/FTX Crypto Cup 2022 Key #8833)[1], NFT (459418535444487410/The Hill by FTX #13088)[1], REEF[316.01007326], SLP[.00073052], USD[0.00], USDT[0] | Yes | |
| 00555976 | | EOS-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.36], USDT[0.00492070], ZEC-PERP[0] | | |
| 00555977 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[10.65], XLM-PERP[0] | | |
| 00555979 | | BNB[0], BTC[0], FTT[0.02080449], LOOKS[.74414], SLP[3.785], USD[0.00], USDT[0.23052267] | | |
| 00555981 | | TSLA[.03503658], USD[0.00] | | |
| 00555982 | | NFT (470713820906908438/The Hill by FTX #23419)[1] | Yes | |
| 00555984 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.06921611], ETH-20210625[0], ETH-PERP[0], ETHW[0.03489174], EUR[0.00], FTM-PERP[0], FTT[0.86844195], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROOK[1.37664173], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.77], USDT[0.07729798], YFI[0.19533264], YFI-PERP[0] | | USD[1.18] |
| 00555986 | | EGLD-PERP[0.01000000], USD[0.16] | | |
| 00555989 | Contingent | 1INCH-PERP[0], ALICE[29.9943], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[14.99715], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-MOVE-0106[0], BTC-MOVE-0218[0], BTC-MOVE-0525[0], BTC-MOVE-0706[0], BTC-MOVE-0823[0], BTC-MOVE-20211105[0], BTC-MOVE-20211203[0], BTC-MOVE-20211206[0], BTC-MOVE-20211213[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[1499.715], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.68918498], LUNA2_LOCKED[1.60809829], LUNA2-PERP[0], LUNC[150071.481], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[11.99772], SOL-PERP[0], SPELL[9998.1], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-265.50], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00555992 | | USD[21.32] | | |
| 00555993 | | USD[10.00] | | |
| 00556000 | | USD[0.00] | | |
| 00556009 | | USD[10.00] | | |
| 00556012 | | ATLAS-PERP[0], BNB[0], BTC[0], DOGEBEAR2021[0], ETHBULL[.00715152], FTT[0], MATIC[-0.00000075], USD[1.18], USDT[0.00000001] | | |
| 00556016 | | TRX[.266092], USD[1.39] | | |
| 00556028 | | DOGE[148.19665407], USD[0.00] | Yes | |
| 00556032 | | BAO[1], REN[0.00061926], USD[0.00] | | |
| 00556033 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[-1133.9], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (419943496164887890/Raydium Alpha Tester Invitation)[1], NFT (516180386455150533/Raydium Alpha Tester Invitation)[1], NFT (521900930135878277/Raydium Alpha Tester Invitation)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.0022757], SRM_LOCKED[.01038863], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0223.28], USDT[0.00000044], XEM-PERP[0], XTZ-PERP[0] | | |
| 00556035 | | BAO[0], CHR[0], DOGE[0], GBP[0.00], MANA[0], MOB[0], SHIB[0], SLP[0], SPELL[0], USD[0.00], XRP[0] | Yes | |
| 00556037 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], LINK-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00556039 | | DOGE[141.63385128], USD[0.00] | | |
| 00556040 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00556043 | | AVAX-20210326[0], USD[2.18], USDT[0] | | |
| 00556048 | | UBXT[1], USD[0.00], XRP[.20636309] | | |
| 00556049 | | ASD[.36320002], USD[0.34] | | |
| 00556052 | | NFT (314384426586421709/FTX EU - we are here! #213292)[1], NFT (388026021502124808/FTX EU - we are here! #213337)[1], NFT (567378328279669474/FTX EU - we are here! #213367)[1], USD[26.46] | Yes | |
| 00556053 | | USD[0.00], USDT[.05906188] | | |
| 00556056 | | BAO[1], USD[2.00] | | |
| 00556062 | | XRP[16.770263] | | |
| 00556063 | | USD[0.00], USDT[.00005688] | | |
| 00556065 | | ATLAS[2187.87597110], MAPS[0], USD[0.00], USDT[0] | Yes | |
| 00556066 | | AKRO[1], NFT (355763182064884627/FTX EU - we are here! #228152)[1], NFT (413597254198286814/FTX EU - we are here! #228146)[1], NFT (572144005544394235/FTX EU - we are here! #228141)[1], USD[0.00] | Yes | |
| 00556071 | | BAO[7], DENT[1], DOGE[2], ETH[0], KIN[11], MATIC[.00000189], RSR[3], TRX[3], UBXT[1], USD[0.00], USDT[0.00465877] | Yes | |
| 00556073 | | BAO[1], CRV[5.08725371], KIN[1], USD[0.00] | | |
| 00556076 | | BTC-PERP[0], EUR[1.54], FTT[0.01418724], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00556077 | | USD[0.00] | | |
| 00556079 | | BAO[526.10901467], DOGE[122.92471313], OXY[.00000032], USD[0.00] | Yes | |
| 00556083 | | BAO[2], XRP[0] | | |
| 00556084 | | AKRO[2], AUDIO[1.01276863], BAO[1], BTC[.00000243], DOGE[2189.3463462], ETH[.00003306], ETHW[.00003306], KIN[3], RSR[1], SOL[30.51701265], SXP[1.04370738], TOMO[1.04379957], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00556085 | | USD[0.00], USDT[9.96005688] | | |
| 00556091 | | NFT (294416402856662440/FTX EU - we are here! #190848)[1], NFT (523647311878151212/FTX EU - we are here! #190930)[1], NFT (546097756766752280/FTX EU - we are here! #190694)[1] | | |
| 00556093 | | DOGE[1], ETH[.00000129], ETHW[.00000129], FTT[11.7354039], LOOKS[499.50929867], USDT[0.00000001] | Yes | |
| 00556096 | | USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00556100 | | BTC[.00000001], DOGE[737.68930149], EUR[0.00], SHIB[13218140.74909495], USD[0.00] | Yes | |
| 00556103 | | USD[10.00] | | |
| 00556105 | | UBXT[.50133689], USD[0.00], USDT[0] | Yes | |
| 00556114 | | USDT[0] | | |
| 00556119 | Contingent | BNB[0.00107472], BTC[0.00026306], EUR[0.18], FTT[4.04030782], LUNA2[1.47930574], LUNA2_LOCKED[3.4517134], LUNC[322121.94], MAPS[1359.0956], OXY[1185.207985], RAY[152.91526262], SNX[40.8766015], SRM[359.47582045], SRM_LOCKED[3.37452879], USD[2.98], USDT[0.00083326], XRP[.236994] | | USD[0.38] |
| 00556121 | | USD[26.45] | Yes | |
| 00556122 | | AMPL[0], BRZ[0.00000001], CEL-PERP[0], FTT[0], ROOK[0], SGD[0.00], STEP-PERP[0], THETABULL[2.0041], TRX[.000835], USD[0.03], USDT[0] | | |
| 00556124 | | BAO[8], BTC[.0002937], DENT[1], KIN[1], NFT [434745319006730830/FTX EU - we are here! #240523][1], NFT [437620735608340823/FTX EU - we are here! #240526][1], NFT [550235974548239247/FTX EU - we are here! #240517][1], UBXT[1], USD[25.00], USDT[0] | | |
| 00556128 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00556130 | | AKRO[1], BAO[2], BNB[0], CAD[0.00], DENT[1], DOGE[0], KIN[4], USD[0.00], XRP[0] | Yes | |
| 00556133 | | AKRO[1], BTC[.00169321], CHZ[1], DOGE[20.37544861], ETH[.01065003], ETHW[.01065003], GBP[20.00], TRX[1], USD[0.00] | | |
| 00556135 | Contingent, Disputed | SHIB[12771.97526097], TRX[.03179099], USD[0.00], USDT[0.00092598] | Yes | |
| 00556137 | | AKRO[1], DENT[5467.53889993], DOGE[.00056488], EUR[0.28], KIN[1], USD[0.00] | | |
| 00556144 | | USD[0.00] | | |
| 00556145 | | USD[10.00] | | |
| 00556146 | | AKRO[2], AUD[0.01], BAO[5], DENT[2], DOGE[.00051502], EUR[0.00], KIN[2], LINK[.00000976], SOL[0], TRX[4.00154403], UBXT[9] | Yes | |
| 00556148 | Contingent, Disputed | USD[0.00] | | |
| 00556149 | | CHZ[1], USD[0.01] | | |
| 00556153 | | ALPHA[4.62792987], USD[0.00] | | |
| 00556156 | Contingent | BTC-PERP[0], DOGE-PERP[0], GST[.01760244], LUNA2[0.00622800], LUNA2_LOCKED[0.01453200], LUNC[.00611], SOS-PERP[0], USD[249.66], USDT[0], USDT-PERP[0] | | |
| 00556168 | | KIN[1], USD[0.00] | Yes | |
| 00556175 | | USD[0.00] | | |
| 00556177 | Contingent, Disputed | DOGE-PERP[0], USD[38.74] | | |
| 00556178 | | USD[0.58] | | |
| 00556179 | | AKRO[1], DOGE[1], ETH[.00000001], RSR[1], UBXT[3], USD[0.00] | | |
| 00556180 | | ALCX[0], BNB[0], ETH[0], FTM[0], LTC[.00000001], MEDIA[0], SOL[0], STEP[0], USD[0.00], USDT[0.00741458] | | |
| 00556181 | | DOGE[172], USD[0.08] | | |
| 00556182 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00] | | |
| 00556193 | | FTT[0.01138988], STEP[900.464758], USD[36.06], USDT[-0.00292438] | | |
| 00556197 | | OXY-PERP[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.12769104] | | |
| 00556201 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[.092], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00168249], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.583], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.01413001], LUNA2_LOCKED[0.03297003], LUNC[.264919], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[2], USTC-PERP[0], YFI-PERP[0] | | |
| 00556207 | | BADGER[.11948709], BNB[.001], UNI[0.05184317], USD[0.00], XRP[0.00927871] | | |
| 00556208 | | USD[10.00] | | |
| 00556212 | | BTC[0], COPE[0], FTT[0], LINK[0], SOL[0], USD[5.41], USDT[0] | | |
| 00556213 | | NFT [362738932009579775/The Hill by FTX #15007][1], USD[0.00] | | |
| 00556214 | | ETH[0], NFT [472683700453983012/FTX Crypto Cup 2022 Key #20699][1], USD[0.00] | | |
| 00556215 | | BTC[0], ETH[0], FTT[0.01573882], SOL[.00000001], TRX[.001076], USD[0.33], USDT[2.28640913] | | |
| 00556216 | | USD[0.00], XRP[17.11674198] | | |
| 00556221 | | 0 | | |
| 00556225 | | USD[0.00], USDT[0] | | |
| 00556229 | | BAO[5], DENT[1], KIN[6], NFT [391386313320500490/FTX EU - we are here! #103598][1], NFT [452563300264183122/FTX EU - we are here! #103323][1], NFT [486865691471283011/FTX EU - we are here! #103795][1], SOL[.00357852], TRX[.000058], USD[0.00], USDT[0] | | |
| 00556230 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ASDBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.01], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00100000], ETHBULL[0], ETHW[0], EUR[0.00], FIDA[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE[0], SOL[0.08000000], SRM[.04646454], SRM_LOCKED[80.5230547], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[109342.08], USDT[0] | | |
| 00556236 | | DOGE[53.43215883], KIN[1], RSR[1], USD[0.00] | | |
| 00556238 | | USD[25.00] | | |
| 00556239 | | ADA-PERP[0], BTC[0], EUR[641.09], LTC-PERP[0], USD[0.00] | | |
| 00556241 | | ASD[15.78218571], DOGE[3.000548], KIN[2], NFT [315171228726403859/FTX EU - we are here! #53883][1], NFT [351945367347641630/FTX EU - we are here! #53349][1], NFT [486282200710679366/FTX EU - we are here! #54040][1], UBXT[3], USD[0.00] | Yes | |
| 00556244 | | CHZ[1], DENT[1], ETH[.00038911], ETHW[.00038911], RSR[1], USD[0.01] | Yes | |
| 00556246 | | ALCX[.07743133], AUD[0.00], KIN[1] | | |
| 00556247 | | USD[0.00], USDT[.05906188] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00556249 | | DMG[14393.76811485], ETH[0], EUR[0.76], FTT[160.29813297], GRT[5873.993715], LINK[.03570715], RAY[184.939432], USD[142.97], USDT[0.00084954] | | |
| 00556251 | | BTC[.00020587], EUR[1.00], USD[0.30] | | |
| 00556257 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], KIN-PERP[0], LTC-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 00556259 | | AKRO[2], BAO[2], DENT[1], KIN[2], USD[0.00] | | |
| 00556260 | | USD[10.00] | | |
| 00556261 | | DOGE[.78563871], USD[26.46] | Yes | |
| 00556271 | | 0 | | |
| 00556277 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[-1000], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0.04950000], BTC[0.00007968], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.8719115], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.30048232], ETH-PERP[0], ETHW[0.00081482], FIL-PERP[0], FLOW-PERP[0], FTT[3.81291454], FTT-PERP[0], HNT[.07229971], ICP-PERP[0], INK[.01464578], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00426837], SOL-PERP[0], SPELL[42.07451], SRM[.6248025], SRM_LOCKED[2.375197S], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[24179.88], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00556281 | | BAO[1], PUNDIX[102], USD[0.00], USDT[0] | | |
| 00556282 | | AUDIO[6.15752808], BAO[3], DOGE[55.02839675], ETH[.00630515], ETHW[.00622301], KIN[3], MATIC[14.49664543], UNI[.25716577], USD[0.00], USDT[8.90681851] | Yes | |
| 00556287 | | BAO[1], NFT[359941859999527271/FTX EU - we are here! #184678][1], NFT[418222911157131666/FTX EU - we are here! #184713][1], NFT[575926060011658814/FTX EU - we are here! #184767][1], USD[0.00], USDT[0.00] | | |
| 00556289 | | DOGE[7.00129644], USD[0.00] | | |
| 00556294 | | BAO[1], BNB[0], BTC[0.00000002], DENT[1], KIN[2], NFT[511078505267181743/The Hill by FTX #43489][1], SOL[0], UBXT[1] | Yes | |
| 00556300 | | ETH[.00000001], ETHW[.00000001], EUR[2.07] | Yes | |
| 00556302 | Contingent | AVAX-PERP[0], BAT[.00000001], BNB[0], BTC[0.00000005], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GBP[0.01], ICX-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], SHIB[0.00000001], SOL[0], SRM[0.00847425], SRM_LOCKED[4.89529587], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USTC[0] | | GBP[0.01] |
| 00556303 | | USD[0.00] | | |
| 00556309 | | BULL[0.00466870], FTT[93.9448923], ROOK[.01299753], USD[288.98], USDT[29.98993528] | | |
| 00556310 | | USD[0.00] | | |
| 00556314 | | ALICE[.08328], ATLAS[4.49470067], AXS[.09775154], FTT[.08693312], GMT[.96048], POLIS[0], RNDR[.0986692], SRM[.995383], USD[0.00], USDT[0.33969673] | | |
| 00556320 | | UBXT[1], USD[0.00] | | |
| 00556327 | | 1INCH-PERP[0], ADABULL[400.929187], ALGOBULL[73.3065], ETHBULL[1.000005], ETH-PERP[0], MATICBULL[85386.76255583], MATIC-PERP[0], USD[704.79], XLMBULL[0.00009898] | | |
| 00556329 | | ETH[.00000001], FTT[25.51595375], MSOL[0], RAY[10.31222750], SOL[0], USD[-0.02], USDT[0], WRX[0] | | |
| 00556332 | | USD[0.00] | | |
| 00556334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EN[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0985005], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00556337 | | EUR[0.00] | | |
| 00556338 | | NFT[572272902783678954/The Hill by FTX #12050][1] | Yes | |
| 00556340 | | AXS-PERP[0], BNB[0], DOGE[0], FTT[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00556343 | | KIN[1], USD[0.00] | | |
| 00556344 | | BAO[2], BNB[0.24502382], BTC[.00588911], DENT[84590], DOGE[11063.93628622], KIN[2], TRX[2], UBXT[2], USD[0.00], XRP[859.24323620] | | |
| 00556348 | | BAO[1], DOGE[1], DOT[.89110011], FRONT[1.02634508], LINK[.29067219], SOL[.10135194], TRX[1], USD[0.00] | Yes | |
| 00556350 | | BTC[0], DOGE[0], ETH[0], ETHW[0.00005258], GODS[2.72997207], IMX[18.09676967], KIN[282098.07697480], LRC[189.42970712] | Yes | |
| 00556353 | | BADGER[.12604763], USD[0.00] | | |
| 00556354 | | AKRO[8], BAO[15], BAT[15], DENT[2], ETH[.00000001], GST[42.32], KIN[16], NFT[337631929689031706/FTX EU - we are here! #19164][1], NFT[436165294949763752/FTX EU - we are here! #20518][1], NFT[.56245836224749072S/FTX EU - we are here! #19304][1], RSR[3], TRX[3.001062], UBXT[4], USD[0.00], USDT[1053.58404505] | | |
| 00556359 | | ETH[0.00000001], KIN[3], USD[0.00], USDT[0] | Yes | |
| 00556361 | | BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.98], USDT[0] | | |
| 00556370 | | USD[0.00] | | |
| 00556376 | Contingent | BTC[0], ETH[0], FTT[0.07726911], SRM[2.08581514], SRM_LOCKED[24.59001117], USD[0.87], USDT[0] | | |
| 00556376 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02795474], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SRM[62593773], SRM_LOCKED[2.37406227], SUSHI[.43268], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00556378 | | KIN[1], TRX[1.44139092], UBXT[1], USD[0.00] | | |
| 00556379 | | BICO[1014.08411367], BNB[0], BOBA[1834.07717102], BTC[0], BULL[2.67500488], CQT[2754.58436145], EDEN[0], ETH[0], ETHBULL[0], FIDA[0], GOG[0], GRTBULL[0], IMX[1000.67901202], MAPS[0], MATIC[0], OXY[0], RAY[0], REAL[284.09372882], SOL[0], STG[0], USD[0.00], USDT[334.91566479] | | |
| 00556389 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[0.48422163], LUNA2_LOCKED[1.12985047], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[1.79990155], SOL-20210625[0], SOL-PERP[0], SOL-PERP[-20], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[.00000002], USD[1.00717738], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00556390 | | MAPS[.779885] | | |
| 00556392 | | TRX[.726348], TRX-0930[0], USD[0.29], USDT[393.17326636], XRP[2] | | |
| 00556393 | | USD[0.00] | | |
| 00556399 | | USD[0.00] | | |
| 00556404 | | ETH[0], TRX[1] | | |
| 00556405 | | DYDX[.0009905], ETH[.00194058], ETHW[.0019132], FTT[.00319534], SXP[.04898926], TRX[23.92324998], USD[0.00], ZRX[.00010185] | Yes | |
| 00556407 | | BAO[6], BTC[0], DENT[2], DOGE[.0067911], KIN[5], USD[0.09], USDT[.99623259] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00556409 | | AAVE[.009998], AKRO[.932], AMPL[0.25458362], ATLAS[4470], AUDIO[.9986], BAL[.009948], BCH[.0009954], BNB[.009998], BTC[.00009998], CHZ[9.998], COMP[.00008566], COPE[41.9984], CREAM[.009982], DAI[.09998], DMG[.02542], DOGE[.9848], ETH[.0009998], ETHW[.0009998], EUR[0.00], FIDA[.9998], FRONT[.9974], FTT[.09998], HNT[.0999], HXRO[.998], LINK[.09998], LTC[.009978], LUA[.07906], MATH[.09852], MKR[.0009998], MOB[.4999], MTA[.9998], OXY[.9992], PAXG[.0000987], ROOK[.0009856], RUNE[.09982], SOL[.009986], SRM[.9998], SXP[.09918], TOMO[.09838], TRU[.9906], TRX[.9734], UBXT[.9744], UNI[.04992], USD[15.89], USDT[0.74754638], WRX[.9992], XAUT[.00009868], XRP[.9954] | | |
| 00556410 | | 0 | | |
| 00556411 | | BCH[0], CHZ[0], DOGE[1537.118], ETH[0.00000046], ETHW[0.00000046], LTC[.34398523], USDT[0.10708479] | | DOGE[1000] |
| 00556418 | | BAL[0], BNB[0], COMP[0], ETH[0], FTT[0], SUSHI[0], USD[0.00], USDT[0.00000063] | | |
| 00556420 | | 1INCH[2.84444613], BAO[8], CRV[4.78752041], DOGE[9.60107335], KIN[4], MATH[6.60826275], RAY[9.82432828], TRX[1], UBXT[11], USD[0.00], USDT[0.00000004] | Yes | |
| 00556423 | | AAVE[0.35912918], ADA-PERP[0], BNB[0], COPE[5.9767782], DOGE[.2207796], ENJ[127.9174336], ETH[0.00849487], ETHW[0.00849487], FIDA[.366202], FTT[5.0331755], FTT-PERP[0], HGET[.04597675], HNT[0], LTC[0.00973639], RAY-PERP[0], SOL[37.49895470], SRM[.9414933], STMX[2247.5423595], USD[3.81], USDT[0.00067761] | | |
| 00556424 | | AAVE[2.72798962], AGLD[296.78112768], ALCX[0], ASD[617.44152446], BADGER[0.00339052], BCH[0.00091292], BICO[50.979214], BNB[1.29342094], BNT[63.35674320], BTC[0.04948303], CEL[.00431144], COMP[3.52122416], DENT[92.63446], ETH[0.10589993], ETH-0930[0], ETHW[0.02792775], FIDA[150.966313], HNT[1019.98914091], KIN[1199772], LINA[6218.689], LOOKS[0], MOB[0.49552650], MTL[53.49015838], OKB[0], PERP[111.37106372], PROM[0.00357587], RAY[0.01894896], REN[245.789461], RSR[0], RUNE[10.59617696], SAND[157.97967], SKL[515.6568334], SNX[138.71921855], SRM[77.998157], STMX[8067.928373], SXP[777.76291884], USD[1058.67], USDT[0.00000003] | | |
| 00556434 | | AKRO[1], BAO[8], DENT[1], ETH[0], KIN[9], NFT (290772849474578660/The Hill by FTX EU - we are here! #152758)[1], NFT (44966605192191891/6/FTX EU - we are here! #152561)[1], NFT (52758984793393172/8/FTX EU - we are here! #152685)[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000098] | | |
| 00556436 | | BNB-PERP[0], CAKE-PERP[0], DASH-PERP[0], HOT-PERP[0], MNGO[1249.8794], RAY-PERP[0], SHIB-PERP[0], SOL[.0096046], TRX[.000003], USD[1.00], USDT[0] | | |
| 00556437 | | TRX[1], USD[0.00] | | |
| 00556438 | | USD[0.00] | | |
| 00556442 | | AAVE[0], BAO[1], BNB[0], BTC[0], DOGE[0], KIN[6], USD[0.00] | Yes | |
| 00556444 | | USD[35.00] | | |
| 00556450 | | DOGE[1], USD[0.00] | | |
| 00556452 | | USDT[0.00016108] | | |
| 00556453 | Contingent, Disputed | DOGE[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[12.397716] | | |
| 00556456 | | EUR[0.01], USD[0.00] | | |
| 00556458 | | USD[25.00] | | |
| 00556460 | | DOGE[1], UBXT[1], USD[0.00] | | |
| 00556461 | | LTC[0.11774908], TRX[1] | Yes | |
| 00556465 | | BTC[.00000509], DOGE[58.60284396], KIN[6599.50478388], SHIB[133786.02082478], UBXT[151.03012741], USD[0.00], USDT[.0019914] | Yes | |
| 00556469 | | DOGE[1], USD[0.00] | | |
| 00556471 | | CHZ[1], NFT (324059865651513543/FTX EU - we are here! #225543)[1], NFT (488063333004548917/FTX EU - we are here! #225492)[1], NFT (525610755418891161/FTX EU - we are here! #225575)[1], USD[0.00] | Yes | |
| 00556475 | | ATLAS[2.23570422], MAPS[0], USD[0.00], USDT[0.00003627] | | |
| 00556477 | Contingent, Disputed | BTC[.00000609], USD[0.00], USDT[0] | | |
| 00556478 | | AKRO[1], ATLAS[0], ATOM[0], BAO[17.65358424], BNB[0], BOBA[0.00424841], DENT[5], DOGE[1], DYDX[0], EUR[0.00], FTM[0], FTT[0], KIN[19], LTC[.00000181], MATIC[0], NFT (314299235178517194/FTX EU - we are here! #214001)[1], NFT (410030648798933154/FTX EU - we are here! #214040)[1], NFT (463537526420752440/FTX EU - we are here! #214026)[1], NFT (535257101162929840/FTX Crypto Cup 2022 Key #10263)[1], POLIS[0], RSR[1], SOL[0], TONCOIN[0.00074162], TRX[0], UBXT[4], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00556480 | Contingent | AUD[0.00], AVAX[.00000097], BAO[3], ETHW[.09878416], KIN[5], LUNA2[0.06233707], LUNA2_LOCKED[0.14545317], LUNC[.20097689], TRX[1], USD[0.00], USDT[0.00000054] | Yes | |
| 00556485 | | OMG[0], USD[0.00] | | |
| 00556492 | Contingent, Disputed | REN[8.02540417], USD[0.00], USDT[0.00097394] | | |
| 00556495 | | ACB[.27539846], NIO[.0794393], USD[0.00] | | |
| 00556501 | | BTC[0], DOGE[1], GBP[0.00], MATIC[703.51854195], OXY[31.94136679], RAY[245.73344492], SOL[13.42659109], USD[0.00] | Yes | |
| 00556502 | | ADA-PERP[0], BNB[0], DOGE-PERP[0], FTT[0], TRX[0], USD[0.66] | | |
| 00556503 | | USD[0.00] | | |
| 00556505 | | TRX[2.90286014], USD[0.00] | | |
| 00556506 | Contingent | APE-PERP[0], AR-PERP[0], ATOM[0], AVAX[.00000001], BNB[0], BTC[0.80012941], CEL[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[10.76396198], ETH-PERP[0], ETHW[0], EUR[10008.96], FTM[0], FTT[0.19638518], FTT-PERP[0], GMT-PERP[0], GRT[0], KNC[0], KNC-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[0.00851185], LUNA2_LOCKED[0.01986099], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], SOL[0], SOL-PERP[0], SRM[.00092752], SRM_LOCKED[.80370025], SRM-PERP[0], STEP-PERP[0], TRX[.13228905], USD[0.06], USDT[0], WAVES-PERP[0], XRP[0] | Yes | |
| 00556507 | | USD[0.00], USDT[6.65], XRPBULL[.02342], XTZBULL[.0003065] | | |
| 00556510 | | USD[0.00] | | |
| 00556511 | | BTC[0.00005565] | | |
| 00556512 | Contingent, Disputed | BAO[21], BCH[0], BTC[0], DENT[6], DOGE[0], ETH[0], KIN[21], LTC[0], RSR[2], TRX[0], UBXT[3], USD[0.00], USDT[0.00003837], XRP[0] | | |
| 00556515 | | USD[0.13], USDT[0] | | |
| 00556517 | | FTT[3.59496823], RAY[11.56610862], SOL[13.49205900], SUSHI[6.49420737], USD[39.07] | | |
| 00556519 | | SHIB[4.60412099], SKL[.00006456], SPELL[91.33901105], USD[0.00] | Yes | |
| 00556520 | | ADA-PERP[0], DOT[.02922739], ETH[0], FTT[0.05767444], LTC-PERP[0], SOL[.00363684], SOL-PERP[0], TRX[0], USD[-0.03], USDT[0], XRP-PERP[0] | | |
| 00556522 | | ETH[0], EUR[0.00], KIN[2], SHIB[918338.59857142], USD[0.00] | | |
| 00556530 | | USD[0.06] | | |
| 00556531 | | USD[0.41] | | |
| 00556537 | | USD[0.00], USDT[0.05770658] | | |
| 00556539 | | NFT (358004313544362025/The Hill by FTX #13341)[1], NFT (442668364367118979/FTX Crypto Cup 2022 Key #15641)[1] | | |
| 00556541 | | MAPS[.89037], OXY-PERP[0], USD[2.23], USDT[0] | | |
| 00556544 | | OXY[.0495503], SOL-PERP[0], USD[1.64], USDT[0.92968527] | | USD[1.62], USDT[.593496] |
| 00556545 | | USD[0.00], XRP[.04175036] | | |
| 00556548 | | BTC[.00319408], SOL[21.74438623] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00556549 | | USD[0.00], USDT[0] | | |
| 00556550 | | MATIC[1], USD[0.00] | | |
| 00556551 | Contingent | ATLAS[440], BTC[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.0000004], LUNA2_LOCKED[0.0000010], LUNC[.0094906], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], ROOK[2.04488732], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.186556], USD[0.35], USDT[52.78268980] | | |
| 00556554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[3], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.80829969], UNI-PERP[0], USD[0.33], USDT[0.00002605], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00556555 | | AKRO[1], BAO[5], DENT[2], EUR[0.00], FTM[0.00012426], KIN[2], RSR[1], SHIB[41334.46750575], TRX[1], UBXT[2], USD[0.00], WAVES[.00000913] | Yes | |
| 00556558 | | USD[10.00] | | |
| 00556561 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 00556567 | | USD[0.00] | | |
| 00556568 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-62.5], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1347.53], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00556571 | | OXY[0], USD[0.00], USDT[0.02060883] | | |
| 00556574 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008000], BTC-PERP[0], BULL[0], CAKE-PERP[0], COPE[0.20524901], DAI[.00000001], DOGE[19.99515219], DOGEBEAR2021[0], DOGE-PERP[0], EGLD-PERP[0], ENS[13.18], ETC-PERP[0], ETH[0.00015489], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GARI[.2471773], GENE[.06681489], GMT-PERP[0], GRT-PERP[0], GST[.08061219], GST-PERP[0], HXRO[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MBS[.049], MKR[0], MPLX[.068292], NEO-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PORT[.092472], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLND[.091397], SOL[0.00599522], SOL-PERP[0], SRM[.0023], SRM-PERP[0], STEP[0.08670782], SUSHI[0], SXP-PERP[0], TRX[362.00292900], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[8428.31], USDT[0.39436238], USTC[.00000001], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00556575 | | BTC[.00008733], DOGEBEAR[24573647.65], USD[-0.09], USDT-PERP[0] | | |
| 00556578 | | MOB[.2564], TOMOBULL[899.61], TRX[.000003], USD[0.00], USDT[72.50825640] | | |
| 00556579 | | BTC[.00022437], DOGE[0], GBP[1.49] | | |
| 00556580 | | CRO[24.34640858], DOGE[5], TRX[.000001], USD[0.00], USDT[0.00045170] | | |
| 00556581 | | BAO[1], USD[0.00] | | |
| 00556582 | | USD[0.00] | | |
| 00556584 | | USD[0.00] | | |
| 00556588 | | BADGER[.00000001], BTC[0], CQT[.313], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00556590 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00000001], FTT-PERP[0], LINA[9.121], MAPS[.4997], NFT (371100762990550261/FTX EU - we are here! #270493)[1], NFT (388296068296952888/FTX EU - we are here! #270482)[1], NFT (447438976932360482/The Hill by FTX #44263)[1], NFT (480322051993043490/FTX EU - we are here! #270490)[1], OKB[.0972], OXY[.9229], PERP[.08061], RAY[.34264153], SKL-PERP[0], SOL[0], USD[0.00], USDT[0.08762005], XRP[10.5], XRP-PERP[0] | | |
| 00556592 | | AUD[0.00], AUDIO[0], BAO[2], BCH[0], BNB[0], BTC[0.00275388], CAD[0.00], CRON[0], DOGE[0], ETH[0.01505482], ETHW[0], FIDA[0], KIN[1], LINA[0], RAY[0], SRM[0], SUSHI[0], USD[0.00], USDT[0], USO[0] | | |
| 00556594 | | USDT[49.5] | | |
| 00556595 | | DOGE[0], DOGE-PERP[0], TRX[.001574], USD[-0.16], USDT[107.13442548] | | |
| 00556597 | | ASD-PERP[0], ATOMBULL[0], BNB-20210625[0], BNBBULL[0], BTC[0.00000304], BTC-20211231[0], BTC-PERP[0], BULL[22.40464113], CBSE[0], CHZ-PERP[0], COIN[0], DAI[0], DOGE[0], DOGE-2021062-5[0], DOGEBULL[0.00000001], DOGEHEDGE[0], DOGE-PERP[0], ETH[0], ETHBULL[31.67300087], EUR[0.00], EXCHBEAR[0], EXCH-PERP[0], FTT[0.00000976], HOT-PERP[0], MOB[0], NFT (370687895960358614/Love cancer)[1], TRUMP2024[0], TRX[0.00001534], USD[0.00], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | BTC[.000003], TRX[.000011] |
| 00556599 | | GRTBULL[0], SXPBULL[0], USD[0.01], USDT[0] | | |
| 00556600 | | ATLAS[.69576812], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0001403], MAPS[.0134], REN[0], USD[0.02], USDT[0.00000001] | | |
| 00556604 | | DOGE[5], USD[0.00], USDT[0] | | |
| 00556611 | | BTC[.4261394], ETH[12.71565275], KIN[1], RUNE[0], SYN[310.4868377], USD[80.18] | Yes | |
| 00556612 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0.05409996], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007274], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[5], TRX-PERP[0], UNI-PERP[0], USD[-876.75], USDT[39.14000000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00556613 | | USD[10.00] | | |
| 00556616 | Contingent | AAVE[0], ALICE[51.38666056], ATLAS[32880.496492], ATOM[20.19647308], AUDIO[.7690042], AURY[.9827146], AVAX[0.04306123], AXS[.09817349], BNB[0], BNT[.06986404], BTC[0.0006316], COMP[0], CRO[8.405902], DOGE[.8039737], DYDX[26.1721513], ETH[0.00006476], ETHW[0.40906476], FRONT[281.949099], FTT[15.04610443], GRT[711.4896123], LTC[0], MANA[.9437788], MAPS[5377.1549572], MATIC[9.959842], MKR[0.52790781], OXY[2367.5141343], PAXG[1.10769385], POLIS[317.06677362], PORT[194.1769178], SAND[990.98254], SOL[0], SRM[123.32523384], SRM_LOCKED[2.0314562], STMX[4.458196], SUSHI[4765163], TLM[2792.4144574], TOMO[243.81796816], TRX[.000008], TRYB[.07662764], USD[16], USDT[50.43000000], XRP[.8738027] | | |
| 00556617 | | FTT[.5906336], USD[0.00] | Yes | |
| 00556618 | | MOB[12844.17447639], USDT[1844.98455429] | | |
| 00556621 | | ADA-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], INJ-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-1230[0], THETA-PERP[0], TONCOIN-PERP[0], USD[29.56], USTC-PERP[0] | | |
| 00556625 | | AUD[0.00], BNB[0], BRZ[0], BTC[0], DAI[0], ETH[0], EUR[0.00], FTT[0], MOB[0], STEP[0], TOMO[0], USD[0.00], YFI[0] | Yes | |
| 00556627 | | MAPS[.5464], OXY[.8222], TRX[.000006] | | |
| 00556630 | | AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[.04320235], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.19], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00556632 | | AAVE[.009937], BNBBEAR[105224.29], ETH[.0009671], ETHW[.0009671], UNISWAPBEAR[.008926], USD[0.03], XTZ-20210326[0] | | |
| 00556634 | | USD[0.00], USDT[0] | | |
| 00556635 | Contingent | FTT[.09], LUNA2[1.92096406], LUNA2_LOCKED[4.48224949], LUNC[418293.97], USD[0.30] | | |
| 00556636 | | USD[0.19] | | |
| 00556637 | | ADABULL[425.27785735], ADAHALF[0], ALTBULL[424.59665865], ARKK[5.76268471], BNBBULL[2.03350615], BULL[1.01775387], DOGEBULL[19.83838713], ETHBULL[18.07225681], EUR[0.00], EXCHBULL[0], FTT[50], LINKBULL[367272.91100774], LTC[0], LTCBULL[687903.46134749], SUSHI[0], SUSHIBULL[85695924.76489099], TRX[0], USD[40.00], USDT[0], VETBULL[885261.55513458], XLMBULL[36796.35590506], XRP[0], XRPBULL[14946995.29110764], ZRX[400.90686300] | | |
| 00556641 | | USD[10.00] | | |
| 00556642 | | BTC[0], USD[78.72] | | |
| 00556648 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0.52271318], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[4.01761714], ETH-PERP[0], ETHW[5.50261714], FTM-PERP[0], FTT[25.112542], LTC[.00988485], LUNA2[0.01424129], LUNA2_LOCKED[0.03322968], NEAR-PERP[0], SOL[0.00187780], SOL-PERP[0], USD[-0.21], USTC[2.01592396] | | BTC[.2] |
| 00556654 | Contingent | BTC[0], ETH[0], LTC[-0.00007052], SOL[0], SRM[.015915], SRM_LOCKED[0.07749067], USD[0.00], USDT[0] | | |
| 00556657 | | ETH[0.10658463], FTT[0.01956634], HXRO[0], LINK[.00000001], RAY[0], USD[0.01], USDT[0.00000718] | | |
| 00556660 | Contingent | DOGE[286.76004469], LUNA2[0.00040660], LUNA2_LOCKED[0.00094875], LUNC[88.54], SPA[3700], TRX[.002332], USD[-0.90], USDT[.009775] | | |
| 00556668 | | DOGE[15] | | |
| 00556670 | | DOGE[136.52889133], GRT[.01508156], USD[0.00] | | |
| 00556671 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GME-20210326[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00556675 | | AKRO[1], BAO[4], KIN[7], LTC[.00040365], NFT [323317320448369110/FTX EU - we are here! #55634][1], NFT [359978405828208454/The Hill by FTX #17666][1], NFT [385166590090036367/FTX EU - we are here! #55789][1], NFT [388652375607967567/FTX EU - we are here! #56203][1], RSR[1], SOL[.00016929], TRX[.000008], UBXT[1], UNI[.00576961], USD[0.20], USDT[0.28390571] | - Yes | |
| 00556677 | | BTC[0], CEL[0], MATIC[0] | | |
| 00556678 | | CHZ[1], UBXT[1], USDT[0] | | |
| 00556682 | | USD[0.00] | | |
| 00556685 | | 1INCH[2.35139646], ATOM[0.01897499], BAO[2], BNB[.00068571], BTC[0], CEL[0], COMP[0], DENT[1], DOGE[0], ETH[0.00725475], ETHW[0.00715892], HT[0], KIN[5], SOL[0.01000000], TRX[0], UBXT[4], WAVES[0] | Yes | |
| 00556688 | | ENJ-PERP[0], EOS-PERP[0], LUNC-PERP[0], MATICBULL[.002176], NEO-PERP[0], NPXS-PERP[0], SUSHI-PERP[0], TOMOBULL[3017.6247], TRX[.000009], TRXBULL[.00844], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 00556689 | | ASD[0], BAO[1061.60932776], BNB[0], BTC[0], DOGE[0], EUR[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 00556690 | | USD[0.00], USDT[0] | | |
| 00556693 | | BTC[0], FTT[0], LTC[5.83658945], RAY[0], USD[0.01], USDT[0] | | |
| 00556698 | | USD[0.00], XRP[.00029157] | | |
| 00556702 | | FTT[.16117863], USD[0.00], USDT[0] | | |
| 00556704 | | 1INCH[0.00016251], AAVE[0.00000266], AKRO[0], ATOM[0.00000009], AVAX[0], BADGER[0], BAO[15], BF_POINT[300], BNB[0], BTC[0.00000008], C98[0], DFL[.00058453], DOGE[0], DYDX[0.00001324], ENS[0.00007236], ETH[0.00007331], ETHW[0.00000034], EUR[0.00], FTT[0.00000268], GENE[0.00004344], GMT[0], GODS[0], GST[0], HNT[0.00000734], KIN[95], LTC[0], MANA[0], MATIC[0.00004740], MSOL[0], NEAR[0.00043858], NEXO[0.00076716], NFT [487320245739310418/FTX EU - we are here! #254476][1], NFT [487922713442324234/FTX Crypto Cup 2022 Key #15225][1], NFT [516669824540083123/FTX EU - we are here! #254492][1], NFT [530388329416220263/The Hill by FTX #34808][1], NFT [566108587390592719/FTX EU - we are here! #254364][1], REN[0], RNDR[0.00022049], RUNE[0], SAND[0], SECO[0], SHIB[0], SOL[0], STETH[0.00000003], SXP[0.00042986], TONCOIN[0], TRX[0.00055400], USD[0.00], USDT[0], XAUT[0], YFII[0] | Yes | |
| 00556709 | | USD[0.00], USDT[0.00000001], XRP[-0.00000001] | | |
| 00556710 | | USD[0.00] | | |
| 00556716 | | DOGE[.00076172], USD[0.00] | | |
| 00556718 | | USD[25.00] | | |
| 00556719 | | FTT[2.43138511], USD[286.70] | | USD[272.10] |
| 00556722 | | AMPL-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[.0001], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.65], USDT[5.28346938], XRP-PERP[0] | | |
| 00556723 | | ETH[.00012133], ETHW[.00077079], USD[0.00], USDT[0], WBTC[0] | | |
| 00556725 | | BCH[0], BNB[0.04991590], DOGE[0], LUA[0], MATIC[1], REN[0], RUNE[0], SOL[0], SRM[0], SUSHI[0], UBXT[4], USD[0.00], WRX[0] | | |
| 00556730 | | USD[25.00] | | |
| 00556731 | Contingent, Disputed | AKRO[1], BAO[1], USD[0.00], XRP[.1239661] | | |
| 00556732 | | FTT[0.07440068], PORT[220.4], USD[0.15], USDT[0] | | |
| 00556736 | | ATLAS[6174.39661414], FTT[30.27758214], KIN[8836292.07502978], MER[2109.50211711], STEP[8406.08196851], UBXT[75492.27800766], USD[515.22], USDT[0] | Yes | |
| 00556737 | | BTC[.1928575] | | |
| 00556747 | | ATLAS[15381.55831825], BTC-PERP[0], OXY[.7906], TRX[.411483], USD[0.85], USDT[1.80910692] | | |
| 00556748 | | BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[.002], TRX[.000002], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0] | | |
| 00556749 | | MATIC[0] | | |
| 00556758 | | ATOM-PERP[0], DOGEBEAR2021[47.781], ETH-PERP[0], FTM-PERP[0], FTT[10.99433595], USD[0.00] | | |
| 00556762 | | BAO[2], DENT[2], GRT[9.53297919], KIN[5], PUNDIX[.004], USD[0.00] | | |
| 00556764 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.0005], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00041774], ETH-PERP[0], ETHW[0.00041770], FIDA[.00000001], FTM[.75], FTM-PERP[0], FTT[0.14996107], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00003081], LUNA2_LOCKED[0.00007190], LUNC[6.71], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY[.00000001], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.10000001], SOL-PERP[0], SRM_.00000002], SRM-PERP[0], SUSHI-PERP[0], USD[229.25], USDT[0.00000001] | | |
| 00556767 | | USD[10.00] | | |
| 00556770 | | ATLAS[8.86], BTC[.0000054], MAPS[.414], OXY[3780.27765], SOL[.72393], USD[2.82], USDT[.00128696] | | |
| 00556777 | | FTM[9], USD[0.21], USDT[.0004] | | |
| 00556778 | | USD[0.00] | | |
| 00556779 | | MAPS[.9662], USD[0.13], USDT[.07780976], XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00556781 | | AAVE[.0076], AAVE-PERP[0], ALPHA[.409949], ALPHA-PERP[0], BAND[.03], BNB-PERP[0], BTC[0.00000081], DOT-PERP[0], ETH[0.00057052], ETHW[0.00057052], FTT[25.574681], UNI[.026286], USD[340.46], USDT[0.00000001] | | |
| 00556783 | | TRX[.00001952], USD[0.00] | | |
| 00556784 | | BTC[0], DOGE[.00826684], MATIC[.07232166], USD[25.00] | | |
| 00556785 | | USD[25.00] | | |
| 00556786 | | UBXT[1], USD[0.93], USDT[.00707247], XRP[.00017035] | | |
| 00556788 | | TRX[1], USD[0.00], XRP[.0000049] | | |
| 00556792 | | BCH[0], BNB[0], BTC[0], DOGE[0], ENJ[0], ETH[0], MATH[0], MOB[0], TRX[.000055], USD[0.00], USDT[-0.00000249] | | |
| 00556793 | | ALT-PERP[0], MAPS[.9174], USD[-0.47], USDT[4.88878789] | | |
| 00556797 | | ADA-PERP[0], BTC[0], FTT[.00000028], SRM-PERP[0], TRX[.00004], USD[0.02], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00556798 | | USD[0.00] | | |
| 00556800 | | ASD[7.7691729], USD[0.00] | | |
| 00556803 | | BEAR[116.54299616], DOGEBEAR2021[.00003577], USD[165.90] | | |
| 00556808 | Contingent, Disputed | ETH[.30686155], USD[0.00], USDT[0] | | |
| 00556809 | | NFT (294999991862888616/The Hill by FTX #44016)[1] | | |
| 00556810 | | FTT[.9993], IMX[2.8], SOL[0], SPELL[100], TRX[.000003], USD[0.35], USDT[0] | | |
| 00556811 | | DOGE[1], ETH[.00615195], ETHW[.00606981], NFT (469310801489920974/FTX EU - we are here! #63334)[1], NFT (521138956460657165/FTX EU - we are here! #64399)[1], NFT (528546424029865411/FTX EU - we are here! #65035)[1], RSR[1], USD[0.01] | Yes | |
| 00556819 | Contingent, Disputed | KIN[1], NFT (409642444764775336/FTX EU - we are here! #56687)[1], NFT (470771221696234993/FTX EU - we are here! #56916)[1], NFT (475782020807181969/FTX EU - we are here! #56992)[1], USD[0.00] | Yes | |
| 00556823 | | MATIC[59.10917275], USD[0.00] | | |
| 00556825 | | TRX[.000004], USD[0.50] | | |
| 00556828 | | TRX[.000059], USD[0.15], USDT[0] | | |
| 00556832 | | DOGE[138.14186755], USD[0.00] | | |
| 00556834 | | BTC[0], FTT[.09661534], USD[0.00], USDT[0] | | |
| 00556836 | | KIN[1], USD[0.00] | | |
| 00556845 | | BNBBULL[0], GRTBULL[0], MATICBEAR[46968745], USD[0.00], USDT[0] | | |
| 00556847 | | USD[0.03] | | |
| 00556848 | Contingent | ASD[0], FTT[0], SRM[.00711974], SRM_LOCKED[.03557743], USD[1.16], USDT[0.00155000] | | |
| 00556852 | | ADA-PERP[0], ALEPH[.380262], ANC-PERP[0], APE[.090234], APE-PERP[0], APT[1.97321], APT-PERP[0], ATLAS[.74113159], AVAX[.09715], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFIBULL[0], DFL[5.05], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GARI[.39801], GENE[.08214], GMT-PERP[0], GST[.02768428], GST-PERP[0], HXRO[.06], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA[.0091988], MNGO-PERP[0], NEAR[.2], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SLRS[.525968], SNX-PERP[0], SOL[.0065306], SOL-PERP[0], SRM-PERP[0], STG[1.7967], TRX[.002386], TRX-PERP[0], TULIP[.029141], USD[2399.55], USDT[0.06699600], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00556859 | | 0 | | |
| 00556860 | | USD[0.00] | | |
| 00556862 | Contingent, Disputed | DOGE[.56774592], ETH[.00013794], ETHW[.00013794], KIN[1], USD[0.00] | | |
| 00556864 | | USD[25.00] | | |
| 00556865 | | BTC-PERP[0], LOOKS[.9914], LOOKS-PERP[0], USD[-0.01], USDT[0.00951125] | | |
| 00556868 | | BTC[.00019011], UBXT[2], USD[0.00] | Yes | |
| 00556869 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT[0.00001534], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[.5272], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[1834.52], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.08072], LINK-PERP[0], LOOKS[.8608], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008922], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[.07802], UNI-PERP[0], USD[14.11], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062510], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00556877 | | AKRO[1], BAO[5], BNB[0], CONV[0], CRV[0], DOGE[0], FRONT[0], FTT[0], KIN[8], KNC[0], LTC[0], MATIC[0.00002760], SOL[0], TRX[0.00003800], USD[0.00], USDT[14.60472205], XRP[0] | Yes | |
| 00556879 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[5.06], LTC-PERP[0], MNGO[2880], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[350], SUSHI-PERP[0], USD[0.25], USDT[0] | | |
| 00556881 | Contingent | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECTBULL[.0], ETH[0.00000001], ETHBEAR[145081950], ETHBULL[0.00097331], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000003], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[4.12418679], SRM_LOCKED[27.51178806], USD[-0.30], USDT[0.02796634] | | |
| 00556884 | | AKRO[1], DOGE[2], GBP[0.00], SXP[3.09675973], UBXT[1], USD[0.00] | | |
| 00556886 | | USD[25.00] | | |
| 00556887 | | DOGE[1], USD[0.00] | | |
| 00556888 | | 1INCH[1323.33558807], DOGE[116503.08509594], DOT[453.54191881], KIN[1519852.19095138], LTC[423.87075976], SOL[8.52359424], TRX[53178.61120888], XRP[1423.59817208] | | 1INCH[1304.498499], DOT[440.520451], LTC[423.749779], SOL[8.253546], XRP[1371.996786] |
| 00556889 | | CAD[0.00], USD[0.00] | | |
| 00556890 | | USD[0.00], XRP[.8560112] | | |
| 00556891 | | ASD[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BAT[0], BCH[0], BNB[0], CHZ[0], EUR[0.00], FTM[0], FTT[0], HT[0], KIN[0], LINA[0], LINK[0], LTC[0], LUA[0], MATIC[0], OKB[0], SAND[0], SOL[0], SOL-0930[0], SRM[0], UNI[0], USD[15.11], XRP[0], ZRX[0] | Yes | |
| 00556896 | | ADABULL[86.62612339], APT[0.31370003], BCHBULL[0], BNBBULL[0.00476240], BTC[0.00000001], BULL[.00396478], BULLSHIT[31.63234609], DEFIBULL[1107.12074744], DOGEBEAR2021[0], DOGEBULL[8.70935701], EOSBULL[0], ETCBULL[350.00074969], ETH[0.01308101], ETHBULL[0.03109496], ETHW[0.01715197], FTT[5.10588077], LINKBULL[3.08383601], MATICBULL[5.52071779], MEDIA[0], OXY[0], SOL[3.06475072], TRX[.000018], USDT[1247.86680551], VETBULL[2.11032737], WBTC[.00000002], XRPBULL[113311.98241609] | | |
| 00556897 | | USD[25.00] | | |
| 00556898 | | AAPL[0], ADABULL[0], ADA-PERP[0], BB[0], BNB[0.00981012], BTC[0], BTC-PERP[0], DOGE-20211231[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENJ[58], ETH[0.00000001], FIL-PERP[0], FTT[2.17250307], GOOGL[.00000005], GOOGLPRE[0], LTC[0.01574596], MANA-PERP[0], MSTR[0], SHIB-PERP[0], SOL[.45639107], TRX[628], USD[0.00], USDT[3.77665556], XRP[0], XRPBEAR[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00556900 | | NFT (43470155203306150447/FTX EU - we are here! #115491)[1], NFT (46721530455667542/7FTX EU - we are here! #115254)[1], NFT (48704020687374815/7FTX EU - we are here! #115704)[1] | | |
| 00556908 | | USD[0.00], XRP[.41004142] | Yes | |
| 00556911 | | USD[26.46] | Yes | |
| 00556915 | | BAO[2], DOGE[196.88033031], EUR[0.00], USD[0.00] | Yes | |
| 00556916 | | USD[0.00] | | |
| 00556919 | | UBXT[1], USD[0.00] | | |
| 00556921 | | NFT (467007268042067131/FTX Crypto Cup 2022 Key #10062)[1], NFT (529510570225952068/The Hill by FTX #17382)[1] | | |
| 00556923 | | TRX[.000001] | | |
| 00556924 | | CHZ[1], GBP[0.00], USD[0.00], XRP[0] | | |
| 00556927 | | USD[0.00] | | |
| 00556930 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000777], USD[-2541.82], USDT[2842.55944845], ZIL-PERP[0] | | |
| 00556931 | | BAO[1], KSHIB[37.73515131], SLP[28.14133265], SPELL[217.09529879], USD[1.08] | Yes | |
| 00556939 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00187698], ETH-PERP[0], ETHW[.00187698], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.54], ZEC-PERP[0] | | |
| 00556947 | Contingent | BTC[0], ETH[0], SRM[35.01770844], SRM_LOCKED[137.54229156], USD[0.00], USDT[1.08295783] | | |
| 00556951 | | USD[25.00] | | |
| 00556957 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[6], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUA[.065748], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00556961 | | BNB[.02504958] | | |
| 00556964 | | AKRO[2], BAO[1], DENT[2], DOGE[0], DOT[12.08136580], ETH[.00000654], KIN[2], LINK[0.00047411], MATIC[0], PEOPLE[.02825918], SHIB[6562224.47958075], SOL[8.25418515], TRX[39.02031956], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00556966 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0.08744108], KIN[10000], RAY[0], RUNE[0], SOL-PERP[0], SUSHI[0], USD[3.02], USDT[0], VET-PERP[0] | | |
| 00556970 | | USD[25.00] | | |
| 00556971 | | USD[0.11] | | |
| 00556972 | | BAO[1], NFT (292542835969582618/FTX EU - we are here! #43808)[1], NFT (397065202262834559/FTX EU - we are here! #43568)[1], NFT (544430282586137929/The Hill by FTX #21609)[1], NFT (547573980340014176/FTX EU - we are here! #43901)[1], USD[0.00], USDT[25.98037332] | Yes | |
| 00556975 | | USD[25.00] | | |
| 00556977 | | BCH[0], BTC[0.00000192], NFT (461328610643149823/FTX EU - we are here! #98291)[1], NFT (527477107685764216/FTX EU - we are here! #98502)[1], USD[0.00], USDT[0] | | |
| 00556978 | | BTC-PERP[0], DOGEBEAR[34457070.8], USD[16.28], USDT[0] | | |
| 00556982 | | ALPHA[.00001834], BAO[5], BAT[1], BTC[0.29743352], CHZ[1], DENT[3], DOGE[.14570772], ETH[.0655291], ETHW[.06474344], GBP[0.04], KIN[10], MATIC[.00007338], OMG[.00000925], RSR[4], SECO[.00000914], TRX[1], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 00556983 | | BAO[1], NFT (318772115963941542/FTX EU - we are here! #198374)[1], NFT (355849333911027162/FTX EU - we are here! #198402)[1], NFT (456069305894889017/FTX EU - we are here! #198341)[1], USD[0.00] | | |
| 00556987 | | USD[25.00] | | |
| 00556990 | | USD[25.00] | | |
| 00556992 | | BTC[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[0.14998000], LTC[0], TRX[.000024], USD[1.36], USDT[0] | | |
| 00556995 | | ETH[0], KIN[1], TRX[.000003] | | |
| 00556996 | | ASD[0], AUD[0.00], BCH[.1017498], BTC[.00244045], DENT[1], DOGE[0.00151255], ETH[0.19210951], ETHW[0.19189776], KIN[462382.44053529], PERP[3.6668616], UBXT[1], USD[0.00], XRP[2.83971566] | Yes | |
| 00556997 | | TRX[.000002], USD[0.17], USDT[0] | | |
| 00557001 | | USD[0.00] | | |
| 00557002 | Contingent | DENT[2], DOGE[1], ETH[.00002391], ETHW[.00002391], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.000001], UBXT[1], USDT[34.00000906], USTC[1] | | |
| 00557008 | | USD[0.00] | | |
| 00557017 | | BAO[736], TRX[.000002], USD[0.55], USDT[0.00000001] | | |
| 00557018 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], LINK-PERP[0], SHIB[0], SNX[0], USD[0.00], USDT[0] | | |
| 00557030 | | ADABULL[0], AVAX[0], BAO[0], BCH[0.00108407], BNB[0], BSVBULL[0], BTC[0.01381795], CEL[0], COMPBULL[0], CRO[0], CTX[0], CUSDT[0], DOGE[0], DOT[0], DYDX[0], ETH[0.04807531], ETHW[1.00048928], EUR[0.00], FTT[0], KIN[0], LTC[0.00423792], LUNC[0], MATIC[0], SAND[0], SHIB[0], SOL[0], STETH[0], SUSHI[0], SWEAT[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[9.250250047] | Yes | |
| 00557033 | | BTC[.00004198], USDT[0.00027387] | | |
| 00557041 | | TRX[.000169], USD[0.00], USDT[.00941783] | Yes | |
| 00557042 | | USD[0.00] | Yes | |
| 00557043 | | BAO[2999.4], LTC[.05], REEF[29.994], USD[0.20] | | |
| 00557053 | | AVAX[6.898689], BTC[0], CEL[200], SHIB[200000], SWEAT[2264.96530526], USD[199.11] | | |
| 00557060 | | BADGER-PERP[0], DENT-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK[.00100176], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[.0528], SOL-PERP[0], SRM[.2328], TRX-PERP[0], USD[33.40], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00557064 | | USD[0.00] | | |
| 00557071 | | NFT (299784435242530101/FTX EU - we are here! #59389)[1], NFT (434183056564143515/FTX EU - we are here! #59544)[1], NFT (447361848995155650/FTX EU - we are here! #59187)[1] | Yes | |
| 00557072 | | FTT[25], MAPS[600.6852156], POLIS[30], SOL[31.45171385], TRX[.000002], USD[15.62], USDT[0] | | |
| 00557075 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07567035], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.02711], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9.80], USDT[0], XTZ-PERP[0] | | |
| 00557076 | | USD[10.00] | | |
| 00557078 | | ETH[0], FTT[.00000733], TRX[2], UBXT[1], USD[0.00], USDT[0.00000012] | Yes | |
| 00557079 | | USD[25.00] | | |
| 00557080 | | AUD[0.00], KIN[1], USD[0.00] | Yes | |
| 00557083 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00557084 | | BTC[0.00000585], BTC-PERP[0], ETH[.64519978], ETH-PERP[0], ETHW[.64519978], LTC[.0075319], SOL[.0068897], USD[1.16] | | |
| 00557088 | | BOBA[.9998], FIDA[.53705452], OMG[.9998], SOL[0.00], USDT[.00918348] | | |
| 00557090 | | BTC[0], DOGE[5], FTT[39.17256], MANA[245.21354211], OXY[.5464], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], USD[0.02], USDT[0.09224715], XRP[0] | | |
| 00557093 | Contingent, Disputed | BNB[.00001179], SOL[0], USD[26.46] | Yes | |
| 00557094 | Contingent, Disputed | 1INCH[.00003299], BAO[1.09182252], DENT[.00791792], KIN[2], LRC[8.93716615], MANA[0.00003547], SHIB[341383.90564014], TRX[.00072693], USD[26.47], XRP[.00007984] | Yes | |
| 00557101 | | NFT [438003774481149832/The Hill by FTX #33282][1], USD[0.00] | | |
| 00557102 | | ETH[0.21480606], EUR[0.13], SOS[75231.4735], USD[0.00] | | |
| 00557109 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[20], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[50.00253216], FIDA_LOCKED[.00589823], FIL-PERP[0], FTM-PERP[0], FTT[26.00075712], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT [350640362854633027/FTX EU - we are here! #256061][1], NFT [383391416387144969/FTX EU - we are here! #256048][1], NFT [434583966610013465/FTX EU - we are here! #256067][1], OKB-PERP[0], OXY-PERP[0], PORT[2000.044], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00033968], SRM_LOCKED[.14718054], SRM-PERP[0], SXP-PERP[0], USD[637.78], USDT[0.00000002], XTZ-PERP[0], YFI-PERP[0] | | |
| 00557111 | | NFT [294936712725996483/FTX EU - we are here! #96286][1], NFT [363281005124992899/FTX EU - we are here! #96341][1], NFT [399200280611530707/FTX EU - we are here! #96173][1] | | |
| 00557119 | | ALEPH[38], BNB[.00123196], BTC[0.00196948], COPE[23.9802096], FTT[0.02580345], LOOKS[17], SOL[0.15000000], USD[3.11], USDT[1.09599035] | | |
| 00557122 | | BAO[2], DENT[1], DOGE[159.90942757], KIN[1], SHIB[1657928.88439692], USDT[1], USDT[0.00071666] | Yes | |
| 00557124 | | ATLAS-PERP[0], CHZ-PERP[0], FTT[0], GT[.0972], OXY[0.52939746], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00557130 | | BAO[3.09433369], ETH[.02399471], ETHW[.02369353], GBP[0.00], KIN[1], RSR[1], SHIB[1689873.96675255], USD[0.00], XRP[.00455276] | Yes | |
| 00557133 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.24], BTC[.0286829], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[1.35], USDT[0.00285476], XLMBULL[60], XRP-PERP[0], YFII-PERP[0] | | |
| 00557140 | | ETH[.00000001], USDT[.0036] | | |
| 00557142 | | AKRO[1], TRX[.000004] | | |
| 00557144 | | BAR[0], BTC[0.00730855], DAI[0], DENT[0], ETH[.037], EUL[0], GRT[0], LTC[0], PEOPLE[0], SPA[0], USD[0.70], XRP[0] | | |
| 00557145 | Contingent | 1INCH[0], AAPL[0], AAVE[0], ALICE-PERP[0], APE-PERP[0], ATLAS[10000.05], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20211231[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], DOGE[6000.03], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[5.00007000], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[9073.79213698], FTT-PERP[0], GMT-PERP[0], HT[3.00793455], HTBULL[0], HT-PERP[0], LINK[0], LTC-20210625[0], LUNA2[4.70708619], LUNA2_LOCKED[10.98320113], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], POLIS[100.0005], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], TRX[159.13286482], TSLA[1.00000502], TSLA-20210625[0], TSLAPRE[0], UNI[0], USD[26794.62], USDT[4303.17481968], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | HT[.990226], USDT[.068564] |
| 00557155 | | DOGE-0325[0], LOOKS-PERP[0], SOS-PERP[14100000], USD[-25.87], USDT[45.485668], XRP-0325[0] | | |
| 00557158 | | AKRO[1], USD[0.00] | | |
| 00557160 | | CAKE-PERP[0], DOGE-PERP[0], FTT[0.03601932], FTT-PERP[0], HXRO[0], LINA-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY[.00000001], SOL[.00000002], SOL-20210625[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.33], USDT[6.29827218], VET-PERP[0], XMR-PERP[0] | | |
| 00557165 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.02], USDT[0.00001549] | | |
| 00557166 | | USD[10.00] | | |
| 00557168 | | FTT[0.00034641], USD[0.01] | | |
| 00557179 | | UBXT[1], USD[0.00] | | |
| 00557187 | | USD[0.00] | | |
| 00557191 | | AURY[.06143358], SAND[1.2386249], USD[0.00], USDT[0] | | |
| 00557192 | | BNB[0], FTT[2], TRX[0], USD[0.00], USDT[0.00954918] | | |
| 00557193 | | NFT [345643700019179955/FTX EU - we are here! #61166][1], NFT [416588239121880416/FTX EU - we are here! #61259][1], NFT [548455338807535456/FTX EU - we are here! #61083][1], USD[25.00] | | |
| 00557197 | | BAO[1], UBXT[1], USDT[0.00003666] | | |
| 00557204 | | USD[25.00] | | |
| 00557208 | | DOGEBEAR[54905984], USD[0.13], USDT[0.00000001] | | |
| 00557212 | | AKRO[1], BAO[2], DAI[.38274288], DENT[5], GENE[.00000001], KIN[8], NFT [366759824275271464/FTX EU - we are here! #176863][1], NFT [408561519556364148/FTX EU - we are here! #176333][1], NFT [495619607375073278/FTX EU - we are here! #176800][1], TRX[4], USD[0.00], USDT[0] | | |
| 00557217 | | BTC[.10309278], EUR[0.00], SOL[19.76594439], UBXT[1], USD[0.00] | | |
| 00557221 | | GBP[0.14], RSR[163.30174651], UBXT[1], USD[0.00] | | |
| 00557232 | Contingent | ATLAS[48883.574305], AVAX[33.87908081], FTT[39.29002956], LUNA2[0.03155472], LUNA2_LOCKED[0.07362769], LUNC[6871.10854566], PORT[2546.1416981], SOL[20.03405723], TRX[.000006], USD[0.02], USDT[0] | | |
| 00557235 | | USD[25.00] | | |
| 00557238 | | USD[25.00] | | |
| 00557241 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09878814], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00557244 | | MATIC[1], USD[25.00] | | |
| 00557247 | | AKRO[1], BAO[4], BTC[.00512744], DENT[1], ETH[.06646672], ETHW[.04340894], KIN[2], RSR[1], TRX[.000001], USD[1115.92], USDT[0] | Yes | |
| 00557248 | | USD[0.00] | | |
| 00557270 | | DOGE[1], EUR[0.00], USD[0.00] | | |
| 00557271 | | AKRO[1], BAO[2], KIN[2], TRX[.013868], USD[0.00], USDT[0.08055398], XRP[.33861634] | | |
| 00557273 | | DOGE[.52198631], NFT [300936072603167039/FTX Crypto Cup 2022 Key #6323][1], NFT [464996488819359290/The Hill by FTX #12911][1], USD[0.01], USDT[0.19446667] | | |
| 00557276 | | EUR[0.00], USDT[0.00000001] | | |
| 00557277 | | USD[25.00] | | |
| 00557278 | | USD[0.00] | | |
| 00557280 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00557283 | | GBP[0.18], USD[0.00] | | |
| 00557287 | | AMPL[0], FTT[.42959541], MAPS[1.17524798], SOL[.1], SRM[.50675778], USD[0.00] | | |
| 00557288 | | USD[25.00] | | |
| 00557293 | | USD[0.00] | | |
| 00557294 | Contingent | BTC[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00206012], ETHW[0.00206012], FIL-PERP[0], FTT[1.00328507], FTT-PERP[0], GALA[0], LINK[0], LINK-PERP[0], LUNA2[0.88854515], LUNA2_LOCKED[2.07327203], LUNC[54915.24973542], MATIC-PERP[0], NEAR[0], NEO-PERP[0], PRISM[0], SHIB[.00000001], SHIB-PERP[0], SOL[0.19419704], USD[-8.00], USDT[0], WRX[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00557295 | | USD[0.00] | | |
| 00557307 | | BTC-MOVE-0422[0], BTC-MOVE-0423[0], FTT[205.23102599], RAY[.3406], USD[1.19] | | |
| 00557312 | | USD[25.00] | | |
| 00557315 | | BRZ[.0006525], CHZ[.074], FTT[159.00091572], KIN[43984671.6075], SOL[466.49279841], SPELL[336300.6319], TRX[.000002], USD[1.28], USDT[24.02897000] | | |
| 00557322 | | NFT [517853789286932042/The Hill by FTX #25986][1], USD[0.00] | | |
| 00557323 | | ETHW[.0001], NFT [384913159265379771/FTX EU - we are here! #19301][1], NFT [491456545277814929/FTX EU - we are here! #19518][1] | | |
| 00557326 | Contingent | BNB[0], ETH[0.00000001], FTT[0.04290761], LUNA2[0.03187647], LUNA2_LOCKED[0.07437844], LUNC[5759.9953929], STEP[.00000001], USD[0.06], USDT[0], USTC[.76785] | | |
| 00557327 | | USD[3.00] | | |
| 00557333 | | MAPS[.898255], OXY[.955445], TRX[.000003], USD[0.00] | | |
| 00557338 | | BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MID-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.21], USDT[0] | | |
| 00557340 | | BNB[0], USD[0.00] | | |
| 00557345 | | BTC[0.00000008], USD[25.00] | | |
| 00557347 | | USD[10.00] | | |
| 00557352 | | USDT[0.83552043] | | |
| 00557355 | | BAO[7], COIN[1.00556146], DOT[6.76913846], KIN[1], NFT [288495603966671232/The Hill by FTX #12779][1], NFT [377930578008387417/FTX EU - we are here! #104359][1], NFT [430972000799355777/FTX EU - we are here! #104529][1], NFT [507718695253526345/FTX Crypto Cup 2022 Key #6907][1], NFT [524154804972325764/FTX EU - we are here! #103925][1], TRX[68.66051819], UBXT[1], USD[0.00], USDT[0.00799500] | Yes | |
| 00557364 | | NFT [484718696025491557/The Hill by FTX #27086][1] | | |
| 00557369 | | TRX[203.00388914], USD[0.00] | | |
| 00557376 | | USD[10.00] | | |
| 00557378 | | BAO[1], USD[0.00] | | |
| 00557382 | | USD[0.00] | Yes | |
| 00557387 | | USD[10.00] | | |
| 00557389 | | ALGOBULL[8898.22], BSVBULL[262.8474], USD[0.00], USDT[0] | | |
| 00557393 | | USD[25.00] | | |
| 00557395 | | SOL[.00741287], USD[25.00] | | |
| 00557396 | | BTC[0.00004214], BTC-PERP[0], ETH[.00023393], ETH-PERP[0], ETHW[.00023393], USD[0.00], USDT[0] | | |
| 00557399 | | SOL[0.93], USDT[0.00697868] | | |
| 00557405 | | CEL[0], ETH[0], USD[0.00], USDT[0.00000002] | | |
| 00557406 | Contingent | ATLAS-PERP[0], FTT[0.03055982], HUM[9.9515], RAY[30.84192898], SOL[.00085801], SOL-PERP[0], SRM[1.15412311], SRM_LOCKED[2.40609909], USD[937.17], USDT[0.64814341] | | |
| 00557407 | | AKRO[2], BADGER[0.55511527], BAO[3], CHZ[1], MATIC[34.29296438], RSR[528.32426538], TRX[7], UBXT[7], USD[0.00] | Yes | |
| 00557411 | | USD[10.00] | | |
| 00557421 | | USD[0.00] | | |
| 00557426 | | DENT[5026.6024491], KIN[9956.37162726], USD[0.00], USDT[0] | | |
| 00557427 | | USD[25.00] | | |
| 00557429 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0.00000001], FTM[0], FTT[0.00004175], MATIC[0], NEAR[101.33020704], NFT [331837690166714040/The Hill by FTX #17648][1], RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00557430 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01627838], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00039860], XLM-PERP[0] | | |
| 00557435 | | USD[0.00] | | |
| 00557439 | | USD[25.00] | | |
| 00557442 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.46], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00557443 | | NFT [402539924739509285/FTX Crypto Cup 2022 Key #9525][1], USD[0.00] | | |
| 00557444 | | ETHW[.086], USD[508.74], USDT[0] | | |
| 00557445 | | AKRO[8303.4364989], BAO[1], RUNE[20.70104857], TRX[1], USD[0.00] | Yes | |
| 00557449 | | USD[0.00] | | |
| 00557458 | | USD[0.00] | | |
| 00557459 | | NFT [337063763323631424/The Hill by FTX #23009][1], NFT [340949997429272257/FTX EU - we are here! #108584][1], NFT [370651115517919008/FTX EU - we are here! #108002][1], NFT [449979829356076361/FTX EU - we are here! #108320][1], NFT [488922969615093123/FTX Crypto Cup 2022 Key #20421][1] | Yes | |
| 00557462 | | BNB[0], DOGE[0], USD[0.00], XRP[0] | | |
| 00557463 | | BAO[1], ETH[0], NFT [373331499555934341/FTX EU - we are here! #208837][1], NFT [374740096297106389/FTX EU - we are here! #208874][1], NFT [460637705479302401/FTX EU - we are here! #208856][1], USD[0.01] | Yes | |
| 00557465 | | ALGO-PERP[92], BTC[.0413825], BTC-PERP[0], DOGE[1573.98665951], ETH[1.00288483], ETHW[1.00288483], EUR[0], FTT[2.44854452], LTC[3.02173536], SOL[6.37081651], SOL-PERP[0], SRM[17.12485295], USD[-98.35], USDT[100.82110732], XRP[220.86065066] | | |
| 00557468 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00557470 | | USD[0.00] | | |
| 00557473 | | USD[11.06] | Yes | |
| 00557477 | | USD[10.00] | | |
| 00557478 | | USD[0.00], USDT[0.49766824] | | USDT[.483425] |
| 00557480 | | BNB[.00460141], BTC-PERP[0], DOGEBULL[0.86584863], ETH[.0001713], ETHW[.0001713], HTBULL[13.60495602], USD[0.00], USDT[0], XRPBULL[7.37623], ZECBULL[10.08594691] | | |
| 00557484 | | USD[10.00] | | |
| 00557487 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00557489 | | USD[10.00] | | |
| 00557494 | | USD[0.00] | | |
| 00557497 | | BTC[.00020731], UBXT[1], USD[0.35] | | |
| 00557498 | | BAO[1], MATIC[1], USD[0.00] | | |
| 00557507 | | USD[25.00] | | |
| 00557509 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.55], USDT[1.84278841], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00557515 | | ETH-PERP[0], FIDA-PERP[0], USD[0.00], USDT[.0021619], XRP-PERP[0] | | |
| 00557517 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[19.7], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[1.85721237], BTC-0325[0], BTC-0624[0], BTC-20211123[0], BTC-PERP[0], CAD[0.04], CAKE-PERP[0], DOT-PERP[0], ETH[.00038096], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00038096], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0.43756612], SOL[322.71809804], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[2543.07] | | SOL[8.967382] |
| | | AKRO[1], BAO[5], DENT[1], EUR[4.33], KIN[10], USD[0.00] | | |
| 00557520 | | AKRO[4], BAO[26], BTC[.00233951], DENT[8216.19055376], DOGE[232.38989436], ETH[.00000018], ETHW[.00000018], EUR[0.00], FTT[.00002613], KIN[86101.03508745], LTC[.40203122], RAY[.00004111], RSRI2], SHIB[914979.14865264], SLP[.03156392], SLRS[.00000005], SUSHI[.00000004], TRX[10.04136333], UBXT[1563.50394567], USD[0.00], USDT[0], XRP[48.95538186] | Yes | |
| 00557522 | | DOGE[.01606918], TRX[1], USD[25.00] | | |
| 00557527 | | USD[25.00] | | |
| 00557533 | | NFT (336446417451227583/FTX EU - we are here! #68544)[1], NFT (399489030236479535/FTX EU - we are here! #6883)[1], NFT (576081502329067114/FTX EU - we are here! #69165)[1], USD[0.00] | Yes | |
| 00557535 | Contingent | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], RSR-PERP[0], SRM[.00000456], SRM_LOCKED[.00001784], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00000329], YFII-PERP[0] | | |
| 00557536 | | TRX[.0000936], USD[0.00] | | |
| 00557540 | | LUA[.09966], USD[0.51], USDT[.38138681] | | |
| 00557541 | | USD[0.00], XRP[.13636093] | | |
| 00557553 | | APT[0], ATLAS[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], NIO[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRYB[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00557554 | | USD[10.00] | | |
| 00557560 | | AKRO[1], BAT[1], CEL[1], DOGE[1.36406248], EUR[0.00], TRX[.34338846], USD[0.00] | | |
| 00557566 | | USD[0.00] | | |
| 00557567 | | DOGE[1], ETH[.00562825], ETHW[.00562825], USD[0.00] | | |
| 00557568 | | ETH[0], USD[0.00], USDT[0] | | |
| 00557578 | | USD[0.00] | | |
| 00557582 | | BAO[3], BTC[.00000005], TRX[1], USD[0.00], USDT[0.00028348] | Yes | |
| 00557584 | | BTC[0], DOGE[1], USD[0.00] | | |
| 00557585 | | DOGE[1.54434956], UBXT[3], USD[0.49], USDT[0] | | |
| 00557587 | | MATIC[1], USD[0.00] | | |
| 00557589 | | USD[10.00] | | |
| 00557593 | | BEAR[957.81], BTC[0.00140668], BTC-PERP[0], BULL[0.00012357], ENJ[14], ETH[.0029048], ETH-PERP[0], ETHW[.0029048], FTM[38], MANA[12], SOL[.017692], SOL-PERP[0], USD[10993.51], USDT[0.0000002] | | |
| 00557596 | | USD[0.00] | | |
| 00557602 | | NFT (293635271043135056/FTX EU - we are here! #198543)[1], NFT (301431864831968716/FTX EU - we are here! #198601)[1], NFT (447367470326387896/FTX EU - we are here! #198633)[1], USD[0.00] | | |
| 00557617 | | UBXT[1], USD[0.00], USDT[0.00003314] | | |
| 00557618 | | USD[10.00] | | |
| 00557622 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00382029], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00557626 | | 1INCH[0], BAO[1], BIT[1.81363151], DENT[1], EUR[0.00], KIN[2], SHIB[56290.45876723], USD[0.00] | | |
| 00557627 | | FTT[0], STETH[0], USD[0.00], USDT[0] | | |
| 00557629 | | USD[0.00] | | |
| 00557630 | | USD[0.06] | | |
| 00557636 | | USD[0.00] | | |
| 00557650 | | USD[0.00] | | |
| 00557654 | | KIN[1], USD[0.00] | | |
| 00557662 | | BNB-20210326[0], BTC[.00009973], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], GRT-20210326[0], KIN-PERP[0], RAY-PERP[0], TRX-20210326[0], USD[-1.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00557664 | Contingent, Disputed | AKRO[0], ASD[0], ATLAS[45.3631972], BAND[0], BAO[3490.18723249], BNB[0.00516176], BTC[0.00048785], CHZ[3.35665430], COMP[0.08259785], CONV[0], COPE[71809791], DENT[502.45390339], EDEN[1.45643282], EMB[0.59470354], ETH[0], FTT[.09919756], KIN[59123.53965326], MATIC[0], MTA[3.24877936], OXY[0], PUNDIX[0], RAY[0], SPELL[105.0715235], STEP[10.85806673], SUN[.00000742], SUN_OLD[0], SXP[.44100182], TRX[299.86596886], UBXT[379.86527638], USD[0.00], USDT[0], WRX[0], XRP[15.69972643] | | |
| 00557665 | | USD[10.00] | | |
| 00557674 | | USD[25.00] | | |
| 00557675 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.14], VET-PERP[0] | | |
| 00557676 | | DOGE[.00000068], FTT[4.73389752], USD[0.00] | | |
| 00557680 | | BNB[0], BTC[0], USD[0.00] | | |
| 00557681 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[20.6], ATOM-PERP[0], AVAX-PERP[0], BNB[.22], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1846], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[7.03337058], ETH-2021123[0], ETH-PERP[0], ETHW[4.03337058], EUR[386.11], FTT[0.08578032], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.35725119], LUNA2_LOCKED[3.16691944], LUNC[92796.63946], LUNC-PERP[0], MATIC[9.527185], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[16100000], SHIB-PERP[0], SNX-PERP[0], SOL[61.38427493], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00557685 | | USD[10.00] | | |
| 00557686 | | USD[10.00] | | |
| 00557688 | | BADGER[0], BADGER-PERP[0], BTC[0], ETH[0], LINK[0], RAY[.00000001], RAY-PERP[0], USD[0.00] | | |
| 00557690 | | BAO[2], DOGE[323.88810255], KIN[4], UBXT[1], USD[0.00], USDT[0.00179029] | | |
| 00557691 | | BIT[.00000222], DOGE[.51936138], TRX[.00376], UBXT[1], USD[0.50], USDT[0.08507105] | Yes | |
| 00557694 | | BNB[0], BTC[0], ETHW[35.39248946], FTT[0.50659266], PUNDIX[.00000001], USD[0.33], USDT[0] | | |
| 00557696 | | USD[10.00] | | |
| 00557697 | | AKRO[1], BAO[24310.6185541], FTM[37.98085027], GALA[.02101273], GBP[0.00], KIN[8696.94779764], USD[0.00], YFI[.0091513] | Yes | |
| 00557707 | | BCH[.00000018], DOGE[.00880439], LINK[0], LTC[.00005401], SOL[0.00011907], USD[0.02], USDT[0.00000040], XRP[.00146055] | Yes | |
| 00557708 | | USD[10.00] | | |
| 00557714 | | BADGER[.07998005], EGLD-PERP[0], LUNC-PERP[0], SHIT-PERP[0], TRX[.00778], USD[0.31], USDT[0.00288538] | | |
| 00557719 | | USD[0.00] | | |
| 00557724 | | USD[25.00] | | |
| 00557725 | | DOGE[5], ETH[.0009976], ETHW[.0009976], MAPS[.911], USD[2.40], USDT[0], XLM-PERP[0] | | |
| 00557730 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.00653557], VETBEAR[0], VETBULL[0], ZRX-PERP[0] | | |
| 00557731 | | AVAX[.80848746], BAO[222.44554152], ETH[.04449867], ETHW[.04394739], EUR[0.26], FTT[1.43839427], GALA[98.41106578], KIN[4], SAND[19.6264933], SOL[.41615082] | Yes | |
| 00557734 | | BNB[0.02035092], CHZ[0], DOGE[1], LINA[0], UBXT[4], USD[0.00] | | |
| 00557735 | | BAO[1], USD[0.00] | Yes | |
| 00557736 | | COMP[0.01857858], DOGE[0.00051472], MATIC[1.06847284], SRM[0], USD[0.00] | Yes | |
| 00557737 | | USD[0.00], XRP[9.87779176] | | |
| 00557738 | Contingent, Disputed | USD[25.00] | | |
| 00557743 | | ETH[.00000018], ETHW[.00000018], FTT[.00000089], USD[25.00] | | |
| 00557746 | | USD[25.00] | | |
| 00557747 | | DOGE[136.28622683], USD[0.00] | | |
| 00557753 | | FIDA[60], FTT[27], USD[515.74], USDT[47.23353843] | | |
| 00557755 | | ALGOBULL[10.5765], BNBBULL[1.00004741], DOGEBEAR2021[0.00001119], DOGEBULL[0.00423345], DOGE-PERP[0], ETHBULL[1.00001615], KSHIB-PERP[0], LTCBULL[1.00849835], LUNC-PERP[0], MATICBULL[.08034003], SHIB-PERP[0], SUSHIBULL[.059516], SXPBULL[1.5323232.72967035], TOMOBULL[1.541375], TRX[.000001], USD[0.03], USDT[0.00000001], XRP[1.66001] | | |
| 00557756 | | BLT[1.859], CONV[.946], FTT[0.00031629], FTT-PERP[0], MOB[.04525907], OXY[.3892], USD[-0.01], USDT[0] | | |
| 00557758 | | BTC[.00005392], ETH[.0021126], ETHW[.0021126], EUR[0.00], FTT[.1327931], LINK[.43971719], UBXT[1], USD[0.00], XRP[1.8556466] | | |
| 00557762 | | AAVE-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000898], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.51], USDT[0.98329973], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00557774 | | USD[25.00] | | |
| 00557774 | | ADA-PERP[0], BCH-PERP[0], CHZ-PERP[0], FLM-PERP[0], FTT-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[-0.03], USDT[2.15], WAVES-PERP[0] | | |
| 00557776 | | USD[25.00] | | |
| 00557777 | | USD[0.00] | | |
| 00557784 | | SHIB-PERP[0], USD[0.78], USDT[0] | | |
| 00557785 | | COPE[.92065885], FTT[.00000001], SOL[0], USD[0.00], USDT[.350714] | | |
| 00557788 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00170902], FTT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00557792 | | ETH[0], FTT[0.16562472], ICP-PERP[0], STETH[0], SUSHIBEAR[443.2], USD[0.00], USDT[0.00000030] | | |
| 00557793 | | BAO[245912.41], USD[0.34] | | |
| 00557797 | | NFT (34118645352942508 2/FTX EU - we are here! #216185)[1], NFT (380662686265440148/FTX EU - we are here! #216199)[1], NFT (56830951511219811 9/FTX EU - we are here! #216159)[1] | | |
| 00557798 | Contingent, Disputed | USD[0.00] | | |
| 00557799 | | MTA[4.29649268], TRX[.00033101], USD[0.04] | | |
| 00557800 | | USD[10.00] | | |
| 00557805 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00557806 | | BTC[.00000134], USD[0.00] | | |
| 00557807 | | USD[0.82], XRP-PERP[0] | | |
| 00557808 | | USD[10.00] | | |
| 00557810 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00557814 | | AKRO[3], BAO[3], DENT[2], KIN[3], SECO[1], TRX[.000799], USD[0.00], USDT[0.00000609] | | |
| 00557815 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[29.73195934], BNB[.00084188], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008889], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049734], ETH-PERP[0], ETHW[0.00049734], FLOW-PERP[0], FTM-PERP[0], FTT[150.08446867], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.0998125], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[167.26980235], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.29697648], SRM_LOCKED[4.94302352], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.56432052], TRX-PERP[0], UNI-PERP[0], USD[679.36], USDT[0.00168605], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00557821 | | BAO[1], DOGE[1], EUR[0.00] | | |
| 00557823 | | BAO[1], DOGE[1], ETH[0], KIN[4], SOL[0.24923621], UBXT[1], USD[0.00] | Yes | |
| 00557825 | | ETH[0], NFT (566320547033037033/FTX EU - we are here! #17527)[1], USD[0.00], USDT[0.00000062] | | |
| 00557842 | | BAO[1], DENT[1], RSR[1], USDT[0.00000193] | | |
| 00557846 | | BAO[3], BTC[.00021125], DENT[1], ETH[.0001799], ETHW[.0001799], FTM[.00000001], KIN[1], NFT (507134071715806273/The Hill by FTX #39189)[1], UBXT[1], USD[2.20], USDT[0] | | |
| 00557850 | | USD[0.00] | | |
| 00557851 | | USD[.01], XRP[.75467395] | | |
| 00557854 | | TRX[211.05590029], USD[0.60] | Yes | |
| 00557856 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT[-0.00158862], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00557862 | | USD[0.00] | | |
| 00557863 | | 1INCH[0], AKRO[0], ASD[0], AUDIO[2], BADGER[0], BAO[4], BAT[1], BNB[.0000001], BRZ[0], CHZ[1], DENT[4], DMG[0], DOGE[0], ETH[0], EUR[0.00], KIN[3], LUA[0], MATH[1], NFT (298732589511483741/Ape Art #475)[1], NFT (317236783615025508/Ape Art #226)[1], NFT (360702359100192452/Ape Art #754)[1], NFT (432652405977727257/Ape Art #712)[1], NFT (532101255240612715/ScareCrowPixel #9)[1], RAY[0], RSR[1], SHIB[0], SLP[.02133565], SOL[0], STEP[.00215263], SXP[1], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00557866 | | USD[10.00] | | |
| 00557870 | | BTC[.00000022], BTC-PERP[0], TRX[.000019], USD[0.00], USDT[0.00065505] | | |
| 00557871 | | DOGE[.11008229], USD[0.00] | | |
| 00557872 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.23], USDT[0], XTZ-PERP[0] | | |
| 00557879 | | ATLAS-PERP[0], MER[.9746], USD[0.00], USDT[0] | | |
| 00557881 | | BTC[.00010136], TSLA[.01742175], USD[0.00] | | |
| 00557887 | | AKRO[4], APE[104.80459532], BAO[6], BTC[.00107948], ETH[0.31802469], ETHW[0.32184666], EUR[0.32], KIN[5], MOB[0.00002252], SOL[0.00001920], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00557893 | | MATICBULL[.0003581], USD[0.00], USDT[0] | | |
| 00557894 | | BAO[1], KIN[1], NFT (316084946470660833/FTX EU - we are here! #92484)[1], NFT (422104823504475522/FTX EU - we are here! #92801)[1], NFT (467261384447440146/FTX EU - we are here! #62549)[1], USD[0.00] | | |
| 00557899 | | NFT (294633500816626083/FTX EU - we are here! #87686)[1], NFT (304151389239198828/FTX EU - we are here! #87493)[1], NFT (511211969272701926/FTX EU - we are here! #87337)[1], USD[25.00] | | |
| 00557900 | | USD[0.02], XRP[.0041172] | | |
| 00557902 | | SOL[0], SRM[0], TRX[.000001], USD[0.22], USDT[0.00300039] | | |
| 00557903 | | AKRO[1], BAO[2], FTT[.22242731], TRX[.000005], UBXT[1], USD[0.00], USDT[0.00001536] | | |
| 00557905 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.04843303], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[257393], TRX-PERP[0], UNI-PERP[0], USD[165937.65], USDT[273979.38900783], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00557910 | | TRX[10] | Yes | |
| 00557912 | | POLIS[105.4789], SOL[.0000001], TRX[.00018], USD[2.54], USDT[0] | | |
| 00557913 | | EUR[8.68], USD[0.00] | | |
| 00557917 | | USD[0.00] | | |
| 00557920 | | BTC[.00000458], USD[0.00] | | |
| 00557922 | | MATIC[1.00569643], NFT (498700273757771705/FTX EU - we are here! #74967)[1], NFT (560402502867923060/FTX EU - we are here! #75247)[1], NFT (561759854237952897/FTX EU - we are here! #75105)[1], USD[0.00], USDT[0] | Yes | |
| 00557926 | Contingent | AAVE[0], AMC[0], APE[0], ASD[0], BAO[3], BCH[0], BNB[0.00000184], BTC[0], CHZ[0], CRO[0], DENT[0], DOGE[0], ETH[0.04465281], FTT[0], GALA[0], KIN[59], LUNA2[0.00162784], LUNA2_LOCKED[0.00379629], LUNC[354.46568961], MANA[0], MATIC[0.00000001], PUNDIX[0], RSR[1], SOL[0], TLM[0.00052299], UBXT[3], USD[0.00], USDT[0.00031708], XRP[0.00557513] | Yes | |
| 00557933 | | 1INCH[0], TRX[16271.02288479], USD[0.00] | | TRX[16248.764027] |
| 00557935 | | EUR[0.00], FTT[77.582614], USD[0.00], USDT[0.00000001], XRP[.03386] | | |
| 00557937 | | DOGE[49.87145569], EUR[0.00], SHIB[54135.30484509], USD[0.00] | Yes | |
| 00557938 | | AMPL[0], DOGE[20.18560911], EUR[2.08], FTT[.14697955], RAY[.55792955], UNI[.05365723], USD[0.04] | | |
| 00557939 | | KIN[1], MATIC[0], NFT (406019571244603815/FTX EU - we are here! #55983)[1], NFT (447548403079563136/FTX EU - we are here! #55837)[1], NFT (527847310432268339/FTX EU - we are here! #56111)[1], USD[0.00000005] | Yes | |
| 00557942 | | ALPHA[4.65631809], UBXT[1], USD[0.00] | | |
| 00557943 | | ALGOBULL[0], ALICE[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AURY[0], AVAX-PERP[0], BALBULL[0], BAND[0], BLT[0], BNT[0], BOBA[0], CEL[0], CITY[0], COMP[0], CRV[0], DODO[0], DOGE[0], DYDX[0], FTT[0], GODS[0], GRTBULL[0], GT[0], JST[0], LINKBULL[0], LOOKS[0], MCB[0], OXY[0], PORT[0], RAY[0], REAL[0], RSR[0], SAND[0], SRM-PERP[0], TOMO[0], USD[0.15], USDT[0.02597397], VETBULL[604.51564474], XLMBULL[0], XRP[0], XRPBULL[750000] | | |
| 00557944 | | BAO[1], KIN[1], SOL[0], TRX[0], USD[0.00] | | |
| 00557948 | | USD[0.00] | | |
| 00557951 | | TRX[.000002], USDT[.011346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00557956 | | USD[0.00] | | |
| 00557958 | | NFT (360978290994700823/FTX EU - we are here! #150604)[1], NFT (369589117213700194/FTX EU - we are here! #150383)[1], NFT (527590914203741879/FTX EU - we are here! #150532)[1] | Yes | |
| 00557962 | | USD[10.00] | | |
| 00557963 | | AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[5], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHW[7.75517152], ONT-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0.0055918], STEP-PERP[0], SUSHI[.3849], SUSHI-PERP[0], TRX[.000004], USDI-12.56], USDT[0.00000001], XRP-PERP[0] | | |
| 00557968 | | USD[0.00] | | |
| 00557969 | Contingent, Disputed | 1INCH[1.92672886], USD[0.00] | | |
| 00557970 | | ETH[.000335], ETHW[.000335], FTM[0], USD[-0.17], USDT[0.00139045] | | |
| 00557972 | | AUD[6.44], TRX[5.04384513] | Yes | |
| 00557974 | | USD[0.00] | | |
| 00557975 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[1602.75633382], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0.06954325], ASD-PERP[0], ATLAS[.0025], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00003698], BTC-20211123[0], BTC-MOVE-2021022S[0], BTC-MOVE-20210226[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.00122], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000624], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[30953.48], ETC-PERP[0], ETH[-0.00382419], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[-0.00380073], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.00881266], FTT-PERP[0], GALA-PERP[0], GOG[.001465], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04991125], HOT-PERP[0], HT-PERP[0], HXRO[.32004598], ICP-PERP[0], INJ[66616.288], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.43809851], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.72406985], MATIC-PERP[0], MEDIA-PERP[0], MER[.00852], MER-PERP[0], MKR-PERP[0], MNGO[.012], MNGO-PERP[0], MTA[.00387], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.13186645], OXY-PERP[0], PAXG-PERP[0.06706139], PERP-PERP[0], PROM-PERP[0], RAY[5.48793781], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00092590], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00700130], SOL-PERP[0], SPELL-PERP[0], SRM[420.36870389], SRM_LOCKED[1594.20735149], SRM-PERP[0], STEP-PERP[0], STG[375.001875], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[.06393163], TRU-PERP[0], TRX-PERP[0], UBXT[.86625237], UNI-PERP[0], USD[1252.14], USDT[-0.00181206], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00557979 | | ATLAS[0.00133668], BNB[0], BTC[0], FTT[0], MNGO[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], TRX[1], USD[0.02], USDT[0] | | |
| 00557981 | | USDT[400] | | |
| 00557984 | | USD[25.00] | | |
| 00557988 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL[0.11610970], SOL-PERP[0], SRM-PERP[0], USD[1.30], USDT[0.00000001] | | |
| 00557990 | | USD[25.00] | | |
| 00557991 | | TRX[1], USD[25.00], USDT[0.00003254] | | |
| 00557993 | | DOGE[.81824978], USD[0.00] | | |
| 00557994 | | BNT-PERP[0], DOGE-PERP[0], FIL-PERP[0], KAVA-PERP[0], REEF-PERP[0], USD[0.05] | | |
| 00558007 | | ETH[0] | | |
| 00558011 | | USD[0.00] | | |
| 00558012 | | BTC[0] | | |
| 00558014 | | AVAX[0.11943295], BTC[0], USD[0.00], USDT[0.00000013] | | |
| 00558015 | | BCH[0], BTC[0], LUA[10.45221407], REN[0], SECO[0], USD[0.00] | | |
| 00558017 | | BAO[1], USD[0.00] | | |
| 00558018 | | USD[0.00] | | |
| 00558022 | | DOGE[.37900828], KIN[2], MATIC[.00160108], SRM[.0011128], TRX[.03675536], USD[0.00], USDT[0.00000001], XRP[.00497591] | Yes | |
| 00558026 | | DOGE[0], ETH[.0000004], ETHW[.0000004], USD[0.00], USDT[0] | | |
| 00558028 | | USD[25.00] | | |
| 00558029 | | DOGE[.1255816], USD[0.00] | | |
| 00558040 | | USD[0.00] | Yes | |
| 00558041 | | BAO[3], CAD[0.00], CHZ[0.00001367], LTC[0.15196864], MATIC[0], UBXT[1], USD[0.00] | | |
| 00558047 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DAI[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1620.79], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00558055 | | USD[0.01] | | |
| 00558056 | | USD[0.00] | | |
| 00558057 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00091391], BNB-PERP[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BVOL[.00001299], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00003089], ETH-PERP[0], ETHW[0.00003089], FTT[.2777085], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00000693], LUNA2_LOCKED[0.00001618], LUNC[1.51], LUNC-PERP[0], MNGO[0], NEO-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[33.64], USDT[0.00279800], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00558059 | | AKRO[1], BNB[0], BTC[0], ETH[0], KIN[2], RNDR[0], USD[0.00], USDT[0] | Yes | |
| 00558066 | | BAO[1], USD[0.00] | | |
| 00558068 | | ADA-0930[0], ADA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[170], ATOM-1230[0], ATOM-20211231[0], AXS-PERP[0], BAT[.8218725], BEAR[23.04], BEARSHIT[.98326], BNB-PERP[0], BTC[0.00000982], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000027], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], DEFIBEAR[.641], DEFIBULL[.0100447], DEFI-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ[.327069], ENJ-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-0930[0], EXCH-1230[0], EXCH-20210625[0], EXCHBULL[.00009], EXCH-PERP[0], FIDA[.1759], FIL-PERP[0], FTT[.06586667], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00500000], LTC-0325[0], LTC-0930[0], LTC-1230[0], LTC-20210625[0], LTC-20211231[0], LTCBEAR[.8237225], LTCBULL[.00222325], LTCHEDGE[0.00008375], LTC-PERP[0], LUNC-PERP[0], MAPS[.44945], MATICBEAR2021[.091325], MATICBULL[.0208305], MATIC-PERP[0], MEDIA[.006494], MNGO[.024234], MNGO-PERP[0], NEAR-PERP[0], NFT (345409658670504325/Obsidian)[1], NPXS-PERP[0], OXY[.906995], OXY-PERP[0], POLIS-PERP[0], PUNDIX[0.00000001], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.0092027], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.967605], SRM-PERP[0], STG[.94], STG-PERP[0], THETA-20210625[0], TRX[0.77343350], TRX-0930[0], TRX-1230[0], TRX-20210625[0], TRXBULL[.0075], TRX-PERP[0], USD[17.12], USDT[0.00812247], XLMBULL[0.00009150], XLM-PERP[0], XMR-PERP[0] | | |
| 00558076 | | BAO[0], BNB[0], ETH[0], FTT[0], OXY[0], SRM[0], TRYB[0], USD[24], USDT[0.00000380] | | |
| 00558078 | | BAO[2], BITW[0], KIN[4], NFT (467999585052812226/FTX Crypto Cup 2022 Key #16037)[1], NFT (487243027338436430/The Hill by FTX #12118)[1], SOL[.24632307], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00558085 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000013], USD[-216.28], USDT[1011.54033427] | | USD[0.32] |
| 00558086 | Contingent, Disputed | BTC[.0029], USD[3.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00558088 | | ALCX[.00392671], BADGER[0], BCH[0], BTC[0], ETH[.00000102], FRONT[.00013687], UBXT[1], USD[0.10] | | |
| 00558090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.7894], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.991355], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-6.6276], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.88581], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[5.37503581], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TULIP-PERP[0], USD[0.82], USDT[0.10316507], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00558103 | | USD[0.00] | | |
| 00558107 | | FTT[0], MATIC[0], POLIS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00558113 | | LUA[5587.580877], RAY[52.824419], SRM[75.458668], USD[0.27], USDT[0.00176301] | | |
| 00558116 | | NFT (300044375573269373/The Hill by FTX #12807)[1], NFT (450105349170418114/FTX EU - we are here! #218326)[1], NFT (519768176124412409/FTX Crypto Cup 2022 Key #13178)[1], TRX[1.2], USDT[0.00000050] | | |
| 00558121 | | USD[0.00] | | |
| 00558122 | | UBXT[3], USD[25.00], USDT[0] | | |
| 00558125 | | USD[0.00] | | |
| 00558128 | | ASD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[687.97], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00558135 | | 1INCH-PERP[0], BADGER[.0080848], BADGER-PERP[0], BTC-PERP[0], CREAM[.00000001], ETH[.00186234], ETHW[0.00186234], SNX[.096181], SUSHI[.00000001], USD[0.96] | | |
| 00558136 | | RSR[1], SOL[.00794175], USDT[0.00000022] | Yes | |
| 00558140 | | USD[0.00] | | |
| 00558148 | | AKRO[1], BAO[1], DENT[1], DOT[0], ETH[0], KIN[1], TRX[.000023], UBXT[1], USDT[0] | | |
| 00558150 | | BAT[25.19922964], BNB[.00007075], BTC[.00037419], CRO[.03644294], ETH[.00004935], ETHW[.00004935], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00558153 | | LUA[.00132] | | |
| 00558157 | | BAO[1], GALA[.09356494], USD[0.00] | Yes | |
| 00558160 | | USD[10.00] | | |
| 00558161 | Contingent | ADABULL[0], ALTBULL[0.00037854], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[998.0095], BNB-PERP[0], BULL[0.05773251], CAKE-PERP[0], ETC-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[41.87147892], FTT-PERP[0], HT[212.89082004], HTBULL[162.8], KSM-PERP[0], LINK-PERP[0], LUA[2320.524652], LUNA2[15.05198632], LUNA2_LOCKED[35.12130142], LUNC[3277601.71242706], SAND-PERP[0], SLRS[527], STX-PERP[0], SUSHIBULL[1658839.4747], USD[-7.77], USDT[12.75334903], ZECBULL[0], ZEC-PERP[0] | | HT[204.88658] |
| 00558162 | | USDT[10] | | |
| 00558164 | | USD[25.00] | | |
| 00558171 | | USD[0.01] | | |
| 00558173 | Contingent | BTC[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00121588], LUNA2_LOCKED[0.00283705], SOL[9.15749619], USD[0.00], USDT[0.00000001], USTC[.172114] | | |
| 00558174 | | USD[0.00] | | |
| 00558175 | | DYDX[354.77120489], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00558177 | | USD[0.00] | | |
| 00558182 | | AKRO[1], BAO[5], KIN[1], USD[0.00], USDT[0] | | |
| 00558186 | | EUR[0.00], GBP[0.00], KIN[1], LTC[.00000223], USD[0.00] | Yes | |
| 00558191 | | USD[0.02] | | |
| 00558193 | | BAO[10], BTC[.00095410], CHZ[0], CONV[0], CUSDT[0], DOGE[0], ETH[0.01476746], ETHW[0.01458949], FTT[0.00000176], KIN[8], LINA[0], LUA[0], MANA[.00039356], MATIC[31.57181404], MTA[0], REEN[6.06252762], SHIB[1191901.81503636], TRX[0], UBXT[0.00078216], USD[0.00], XRP[0.00007914] | Yes | |
| 00558195 | | BADGER[.0087048], ETH[0], USD[0.20], USDT[1.59371855] | | |
| 00558198 | | BAL-PERP[0], BTC[.00020336], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.67] | | |
| 00558206 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00046771], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00558207 | | EUR[0.50], KIN[1], USD[0.00] | Yes | |
| 00558208 | | USD[0.00] | | |
| 00558209 | | ETH[.00000006], ETHW[.00000006], USD[25.00] | | |
| 00558212 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00558220 | | USD[0.00] | | |
| 00558227 | | 1INCH[.8399504], ALCX[.00450439], ASD[.94971], BAND[.42710781], BAR[.12668192], BCH[.00289504], COMP[.00871062], CONV[69.38046275], COPE[1.03398144], DODO[1.81494931], DOGE[.80907125], EDEN[.99454613], EMB[11.69238542], FRONT[2.66596657], GALA[1.72851914], GUSD[5.9248108], GRT[3.58826974], JET[8.2701088], JOE[1.64680838], KIN[44827.97843906], KSHIB[42.13516769], LINA[112.02467681], LINK[0], MANA[3.44418722], MATH[1.58938294], MCB[.36645681], MER[8.60339161], MNGO[4.29462776], MTA[9.22845016], PORT[1.94388897], PRISM[66.76603121], PSG[.08087213], PSY[32.55730852], PTU[1.75331466], PUNDIX[.00001703], RAMP[6.00707664], REAL[1.79689765], SHIB[26023.33762], SLND[.72806425], SLP[74.52763593], SNX[.15467828], SNY[7.89951733], SRM[.21669995], STEP[12.87503126], STETH[0.00000016], TRX[0], TRY[33.99], USD[0.00], YFII[.00000001] | Yes | |
| 00558229 | | APT-PERP[0], ETH[.00091697], FTT[0], SOL[.00000001], USD[0.13], USDT[18.50213983] | | |
| 00558235 | | USD[0.00] | | |
| 00558236 | | DOGE[.94808206], USD[0.00] | | |
| 00558243 | | BAO[1], DENT[0.01853187], FTM[0.00032512], KIN[2], USD[0.00], XRP[0.00013452] | Yes | |
| 00558245 | | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], RSR-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0] | | |
| 00558250 | | USD[0.00] | | |
| 00558251 | | ASDBULL[.0007753], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[.0527], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NPXS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.31] | | |
| 00558252 | | CEL[.0343], USD[0.00] | | |
| 00558253 | | AKRO[1], CHZ[2], DOGE[3], MATIC[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00558257 | | BTC[0], FTT[0.06408394], USD[0.03], USDT[0] | | |
| 00558259 | | USD[10.79] | Yes | |
| 00558260 | | CHZ[3], DOGE[146.17607201], MATIC[1], NFT (291880153571521836/FTX EU - we are here! #60401)[1], NFT (308796443225560822/FTX EU - we are here! #60597)[1], NFT (425515395811712213/FTX EU - we are here! #60522)[1], TRX[0], UBXT[4], USD[25.00] | | |
| 00558264 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00558266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.97558220], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.04], USDT[0.00293768], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00558267 | | USD[0.00] | | |
| 00558274 | | USD[0.00] | | |
| 00558278 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[0.00000006], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.19476774], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[0.2865475], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6248199], SRM_LOCKED[2.3751801], SRM-PERP[0], STEP-PERP[0], SUSHI[.06922875], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00558282 | | BAO[1], SRM[0], USD[0.00], USDT[0.00004037] | | |
| 00558287 | Contingent, Disputed | AKRO[1], ATLAS[.01070936], BAO[3.00004766], DENT[3], KIN[8], NFT (350050079681971409/FTX EU - we are here! #49342)[1], NFT (381315782679350578/FTX EU - we are here! #49244)[1], RSR[1], UBXT[2], UNI[.0000367], USD[0.01] | Yes | |
| 00558291 | | BTC[.0000838], USD[0.53] | | |
| 00558292 | | MOB[.28378], TRX[.000001], USD[2.21], USDT[0.00000001], XRP[0.20863300] | | |
| 00558295 | | BNB[0], BTC[0], ETH[0], FTT[0.09294216], LINK[0], SNX[0], USD[0.00], USDT[0], YFI[0] | | |
| 00558296 | | ADABULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], DOGEBULL[0], FTT[0], THETABULL[0.00001447], USD[3499.27], VETBULL[0] | | |
| 00558298 | | USD[25.00] | | |
| 00558305 | | USD[0.00] | | |
| 00558314 | | AKRO[3], BAO[13], DENT[6], ETH[.00000001], KIN[11], RSR[2], TRX[.001644], UBXT[6], USD[0.00], USDT[.00050811] | Yes | |
| 00558315 | | USD[0.00] | | |
| 00558318 | | ADA-PERP[0], ALGOBULL[60969269.6], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BSVBULL[12220922.09], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000548], CHZ-PERP[0], COMPBULL[107.6516961], CRO-PERP[0], DENT-PERP[0], DOGEBULL[21.58692904], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[969797.214184], EOS-PERP[0], ETCBULL[68.65953688], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06947907], FTT-PERP[0], GRTBULL[2244.418384], ICX-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20000001], LTC-PERP[0], MATICBULL[1008.228572], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SUSHIBULL[10554948.24843], SXPBULL[147505.0359828], SXP-PERP[0], THETABULL[8.69259579], TRX-PERP[0], USD[0.00], USDT[0.00000002], VETBULL[694.54674635], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.108194014], XRPBULL[271391.28758846], XRP-PERP[0], XTZ-PERP[0], ZECBULL[775.87133511], ZIL-PERP[0] | | |
| 00558323 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00558329 | | BTC[.9423036], ETH[.439], ETHW[.439], FTT[60.006], USD[0.76] | | |
| 00558334 | | ADABEAR[30838], ADABULL[0], ADAHALF[0], FTT[0], USD[0.00], USDT[0] | | |
| 00558337 | | AKRO[2], BAO[5], COIN[0], ETH[.00000001], KIN[21], PUNDIX[0], RSR[1], TRX[1], USD[0.00], USDT[0.00000029] | | |
| 00558340 | | BTC[.00002719] | Yes | |
| 00558343 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00558344 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[.00075232], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[25500], ATOM-PERP[0], AUD[51000.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00180631], ETH-PERP[0], ETHW[.00180631], FIDA[.5032], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.044872], LUNA2[19.24607232], LUNA2_LOCKED[44.90750208], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAMP-PERP[0], RAY[.51320259], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00527096], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI[.048885], UNI-PERP[0], UNISWAP-PERP[0], USD[59387.93481893], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00558345 | | DOGE[3], MATIC[1], RSR[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 00558346 | Contingent, Disputed | USD[0.00] | | |
| 00558347 | | RAY[10.27475820], SOL[1.2363332] | | |
| 00558348 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0000002], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[106.26], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00558349 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], JST[.00915884], KIN[1315983.64568183], SKL[0.00117019], UBXT[4] | Yes | |
| 00558352 | Contingent, Disputed | USD[25.00] | | |
| 00558353 | | AKRO[278010.16803], LUNC[.0002025], REEF[1450854.2853], USD[0.92], USDT[0.00335338], WFLOW[367.530156] | | |
| 00558354 | | FTT[0], NFT (307271397894067135/FTX EU - we are here! #45062)[1], NFT (309493254033868705/FTX EU - we are here! #44978)[1], NFT (469479079584682860/FTX EU - we are here! #44914)[1], RAY[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00558361 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000002], FTT-PERP[0], HT[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[.00008322], SRM_LOCKED[.0480769], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], USD[6881.92], USDT[0.00442771], XLM-PERP[0] | | |
| 00558364 | | USD[25.00] | | |
| 00558367 | | ATLAS[5020], GBP[0.01], USD[0.52], XRP[2003.16359309] | | |
| 00558375 | | AVAX[0], BAO[22], BCH[0.00000001], BNB[.00000001], BTC[0.00000025], CEL[0], DENT[1], ETH[0], GBP[0.00], KIN[22], LTC[0], MATIC[.00000001], MKR[0], STMX[0.02430553], USD[0.00], USDT[0.00000021], XRP[0] | Yes | |
| 00558376 | | AAVE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], OMG-PERP[0], RAY[.5005], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00558378 | Contingent | BAO[5], COIN[0], KIN[1], LUNA2[6.33766707], LUNA2_LOCKED[14.2638246], NFT (338595381192810593/Ethereum Cat #001 #1)[1], NFT (356588379726010594/Portrait)[1], SHIB[312.64146618], TRX[1.00610800], USD[0.00], USDT[357.56993062] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00558380 | | DOGE[1], GBP[0.00], TRX[341.3055389], UBXT[1] | | |
| 00558382 | Contingent, Disputed | USD[0.00] | Yes | |
| 00558384 | Contingent | FTT[441.97011], SRM[11.20312607], SRM_LOCKED[42.79687393] | | |
| 00558385 | | USD[0.00] | | |
| 00558390 | | NFT (469204927319026448/FTX EU - we are here! #68782)[1], NFT (477318085890039339/FTX EU - we are here! #68397)[1], NFT (549732432734687357/FTX EU - we are here! #68061)[1] | | |
| 00558391 | | ALPHA[0], ETH[.00542163], ETHW[.00542163], USD[0.00] | | |
| 00558392 | | BTC-PERP[0], EUR[0.02], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00558393 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00558395 | | GBP[4.23], KIN[1], USD[0.00] | Yes | |
| 00558401 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[12887.48], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00558402 | | BCH[.00000666], BNB[0], BTC[.00000249], CONV[637.54444722], KIN[1], LTC[.00000702], RUNE[.00057763], USD[0.08] | Yes | |
| 00558407 | | BTC[.0001] | | |
| 00558409 | | LINA[1609.6941], USD[0.43] | | |
| 00558412 | | USD[0.00] | | |
| 00558414 | | 0 | | |
| 00558415 | | USD[25.00] | | |
| 00558416 | | USD[0.00] | | |
| 00558419 | | BSV-PERP[0], BTC-20210625[0], DOGE-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00558420 | | USD[10.00] | | |
| 00558422 | | SOL[0.60937000], USD[1.75], USDT[0.25990129] | | |
| 00558429 | | USD[0.00] | | |
| 00558435 | Contingent, Disputed | CLV[.02836], FTM[.3124], USD[0.01] | | |
| 00558438 | | USD[0.00] | | |
| 00558441 | | AUD[69.45], ETH[0], USD[0.00] | | |
| 00558442 | | AXS[.00000007], BCH[0], BNB[0], BTC[0.00008584], DOGE[0], ETH[0.00028920], ETHW[0.00028920], MATIC[0.00057045], SLP[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000002], XRP[0], YFI[0] | | |
| 00558445 | | DOGE[192.2367193], USD[0.00] | Yes | |
| 00558446 | Contingent, Disputed | USDT[0.00000001] | | |
| 00558449 | Contingent | ATLAS[8030], AVAX[21.80671987], BAO[1], BTC[0.22858989], DOT[51.5], ETH[3.00584964], ETHW[3.01584964], GBP[14083.60], GODS[274.86294335], HXRO[10548.205], IMX[96.5], KIN[1], MANA[132], SAND[240], SOL[34.38512292], SRM[293.74428039], SRM_LOCKED[4.85141441], USD[0.00] | | |
| 00558461 | | NFT (390179286460990579/FTX EU - we are here! #21491)[1], NFT (390711600958088058/FTX EU - we are here! #21765)[1], NFT (561911729975687839/FTX EU - we are here! #21627)[1] | | |
| 00558464 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00558465 | | BNB[0], ETH[0], TRX[.00011], USDT[0.00002221] | | |
| 00558466 | | BAO[2], ETH[.00000001], KIN[5], NFT (365510812818754292/The Hill by FTX #13240)[1], NFT (478727243967470686/FTX EU - we are here! #183242)[1], NFT (487616320656864454/FTX EU - we are here! #183113)[1], NFT (562787999252591824/FTX EU - we are here! #183113)[1], TRX[1], USD[0.00], USDT[0] | | |
| 00558468 | | BTC[0.00005456], KNC[.08074], LTC[.007668], SOL[.00905], USD[0.83] | | |
| 00558470 | | USD[0.00] | | |
| 00558471 | | USD[0.00] | | |
| 00558475 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.24979851], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20210625[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.61], USDT[0.02908386], VET-PERP[0], XRP[1.99999998], XRP-PERP[0] | | |
| 00558480 | | COIN[0], USD[0.00], USDT[0] | | |
| 00558484 | | APE[.005076], AVAX[.00000001], ETH[.00048484], USD[15.30], USDT[5.30122847] | | |
| 00558491 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003007], ETH-PERP[0], ETHW[0.00003006], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00112], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[.005818], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], USD[6.23], USDT[0.00000001], USDT-0624[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00558498 | | FTM-PERP[0], OXY[1.093605], USD[0.31] | | |
| 00558498 | | USD[25.00] | | |
| 00558501 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00558503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[.043076], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[94.75], WBTC[0], YFI-PERP[0] | | |
| 00558516 | | BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00558523 | | TRX[.47655922], USD[0.00] | | |
| 00558527 | | CHZ[1], USD[0.00], USDT[9.95906188] | | |
| 00558529 | | TRX[2.000001], UBXT[2], USD[0.00], USDT[.90979572] | | |
| 00558531 | | EUR[8.38], USD[0.00] | | |
| 00558535 | | CHF[0.00] | | |
| 00558537 | | ETH[0.00000001], USD[8.13] | | |
| 00558541 | | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.68], USDT[0.00890000], XRP-PERP[0] | | |
| 00558544 | | BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], FTT[0], USD[2.39], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1732   Filed 06/27/23   Page 1387 of 1607   Amended Schedule F/3 Nonprioritized Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00558545 | | TRX[.9882], USDT[0.42753255] | | |
| 00558549 | | BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[.00000638], LTC-PERP[0], QTUM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00558551 | Contingent, Disputed | NFT (394408364593635658/FTX EU - we are here! #53910)[1], NFT (438780796619945638/FTX EU - we are here! #54054)[1], NFT (563613624758383383/FTX EU - we are here! #54128)[1] | Yes | |
| 00558554 | | BTC[0.00000041], EUR[0.00], FTT[0], TRU[0], USD[0.00] | Yes | |
| 00558561 | | USD[0.00] | | |
| 00558562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00109979], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00604291], FTT-PERP[0], MATIC-PERP[0], OLY2021[0], OMG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.19], YFI-PERP[0] | | |
| 00558566 | | USD[25.00] | | |
| 00558567 | | USD[0.00] | | |
| 00558569 | | USD[0.00], XRP[.00001867] | | |
| 00558570 | Contingent, Disputed | BTC[.00029324], DOGE[10], ETH[0], FTT[46.95455825], SRM[-311.27742152], SRM_LOCKED[314.33742152] | | |
| 00558572 | | FTT[.09472958], SECO-PERP[0], USD[0.08], USDT[0] | | |
| 00558573 | | USD[0.00] | | |
| 00558574 | | USD[10.00] | | |
| 00558581 | | BNB[0], USD[0.00] | | |
| 00558582 | | NFT (524631120563226892/FTX EU - we are here! #56694)[1], NFT (525650954451873894/FTX EU - we are here! #55988)[1], USD[0.00] | | |
| 00558585 | | USD[25.00] | | |
| 00558588 | | DOGE[.37133572], GBP[0.00], USD[0.00] | | |
| 00558591 | | ADABULL[0], BULL[0], ETH[0], USD[0.00], USDT[0] | | |
| 00558592 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000298], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[-0.38], USDT[0.00221354] | | |
| 00558599 | | USD[10.00] | | |
| 00558607 | | USD[0.00] | | |
| 00558608 | | BAO[1], DENT[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00558609 | | USD[25.00] | | |
| 00558612 | | BTC[1.07736626], NFT (295276317681271274/FTX AU - we are here! #1976)[1], NFT (316308576765329132/FTX EU - we are here! #180430)[1], NFT (347602634179087871/Monza Ticket Stub #807)[1], NFT (366427290669570402/FTX EU - we are here! #180360)[1], NFT (375867423013307904/FTX AU - we are here! #1973)[1], NFT (387325152742659971/Singapore Ticket Stub #1795)[1], NFT (410271278528062009/FTX Crypto Cup 2022 Key #237)[1], NFT (429509077221108984/Belgium Ticket Stub #1652)[1], NFT (468468235504141278/FTX AU - we are here! #51393)[1], NFT (472697570326032004/Japan Ticket Stub #1407)[1], NFT (490788600339639912/Montreal Ticket Stub #660)[1], NFT (508313953628532629/Austria Ticket Stub #922)[1], NFT (513176457342507207/Monaco Ticket Stub #53)[1], NFT (540018529505062930/The Hill by FTX #3715)[1], NFT (555406910738924660/FTX EU - we are here! #180504)[1] | Yes | |
| 00558615 | | BNB[0], BNB-PERP[0], BTC[0], DOGE[0], ETH[0], FTT[0], GOOGL[.0000001], GOOGLPRE[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], PFE[0], SC-PERP[0], SNX[0], TOMO[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 00558617 | | BTC[.00000104], DOGE[1], UBXT[1], USD[0.00] | | |
| 00558625 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[-0.00567336], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00067353], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.009], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2208.30], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00558627 | | USD[0.00] | | |
| 00558640 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-20210625[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.04666962], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00790773], LUNA2_LOCKED[0.01845137], LUNC[1721.92559332], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], ONE-PERP[0], SHIT-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[261157.88], USDT[0] | | |
| 00558642 | | USD[0.00], USDT[0] | | |
| 00558644 | | USD[0.00], XRP[20.78599193] | | |
| 00558646 | | AVAX[0.00318694], SXPBULL[850912.8065108], USD[0.02], USDT[7.38127372] | | |
| 00558647 | | USD[0.00] | | |
| 00558649 | | USD[0.00] | | |
| 00558650 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[.00006065], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00558652 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[-0.09], USDT[0.00623389], XMR-PERP[0], YFI-PERP[0] | | |
| 00558655 | | USD[25.00] | | |
| 00558656 | | NFT (295728820669055642/FTX EU - we are here! #97678)[1], NFT (472352499041377572/FTX EU - we are here! #97420)[1], NFT (501495162244763560/FTX EU - we are here! #98650)[1], USD[10.87] | Yes | |
| 00558657 | | USD[0], USDT[0] | | |
| 00558659 | | AMPL[0], BTC[0], EUR[0.00], USDT[0] | | |
| 00558663 | | USD[0.00] | | |
| 00558664 | | BAO[3], EUR[92.10], RSR[1], SOL[.00077888] | | |
| 00558665 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00558669 | | ADABULL[0.89823829], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[2192.11056], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM[10.1], CREAM-PERP[-10.51000000], CRO-PERP[0], DAWN-PERP[-0.79999999], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[3.03502165], ETH-PERP[-0.255], ETHW[2.33702165], FTM-PERP[0], FTT[62.11784134], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[2.01], MEDIA-PERP[-2.07000000], MER-PERP[0], MNGO[10950], MNGO-PERP[-11380], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[7], OXY-PERP[0], PAXG[0.129], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK[0.96000000], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0.19999999], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[-16], TULIP-PERP[0], USD[35624.68], USDT[0], VETBULL[66.84], VET-PERP[0], XRP[0.59280959], XRP-PERP[0], YFI-PERP[0] | | |
| 00558670 | | FTT[0.00671835], SNX[0], TRX[0], USD[0.00], USDT[0] | | |
| 00558671 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.43587635], LUNA2_LOCKED[1.01704481], LUNC[94912.9931043], LUNC-PERP[0], MATIC[0.35298579], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX[.09924], SNX-PERP[95.9], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USDL-137.73] | | |
| 00558672 | | BNB[0], ETH[0], RUNE[0.08859553], USD[0.00] | | |
| 00558676 | | USD[25.00] | | |
| 00558678 | Contingent | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20210924[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-20210326[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[79.9752036], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[18.88], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00558679 | | EUR[0.00], FTT[.2827998], USD[10.00] | | |
| 00558683 | | USD[10.00] | | |
| 00558684 | | USD[25.00] | | |
| 00558686 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[100.00], XLM-PERP[0] | | |
| 00558690 | | 0 | | |
| 00558694 | | BNB[0], USD[0.00], XRP[0] | | |
| 00558699 | | BNB[0], CEL[0], GRT[0], TRU[0], USD[0.00] | | |
| 00558700 | | ARS[1000.00] | | |
| 00558701 | | CHZ[1], DOGE[2], UBXT[1], USD[0.00], XRP[0] | | |
| 00558704 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00070709], ETH-PERP[0], ETHW[0.00070709], FIL-PERP[0], LTC-PERP[0], REN-PERP[0], USD[2.60], USDT[0.00000001], XRP-PERP[0] | | |
| 00558708 | | BAO[13.04777055], BF_POINT[200], DOGE[1], EUR[0.00], HNT[13.51681986], KIN[427378.43286069], UBXT[2], USD[1.18], USDT[0.00000027] | Yes | |
| 00558709 | Contingent | AVAX[0.00000001], AXS[0], BADGER[0], BTC[0.00000001], COPE[0], ETH[0], FTT[0], HXRO[0], LTC[0], LUNA2[0.22415661], LUNA2_LOCKED[0.52303210], LUNC[0], MATIC[0], RUNE[0], SLP[0], SOL[0.00000002], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00558710 | | DENT[1], TRX[.000785], USDT[0.00000795] | Yes | |
| 00558716 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], USD[0.00], XLM-PERP[0], XRP[.651663], XRP-PERP[0] | | |
| 00558718 | | USD[0.00] | | |
| 00558729 | | USD[1784.88] | Yes | |
| 00558730 | | USD[10.00] | | |
| 00558735 | | USD[0.00] | | |
| 00558736 | | USD[0.00] | | |
| 00558737 | | AKRO[1], AUD[0.00], USD[0.00] | | |
| 00558740 | Contingent, Disputed | ETH[.00002742], ETHW[.00002742], USD[0.00] | | |
| 00558746 | | BAO[1], BTC[.00000072], DENT[1], KIN[2], LUA[12.46652049], MATIC[1.06696153], UBXT[4], USD[0.29] | Yes | |
| 00558749 | | BAND[.08], FTT[.013], USD[0.00], USDT[0] | | |
| 00558752 | | ASD[42.48748704], UBXT[1], USD[0.00] | Yes | |
| 00558753 | Contingent | BAO[922.2], COPE[.837157], KIN[9922], LUNA2[0.00179953], LUNA2_LOCKED[0.00419890], LUNC[391.851614], MEDIA[.001554], MER-PERP[0], NFT [324077663147966641/FTX AU - we are here! #13718][1], NFT [403121032109167528/FTX AU - we are here! #13794][1], NFT [470358200049446611/FTX AU - we are here! #27184][1], SLRS[.9391], SUSHI[0.00000001], USD[0.61], USDT[0] | | |
| 00558754 | | USD[0.00] | | |
| 00558759 | | USD[25.00] | | |
| 00558760 | | DOGE[.00095275], ETH[.0020594], ETHW[.00203202], EUR[0.00], KIN[96.17069184], NFT [365095384907587614/Original Work #5][1], UBXT[36.39795014], USD[0.00], XRP[8.48240598] | | |
| 00558764 | | LINA[117.63548902], USD[0.00] | | |
| 00558765 | Contingent | 1INCH[0], AAVE[0.00000002], APE[0], APT[0], ATOM[0], AVAX[0.00000002], AXS[0], BAND[0], BCH[0.00000001], BNB[0.98670123], BOBA[.07332045], BTC[0.02094270], BTC-PERP[0], CEL[0.00000001], DOGE[1780.63946484], DOGE-PERP[0], DOT[0.00000001], ETH[0.28117227], ETH-20210625[0], ETH-PERP[0], ETHW[0.00028558], EUR[0.00], FTM[0.00000001], FTT[25.09518350], GBP[0.00], GMT[0], HT[25.06305145], KNC[0.00000001], LINK[23.15201697], LTC[0.00000002], LUNA2[0.00418561], LUNA-PERP[0], LUNC[0], MATIC[139.92098901], MOB[0], OMG[0.00000001], RSR[0], RUNE[0], SOL[20.75659737], SUSHI[0], SXP[0.00000001], TOMO[0], TRX[0.00000001], TRYB[0], UNI[0], USD[242.24], USDT[0.00000001], WBTC[0], XRP[403.97381522], XRP-PERP[0], YFI[0] | | |
| 00558767 | | AKRO[1], BTC[0.00003092], CEL[0], ETH[.00070536], ETHW[0.00070536], FTT[0.07059671], MATIC[0], SOL[0.00400175], UNI[0.00000001], USD[481.89], USDT[0] | Yes | |
| 00558768 | | BTC[0], FTT[0.08815869], GRTBEAR[.51476], GRTBULL[0.28201154], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00558769 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00023138], BNB-PERP[0], BTC[0.00006300], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[25.2877276], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.64], VET-PERP[0], XLM-PERP[0] | | |
| 00558771 | | USD[0.65], USDT[.009594] | | |
| 00558773 | | ASD-PERP[0], AXS-PERP[0], BNB[.009925], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[150.007171], ICP-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[.04247], SOL-PERP[0], SRM[.48572], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.16], USDT[37109.74128649], XRP-PERP[0], XTZ-PERP[0] | | |
| 00558774 | | SRM[.02216632], USD[0.00] | Yes | |
| 00558775 | | AKRO[1], ALGO[136.02616762], BAO[3], DENT[1], EUR[0.00], KIN[7], MATIC[.00017802], TOMO[1], TRX[1] | Yes | |
| 00558780 | | AKRO[1], BAO[1], KIN[1], UBXT[1], USD[0.00000001] | Yes | |
| 00558781 | | BAO[1], DENT[1], USD[0.00], USDT[24.74941055] | | |
| 00558785 | | MAPS[.0091427], NFT (296369752568295882/FTX AU - we are here! #19474)[1], NFT (391387351521178024/FTX AU - we are here! #40227)[1], NFT (462023442900694886/FTX EU - we are here! #98889)[1], NFT (473958725491778668/FTX EU - we are here! #98535)[1], NFT (503923448385354744/FTX EU - we are here! #98747)[1], USD[0.00] | Yes | |
| 00558788 | | BTC-PERP[0], CEL[.07032], USD[0.00], USDT[275.83766253] | | |
| 00558789 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.35], USDT[0.00856187], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00558790 | Contingent | ATLAS[860.03611176], AUDIO[0], COPE[3.81967303], FTT[0.43279993], HT[0], KIN[566272.14807022], LUNA2[0.00007520], LUNA2_LOCKED[0.00017548], LUNC[16.37630764], OXY[.00013011], RSR[31.08997202], SOL[0.00000342], USD[0.00], USDT[0] | Yes | |
| 00558792 | | USD[0.00] | | |
| 00558793 | | BF_POINT[300] | Yes | |
| 00558795 | | MATIC[1.06182909], RSR[2], SRM[3.21346604], USD[0.00], USDT[0] | Yes | |
| 00558799 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MAPS[0], OXY[0], RAY[0], RAY-PERP[0], SOL[2.88024540], SOL-PERP[0], SRM[2.71474333], SRM_LOCKED[.40836306], SRM-PERP[0], USD[98.78], USDT[0.00261785], XMR-PERP[0] | | |
| 00558802 | | USD[0.00] | | |
| 00558803 | | USD[0.00] | | |
| 00558804 | | BAO[2], KIN[2], MATIC[.0001394], NFT (376381238732688267/FTX EU - we are here! #133589)[1], NFT (431883624402226223/FTX EU - we are here! #134265)[1], NFT (435111544771911172/FTX EU - we are here! #133864)[1], SOL[0.00001335], USD[0.00], USDT[61.76621931] | Yes | |
| 00558806 | | NFT (313609205247141270/The Hill by FTX #34575)[1], USD[0.00] | Yes | |
| 00558809 | | USD[0.00] | | |
| 00558810 | | ADABULL[0], ADA-PERP[0], ATOMBULL[.000598], ATOM-PERP[0], BAT-PERP[0], DOGE[11], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], LINKBULL[.00015532], MATIC-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00558811 | | BTC[0], DOGE[.37829563], USD[0.00] | | |
| 00558815 | | APT[10], USD[10.00], USDT[9.2120195] | | |
| 00558821 | | EUR[0.00] | | |
| 00558826 | | USD[0.00] | | |
| 00558827 | | USD[10.00] | | |
| 00558829 | | USD[0.00] | | |
| 00558831 | | COMP[1.9128675], FIDA[.00002348], MKR[.04240504], STSOL[.00000001], TULIP[0] | Yes | |
| 00558833 | | USD[0.00] | | |
| 00558835 | | 1INCH-PERP[0], AAVE-0930[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00017], USD[-7.21], USDT[7.89221628], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00558845 | Contingent, Disputed | DOGE[0], USD[0.00] | | |
| 00558847 | | TSLA[.00874521], USD[7.50] | | |
| 00558853 | | 0 | | |
| 00558856 | | AKRO[1], BAO[1], ETH[1.70813555], ETHW[1.70813555], KIN[1], MATIC[1], SHIB[13342228.1521014], TRX[1], USD[1800.00] | | |
| 00558862 | | NFT (528763107823530439/FTX EU - we are here! #94909)[1] | | |
| 00558868 | | USD[0.00] | | |
| 00558871 | Contingent | BNB[17.96043178], BNB-20210625[0], BNB-PERP[0], BTC[0.09688134], BTC-20210625[0], BTC-20211231[0], DOGE-20210625[0], DOGE-PERP[0], ETH[1.09002545], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.09002544], FLOW-PERP[0], FTT[884.96135431], LUNC-PERP[0], MATIC-PERP[0], MKR[1.10900956], SOL[84.62568755], SOL-20210625[0], SOL-PERP[0], SRM[1880.79799775], SRM_LOCKED[186.50685649], SRM-PERP[0], TRX[.000001], USD[950.40], USDT[2.21141500], XMR-PERP[0] | | BNB[16] |
| 00558876 | | AKRO[1], USD[0.00] | | |
| 00558877 | | USDT[.179096] | | |
| 00558878 | | COPE[120], LTC[.01], STEP[.06472316], USD[0.19], USDT[0.00000001] | | |
| 00558882 | | USD[4.44] | | |
| 00558883 | | USD[10.00] | | |
| 00558885 | | USD[0.00] | | |
| 00558886 | | BTC[.02010046] | | |
| 00558888 | | NFT (377899683421557380/FTX EU - we are here! #57881)[1], NFT (396034936871114247/FTX EU - we are here! #58147)[1], NFT (461327512508925012/FTX EU - we are here! #58082)[1], USD[0.00] | Yes | |
| 00558891 | | USD[25.00] | | |
| 00558892 | | AKRO[1], KIN[4], UBXT[1], USD[0.00], USDT[0], XRP[.0023013] | | |
| 00558896 | | USD[0.00] | | |
| 00558897 | | BNB[.009], BTC-PERP[0], ETH-PERP[0], OMG-20210326[0], USD[-1.65], VET-PERP[0] | | |
| 00558904 | | APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EDEN[1500.0787216], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30.04543482], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[5.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00558913 | | USD[9.62] | | |
| 00558917 | | USD[25.00] | | |
| 00558920 | | USD[0.00] | | |
| 00558928 | | BTC-PERP[0], DOT-PERP[0], ETH[.00000589], ETH-PERP[0], ETHW[.00000589], USD[0.05], USDT[0] | | |
| 00558935 | | MATH[.03756], USD[0.00], USDT[0.00212968] | | |
| 00558937 | | BTC[.00000033], USD[25.00] | | |
| 00558939 | | USD[0.00] | | |
| 00558944 | | DFL[.02071609], FTT[5.33447637], NFT (288540427976344219/FTX EU - we are here! #153506)[1], NFT (291853149043493264/FTX AU - we are here! #23627)[1], NFT (366860031159965550/FTX EU - we are here! #153373)[1], NFT (407174151732730278/FTX AU - we are here! #20576)[1], NFT (417339584225320530/FTX EU - we are here! #153613)[1], SOL[.0270832], USD[20499.60] | Yes | |
| 00558946 | | BTC[0.00006407], BTC-PERP[0], ETH[.00042109], ETHW[.00042109], MAPS[432.712055], TRX[.000001], USD[-0.53], USDT[0.00001845] | | |
| 00558947 | | USD[0.00] | | |
| 00558949 | | ETHW[1.726], RSR-PERP[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 00558951 | | BNT[.00000229], USD[0.00] | | |
| 00558855 | | ALGO-PERP[0], BTC[0.00149900], CHZ-PERP[0], LTC-PERP[0], USD[3.11] | | |
| 00558958 | Contingent, Disputed | TRX[2.11604376], USD[0.00], USDT[0.00000001] | | |
| 00558962 | | USDT[0] | | |
| 00558963 | | USD[0.00] | | |
| 00558968 | | USD[0.00] | Yes | |
| 00558971 | | HT[1006.2304115], USD[1.01], USDT[602.85674] | | USD[0.59] |
| 00558973 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AURY[.25935888], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.2], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.79612304], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1958.62], USDT[0.00490100], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00558978 | | AUD[0.00], BNB[0], DCE[0], DOGE[0], HUM[0], RSR[1], USD[0], USDT[0], XRP[0] | Yes | |
| 00558979 | | BTC[0.00044541], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], ETH-PERP[0], FTT[26.08022054], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.35], USDT[0] | Yes | |
| 00558980 | | BAT-PERP[0], USD[-0.17], USDT[1.31411125] | | |
| 00558981 | | OXY[192.8649], RAY[56.9601], USD[1.93] | | |
| 00558982 | | BAO[1], FTT[2.30144428], USD[0.00] | Yes | |
| 00558985 | | ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00558993 | | BAO[5], DENT[3], KIN[7], MNGO[19.98525293], USD[0.00] | | |
| 00558994 | | CHZ[1], KIN[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 00558996 | | USD[0.00] | | |
| 00558999 | | USD[12.69] | | |
| 00559001 | | ATLAS[.0003633], BAO[4], CAD[0.00], CRO[0.00092867], IMX[.00002985], KIN[2], SOL[0], TRX[1], UBXT[1], USD[0.00], XRP[.00008875] | Yes | |
| 00559005 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], ATOM[2.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001860], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210924[0], COPE[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.00203889], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS[0.40713210], LTC-PERP[0], LUNA-PERP[0], MATIC[.0004795], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-2021092400, UNI-PERP[0], USD[2.44], USDT[0.00440790], XRP-PERP[0], ZIL-PERP[0] | | |
| 00559008 | | USD[10.00] | | |
| 00559010 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER[4.06662845], BAO[5996.01], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[99933.5], LINA[139.9069], LINA-PERP[0], LTC-PERP[0], LUA[272.5186545], LUNA2[0.00534690], LUNA2_LOCKED[0.01247611], LUNC[1164.3], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.07], USDT[0.00000598] | | |
| 00559014 | Contingent | BTC-PERP[0], LUNA2[0.21070785], LUNA2_LOCKED[0.49165167], LUNC[45882.08], TRX[.000005], USD[0.00], USDT[2.61763126] | | |
| 00559018 | | AKRO[3], ALPHA[.00001946], BNB[.00003326], CHZ[2], DOGE[6], LINA[.42197185], MATIC[3], TOMO[1], USD[7.53], USDT[0] | | |
| 00559023 | Contingent | BAND[0], BNB[0], BTC[0.02010000], DOGE[1398], ETH[0.19500000], ETHW[.195], FTT[0], JOE[77.985921], LUNA2[0.00012371], LUNA2_LOCKED[0.00028867], LUNC[26.94], RUNE[0], SHIB[7499530.7], SNX[0], SOL[0], USD[0.00], USDT[1931.75949100], YFI[0] | | |
| 00559028 | | USD[0.00] | Yes | |
| 00559030 | | AMPL[0], BTC[0.00000001], DAI[0.08148405], ETH[-0.00000001], FTT[0.00000001], GBP[0.00], LTC[0], SOL[.00000001], USD[0.00], USDT[1.27041130], XRP[.3] | | |
| 00559031 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALTA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00121452], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[3.80330595], LUNA2_LOCKED[8.87438057], LUNC[82817.88], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0.00798204], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.00675774], VET-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00559033 | | BTC[.06], FTT[78.8], USDT[.5069] | | |
| 00559039 | Contingent | ADA-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006219], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[00.00053744], ETH-PERP[0], ETHW[0.00053744], FLM-PERP[0], FTT[0.16453278], FTT-PERP[0], LUNA2[0.00335937], LUNA2_LOCKED[0.00783853], LUNC[731.51], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL[0.00207259], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.9983], TRX-PERP[0], UNISWAP-PERP[0], USD[9025.23], USDT[0], WAVES-PERP[0], XRP[0.56515365], XRP-PERP[0] | | |
| 00559040 | | DOGE-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00559043 | | NFT (438575301657053782/FTX EU - we are here! #261459)[1], NFT (464566374785532559/FTX EU - we are here! #261781)[1], NFT (527793967658209781/FTX EU - we are here! #261785)[1], TONCOIN[10.25868329], TRX[.000777], USD[0.00], USDT[0.00816200] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00559044 | | BAO[2], DOGE[1], EUR[0.00], KIN[3], SHIB[3.78459591], UBXT[2], USD[0.00] | | |
| 00559048 | Contingent, Disputed | BTC[0], DOGE[.99601], LUNA2[3.51498103], LUNA2_LOCKED[8.20162240], LUNC[765394.52], REN[.751635], ROOK[0.00065402], RUNE[.0785045], TRX[.000002], USD[0.03], USDT[0.00000341] | | |
| 00559050 | | GBP[0.00], USD[0.00] | | |
| 00559054 | | NFT (347668254666262472/FTX EU - we are here! #35999)[1], NFT (373691337654236769/FTX EU - we are here! #35828)[1], NFT (392891966117279099/FTX EU - we are here! #35927)[1], USD[0.00] | | |
| 00559056 | | ASDBULL[0], EOSBULL[5.99886], ETHBULL[0], USD[0.10], USDT[0] | | |
| 00559057 | Contingent, Disputed | USD[0.00] | | |
| 00559061 | | MER[.21569467] | Yes | |
| 00559065 | | USD[0.00] | | |
| 00559067 | | BNB[0.00000002], BTC[0], DOGE[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00559068 | | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AUD[0.28], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00614146], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[5.26], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00559069 | | BAO[5], DENT[3], ETH[.0000001], ETHW[.0000001], FTM[.00029995], FTT[.0000087], GRT[.00082074], KIN[9], MATIC[29.51112808], POLIS[3.21267416], RSR[1], SAND[5.50936403], SECO[.00006495], SOL[.00000125], STEP[.00027851], UBXT[11], USD[0.00] | Yes | |
| 00559071 | | AKRO[2], BAO[1], CRV[0], GBP[0.00], RAY[0], ROOK[0], USD[0.00] | | |
| 00559072 | | AKRO[1], BAO[2], CHZ[33.87161666], KIN[1], USD[0.07], USDT[0] | Yes | |
| 00559073 | | AKRO[1], AVAX[0], BNB[0], EUR[0.01], FTM[.45047423], KIN[3], SHIB[2450.59148199], UBXT[5], USD[0.00] | Yes | |
| 00559077 | | AKRO[.00000001], AUDIO[.00000001], BAL[0], BAO[943.88717319], BNB[0], BTC[0], DAI[.0677893], ETH[0.00042573], ETHW[0.00042573], FTT[348.600111], LINK[0], MKR[0], OKB[.00883848], USD[1.51], USDT[1.30948838], WBTC[0] | | |
| 00559080 | Contingent | 1INCH[0], AAVE[0.00906330], ALPHA[.01208472], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], MTA[0.90965975], MTA-PERP[0], OXY[.88438975], PAXG[0], PAXG-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[3.33270953], RUNE-PERP[0], SHIB[96272.675], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.02890614], SRM_LOCKED[.04368824], SRM-PERP[0], STMX[5.0283895], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.55], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00559083 | | USD[0.00] | | |
| 00559084 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0979], ICP-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00559086 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00006300], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], COPE[.84052], CRV[.612219], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[.9568], FTT[0.28052283], FTT-PERP[0], GRT[.53372], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[9.93862273], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.099316], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[349], TRX-PERP[0], USD[0.01], USDT[0.85660938], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00559087 | Contingent, Disputed | USD[0.00] | Yes | |
| 00559092 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00060602], ETH-PERP[0], FTT[.091621], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[6.66], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00559101 | | USD[0.00] | | |
| 00559107 | | FTT[.291747], MAPS[16.31917743], OXY[9.13437789], SOL[.13719136], USD[0.00] | Yes | |
| 00559109 | | 0 | | |
| 00559112 | | DOGE[1], LINK[.35996559], UBXT[1], USD[0.00] | | |
| 00559115 | | BTC[0], FTT[0.04232397], USD[0.15], USDT[0] | | |
| 00559118 | | USD[10.00] | | |
| 00559119 | | BTC[.00002631], USD[3.64] | | |
| 00559122 | | BTC[.00021862], USD[0.00] | | |
| 00559125 | | LTC[0] | | |
| 00559126 | | USD[0.00] | | |
| 00559127 | | USD[0.00] | | |
| 00559129 | | ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SHIT-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00559138 | | AXS-PERP[0], ETH[0], OMG-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.71], USDT[0] | | |
| 00559139 | Contingent, Disputed | BTC[0], BTC-2021123[0], FTT[.014676], LUA[.00769], TOMO[.0010115], USD[0.01], USDT[0] | | |
| 00559140 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[28.9206153], FTT-PERP[0], LINK-PERP[0], LUNA2[50.75452253], LUNA2_LOCKED[0.19763924], LUNC[0], LUNC-PERP[0], OMG-PERP[0], PRISM[9.20762678], QTUM-PERP[0], SOL[0.00040948], SOL-PERP[0], SRM-PERP[0], TRX[0.43675170], USD[-0.01] | | |
| 00559141 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], ROOK[.00000001], ROOK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00352961] | | |
| 00559145 | | BAO[1], DOGE[3], UBXT[1], USD[0.00] | | |
| 00559146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00035694], FTT-PERP[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[14.14], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00559151 | | USD[0.00] | | |
| 00559158 | | ETH[0], FTT[158.80442091], MKR[0], RUNE[836.96832836], SOL[168.70651672], USD[0.00], YFI[0] | | |
| 00559159 | | AUD[0.00], BTC[.09], BTC-PERP[0], ETH[0.63423890], ETH-PERP[0], ETHW[0.63423890], FLM-PERP[0], FTT-PERP[0], LTC[.77942399], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00559160 | | AUD[0.00], BTC[0], CRV-PERP[0], DOGE[0], ETH[0.00042584], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LTC-PERP[0], REN-PERP[0], SOL[.0000934], USD[0.01], USDT[0] | | |
| 00559164 | | USD[0.00] | | |
| 00559166 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], COPE[1.57135709], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], MTA[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00559167 | | USD[0.00] | | |
| 00559170 | | BAO[11000], BCH[0], BNB[0], BULL[0], CEL[0], COPE[0], EOS-PERP[0], ETH[0], LINK[0], LTC[0], MATIC[0], MATICBULL[0], OMG[0], PAXG[0], RUNE[1.10490531], RUNE-PERP[0], SNX[0], USD[0.02], USDT[0] | | |
| 00559171 | | DOGE[13127.27811285], EUR[0.00], TRX[19077.34646403], USD[0.37], XRP[2386.66835284] | | DOGE[12971.923118], TRX[16827.129783], USD[0.37], XRP[2328.769257] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00559173 | | BNB[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], GME[.00000001], GME-20210326[0], GMEPRE[0], SOL-20210625[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210625[0], USD[0.00], USDT[0] | | |
| 00559175 | Contingent, Disputed | ETH[0], EUR[0.04], USD[0.00] | | |
| 00559176 | | BNB[.00634946], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-20210326[0], USD[-0.80], USDT[0.07368063] | | |
| 00559178 | | AAVE[.00007044], BADGER-PERP[0], BNB[.00114451], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[.00318165], LINK-PERP[0], USD[24.53], USDT[0.00849565] | | |
| 00559181 | | BNB[.1899582], BNB-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[60.17], USDT[0.00000001], VET-PERP[0] | | |
| 00559182 | | BAO[40991.561], BNB-PERP[0], BTC[0], EUR[0.00], FTT[10.32443788], USD[0.00], USDT[661.07169648] | | |
| 00559186 | | USD[0.00] | | |
| 00559192 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], BCH[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08169705], FTT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], ROOK[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00559194 | | AVAX-PERP[0], BTC[0], COPE[0], DOGE-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00559197 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-20211123[0], BAO-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00007235], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[12.89201428], ETH-PERP[0], ETHW[12.89201427], FLOW-PERP[0], FTT[.0857823], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0.03262222], LUNC-PERP[0], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[.9178725], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00194637], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[2207.50253984], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00559201 | | CHZ[1], DOGE[.00000309], KIN[1], USD[0.00] | | |
| 00559202 | | ETH[0], HT[.00123], ICP-PERP[0], LUA[.06971], MER[.952447], OXY[.1153], RON-PERP[0], SLRS[.1429], SOL[.0035], STEP[.05312582], UBXT[.1575], USD[12.00], USDT[0] | | |
| 00559203 | | USD[25.00] | | |
| 00559204 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00174579], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4507.25], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00559208 | Contingent | BTC[.07002441], ETH[2.89615948], ETHW[0.89040185], FTT[501.91930952], SRM[5.039112], SRM_LOCKED[69.78817457], USD[31603.84] | | |
| 00559209 | | DENT[509.7890926], NFT (419509118971317870/FTX Swag Pack #317)[1], SOL[.01], USD[0.00] | Yes | |
| 00559211 | | ATOM-20210625[0], ATOM-PERP[0], AVAX[.00000001], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1102[0], BTC-MOVE-20210720[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[-0.00015729], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[-0.00035479], FTM[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], UNI-PERP[0], USD[13.98], USDT[0], ZIL-PERP[0] | | |
| 00559212 | | BTC-PERP[0], USD[9.40], USDT[0] | | |
| 00559213 | | TRX[.000003], USD[0.83] | | |
| 00559215 | | BCH[.00001618], USD[0.00] | | |
| 00559219 | | USD[0.00] | | |
| 00559223 | | USD[0.00] | | |
| 00559227 | | AKRO[2], ALPHA[1], BAO[2], BTC[.02349336], DENT[2], ETH[.20018901], ETHW[.20009568], KIN[7], RSR[1], SXP[1.05165764], TRX[1], UBXT[1], USD[841.72], USDT[1.23152759] | Yes | |
| 00559228 | | USD[0.00], USDT[0] | Yes | |
| 00559229 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AMPL[0], BAO[939.2], BTC[0], CVC-PERP[0], DOGE[.65518], ETH[.13], KIN[7448.3], LUNA2[1.43458743], LUNA2_LOCKED[3.34737069], LUNC[312384.4351843], LUNC-PERP[0], ROOK[0], SHIB[956490], SLP-PERP[0], STEP[.023108], USD[5.76], USDT[0.00324361] | | |
| 00559235 | | BADGER-PERP[0], BTC[.5083053], BTC-PERP[0], BULL[.00005], UBXT[1], USD[23084.75], USDT[-100.94446014] | | |
| 00559237 | | BADGER[3.368521], BTC[.00640969], DOGE[869.4758], FTT[3.79924], RAY[30.62629013], TRX[1588.6822], USD[26.99], USDT[301.90543738] | | |
| 00559244 | | BTC[0.37017914], CRO[2889.4509], DOGE[.48795], ETH[5.84212393], ETHW[0.00054321], GALA[3438.0487], LDO[.93616], LUNC-PERP[0], SAND[372.92913], SOL[23.44288394], USD[771.55] | | SOL[.18681397] |
| 00559246 | Contingent, Disputed | C98-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], SRM-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00559247 | | USD[0.00] | | |
| 00559249 | | USD[0.00], XRP[.10735316] | | |
| 00559254 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 00559255 | | USD[0.00] | | |
| 00559256 | | AKRO[1], USD[0.00] | | |
| 00559257 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00089795], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[8658.268], USD[1.77], VET-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00559259 | | ATLAS[790], BTC[0.00003668], DOGE[79], ETH[0], IMX[54.3], POLIS[14.7], USD[5.25], USDT[0.00000001] | | |
| 00559261 | | TLRY[.00000004], USD[25.00] | | |
| 00559263 | | BTC[.00016255], USD[0.00] | | |
| 00559265 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00559273 | | KIN[1], USD[0.00] | | |
| 00559280 | | ASD[0], BTC[0], HOLY[0], JST[0], UBXT[2] | | |
| 00559281 | | ETH[0], ETHBULL[0.00000162], LINK[0.33623608], LINKBULL[.00006796], USD[-1.43], USDT[0] | | |
| 00559284 | | CAD[0.00], UBXT[4], USD[0.00] | | |
| 00559293 | | BTC[.0000833], ETH[.00328346], ETHW[.00328346], USD[0.09] | | |
| 00559294 | | FTT[.60369126], FTT-PERP[0], NFT (319733630997470738/The Hill by FTX #9899)[1], NFT (320608266706406380/FTX EU - we are here! #83769)[1], NFT (320713296044755474/FTX EU - we are here! #84292)[1], NFT (362905987938529671/FTX EU - we are here! #84354)[1], NFT (393872306858706375/FTX Crypto Cup 2022 Key #13682)[1], NFT (563795655750211770/FTX AU - we are here! #67343)[1], PRISM[10747.10985860], RAY[15.8303508], SOL[2.1500939], TRX[5531.7737111], USD[0.88], USDT[0], XRP[22962.40931582] | Yes | |
| 00559298 | | BAO[24995], BTC-PERP[0], HBAR-PERP[0], SC-PERP[0], STMX[999.8], USD[-0.91] | | |
| 00559299 | | LUA[.01809628], USD[0.00] | | |
| 00559301 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00559306 | | ADABULL[.00000666], AMPL[0], BTC[0], BULL[0.00000033], DEFIBULL[.00000152], ETCBULL[0.00000640], ETHBULL[0], MATICBULL[16.23828221], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00559307 | Contingent | AAVE[0], ALPHA[0], ARKK[0], ATOM[0], AVAX[0], BAND[0], BNB[0], BNT[0], BTC[0.33150000], CBSE[0], COIN[0], COMP[0], COPE[0], CRV[0], DOGEBULL[.0], DOT[0], ETH[0], ETHBULL[0], EUR[0.00], FB[0], FTM[0], FTT[0.00000387], GBP[0.00], GLD[0], GMEPRE[0], HXRO[0], LINA[0], LINK[0], LTC[0], LUNA2[.00192], LUNA2_LOCKED[.00449], LUNC[418.67165760], MATIC[0], MER[0], MKR[0], OXY[0], RAY[0], RUNE[0], SLV[0], SOL[0], SPY[0], SQ[0], SRM[0.00009156], SRM_LOCKED[.00189115], SUSHI[0], SUSHIBULL[.0], SXP[0], SXPBULL[.0], TSLA[.00000002], TSLAPRE[0], TWTR[0], UNI[0], USD[0.00], USDT[0.46602078], XRP[0], XRPBULL[0], YFI[0] | | |
| 00559310 | | USD[0.00] | | |
| 00559315 | | 0 | | |
| 00559316 | | USD[0.00] | | |
| 00559317 | | USD[0.00] | | |
| 00559321 | | USD[0.00] | | |
| 00559325 | | USD[0.00] | | |
| 00559328 | | USD[25.00] | | |
| 00559329 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KLAY-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00559331 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[5.93824207], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[25.02221561], FTT-PERP[0], GRT[169.53959999], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.04], USDT[3.67417622], XRP[.682], XRP-PERP[0], YFI-PERP[0] | | |
| 00559345 | | 1INCH-PERP[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[.174], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[9992300], TLM-PERP[0], TRX[.000042], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00559346 | | ETH[2.28857251], ETHW[2.28857250], FTT[.0078752], LINK[54.93001807], SRM[17.06210951], USDT[0.00001634] | | |
| 00559350 | | ADA-PERP[0], ALICE[0], AR-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], RSR[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STAN[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00559351 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00011377], ETH-PERP[0], ETHW[0.00011377], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[65.82], USDT[0.00002663], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00559353 | | TRX[.37821672], USD[25.00] | | |
| 00559356 | | BTC[0], FTT[0.08168526], USD[0.00] | | |
| 00559357 | | ATLAS[0], AUDIO[0], BRZ[0], POLIS[0], SOL[0.00000469] | Yes | |
| 00559360 | | BAO[1], CHZ[2], KIN[1], UBXT[7], USD[0.58], XRP[11.25652484] | | |
| 00559363 | | CRV[.64744597], SRM[1.73410658], USD[0.00], XRP[1.4850559] | | |
| 00559364 | | 0 | | |
| 00559366 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], OMG-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.39070168], TRX-PERP[0], USD[5.22], XTZ-PERP[0] | | |
| 00559370 | | USD[0.00] | | |
| 00559372 | | BTC[0.00012914], DOGE[.00015236], SHIB[1.59600139], USD[0.00] | Yes | |
| 00559374 | | TRX[.000003], USD[0.38] | | |
| 00559376 | | USD[0.00], USDT[.00005688] | | |
| 00559378 | Contingent | AGLD[0], ALPHA[0], ATLAS[0], AXS[0], BAO[4], BICO[0], BTC[0], CHR[0], COPE[0], DENT[0.04707019], DOGE[0], ETH[0], EUR[0.00], FTT[0], GENE[0], GODS[0], HUM[0], KIN[5], LRC[0], LUNA20.08424340], LUNA2_LOCKED[0.19656794], LUNC[18344.17841996], MANA[0], MATIC[0], OMG[0], SAND[0], SHIB[0], SLP[0], SOL[0], USD[0.00] | | |
| 00559382 | | BAO[2], DENT[1], FTT[.00000309], KIN[4], NFT [33828870719728000B/FTX AU - we are here! #1434][1], UBXT[4], USD[23.05] | Yes | |
| 00559389 | | DOGE[1], USD[0.00] | | |
| 00559391 | | SOL[.00003743], USD[0.00] | Yes | |
| 00559392 | | AAVE-PERP[0], ALCX[.000005], ALCX-PERP[0], ALPHA[.68511068], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0.00363682], BADGER-PERP[0], BNB-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COPE[.0795925], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], ETC-PERP[0], ETH[0.00011636], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00011636], FTM[.7974275], FTM-PERP[0], FTT[0.09976394], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[.41894], ICP-PERP[0], LINA[7.9011], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY[.9715325], OXY-PERP[0], QTUM-PERP[0], RAY[.4882175], RAY-PERP[0], REEF[7.311], REEF-20210625[0], REEF-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.16058875], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TRX[.000002], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00559394 | | USD[0.00] | | |
| 00559402 | | BTC[.000022], BTC-PERP[0], DOT[36.197974], ETH-PERP[0], JOE[0.07204000], LTC[2.497176], THETABULL[0], USD[0.54], USDT[7697.03000000] | | |
| 00559403 | | USD[0.00] | | |
| 00559404 | | BTC[-0.00000394], EUR[0.00], USD[0.18], USDT[0], USDT-PERP[0] | | |
| 00559406 | | ETH[0], TRX[.000006] | | |
| 00559412 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.10127775], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05618803], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[330], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.65300000], ETH-PERP[0], ETHW[0.65300000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.21457310], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[200], LRC-PERP[0], LTC[2.20379604], LTC-PERP[0], LUNA2[0.02999195], LUNA2_LOCKED[0.06998122], LUNC[6530.81089156], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[26.310693], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.23973143], SOL-PERP[0], SPELL-PERP[0], SRM[116.10067086], SRM_LOCKED[1.73445048], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8829.85], USDT[0.00039768], VET-PERP[0], VGX[51], WAVES-PERP[0], XAUT-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP[330], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00559417 | Contingent, Disputed | USDT[4.17947190] | | |
| 00559423 | | TOMO[.09643], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00559427 | | AGLD-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNBBULL[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC[.36], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SKL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.56], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00559429 | | USD[0.00] | | |
| 00559433 | | USD[0.00] | | |
| 00559438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.11101691], XLM-PERP[0] | | |
| 00559439 | | USD[0.00] | | |
| 00559441 | | USD[0.00] | | |
| 00559445 | | BULL[0.00000121], ETHBULL[0.39120967], ETH-PERP[0], LINK[0], USD[-0.58], USDT[0.67132927] | | |
| 00559446 | Contingent | ADA-PERP[0], ATLAS[1100], BTC[0], ETH[1.68000000], ETHW[0.00815168], FIDA[0], FTT[0], KIN[1.9e+06], LUNA2[0.00514546], LUNA2_LOCKED[0.01200608], LUNC[1120.435708], MATIC[0.84449874], RAY-PERP[0], SC-PERP[0], SRM[.92918166], SRM_LOCKED[4.75039115], USD[4534.91] | | |
| 00559448 | Contingent | BCHBULL[175.284936], BEAR[97], BNBBEAR[9052], BNBBULL[0.00000635], BULL[0.00000350], ETCBULL[0.31116775], ETHBULL[0.00000887], FLOW-PERP[0], FTT[.04902856], LTCBULL[.001602], MAPS[1088.7822], PERP[.07192], RAY[180.28264749], SRM[224.08933786], SRM_LOCKED[6.21351606], USD[0.03], USDT[0.30366464], YFI[.0009804] | | |
| 00559449 | | USD[0.00] | | |
| 00559454 | | CRO[262.09318083], DENT[1], ETH[1.47227869], ETHW[1.47166042], KIN[1001], NFT[320083913882591645/FTX EU - we are here! #186588][1], NFT[325530077084466708/FTX AU - we are here! #23575][1], NFT[337678709806004240/FTX EU - we are here! #186849][1], NFT[369835735028360599/The Hill by FTX #20746][1], NFT[409909472002145583/FTX AU - we are here! #11312][1], NFT[508576903722859861/FTX EU - we are here! #11308][1], NFT[567417681542217900/FTX EU - we are here! #186764][1], SHIB[18116.60380761], SUN[79.03238641], USD[100.72] | Yes | |
| 00559457 | | BTC[.01141323], DOGE[1], ETH[.0547164], ETHW[.05403496], FTT[4.82769592], KIN[6009.43202031], NFT[296307421490824998/FTX AU - we are here! #11270][1], NFT[305864407478496712/FTX EU - we are here! #162297][1], NFT[372064175251359330/The Hill by FTX #20747][1], NFT[417403961547317715/FTX EU - we are here! #162430][1], NFT[522365128103794352/FTX AU - we are here! #11284][1], NFT[539664003355992915/FTX AU - we are here! #23572][1], USD[0.00] | Yes | |
| 00559458 | | SUSHIBEAR[206213.66568802], USD[0.00] | | |
| 00559459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020965], ETH-PERP[0], ETHW[0.00020965], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-X-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00559462 | | BTC[.00020327], KIN[1000], USD[0.00] | Yes | |
| 00559464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00559468 | | USD[0.00] | | |
| 00559471 | | TRX[3] | Yes | |
| 00559473 | | ASD[3.36854756], CEL[.16467598], DMG[6.37022607], ETH[.00056672], ETHW[.00056672], MTA[.11148251], SNX[.12882909], USD[2.62] | Yes | |
| 00559476 | | BTC[.01373127], CRO[10.69133755], ETH[.04291533], ETHW[.04238142], KIN[3001], NFT[310648109870609415/FTX AU - we are here! #11295][1], NFT[318755328232925093/FTX EU - we are here! #233990][1], NFT[320152344910002911/FTX AU - we are here! #233975][1], NFT[355601345046053738/FTX AU - we are here! #23571][1], NFT[481188872492628874/FTX AU - we are here! #11288][1], NFT[552322757526494945/FTX EU - we are here! #233997][1], USD[220.74] | Yes | |
| 00559479 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], DOGE[5], DOT-PERP[0], USD[120.54] | | |
| 00559483 | | DOGE[1], USD[0.00] | | |
| 00559488 | | USD[0.00] | | |
| 00559492 | | ADA-PERP[0], ATLAS[5.05459045], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USDT[0], XTZ-PERP[0] | | |
| 00559493 | Contingent, Disputed | ADABULL[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[2], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 00559495 | | MATIC[1], USD[0.00] | | |
| 00559496 | | BNB[0.38775017], SOL[49.01995588], TRX[.000001], USD[0.01], USDT[0.00000058] | | BNB[.385551], SOL[.063277] |
| 00559497 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[3.14e-08000631], VET-PERP[0] | | |
| 00559499 | | NFT[445574647284512914/FTX Crypto Cup 2022 Key #9716][1], NFT[464288351187955428/FTX EU - we are here! #65884][1], NFT[514589212452177786/FTX EU - we are here! #521][1], NFT[539919061921452877/FTX EU - we are here! #66018][1], NFT[548955619703754630/The Hill by FTX #24269][1] | | |
| 00559501 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[1.26657632], OP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.685004444], SRM_LOCKED[1460.05634753], SRM-PERP[0], TONCOIN-PERP[0], USD[-7.51], USDT[0] | | |
| 00559502 | | UBXT[1], USD[0.00] | | |
| 00559503 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DUDO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[302061336435778302/FTX EU - we are here! #242163][1], NFT[380953386061491621/FTX EU - we are here! #242172][1], NFT[536064342960885161/FTX Crypto Cup 2022 Key #26926][1], NFT[538425954795061030/FTX EU - we are here! #242181][1], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000036], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00559504 | | ADA-PERP[0], AUDIO[.014705], AVAX-20210924[0], AVAX-PERP[0], BAND[.00125], BTC[.00001], DEFIBULL[0], DEFI-PERP[0], DOGE[.00213758], ETHBULL[0.00002143], FTM[.06296], FTT[5.07815341], FTT-PERP[0], LINK[.000426], LINKBULL[0], MATICBULL[.6003345], RAMP[20000.134905], RAY[.000515], SAND[.00325], SECO[.007305], SOL[.00669254], SOL-PERP[0], SRM[.001], SRM-PERP[0], TRX[.000001], USD[1305.20], USDT[143.30000000], VETBULL[0], XLMBULL[0] | | |
| 00559509 | | USD[0.00] | | |
| 00559512 | | AUDIO[.1005], DOGE[.462], ENJ[.8677], ETH[0], HGET[.03912], IMX[.047], LTC[.00022279], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00559515 | | GBP[0.00], LINK[0], USD[0.00], XRP[0] | | |
| 00559516 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BNT[0], BTC[0], CHZ[0], CVC[0], DOGE-PERP[0], DYDX[0], ETH[0], FTT[0], FTT-PERP[0], JST[0], KNC[0], KNC-PERP[0], LUA[0], LUNC-PERP[0], MANA[0], ORBS[0], OXY[0], RAY[0], SAND[0], SOL[0], SRM[0], STMX[0], SUSHI[0], SXP[0], TRX[0], USD[0.00], WAVES[0], WRX[0] | | |
| 00559520 | | BTC[0.00000993], LINK[.017], USDT[1213384] | | |
| 00559521 | | APE-PERP[0], AURY[.22593962], AVAX-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGE[.55595], ETH[.00000003], GALA[1], ICP-PERP[0], LUNC-PERP[0], MANA[.50625], TRX[.000001], USD[0.09], USDT[0.20962166], XMR-PERP[0], XPLA[8.575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00559523 | | USD[0.00] | | |
| 00559524 | | USD[10.00] | | |
| 00559525 | | BTC[0], ETH[0], ETHW[0.50536402], FTT[.00000001], TRX[.000005], USD[3844.19], USDT[0.00000001] | | |
| 00559526 | | ATLAS[49408.74], BNB[22.72142976], BTC[0.56777763], DOGE[.858025], ETH[2.17155932], ETHW[0.00027416], FTM[2591.95308], FTT[260.2660675], LTC[.0102995], MANA[2286], MATIC[3769.8452], SOL[171.24067774], TRX[.000003], USD[25.14], USDT[14.26407259] | | |
| 00559531 | | UBXT[1], USD[0.00] | | |
| 00559534 | | USD[0.00], USDT[0] | | |
| 00559537 | | USD[0.00], XRP[.00001022] | | |
| 00559540 | | BAO[1], BLT[.00202929], DENT[1], FTT[.00022832], HKD[0.00], TRX[.000013], UBXT[2], USDT[0] | Yes | |
| 00559541 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00012408], LUNA2_LOCKED[0.00028953], LUNC[27.02], LUNC-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00559546 | Contingent | ATOMBULL[0], BTC[0], BULL[0], FTT[.01637], SRM[6.8726826], SRM_LOCKED[26.1273174], USD[0.00], USDT[0] | | |
| 00559546 | | USD[0.00] | | |
| 00559549 | | USD[0.00] | | |
| 00559551 | Contingent | BTC[0.20823189], FTT[0.00101414], LUNA2[0.49132814], LUNA2_LOCKED[1.14643234], LUNC[106987.738172], USDT[0.02846775] | | |
| 00559552 | | BAO[.00000001], MAPS[115.55932614], USD[0.00] | Yes | |
| 00559553 | | USD[0.00] | | |
| 00559555 | | BAO[5], DENT[2], KIN[1], SGD[0.00], SHIB[.07537476], UBXT[1], USD[0.00], USDT[0] | | |
| 00559559 | | AKRO[.6384], DEFI-PERP[0], LINK[.09938], SUSHI[.4958], UNI[.04918], USD[0.90], USDT[0] | | |
| 00559562 | | USD[0.00] | | |
| 00559565 | | MATIC[1], USD[0.00] | | |
| 00559569 | | USD[0.02] | | |
| 00559571 | | TRX[.000001], USD[0.27], USDT[0] | | |
| 00559573 | | USD[0.00] | Yes | |
| 00559575 | | USD[0.00] | | |
| 00559578 | | MATIC[1], USD[0.00] | | |
| 00559579 | | USD[0.00] | | |
| 00559582 | | AKRO[0.00038405], BAO[27], BNB[0], BTC[0], CHZ[0], DENT[5], DOGE[0], KIN[17], LTC[0], SHIB[0], SLP[0], SOL[0], TRX[0], UBXT[3], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00559583 | | USD[0.00] | | |
| 00559590 | | USDT[0.00000275] | | |
| 00559591 | Contingent | ALT-PERP[0], AVAX[7.24740652], BIT[928.08036693], BNB[1.52116281], BNB-PERP[0], BTC[0.05174575], BTC-PERP[0], CRO[6191.02498655], ETH[1.03746828], ETH-0930[0], ETH-PERP[1], ETHW[1.71486479], EUR[68.41], FTT[153.48866098], FTT-PERP[0], LUNA2[0.00005293], LUNA2_LOCKED[0.00012352], LUNC[11.06708587], NFT (294067681752194222/FTX AU - we are here! #25397)[1], NFT (302750364188259012/FTX EU - we are here! #123966)[1], NFT (307884077852018067/FTX EU - we are here! #124209)[1], NFT (316594340670424551/The Hill by FTX #2137)[1], NFT (326489157773126429/FTX AU - we are here! #25402)[1], NFT (350804551360879394/Hungary Ticket Stub #1802)[1], NFT (388795381911688588/FTX Crypto Cup 2022 Key #500)[1], NFT (421125967202929406/FTX EU - we are here! #123509)[1], NFT (425397710026707631/Austria Ticket Stub #262)[1], NFT (489983242368373132/Singapore Ticket Stub #1574)[1], NFT (533871966056700530/Monaco Ticket Stub #1100)[1], NFT (545201228481373486/France Ticket Stub #1606)[1], NFT (572087883694815741/Montreal Ticket Stub #655)[1], NVDA[0.00179239], OMG[15.22562853], RAY[895.05320933], SOL[17.72307237], SOL-PERP[0], TRX[4734.02363072], TSLA[0.00099570], TSLA-0930[0], TSM[3.25014554], USD[-955.70], USDT[7.94273770] | Yes | AVAX[1.15537], BNB[.00001], ETH[.00008], OMG[15.22493], RAY[58.3724], TRX[.002], USD[1.64] |
| 00559592 | | USD[0.00] | | |
| 00559596 | | MATIC[1], USD[0.00] | | |
| 00559597 | | BNB[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], FTT[0.00988087], RAY-PERP[0], SECO-PERP[0], USD[0.11], USDT[0] | | |
| 00559602 | | USD[0.00] | | |
| 00559604 | | USD[0.00] | | |
| 00559605 | | USD[0.00] | | |
| 00559606 | | KIN[2], USD[0.00] | Yes | |
| 00559612 | | RAY[17.287074], SOL[0], TRX[.000003], USDT[0.00000010] | | |
| 00559614 | Contingent | ATOM[0], AVAX[0], DOT[0], EGLD-PERP[0], FTT[25.00217267], LUNA2_LOCKED[678.7583196], LUNC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00495127] | Yes | |
| 00559621 | | TRX[.49739689], USD[0.00] | | |
| 00559622 | | ETH[.26631327], ETHW[.26631327], LTC[1.06388188], SOL[2.85577923], USDT[3.70810251] | | |
| 00559623 | | ALPHA[0], CHZ[1], HNT[0.00003249], MATIC[1], SOL[.00004373], UBXT[1], USD[0.00], XRP[0.00048908] | | |
| 00559626 | | ALICE-PERP[0], BNB[0.00811390], BNBBULL[0], BNB-PERP[0], BTC[0.17755973], BTC-PERP[-0.2], BULL[0], C98-PERP[0], CEL[0.00609835], CEL-PERP[0], ETH[0.00400644], ETHBULL[0], ETH-PERP[0], ETHW[0.00400644], FTT[25.03206242], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MTL-PERP[0], NFT (396463608474538343/FTX EU - we are here! #186941)[1], NFT (403221447975110913/FTX EU - we are here! #186691)[1], SOL[0.00973879], SOL-PERP[0], STORJ-PERP[0], USD[3407.21], USDT[0] | | |
| 00559628 | | USD[0.00] | | |
| 00559631 | | USD[0.00] | | |
| 00559637 | | NFT (390084091994852168/FTX EU - we are here! #30560)[1], NFT (441178333200081180/FTX EU - we are here! #29694)[1], NFT (529815756215192170/FTX EU - we are here! #30415)[1], TRX[2.46559353], USD[0.00], USDT[0.00001055] | Yes | |
| 00559639 | | BADGER[.005172], BADGER-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.23847858], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.51], USDT[1] | | |
| 00559640 | | USD[0.00] | | |
| 00559644 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00002010], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00055169], ETHBULL[0.00001001], ETH-PERP[0], ETHW[0.00055169], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK[0.08746260], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[3338.784], LTCHEDGE[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-0624[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00590566], SOL-PERP[0], THETA-PERP[0], TRX[.000294], TRX-PERP[0], TSLA-20211231[0], UNI[0], USD[0.71], USDT[0.00000001], WAVES-PERP[0], XRPBULL[26986.61], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00559646 | | ADABULL[4.98905199], AXS[0.04568674], BCH[0], BNB[0], USD[-0.02], USDT[0] | | |
| 00559647 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00559653 | | DOGE[1.00003235], USD[0.00] | Yes | |
| 00559655 | | USD[0.00] | | |
| 00559659 | | TRX[.00007726], USD[0.00] | | |
| 00559661 | Contingent, Disputed | ETH[0], USD[0.21] | | |
| 00559665 | | USD[0.00] | | |
| 00559667 | | KIN[9960], MNGO[9.964], MNGO-PERP[0], USD[0.11], USDT[0.00443198] | | |
| 00559672 | | USD[0.00], USDT[.00005688] | | |
| 00559673 | | DOGEBEAR[7644912.75], USD[0.06] | | |
| 00559675 | | NFT [400145630285916455/FTX EU - we are here! #232674][1], NFT [544005095361052258/FTX EU - we are here! #232680][1] | | |
| 00559677 | | BF_POINT[100], BTC[.00000765], FTT[.30537571709043370/FTX AU - we are here! #60328][1], NFT [374509261750819535/The Hill by FTX #3590][1], NFT [405914757206519384/FTX EU - we are here! #82904][1], NFT [556218495996715150/FTX Crypto Cup 2022 Key #1589][1], NFT [564963397416441814/FTX EU - we are here! #108359][1], NFT [573416574925681907/FTX EU - we are here! #109472][1], USD[0.00] | Yes | |
| 00559678 | | ETH-PERP[0], FLM-PERP[0], USD[0.00], USDT[0] | | |
| 00559679 | | USD[0.00] | | |
| 00559684 | | USD[0.00] | | |
| 00559685 | | 0 | | |
| 00559687 | | AKRO[1], BAO[7], DENT[1], ETH[.00000007], ETHW[.00000007], EUR[0.00], KIN[8], MANA[.00038601], SAND[.00069957], SHIB[51.27988499], SPELL[.20805166], UBXT[11], USD[0.00] | Yes | |
| 00559688 | | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], DOGE-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[2.67], USDT[0] | | |
| 00559698 | | 1INCH[0], BAND[0], BNB[0], BTC-PERP[0], COPE[9.80191211], ETH-PERP[0], FTT[0.13045457], FTT-PERP[0], LUA[0], MATIC[0], OMG[0], RAY[0], RSR[0], RUNE[0], SRM[0], SXP[0], TRX[0.00000302], USD[0.16], USDT[0] | | USD[0.15] |
| 00559699 | | BAO[1], NFT [461389591254866111/FTX EU - we are here! #215175][1], NFT [502837920303896032/FTX EU - we are here! #215153][1], NFT [509903269847622997/FTX EU - we are here! #215124][1], USDT[0] | | |
| 00559700 | | USD[0.00] | | |
| 00559702 | | 0 | | |
| 00559703 | | USD[0.00] | | |
| 00559704 | | FTT[.062673], MAPS[.95024891], OXY[0.40446552], USD[0.00], USDT[0.10585066] | | |
| 00559705 | | USD[0.00] | | |
| 00559707 | | USD[0.00] | | |
| 00559708 | | BTC[3.99222782], USD[0.00] | | |
| 00559709 | | BTC[.00017662], DOGE[1], KIN[6009.43202031], NFT [324573703548878428/FTX AU - we are here! #23561][1], NFT [426299123020735625/FTX AU - we are here! #11376][1], NFT [465410992842165151/FTX AU - we are here! #11369][1], USD[0.00] | Yes | |
| 00559713 | | AKRO[1], USD[0.00] | | |
| 00559714 | | BTC[.00000041], DOGE[.10877243], USD[-0.01], USDT[0] | | |
| 00559715 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WRX[240.9518], XRP-PERP[0] | | |
| 00559716 | | BADGER[0], BTC[0], COMP[0], CONV[0], COPE[0], ETH[0], FTT[0], GRT[0], KIN[0], LINA[0], LUA[0], PERP[0], RAY[193.66237848], TRX[.000156], USD[0.00], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 00559719 | | USD[0.00] | | |
| 00559720 | | USD[0.00] | | |
| 00559722 | | BAO[1], BNB[0], DOGE[1], ETH[0], USD[0.00] | Yes | |
| 00559723 | | USD[0.00] | | |
| 00559724 | | USD[0.00] | | |
| 00559737 | | BADGER-PERP[0], BTC[.00000427], BTC-PERP[0], USD[-0.01] | | |
| 00559738 | | USD[0.00] | | |
| 00559740 | | NFT [316160712859558296/FTX EU - we are here! #79767][1], NFT [381308944227469506/FTX EU - we are here! #79621][1], NFT [486438138041586572/FTX EU - we are here! #79448][1] | Yes | |
| 00559744 | | USD[0.00] | | |
| 00559747 | | AVAX-20210326[0], GOG[8], USD[0.37], USDT[0.00000001] | | |
| 00559752 | | CHZ[1], USD[0.00] | | |
| 00559756 | | ADA-PERP[0], ALPHA-PERP[0], BNB[.00654901], BTC[1.48736675], BTC-PERP[0], CHZ-PERP[0], FLOW-PERP[0], FTT[0], GODS[.03644221], IMX[.08222222], LUNC-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000777], USD[0.82], USDT[0.03690811] | | |
| 00559757 | | BTC[0], DOGEBEAR2021[0.07204954], USD[0.05] | | |
| 00559760 | | KIN[9.26130172], USD[0.00] | | |
| 00559762 | | USD[0.00] | | |
| 00559770 | | USD[0.00] | | |
| 00559773 | | ETH-PERP[0], USD[1.00], USDT[67.68003950] | | |
| 00559779 | | USD[0.00], USDT[.00006188] | | |
| 00559781 | | USD[0.00] | | |
| 00559782 | | USD[25.00] | | |
| 00559785 | | EDEN[.00000001], ETH[0], ROOK[.00000001], USD[0.00], USDT[0] | | |
| 00559787 | | USD[0.00] | | |
| 00559788 | | AKRO[1], BAO[5], ETH[.0046112], KIN[7], NFT [395070083302896695/FTX EU - we are here! #186079][1], NFT [416870305457880797/FTX EU - we are here! #185996][1], NFT [445905342692029012/FTX EU - we are here! #186033][1], UBXT[1], USD[0.00], USDT[0.00000144] | Yes | |
| 00559790 | | TRX[.000001], USD[27.90], USDT[9.69069807] | Yes | |
| 00559791 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.80], AVAX-PERP[0], AXS-PERP[0], BNB[.03372198], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.27], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00559792 | | USD[0.00] | | |
| 00559796 | | ALCX[.0007984], AMPL[0.09019670], AMPL-PERP[0], ATOM-0624[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[.0271], CGC[716.84662], DOGE[31.9936], ETH-PERP[0], EUR[0.00], GDX[2.929414], GDX_[2.39952], PAXG[.31333732], SHIT-PERP[0], SLP[240], SLV[25.48448], TLRY[498.46414], USD[195.33], USDT[6.06000001], WAVES-0624[0] | | |
| 00559798 | | USD[0.00] | | |
| 00559799 | | USD[0.03] | | |
| 00559804 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[25.08868331], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[618.69], VET-PERP[0] | | |
| 00559807 | | USD[0.00] | | |
| 00559819 | | USD[0.00] | | |
| 00559821 | | USD[0.00] | | |
| 00559829 | | USD[0.00] | | |
| 00559830 | | UBXT[1], USD[0.00] | | |
| 00559833 | | UBXT[1], USD[0.00] | | |
| 00559842 | | TRX[1], USD[0.00] | | |
| 00559843 | | DOGE[.76154885], USD[0.00] | | |
| 00559844 | | USD[0.00] | | |
| 00559850 | | BNB[.00039927], USD[0.00] | | |
| 00559852 | | USD[0.00] | | |
| 00559854 | | USD[0.00], XRP[.00003465] | | |
| 00559860 | | USD[0.00] | | |
| 00559861 | | USD[0.00] | | |
| 00559862 | | USD[0.00] | | |
| 00559864 | | FTT[47.77485102] | | |
| 00559869 | | USD[0.00] | | |
| 00559871 | | AMPL[0.04172651], USDT[0.00001232] | | |
| 00559873 | | BAO[1], GBP[0.00], USD[0.00], USDT[0] | | |
| 00559877 | | USD[0.00], USDT[0.00000047] | | |
| 00559879 | | USD[0.00] | | |
| 00559885 | | USD[0.76] | | |
| 00559889 | | USD[0.00] | | |
| 00559891 | | TRX[1], USD[0.00], USDT[.00005688] | | |
| 00559895 | | USD[0.00] | | |
| 00559896 | | DOGE[1], GBP[0.00], USD[0.00] | | |
| 00559901 | | USD[0.00] | | |
| 00559903 | | USD[0.00] | | |
| 00559904 | | USD[0.00], XRP[.00959245] | | |
| 00559905 | | RSR[1], SHIB[1601.005048], TRX[.01956706], USD[0.00] | Yes | |
| 00559906 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], FLM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.22382986], XLM-PERP[0] | | |
| 00559907 | | ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[5460], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[14.7], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0.08549895], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[48], POLIS-PERP[0], PUNDIX-PERP[0], RAY[144.67174234], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[1.86], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00559910 | | USD[0.00], XRP[.23921538] | | |
| 00559912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24337.59], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00559915 | | USD[0.00] | | |
| 00559918 | | MATIC[1], USD[0.00] | | |
| 00559919 | | USD[0.00] | | |
| 00559920 | | UBXT[1], USD[0.00] | | |
| 00559922 | | ALPHA-PERP[0], BTC-MOVE-20211110[0], BTC-PERP[0], DOGE[5], USD[67.03], USDT[0] | | |
| 00559923 | | FTT[6.47441396], USD[5.08] | | |
| 00559924 | | SECO-PERP[0], USD[0.00] | | |
| 00559926 | | DOGE[1], MATIC[1], TRX[0], UBXT[1], USD[0.00] | | |
| 00559927 | | FTT[0.08560343], USD[0.70] | | |
| 00559928 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00559929 | | USD[0.00] | | |
| 00559930 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTTPRE-PERP[0], FLM-PERP[0], FTT[0.00000002], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00559931 | | USD[0.00] | | |
| 00559934 | | USD[0.00] | | |
| 00559935 | Contingent, Disputed | USD[0.00] | | |
| 00559943 | | AKRO[1], BNB[0], CHZ[0], ETH[0], LINA[0], LINK[0], MATIC[2], RAY[0], SUSHI[0], UBXT[13], UNI[0], USD[2.66], USDT[0] | | |
| 00559946 | | USD[0.00] | | |
| 00559947 | | AKRO[1], TRX[0], USD[0.00], XRP[0.00082184] | | |
| 00559948 | | UBXT[1], USD[0.00] | | |
| 00559953 | | CHZ[1], USD[0.00] | | |
| 00559964 | | BTC[0], FTT[31.80730299], USD[0.01], USDT[0.00000020] | | |
| 00559969 | | GBP[0.00], USD[0.00] | | |
| 00559972 | | USD[0.00] | | |
| 00559973 | | USD[0.00] | | |
| 00559976 | | GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 00559978 | | USD[0.00] | | |
| 00559979 | | BTC[0], DOGE[10], ETH[0], USDT[0] | | |
| 00559983 | | ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM[0.68428609], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.56], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00559987 | | AKRO[1], BAO[3], ETH[0], TRX[.000777], USD[0.00] | | |
| 00559989 | | USD[0.00] | | |
| 00559991 | | USD[0.00], XRP[.00000489] | | |
| 00559992 | | UBXT[1], USD[0.00] | | |
| 00559997 | | USD[0.00] | | |
| 00559998 | | USD[0.00] | | |
| 00560002 | | USD[0.00] | | |
| 00560003 | | AKRO[1], USD[0.00], USDT[0] | | |
| 00560005 | | USD[25.00] | | |
| 00560006 | | USD[0.00] | | |
| 00560012 | | BAT-PERP[0], BTC[0.00000192], DOGE-PERP[0], DOT[2.10104260], DOT-PERP[0], ENJ[46.9906], ETH[0.01055849], ETH-PERP[0], ETHW[.010555], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[.36485194], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9.45], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | DOT[2.1], ETH[.010555], USD[9.42] |
| 00560013 | | KIN[1], USD[0.00] | | |
| 00560014 | | USD[0.00] | | |
| 00560016 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[-0.10], USDT[1.72561992] | | |
| 00560020 | | AKRO[2], BAO[4], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 00560021 | | USD[0.00] | | |
| 00560027 | | USD[0.00] | | |
| 00560028 | | BNB[0], ETH[0], USD[0.00], XRP[.00000001] | | |
| 00560030 | | USD[0.00] | | |
| 00560035 | | BAO[1], BNB[.00000001], KIN[1], USD[0.00] | | |
| 00560036 | | USD[0.00] | | |
| 00560043 | | BTC[.00430469], ETH[0], RAY[0], SOL[0], USD[7.65], USDT[0.00000005] | | |
| 00560045 | | USD[0.04] | | |
| 00560049 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0.18614565], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[55.85], XTZ-PERP[0], YFI-PERP[0] | | |
| 00560051 | | USD[0.00], XRP[.00600489] | | |
| 00560053 | | USD[0.00] | | |
| 00560056 | | USD[0.00] | | |
| 00560061 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DAI[.01023], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MBS[682.89038], NEO-PERP[0], ROOK[1.1192944], RSR-PERP[0], SAND-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.15], USDT[0.00000392] | | |
| 00560064 | | AUD[0.00], DOGE[0], LINK[0], NIO[0] | Yes | |
| 00560065 | | NFT (460753735799007579/FTX EU - we are here! #133482)[1], NFT (506033011910945845/FTX EU - we are here! #226114)[1], NFT (534889470796305596/FTX EU - we are here! #226136)[1] | Yes | |
| 00560072 | | GLXY[.36333412], USD[0.00] | | |
| 00560075 | | USD[0.00] | | |
| 00560076 | | USD[0.00], USDT[.00906188] | | |
| 00560077 | | BAO[20], CEL[.00026537], DENT[1], ETH[.00000001], KIN[14], TRX[1], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 00560080 | | USD[0.00] | | |
| 00560082 | | AKRO[1], USD[0.00] | | |
| 00560084 | | USD[0.00] | | |
| 00560085 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00560089 | | BTC[2.49994446], ETH[68.38291772], ETHW[.0004032], FTT[26.38318552], MATIC[29.50986495], TRX[1], USD[0.05] | Yes | |
| 00560095 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.04696], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00560099 | | USD[0.00] | | |
| 00560100 | | TRX[1], USD[0.00] | | |
| 00560102 | | FTT[0.00040944], FTT-PERP[0], PRISM[38762.43159034], USD[0.00], USDT[0], XRP[.03406437] | | |
| 00560103 | | USD[0.00] | | |
| 00560104 | | BAO[2], BNB[0], TRX[.000783], USD[0.00], USDT[0.00000301] | Yes | |
| 00560106 | | USD[0.00], USDT[0.00846000], XRP[.00001268] | | |
| 00560109 | | USD[10.00] | | |
| 00560112 | | CHZ[1], USD[0.00] | | |
| 00560113 | | USD[0.00] | | |
| 00560116 | | USD[0.00] | | |
| 00560117 | | BAO[2], USD[0.00], XRP[.00000001] | | |
| 00560118 | | DOGE[1], USD[0.00] | | |
| 00560120 | | USD[0.00] | | |
| 00560121 | | USD[0.00] | | |
| 00560125 | | USD[0.00] | | |
| 00560126 | | USD[0.00] | | |
| 00560128 | | USD[0.00] | | |
| 00560129 | | ALGO-20210326[0], BADGER[1.9996], BAO[6998.6], DOGE[10], ETH[1.65890806], ETH-PERP[0], ETHW[1.09242975], LINK[2.9994], LTC[4.59417929], SUSHI[42.9834], USD[0.00], USDT[5.02383501], XRP[1223.549487] | | |
| 00560131 | | MATIC[1], USD[0.00] | | |
| 00560132 | | USD[0.00] | | |
| 00560133 | | MATH[.055862], USDT[14360.94177997] | | |
| 00560138 | | USD[0.16] | | |
| 00560139 | | USD[0.00], USDT[0] | | |
| 00560140 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210625[0], BNB-PERP[0], BTC[0.00249225], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00040173], ETH-20211231[0], ETH-PERP[0], ETHW[.00040173], FTT[0.00026333], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00656489], SOL-20210625[0], SOL-PERP[0], SRM[.26177318], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00560141 | | USD[0.00] | | |
| 00560143 | | BTC[0.03586530], USD[0.03] | | |
| 00560144 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.57], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00560145 | | USD[0.00] | | |
| 00560146 | | CHZ[1], USD[0.00] | | |
| 00560148 | Contingent | AAVE-20211231[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CEL-0325[0], CEL-PERP[0], CHZ-20211123[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01825115], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-2021231[0], OMG-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[20.93999721], SRM_LOCKED[200.20260261], SRM-PERP[0], SUSHI[0], SUSHI-20211123[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], UNI-20211231[0], USD[1.11], USDT[0.00000002], XRP-PERP[0] | Yes | |
| 00560149 | | BCH[.00020243], FTT-PERP[0], USD[0.15] | | |
| 00560151 | | AVAX[.00000001], BAO[2], BNB[0], DENT[1], ETH[0], KIN[1], TRX[.049913], USD[0.00], USDT[0.00000850] | | |
| 00560153 | | USD[0.00] | | |
| 00560155 | | GBP[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 00560159 | | USD[0.00] | | |
| 00560161 | | CEL[0], FTT[0], KIN[6263533.38848329], USD[0.00] | | |
| 00560163 | | USD[0.00], USDT[0] | | |
| 00560166 | | BTC[0], CHZ-PERP[0], ETH[0], FIL-20210326[0], GRT-20210326[0], LUA[0], MER-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00560167 | | USD[0.00] | | |
| 00560168 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], HOT-PERP[0], RUNE[0.01483359], RUNE-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00560170 | | USD[0.00] | | |
| 00560172 | | USD[0.00] | | |
| 00560178 | | MATIC[1], USD[0.00] | | |
| 00560179 | | USD[0.00] | | |
| 00560182 | Contingent | AMPL-PERP[0], ETH[0], FTT[.08155], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00], USDT[1.30492517] | | |
| 00560185 | | USD[0.00] | | |
| 00560186 | | AAVE[1], AAVE-PERP[3], ADA-PERP[0], ALCX[.4899069], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.00469093], CRV[107.97948], DEFI-PERP[0], DOT-PERP[25], EXCH-PERP[0], FLOW-PERP[15.62], GRT-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[5280], SOL-PERP[0], TRX-PERP[0], UNI[39.9924], USD[173.36] | | |
| 00560187 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00560189 | | USD[0.00] | | |
| 00560191 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], UNI-PERP[0], USD[0.42], USDT[0] | | |
| 00560193 | | USD[0.00], XRP[0] | | |
| 00560194 | | USD[0.00] | | |
| 00560195 | | MATIC[1], USD[0.00] | | |
| 00560196 | | ADABULL[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008036], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.55393961], ETHBEAR[90063], ETHBULL[0], ETH-PERP[0], ETHW[0.55393961], FTM[0], KSM-PERP[0], LTC-PERP[0], MATICBULL[.00024353], PAXG[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00560198 | | USD[0.00], XRP[.00928002] | | |
| 00560199 | | AKRO[1], USD[0.00] | | |
| 00560200 | | USD[0.50] | | |
| 00560202 | | USD[0.00], XRP[0] | | |
| 00560203 | | BCH[.003448], BNB[.01075], BTC[.00007677], DOGE[.9822], ETH[.0150096], ETHW[174.0240096], FTT[1151.1], LINK[18.57164], SOL[.00814], SUSHI[.3161], TRX[.95316], USD[12.13], USDT[100.752331136] | | |
| 00560206 | | USD[0.00] | | |
| 00560207 | | USD[0.00] | | |
| 00560210 | | USD[0.00] | | |
| 00560213 | | AKRO[1], BAO[1], ETH-PERP[0], FTT[.02979016], FTT-PERP[0], KIN[1], OMG-PERP[0], PERP[0], RAY-PERP[0], SOL[0], TRX[1.9758415], USD[0.00], USDT[0.00000001], XRP[0.62600000], XRP-PERP[0] | | |
| 00560214 | | USD[0.00] | | |
| 00560220 | | MATIC[1], USD[0.00] | | |
| 00560221 | | USD[0.00] | | |
| 00560222 | | USD[0.00] | | |
| 00560226 | | AKRO[2], BAO[1], CAD[0.00], ETH[.00100666], ETHW[.00100666], RSR[1], TRX[1], UBXT[1] | | |
| 00560227 | | ETH[.00548764], ETHW[.00548764], USD[0.00] | | |
| 00560228 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00365310], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[15.41640638], USD[2306.89], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[-23000], XRP[0] | | |
| 00560229 | | USD[0.00] | | |
| 00560231 | | KIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 00560232 | | BTC[0.21192975], ETH[0.50142327], SOL[21.39584580], USD[0.00], USDT[4513.48692940] | | |
| 00560233 | | USD[0.00] | | |
| 00560235 | | AAVE-PERP[0], AVAX-20210326[0], BNB-PERP[0], BTC-PERP[0], COMP-20210625[0], ETH-PERP[0], FTT[0], GRT-20210326[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN[0], RUNE[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0] | | |
| 00560238 | | USD[0.00], USDT[0] | | |
| 00560239 | | CHZ[1], UBXT[1], USD[8.87] | | |
| 00560241 | | USD[0.00] | | |
| 00560244 | | AVAX[0], DOGE-PERP[0], ETH[.00000002], FTT[0.23636388], SOL[.00000001], USD[73.88], USDT[0] | | |
| 00560245 | | USD[0.00] | | |
| 00560254 | | BAO[205863.01], USD[0.58] | | |
| 00560255 | | LUA[.8395515], USD[240.94] | | |
| 00560256 | | USD[0.00] | | |
| 00560257 | Contingent, Disputed | NFT (302373209451254004/FTX EU - we are here! #109675)[1], NFT (382090496396644312/FTX EU - we are here! #109604)[1], NFT (573351771517974419/FTX EU - we are here! #109456)[1] | | |
| 00560258 | | BAO[2], DENT[1], KIN[1], USD[11.83] | | |
| 00560263 | | TRX[.000003], USDT[.15414] | | |
| 00560264 | | MTA[.92153], RAY[.82843], USD[0.00], USDT[0] | | |
| 00560265 | | USD[0.00] | | |
| 00560267 | Contingent | ADA-PERP[0], AUD[0.00], BTC[0.01500000], BTC-PERP[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], ETH[1.27111283], ETHW[1.27111283], FTT[0.01035873], LUNA2[0.84661583], LUNA2_LOCKED[1.97543694], LUNC[184352.3805974], RAY[50.77460806], SRM[178.63594466], TRX[.00000022], USD[887.07], USDT[0] | | |
| 00560268 | | USD[0.00] | | |
| 00560269 | | KIN[1], LTC[.00002997], NFT (298201437175544419/FTX EU - we are here! #98414)[1], NFT (402593260973080829/FTX EU - we are here! #95878)[1], NFT (404374317569051818/FTX EU - we are here! #100101)[1], USD[0.00] | | |
| 00560273 | | USD[0.00] | | |
| 00560277 | | USD[0.00] | | |
| 00560278 | | USD[0.00], USDT[.06005688] | | |
| 00560280 | Contingent | APE[0], APT[0], BTC[0], ETH[0.52800264], ETHW[0.00071748], FTM[.31898], FTT[150.09452214], LINK[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007869], RUNE[0], SAND[.00498], SLND[.0097709], SOL[118.01119072], SRM[9.36678373], SRM_LOCKED[74.54576963], SUSHI[.00000001], USD[8545.56], USDT[0.00020000] | | |
| 00560282 | | USD[0.00] | | |
| 00560284 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], OMG-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.56] | | |
| 00560285 | | CHZ[1], USD[0.00] | | |
| 00560286 | | USD[0.00] | | |
| 00560287 | | 1INCH[.00000001], ADA-PERP[0], ATOM-PERP[0], BADGER[-0.00000001], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[40.699031], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[27.4], LINA-PERP[0], LINK[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE[.30839363], SAND[.00000001], SAND-PERP[0], SHIB[300000.00000001], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], UNI-PERP[0], USD[-0.38], XLM-PERP[0], YFI-PERP[0] | | |
| 00560288 | | DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00560289 | | ADA-PERP[0], BTC[0], ENJ-PERP[0], FTT[.00000001], GRT-PERP[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00560290 | | BAO[2], DENT[1], ETH[0], NFT (409323588435968779/FTX EU - we are here! #257967)[1], NFT (422783896934244774/FTX EU - we are here! #257982)[1], NFT (561836000590107306/FTX EU - we are here! #257979)[1], USD[0.00] | Yes | |
| 00560292 | | USD[0.00] | | |
| 00560293 | | USD[0.00] | | |
| 00560296 | | USD[0.00] | | |
| 00560297 | | CHZ[1], USD[0.00] | | |
| 00560299 | | BAO[148954.7], BAO-PERP[0], USD[0.55], USDT[0] | | |
| 00560300 | | USD[0.00], XRP[.03301472] | | |
| 00560305 | | ETH[0], UBXT[95.10052964], USDT[0] | | |
| 00560308 | | COIN[0.00022734], ETH[.00021973], ETHW[.00021973], MATIC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 00560313 | | USD[10.00] | | |
| 00560315 | Contingent, Disputed | 1INCH-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ATOM-PERP[0], BCH[0], BNB[0], BTC[0.00000003], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.58], FTT[0.00000008], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.30], USDT[0.00000003], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00560319 | | FTT[0.00334282], USD[0.00], USDT[0] | | |
| 00560320 | | MATIC[11], USD[0.00] | | |
| 00560321 | | USD[10.00] | | |
| 00560325 | | USD[0.00] | | |
| 00560326 | | KIN[991103.36785597] | | |
| 00560331 | | USD[0.00] | | |
| 00560332 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.19], BNB-PERP[0], BRZ-20210326[0], BTC[0.00069048], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.26553330], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.07141368], LUNA2_LOCKED[4.83329858], LUNC[3247964.8190909], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.703222], TRX-PERP[0], TRYB[1890.3], UNI-20210625[0], UNI-PERP[0], USD[23062.88], USDT[6536.09780917], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00560333 | | BNB[0], DOGE[0], ETH[0], GALA[0], KIN[15], LINK[0], LTC[0], SUN[0], SUSHI[0], TRU[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00560335 | | COPE[5.87374988], FTT[0], THETA-PERP[0], USD[0.00], USDT[0.00000028] | | |
| 00560336 | | USD[0.00] | | |
| 00560341 | Contingent | ADA-PERP[0], AVAX[0.06880772], AVAX-PERP[0], BTC[0], CEL[0], ETH[0], FTM[0], FTT[100.79045923], GBP[7.56], HKD[0.00], LINK-PERP[0], LUNA2[0.00072402], LUNA2_LOCKED[0.00168939], LUNC-PERP[0], MATIC[0.45237315], MATIC-PERP[0], RUNE[0.01024073], RUNE-PERP[0], SOL[0.00483765], TRX[0.29763326], USD[36918.76], USDT[0], USTC[0.10248944], USTC-PERP[0] | | GBP[1.55] |
| 00560345 | | BTC[.00001169], ETH[.00000583], ETHW[.00000583], LINK[982.52260045], XRP[213437.23843258] | Yes | |
| 00560346 | | USD[0.00] | | |
| 00560348 | | MATIC[1], USD[0.00] | | |
| 00560351 | | USD[25.00] | | |
| 00560353 | | USD[0.00] | | |
| 00560354 | | USD[25.00] | | |
| 00560357 | | USD[0.00] | | |
| 00560366 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0.14511215], DOGEBULL[0.00000079], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0.00000001], LTCBULL[0.00539634], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-20210924[0], TRU-PERP[0], UNISWAP-PERP[0], USD[8.65], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00560367 | | USD[0.00] | | |
| 00560369 | | BAO[1], BTC[.00018692], CAD[0.00], KIN[3], SHIB[3.87766479], USD[0.00] | Yes | |
| 00560373 | | AKRO[1], USD[0.00] | | |
| 00560377 | | TRX[1.27046725], USD[0.00], USDT[0] | | |
| 00560381 | Contingent, Disputed | USD[0.00], USDT[0], XRP[20.38692015] | | |
| 00560392 | Contingent | BAO[400723.645], DOGE[1000.88296], FTT[.098632], KIN[2938044.9], LUNA2[4.59238029], LUNA2_LOCKED[10.71555401], LUNC[1000000.477], MANA[12.99848], SHIB[4298271], SHIB-PERP[0], TRX[327.93768], USD[140.27] | | |
| 00560393 | | USD[0.00] | | |
| 00560395 | | USD[0.00] | | |
| 00560397 | | USD[0.00] | | |
| 00560406 | | USD[26.46] | Yes | |
| 00560409 | | UBXT[1], USD[0.00] | | |
| 00560410 | | USD[0.00] | | |
| 00560411 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000845], BTC-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], ETC-PERP[0], ETH[.000032], ETH-PERP[0], FTT[.023338], FTT-PERP[0], HT[0], KSHIB-PERP[0], LINK[.014], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (297313613534596789/FTX AU - we are here! #32405)[1], NFT (326970727219022702/FTX AU - we are here! #31885)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.26942769], SRM_LOCKED[2.73057231], THETA-PERP[0], TRX[.00034], TRX-PERP[0], USD[16.56], USD[0.00178114], USTC-PERP[0] | | |
| 00560418 | | USD[0.00] | | |
| 00560420 | | USD[0.00] | | |
| 00560423 | | XRP[42.046798] | | |
| 00560424 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00560428 | | USD[70.57] | | |
| 00560429 | | USD[0.00] | | |
| 00560430 | | KSHIB[.2291988], USD[0.00] | Yes | |
| 00560432 | | USD[0.00] | | |
| 00560433 | | USD[0.27] | | |
| 00560434 | | CHZ[1], USD[0.00] | | |
| 00560435 | | USD[0.00] | | |
| 00560437 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00005030], BTC-0325[0], BTC-2021092410], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[2.22811102], SRM_LOCKED[113.75272338], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[174.76], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00560438 | | BTC-PERP[0], ETH-PERP[0], USD[9.52] | | |
| 00560439 | | USD[0.00] | | |
| 00560441 | | CAD[0.00], CHZ[2], KIN[1], USD[0.00] | | |
| 00560445 | | USD[0.00] | | |
| 00560447 | | CHZ[1], USD[0.00], USDT[.00005688] | | |
| 00560448 | | USD[0.00] | | |
| 00560451 | | USD[0.00] | | |
| 00560457 | | BCH[0], DOGE[0], USD[0.00] | | |
| 00560459 | | NFT (324293228388589030/FTX EU - we are here! #126410)[1], NFT (382822081570570971/FTX EU - we are here! #128154)[1], NFT (569073668012335810/FTX EU - we are here! #127960)[1], TRX[1], USD[0.00] | | |
| 00560461 | | USD[0.00] | | |
| 00560462 | | USD[0.00] | | |
| 00560464 | | USD[0.00] | | |
| 00560470 | Contingent | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], LINK-PERP[0], LUNA2[0.00181334], LUNA2_LOCKED[0.00423114], LUNC[394.86], USD[0.00], USDT[0] | | |
| 00560472 | | USD[0.00] | | |
| 00560476 | | BNB[0.00117069], BNBBULL[0.00000723], DOGE[1.8184], ETH[.00015392], ETHW[0.00015391], SHIB[95590], SOL[.009868], USD[766.55], USDT[.494716], XRP[.9622] | | |
| 00560477 | | CEL[0], DAI[.00000001], USDT[0.00000004] | | |
| 00560482 | | USD[0.00] | | |
| 00560483 | | AKRO[2], CHZ[1], USD[0.01], USDT[0] | | |
| 00560486 | | MATIC[1], USD[0.00], XRP[0] | | |
| 00560487 | | AKRO[3], BAO[9], BNB[0.00000035], DENT[6], ETH[0.04605279], ETHW[0.00000011], KIN[13], MATIC[0], TRX[1.00000100], UBXT[6], USD[0.00], USDT[0.00091341], XRP[0] | Yes | |
| 00560489 | | 0 | | |
| 00560491 | | ADA-PERP[0], BTC[0.11930733], BTC-PERP[0], DOT-PERP[0], ETH[0.90089239], ETH-PERP[0], ETHW[0.00089239], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], UNI-PERP[0], USD[0.00], USDT[11815.10299624] | | |
| 00560493 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (524023524083705546/FTX AU - we are here! #67340)[1], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1011.41], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00560500 | | USD[0.00] | | |
| 00560503 | | AR-PERP[0], USD[0.00], USDT[0] | | |
| 00560506 | | AKRO[22.98556], CEL[.199867], DOGE[.999335], FRONT[3.99829], HXRO[.99924], LUA[1.99867], SXP[.299943], USD[0.09], USDT[0.00230905], XAUT[0] | | |
| 00560507 | | USD[0.00] | | |
| 00560510 | | USD[0.00] | | |
| 00560514 | | USD[0.00] | | |
| 00560515 | | USD[0.00] | | |
| 00560517 | | USD[0.00], XRP[.00000158] | | |
| 00560520 | | ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00560523 | | USD[0.00] | | |
| 00560524 | | USD[0.00] | | |
| 00560525 | | AUDIO[1.37603457], BNB[0], CHZ[0], DOGE[0], FRONT[0], FTM[0], JST[0], MATIC[0], OXY[0], REEF[5.45019646], SHIB[78152.32939968], TRX[0], USD[0.00], WRX[0], XRP[0.00006050] | Yes | |
| 00560527 | Contingent | AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-2021231[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-2021 1231[0], AVAX-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CELO-0325[0], CELO-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], DEFI-20211231[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00151069], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00151065], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00853391], FXS-PERP[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-20211231[0], GRT-PERP[0], HAVA-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00280738], LUNA2_LOCKED[0.00655057], LUNC[.00904369], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-0624[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[-0.87720446], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00560530 | | UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00560531 | | USD[0.18] | | |
| 00560532 | | USD[0.00] | | |
| 00560533 | | USD[0.00] | | |
| 00560536 | | USD[0.00] | | |
| 00560537 | | USD[0.00] | | |
| 00560540 | | USD[0.00] | Yes | |
| 00560541 | | FTT[.07320145], SOL[.7000035], TONCOIN[24.6], USD[0.00], USDT[0] | | |
| 00560544 | | USD[0.00] | | |
| 00560548 | | USD[0.00] | | |
| 00560549 | | USD[0.00] | | |
| 00560551 | | UBXT[1], USD[0.07] | | |
| 00560552 | | USD[0.00] | | |
| 00560553 | | MATIC[1], USD[0.00] | | |
| 00560560 | | USD[0.00] | | |
| 00560561 | | USD[0.00] | | |
| 00560562 | | USD[0.00] | | |
| 00560571 | | USD[0.00], XRP[.60976589] | | |
| 00560574 | | USD[0.00] | | |
| 00560578 | | USD[0.00] | | |
| 00560579 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0.00000002], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[53.90183109], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0.00000002], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0.05000000], SRM[0.04215346], SRM_LOCKED[24.35065147], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], USD[-0.70], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00560580 | | USD[0.00] | | |
| 00560582 | | USD[0.00] | | |
| 00560583 | | ATLAS[2949.4395], ATLAS-PERP[0], MAPS[391.92552], MATH[78.970018], TRX[.000001], USD[0.56], USDT[0.88711275] | | |
| 00560584 | | USD[0.00] | | |
| 00560587 | | USD[0.00] | | |
| 00560590 | | AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.66], USDT[0.19523592], VETBULL[.000003], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00560591 | | USD[0.00] | | |
| 00560595 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00125506], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PSY[5000], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.99932525], SRM_LOCKED[1154.94356556], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[36.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00560596 | | USD[0.00] | | |
| 00560597 | | USD[0.00] | | |
| 00560600 | | USD[0.00] | | |
| 00560601 | | UBXT[1], USD[0.00] | | |
| 00560602 | | USD[0.00] | | |
| 00560604 | Contingent, Disputed | USD[0.00] | | |
| 00560612 | | BIT-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL[.002], SOL-PERP[0], USD[0.96], USDT[0] | | |
| 00560613 | | USD[0.00] | | |
| 00560616 | | USD[0.00] | | |
| 00560619 | | GBP[0.63], USD[1.21] | | |
| 00560622 | | USD[0.00] | | |
| 00560623 | Contingent | ATLAS[.08815], BCH[.00079629], DOGE[17416.12254584], DOGE-20210625[0], DOGE-PERP[0], DYDX[.0008265], DYDX-PERP[0], FTT[517.97784125], FTT-PERP[0], OXY[0], RAY[.00007], SOL[17.33924096], SOL-PERP[0], SRM[29.60910064], SRM_LOCKED[229.83290336], USD[1.18] | | |
| 00560625 | | USD[0.00] | | |
| 00560626 | | BSVBULL[2.91393], BULL[0], DOGE[5], EOSBEAR[2.75262], EOSBULL[.090823], ETH[0], ETHBULL[0.00005453], USD[1.03] | | |
| 00560630 | | AKRO[1], USD[0.00] | | |
| 00560631 | | USD[0.00] | | |
| 00560632 | | ADA-PERP[0], FTT[.09902], SECO-PERP[0], USD[0.34], USDT[0] | | |
| 00560634 | | USD[0.00] | | |
| 00560643 | | USD[0.00] | | |
| 00560644 | | DOGE[1], USD[0.00] | | |
| 00560645 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00560646 | | MAPS[84.98385], MATH[260.043589], USDT[1.22658336] | | |
| 00560647 | | USD[0.00] | | |
| 00560649 | | USD[0.00] | | |
| 00560655 | | AMPL[0], CRO[9.9468], FIDA-PERP[0], FTT[1.10000000], GOG[32], HXRO[.873745], SOL[0.31355222], STEP[124.979632], STEP-PERP[0], USD[0.96], USDT[0], USDT-PERP[0] | | |
| 00560656 | | ETH[0], FTT[25.20294823], NFT (311834218573043081/FTX AU - we are here! #735)[1], NFT (320225519907727516/FTX AU - we are here! #733)[1], NFT (330436700002431259/FTX EU - we are here! #6431P)[1], NFT (362489335059257595/Silverstone Ticket Stub #696)[1], NFT (379276959661116741/Montreal Ticket Stub #977)[1], NFT (391586687596048028/Monaco Ticket Stub #164)[1], NFT (393877688845456562/FTX AU - we are here! #26220)[1], NFT (514647123002129513/The Hill by FTX #2987)[1], NFT (527410382882798601/Hungary Ticket Stub #92)[1], NFT (534651855334843833/FTX EU - we are here! #67219)[1], NFT (542637611252462879/Belgium Ticket Stub #320)[1], NFT (556304079054278824/FTX Crypto Cup 2022 Key #227)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00560659 | | USD[0.00] | | |
| 00560664 | | USD[0.00] | | |
| 00560665 | | TRX[1], USD[0.00] | | |
| 00560668 | | USD[0.00] | | |
| 00560670 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20210924[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000492], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00560671 | | 1INCH[.00004392], ALCX[.00000036], ALPHA[.00018035], AMPL[0.00006549], BADGER[.0000093], BAO[4], CREAM[.0257581], ETH[.0000008], ETHW[.0000008], KIN[5], KNC[.00010178], LINK[.00000731], MTA[.00013732], REN[.00020408], ROOK[.00000126], RSR[1], SECO[.00032959], SNX[.00002044], UBXT[2], UNI[.00000798], USD[10.43], USDT[0.09742502], YFI[.00033615] | Yes | |
| 00560673 | | USD[0.00], USDT[9.96005688] | | |
| 00560674 | | BCH[.00063137], DOGE-PERP[0], FTT[25], FTT-PERP[0], SRM-PERP[0], USD[19.26], XRP-PERP[0] | | |
| 00560676 | | USD[0.00] | | |
| 00560677 | | USD[0.00] | | |
| 00560678 | | BTC[0], DOGE[3], SOL[0], TRX[1], UBXT[3], USD[0.00], XAUT[0], XRP[0] | Yes | |
| 00560679 | | USD[0.00], XRP[.06546655] | | |
| 00560682 | | USD[0.00] | | |
| 00560685 | | USD[0.00] | | |
| 00560686 | | USD[0.00] | | |
| 00560688 | | DOGE[1], USD[7.18] | | |
| 00560689 | | USD[0.00] | | |
| 00560690 | | USD[0.00] | | |
| 00560691 | | USD[0.00] | | |
| 00560692 | | BTC-PERP[0], RAY[.42831454], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.42], USDT[0.01237926] | | |
| 00560693 | | BULL[0], ETHBEAR[1781.9], TRX[.000001], USD[0.00], USDT[0] | | |
| 00560699 | | UBXT[1], USD[0.00] | | |
| 00560701 | | ASD[.61990542], BCH[0], BNB[0.08017084], USD[0.00] | | |
| 00560702 | | AKRO[1], USD[0.00] | | |
| 00560703 | | USD[0.00] | | |
| 00560710 | | AAVE-20210326[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], RUNE-PERP[0], SECO-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.60], USDT[0], WAVES-PERP[0] | | |
| 00560711 | | USD[0.00], XRP[.00069384] | | |
| 00560713 | | SPELL[53.39547328], TRX[.000001], USD[1.33], USDT[0] | | |
| 00560715 | | USD[0.00] | | |
| 00560718 | | USD[0.00], XRP[.00001268] | | |
| 00560720 | | USD[0.00] | | |
| 00560722 | | MATIC[1], USD[0.00] | | |
| 00560726 | | CHZ[9.99335], SECO-PERP[0], USD[0.00] | | |
| 00560733 | | NFT (491565519471230761/FTX EU - we are here! #176826)[1], NFT (524694942032300958/FTX EU - we are here! #177329)[1], NFT (563178610693218894/FTX EU - we are here! #177376)[1] | | |
| 00560736 | | ATLAS[9.62], AUD[0.00], BAND[18.196542], FTT[140.21696587], GENE[6.7], LINK[5.698917], MAPS[.66389], MOB[15.996865], POLIS[10], SOL[9.48], TLM[573], TRX[.000793], USD[0.25], USDT[0.16998440], YFI[0.00799065] | | |
| 00560740 | | USD[0.00] | | |
| 00560742 | | USD[0.00] | | |
| 00560743 | | USD[0.00] | | |
| 00560744 | | USD[0.00] | | |
| 00560745 | | DOGE[1], USD[0.00] | | |
| 00560747 | | USD[0.00] | | |
| 00560750 | | USD[0.00] | | |
| 00560751 | | USD[10.00] | | |
| 00560752 | | USD[0.00] | | |
| 00560755 | | USD[0.00], USDT[0] | | |
| 00560756 | | BNB[.01032393], BTC[0], FTT[.08162358], TRX[2.03156847], USD[0.00], USDT[0] | | BNB[.010014], TRX[1.808337] |
| 00560759 | | USD[0.00] | | |
| 00560760 | | AKRO[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00560763 | | USD[0.00] | | |
| 00560766 | | USD[0.00] | | |
| 00560769 | | USD[0.00] | | |
| 00560770 | | USD[0.00] | | |
| 00560772 | | BAO[2], CHZ[1], DENT[1], DOGE[1], SOL[0], TRX[1], UBXT[1], USD[0.00] | | |
| 00560773 | | USD[0.00] | | |
| 00560774 | | FTT[.0057103], LTC[0], USD[0.01], USDT[0], WBTC[0] | | |
| 00560776 | | USD[0.00] | | |
| 00560777 | | USD[0.00] | | |
| 00560779 | | USD[0.00] | | |
| 00560784 | | USD[0.00] | | |
| 00560785 | | USD[0.00] | | |
| 00560786 | | USD[0.50] | | |
| 00560788 | Contingent | ADA-0325[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[51.81191655], ADA-PERP[0], ALGOBULL[29983042.5], AR-PERP[0], AVAX-20211231[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.03100000], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[1.00018085], ETH-PERP[0], ETHW[0.03100000], FTT[.04365412], RUNE-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SRM[50.77365525], SRM_LOCKED[185.31990375], STEP-PERP[0], TULIP-PERP[0], USD[0.26], USDT[9.73018089], USDTBULL[0] | | |
| 00560790 | | AKRO[1], USD[0.00], XRP[.00000839] | | |
| 00560791 | | DOGE[0], LTC[0], TRX[.00003], USD[0.00], USDT[0.00000008] | | |
| 00560792 | | USD[0.00], USDT[0] | | |
| 00560794 | | USD[0.00] | | |
| 00560795 | | BNB[1.6462], BTC[.1241016], ETH[2.33242], ETHW[2.33242] | | |
| 00560800 | | UBXT[1], USD[0.00], XRP[.00512693] | | |
| 00560801 | | DOGE[1], USD[0.00] | | |
| 00560809 | | USD[0.00], XRP[.50630644] | | |
| 00560811 | Contingent | BCH[.00006276], BTC-20211231[0], ETH-20210625[0], ETH-20211231[0], FIL-20210326[0], FTT[25.02415372], LINK-20210625[0], LTC[0.00893358], LTC-20210625[0], SRM[71.28983327], SRM_LOCKED[464.21852761], USDI-923.83], USDT[0], WRX[10555.61752762], XRP-20210625[0] | | |
| 00560812 | | USD[0.00] | | |
| 00560813 | | USD[0.00] | | |
| 00560814 | | FLOW-PERP[14.1], TRX[.000003], USD[114.77], USDT[70.25] | | |
| 00560820 | | USD[25.00] | | |
| 00560822 | | BTC[.00019329], USD[0.00] | | |
| 00560824 | | USD[0.00] | | |
| 00560834 | | TRX[.000001] | | |
| 00560837 | | USD[0.00] | | |
| 00560842 | | USD[0.00] | | |
| 00560843 | | USD[0.07] | | |
| 00560844 | | USD[10.00] | | |
| 00560845 | | CHZ[1], USD[0.00] | | |
| 00560846 | | USD[0.00] | | |
| 00560849 | | CUSDT[2.77587465], GBP[0.00], USD[0.00], USDT[0] | | |
| 00560851 | | DOGE[1], USD[0.00], XRP[.01692431] | | |
| 00560862 | | USD[0.00], XRP[.00206229] | | |
| 00560863 | | USD[0.00] | | |
| 00560867 | | USD[0.00] | | |
| 00560870 | | ATLAS[544.874], LOOKS[.99136], LTC-PERP[0], SOL-PERP[0], TRX[.000035], USD[0.00], USDT[0] | | |
| 00560871 | | USD[0.00] | | |
| 00560877 | | BAO[1], USDT[0] | | |
| 00560878 | | AKRO[1], USD[0.00] | | |
| 00560879 | | MATIC[1], USD[0.00] | | |
| 00560882 | | CHZ[1], DOGE[4], UBXT[3], USD[0.00] | | |
| 00560884 | | USD[0.00] | | |
| 00560892 | | USD[0.00] | | |
| 00560893 | | USD[0.00] | | |
| 00560894 | | BAO[1], NFT (29532086832651864/The Hill by FTX #19994)[1], NFT (32967947109904141/FTX EU - we are here! #126840)[1], NFT (53364035854622379/FTX EU - we are here! #126673)[1], USD[0.00] | Yes | |
| 00560898 | | USD[0.00] | | |
| 00560900 | | USD[0.00], XRP[.3965285] | | |
| 00560902 | | USD[0.00] | | |
| 00560905 | | USD[0.00], XRP[17.88133598] | | |
| 00560906 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00560907 | | MATIC[.6495285], MATICBULL[.016208], TRX[.000001], USD[6.40], USDT[5.04836589] | | |
| 00560911 | | USD[0.00] | | |
| 00560913 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210730[0], BTC-MOVE-20210825[0], BTC-PERP[0], DOGE[.99874], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00005146], FTT-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[85.02], USDT[0.00382904], WAVES-PERP[0] | Yes | |
| 00560915 | | USD[0.00] | | |
| 00560917 | | USD[0.00] | | |
| 00560919 | | USD[0.00], XRP[.00000003] | | |
| 00560926 | Contingent, Disputed | USD[0.00] | | |
| 00560928 | | BAO[2], BTC[.00000001], DENT[1], KIN[4], USD[0.00] | Yes | |
| 00560929 | | BADGER-PERP[0], BNB[0], FTT-PERP[0], USD[0.06] | | |
| 00560932 | | USD[0.00] | | |
| 00560935 | | USD[0.00] | | |
| 00560936 | | BTC[0.37322596], EDEN[1.92444121], ETH[0], FTT[147.62318598], MAPS[230.09728528], MATIC[0], NFT (360637235344670286/FTX EU - we are here! #156679)[1], NFT (373871903621282462/FTX EU - we are here! #156575)[1], NFT (474317393485420322/FTX EU - we are here! #156629)[1], RAY[.0000158], SOL[0], USD[0.00] | Yes | |
| 00560939 | | AKRO[2], BAO[1], BCH[.10738687], BNB[0], BOBA[.00000001], CHZ[1], DENT[1], DOGE[9.05202439], DYDX[0.05626177], FTM[153.9692], GBP[0.00], KIN[4], MATIC[.00000974], OMG[.00000001], RSR[3], SRM[0.08903724], SUSHI[0], TRX[2], UBXT[10], USD[0.14], YFII[0] | Yes | |
| 00560944 | | BTC-PERP[0], ETH-PERP[0], USD[0.28] | | |
| 00560945 | | ETH[.00000016], ETHW[.00000016], USD[25.00] | | |
| 00560947 | | USD[0.00] | | |
| 00560950 | | USD[0.00] | | |
| 00560953 | Contingent | AVAX[.0428901], BNB[.4], BTC[0.18356119], BULL[0], CHZ[3939.419], CRV[17], DOT[20.42832244], ETH[2.39663832], ETHW[1.72267227], FTM[204.58069396], FTT[5.86205728], GBP[420.00], GRT[4435], HNT[87.2988166], LOOKS[23], LUNA2[0.00002300], LUNA2_LOCKED[0.00005367], LUNC[5.00902806], MATIC[2962.61307957], MOB[56.491081], NEAR[135.79106682], RUNE[75.3], SOL[43.55926298], SRM[84.19392408], SUSHI[87.980522], UNI[59.89414141], USD[200.30] | | DOT[19.300291], FTM[197] |
| 00560959 | | COMP[0], USD[0.00], USDT[2.04176114] | | |
| 00560963 | | USD[0.00] | | |
| 00560969 | | CHZ[1], USD[0.00] | | |
| 00560970 | Contingent, Disputed | UBXT[1], USD[0.00], XRP[18.63271706] | | |
| 00560973 | | AKRO[1], DENT[1], EUR[0.00], KIN[1], MATIC[2.1998944], SRM[1.08014779], TRYB[261.0053105], UBXT[1] | | |
| 00560978 | | 1INCH-PERP[0], AKRO[0], ALGOBULL[0], ASDBEAR[0], ATOMBULL[27.22592209], BEAR[0], BULL[0], CHZ[5.24259651], DOGEBEAR[1737479600.50876966], DOGEBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0.00069486], HNT[0], HNT-PERP[0], LEOBULL[0], LTCBULL[0], MOB[0], OXY[0], REN-PERP[0], THETABEAR[0], THETABULL[0.00037041], TOMOBULL[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00560979 | | NEAR-PERP[0], NFT (300274509382339722/FTX Crypto Cup 2022 Key #13786)[1], NFT (355594084074378273/FTX EU - we are here! #252285)[1], NFT (373997582826781972/FTX AU - we are here! #61934)[1], NFT (393107825813824805/FTX EU - we are here! #252276)[1], NFT (508593464897583820/FTX EU - we are here! #252250)[1], SAND-PERP[0], SPELL-PERP[0], USD[0.18], USDT[0.05743065], XRP[0] | | |
| 00560981 | | USD[0.00] | | |
| 00560987 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[1.05987273], CAKE-PERP[0], COIN[106.73127701], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[252.92524322], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[723.7972], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[12665.89] | | |
| 00560988 | | USD[0.00] | | |
| 00560989 | | USD[0.00] | | |
| 00560990 | | USD[0.00] | | |
| 00560997 | | BAO[319936], DOGE[.997], TRX[.0765], USD[0.56] | | |
| 00560998 | Contingent, Disputed | CHZ[1], USD[0.00] | | |
| 00560999 | | USDT[0.00000112] | | |
| 00561000 | | USD[0.00] | | |
| 00561004 | | 1INCH[.06], 1INCH-PERP[0], BNB[.00137779], BNB-PERP[0], BTC[.00007829], BTC-PERP[0], ETH[.00035802], ETHW[0.00035801], UNI[.03], USD[-1.43] | | |
| 00561005 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.01942622], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00561006 | | USD[0.00] | | |
| 00561008 | | USD[0.00] | | |
| 00561011 | | ALGO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.04750466], LTC[0], REN-PERP[0], SOL-PERP[0], USD[4.67], USDT[0] | | |
| 00561015 | | TRX[9.8], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00561018 | Contingent | 1INCH[.00002], AAPL[-0.06265117], AAPL-0930[0], AAPL-1230[0.12000000], AAVE-PERP[0], ADABULL[531.646284], ADA-PERP[54104], ALTBEAR[256978], ALT-PERP[0], AMD-0930[0], AMD-1230[0], AMZN[0.13727283], AMZN-0930[0], AMZN-1230[0.18000000], ANC-PERP[0], APE-PERP[560.80000000], APT[-14.61094951], APT-PERP[0], ARKK[-1.47599083], ARKK-0930[0], ARKK-1230[-401.53], ATLAS[347698.90785], ATLAS-PERP[1925010], ATOM[.019485], ATOMBULL[680106.8], ATOM-PERP[-12.99000000], AVAX[-0.22524033], AVAX-PERP[4.39999999], AXS[50.110747], AXS-PERP[9], BABA[-4.57341897], BABA-0930[0], BABA-1230[2158.28], BAL[200.38210275], BALBULL[276208.00931399], BAL-PERP[200.33], BAND-PERP[0], BAT[5078.40161], BAT-PERP[-5078], BCH-PERP[7.46299999], BEAR[1264145.71], BNB[-0.05767721], BNBBULL[92.25363544], BNB-PERP[-11.90000000], BRZ[0.48218863], BRZ-PERP[0], BTC[0.00947765], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.01000000], BULL[2.02454968], CAD[-1392.90], CEL[0.07270460], CEL-PERP[7190], CLV-PERP[0], COIN[-0.97560303], CRV-PERP[37866], CVX-PERP[0], DEFIBEAR[138666.355], DEFI-PERP[0], DODO-PERP[0], DOGE[-401.27450278], DOGE-0325[0], DOGEBULL[362.87324], DOGE-PERP[13576], DOT[1288.47755619], DOT-0325[0], DOT-PERP[0], DYDX-PERP[33840.9], ENS-PERP[73.39999999], EOS-PERP[-133.89999999], ETCBULL[686.7838], ETC-PERP[100.80000000], ETH[25.80758939], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[3.42900000], ETHBULL[48.1417756], ETH-PERP[2.43999999], ETHW[73.90820788], EUR[5.16], EXCH-PERP[0], FB[-0.00025856], FB-0930[0], FB-1230[0], FIL-PERP[-391.69999999], FLOW-PERP[0], FTM[14248.83412796], FTM-PERP[0], FTT[149386.29347755], FTT-PERP[-18675.19999999], GALA-PERP[34320], GBP[34.58.58], GDX-0930[0], GDX-1230[72.57000000], GLD[-0.09566651], GLD-0930[0], GLD-1230[0], GLMR-PERP[0], GME-0930[0], GME-1230[0], GMT-PERP[-1575], GODS[.195174], GOOGL[-0.86035383], GOOGL-0930[0], GOOGL-1230[1.68000000], GOOGLPRE[0], GRT-PERP[14288], GST-PERP[58609.29999999], HALF[.0392904], HEDGE[35.82789711], HOOD[17.50167410], HT-PERP[0], JPY[391817.97], JPY[391817.97], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[16137.45531919], LINKBULL[393130.7], LINK-PERP[80.20000000], LOOKS-PERP[.49371], LRC-PERP[6369], LTC[1831.79715889], LTC-PERP[115.10999999], LUNA2[185.06751477], LUNA2_LOCKED[431.82420113], LUNC[1192.84240466], LUNC-PERP[0], MANA-PERP[-659], MATIC[23929.54099117], MATIC-PERP[0], MSTR[-0.15991169], MSTR-0930[0], MSTR-1230[0], MTL-PERP[-460.99999999], NEAR[.02298], NEAR-PERP[-1620.9], NFLX[0.78144105], NFLX-0930[0], NFLX-1230[-0.21999999], NIO[-0.01074715], NIO-0930[0], NIO-1230[-12427.35], NOK[-2.32062455], NOK-0930[0], NOK-1230[0], NVDA[-0.02107117], NVDA-0930[0], NVDA-1230[0], OKB-PERP[0], ONE-PERP[-261790], OP-PERP[0], PAXG[0.00409333], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[4287.471695], POLIS-PERP[-4287.19999999], PYPL[0.00016191], PYPL-0930[0], PYPL-1230[0], PYTH_LOCKED[100000000], RSR-PERP[0], RUNE-PERP[13906], SAND-PERP[0], SHIB-PERP[7900000], SLP-PERP[-154260], SLV[-0.01832628], SLV-0930[0], SLV-1230[-2550], SNX-PERP[-581.10000000], SOL[-18.27941673], SOL-0325[0], SOL-PERP[0], SPELL[27370513.19], SPELL-PERP[-7095000], SPY[-0.00043056], SPY-0930[0], SPY-1230[0], SQ[2.31055363], SQ-1230[0], SRM[341.59732568], SRM_LOCKED[10527.46267432], SRM-PERP[4618], STEP-PERP[-129003.70000000], SUSHI[4804.250475], SUSHI-PERP[1484], THETA-PERP[0], TRX[22386.501775], TRX-PERP[3061], TRY[36217.82], TRYB[29283.81085472], TRYB-PERP[-10953], TSLA[-0.00323029], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR[0], TWTR-0930[0], TWTR-1230[0], UBER-0930[0], UBER-1230[0], UNI[0.13547944], USD[468510.63], USDT[126259.58746614], USD[-0.02513628], USO-0930[0], USO-1230[0], USTC[40.23292288], WAVES-PERP[-596], XLM-PERP[.86986], XRP[39109.18383264], XRPBULL[1004463.67], XRP-PERP[65351], XTZ-PERP[0.00800000], YFI-PERP[0.17899999], ZEC-PERP[0], ZIL-PERP[19170] | | |
| 00561022 | | USD[0.00] | | |
| 00561026 | | USD[10.00] | | |
| 00561027 | | USD[0.00] | | |
| 00561028 | Contingent, Disputed | USD[0.00], XRP[18.85975042] | | |
| 00561032 | | REEF[391.36310101], USD[0.00] | Yes | |
| 00561038 | | USD[0.00], XRP[.0086168] | | |
| 00561042 | | USD[0.00] | | |
| 00561044 | | USD[0.00] | | |
| 00561046 | | USD[0.00] | | |
| 00561048 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01889548], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE[.65306], DOGE-PERP[0], ENJ-PERP[0], ETH[0.06671317], ETH-20210924[0], ETH-PERP[0], ETHW[0.06671317], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SOL[0.35], USDT[0.00179760], VET-PERP[0], XRP-PERP[0] | | |
| 00561049 | | USD[0.00] | | |
| 00561051 | | ADABEAR[224800], ASD[0], ASDBEAR[0], ATOMBEAR[0], BALBEAR[0], BEAR[0], BNB[0], BNBBEAR[466800], BTC[0.00000269], BTC-PERP[0], COMPBEAR[0], DEFIBEAR[0], ETH[0.00000062], ETHBEAR[0], ETH-PERP[0], ETHW[0.00000061], EXCHBEAR[0], FTT[0.00016290], LINKBEAR[0], MKRBEAR[0], SUSHIBEAR[21060], SUSHIBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00561052 | | USD[0.00] | | |
| 00561055 | | DOGE[1], USD[0.00] | | |
| 00561060 | | USD[0.00] | | |
| 00561065 | | AKRO[1], BAO[3], COIN[0], DENT[1], KIN[2], TRX[1], USD[0.00] | | |
| 00561070 | | ETH[.00569885], ETHW[.00569885], USD[0.00] | | |
| 00561071 | | UBXT[2], USD[0.00], USDT[0] | | |
| 00561073 | | USD[25.00] | | |
| 00561076 | | USD[0.00] | | |
| 00561079 | | USD[0.00] | | |
| 00561086 | | USD[0.00] | | |
| 00561087 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], NFXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.04248811], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00561093 | | USD[0.00] | | |
| 00561094 | | ETH[.00000001], FTT[0.03526170], SOL[.00000002], USD[1.88], USDT[0] | | |
| 00561095 | | USD[0.00] | | |
| 00561097 | | USD[0.00] | | |
| 00561098 | | AKRO[1], USD[0.00] | | |
| 00561100 | | USD[0.00] | | |
| 00561103 | | USD[0.00] | | |
| 00561104 | | USD[0.00] | | |
| 00561105 | | USD[0.00], XRP[.00000002] | | |
| 00561106 | | UBXT[1], USD[0.00] | | |
| 00561109 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00000148], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00561117 | | USD[0.00] | | |
| 00561118 | | USD[0.00], XRP[.03508105] | | |
| 00561119 | | USD[0.00] | | |
| 00561120 | | USD[0.00], USDT[.46005688] | | |
| 00561121 | | USD[0.00] | | |
| 00561125 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00561126 | | USD[0.00] | | |
| 00561127 | | BTC-PERP[0], CEL[.003], FLOW-PERP[0], FTT[.096934], USD[0.00], USDT[0] | | |
| 00561130 | | ADABEAR[994015], BNB[0], ETH[0.00004058], ETH-PERP[0], ETHW[0.00004058], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00561134 | | TRX[1], USD[0.00], USDT[.00000087] | | |
| 00561135 | | USD[0.00] | | |
| 00561137 | | USD[0.00] | | |
| 00561138 | | ETH[0], KIN[1], MATIC[1], TRX[1], USD[0.00] | | |
| 00561139 | | USD[0.00] | | |
| 00561140 | | NFT (395874075409806110/FTX EU - we are here! #62140)[1], NFT (439036032550432319/FTX EU - we are here! #62978)[1] | | |
| 00561141 | | USD[0.00] | | |
| 00561148 | | USD[0.00], USDT[0] | | |
| 00561150 | | USD[0.00] | | |
| 00561151 | | USD[0.00] | | |
| 00561152 | | USD[0.00] | | |
| 00561153 | | AVAX-PERP[0], BTC-MOVE-20210318[0], BTC-PERP[0], DYDX[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FB[4.54536249], FTT[0.41237843], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], OXY[1.75305782], RAY[0], RAY-PERP[0], SOL[0.00553712], SOL-PERP[0], SRM[0.05246783], TRX-PERP[0], USD[0.92], USDT-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00561155 | Contingent | AAVE[0], AVAX-PERP[0], BNB[0], ETH[0.04702001], ETHW[0.04702001], FTT[0], FTT-PERP[0], NEAR-PERP[0], PERP[.03093758], SOL[.00352861], SRM[2.85788512], SRM_LOCKED[10.21512192], USD[13511.57], USDT[3262.15087919] | | |
| 00561158 | | AAVE-PERP[0], DOGE-PERP[0], KNC-PERP[0], LTC-PERP[0], ROOK[0], SOL[0], USD[0.00] | | |
| 00561159 | | AKRO[2], ALPHA[0], BAO[14.00067965], BCH[0], BNB[0], DENT[2], DOGE[.00002327], KIN[14.00001726], PYPL[0], RSR[1], TRX[3.00390900], UBXT[2], USD[0.00], USDT[0.00000219], XRP[0] | Yes | |
| 00561164 | | USD[0.00] | | |
| 00561169 | | USD[0.00] | | |
| 00561171 | | BNB[0], BNB-PERP[0], BTC[0.04665524], BTC-PERP[0], DOGE[0.32860558], ETH[0.00053442], ETH-PERP[0], ETHW[0.00053442], FTT[.06162039], MER-PERP[0], RAY[0], STEP-PERP[0], USD[1532.82], XRP[0], XRP-PERP[0] | | |
| 00561173 | | USD[0.00] | | |
| 00561176 | | USD[10.00] | | |
| 00561178 | | USD[0.00] | | |
| 00561181 | | USD[0.00] | | |
| 00561182 | Contingent | BNB[0], FTT[25], LUNA2[2.12140033], LUNA2_LOCKED[4.94993412], LUNC[461939.39], MOB[0.44206072], NFT (448624499911084991/Gaymax 's Fashion)[1], TSLA[.07198254], USD[1.03], USDT[1.18818572], XPLA[50] | | |
| 00561184 | | USD[0.00] | | |
| 00561190 | | USD[0.00] | | |
| 00561191 | | USD[0.00] | | |
| 00561195 | | USD[0.00] | | |
| 00561200 | | NFT (317916770960905840/Montreal Ticket Stub #411)[1], NFT (369990097707254345/Monza Ticket Stub #757)[1], NFT (387605130536994304/France Ticket Stub #1727)[1], NFT (540313954840482227/FTX Crypto Cup 2022 Key #128)[1], USD[0.03] | Yes | |
| 00561202 | | USD[0.00] | | |
| 00561203 | | USD[0.00] | | |
| 00561208 | | USD[0.00] | | |
| 00561212 | | USD[0.00] | | |
| 00561214 | | USD[0.00] | | |
| 00561216 | | USD[0.00] | | |
| 00561219 | | USD[0.00] | | |
| 00561223 | | DOGE[1], USD[0.00] | | |
| 00561226 | | USD[10.00] | | |
| 00561234 | | USD[0.00] | | |
| 00561236 | | USD[0.00] | | |
| 00561237 | | USD[0.00] | | |
| 00561238 | | MATIC[1], USD[0.00], USDT[0] | | |
| 00561239 | | USD[0.00] | | |
| 00561240 | Contingent, Disputed | NFT (443526647447110922/FTX EU - we are here! #173082)[1], NFT (498415233189175534/FTX EU - we are here! #173212)[1], NFT (519663737156682028/FTX EU - we are here! #173157)[1], USD[0.00] | | |
| 00561242 | | USD[0.00] | | |
| 00561244 | | USD[0.00] | | |
| 00561246 | | USD[0.00] | | |
| 00561250 | | FTT[25.09498] | | |
| 00561252 | | USD[0.00] | | |
| 00561259 | | USD[0.00] | | |
| 00561261 | | USD[0.00] | | |
| 00561263 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00561265 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[-0.00003249], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.39872001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[.007496], LTC-20211231[0], LUNA2[0.00165165], LUNA2-PERP[0], LUNC[.000476], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.05368], NEAR-PERP[0], NFT (394590249478925106/FTX EU - we are here! #20558)[1], NFT (400088436037572761/FTX AU - we are here! #36664)[1], NFT (432063221069943189/FTX Moon #31)[1], NFT (448595340026772113/FTX EU - we are here! #20985)[1], NFT (476512468601657033/FTX AU - we are here! #36639)[1], NFT (481389361326943670/FTX EU - we are here! #20847)[1], NFT (523113538609250028/life - hardship)[1], OKB-PERP[0], OLY2021[0], POLIS[.00382], POLIS-PERP[0], PRISM[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00211200], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.26822129], SRM_LOCKED[1.16373945], SRM-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-20211231[0], TRX[0.68771200], TRX-0325[0], USD[1.25], USDT[0.00000001], USDT-PERP[0], USTC[.099734], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00561268 | | USD[0.00] | | |
| 00561271 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[108.72] | | |
| 00561272 | | USD[0.00], XRP[.3448639] | | |
| 00561273 | | USD[0.00] | | |
| 00561278 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUA[.8914], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.28], XLM-PERP[0] | | |
| 00561280 | | AKRO[3], BAO[7], ETH[0], KIN[7], NFT (549540043120811364/FTX EU - we are here! #69048)[1], TRX[.00002], UBXT[2], USD[0.00], USDT[0.00000133] | Yes | |
| 00561282 | | USD[0.00], USD[0.00] | | |
| 00561286 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00006206], BTC[0.00000018], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOT[.098024], DYDX-PERP[0], ENS-PERP[0], ETH[0.00080358], ETH-PERP[0], ETHW[0.00080357], EUR[0.38], FLOW-PERP[0], FTT[25.095231], FTT-PERP[-24.99999999], ICX-PERP[0], LUNA2[0.00235611], LUNA2_LOCKED[0.00549759], LUNC[0.00329403], LUNC-PERP[0], MATIC[0], MTA-PERP[0], OKB-PERP[0], SLP-PERP[0], SOL[0.00519694], SOL-PERP[0], USD[4392.34], USDT[0], USTC[0.33351666], USTC-PERP[0] | | |
| 00561287 | | ATLAS[1543.91096593], DEFI-PERP[0], HBAR-PERP[0], SOL[2.72855], USD[31.29], USDT[100.68836835] | | |
| 00561288 | | USD[0.00] | | |
| 00561289 | | USD[0.00], XRP[.00001778] | | |
| 00561293 | | USD[0.00], USDT[0] | | |
| 00561294 | Contingent | CONV[14.70038121], SRM[.34190739], SRM_LOCKED[2.63348954], USD[0.00], USDT[0.00000001] | | |
| 00561297 | | BNB[0.00002265], ETH[0.00001271], TRX[0.00090692], XRP[.001] | | |
| 00561298 | | USD[0.00] | | |
| 00561303 | | USD[0.00], XRP[.14062297] | | |
| 00561305 | | USD[0.00] | | |
| 00561308 | | USD[0.00] | | |
| 00561309 | | USD[0.00] | | |
| 00561312 | | USD[0.00] | | |
| 00561313 | | BAO[968.1], USD[0.00] | | |
| 00561329 | | USD[0.00] | | |
| 00561331 | | AKRO[1], USD[0.00] | | |
| 00561334 | | AAPL[.12920729], BAO[1], BTC[.00035918], CEL[0.00004025], ETH[0.01337113], ETHW[0.01320684], KIN[5], SHIB[96631.62304228], TRX[55.20057835], TSLA[.21574654], TSLAPRE[0], USD[0.09], XRP[0], YFI[0] | Yes | |
| 00561341 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00561342 | | USD[0.00] | | |
| 00561346 | | FTT[7.55741952], USD[0.00] | | |
| 00561347 | | USD[0.00] | | |
| 00561350 | | BAO[5], BNB[.000006], DOGE[0], KIN[5], TRX[0], USD[0.00], USDT[0.03780001], XRP[0] | | |
| 00561351 | | SXPBULL[13.416], USD[0.00] | | |
| 00561354 | | USD[0.00] | | |
| 00561356 | | DMG[.0943], USD[317.20] | | |
| 00561358 | | USD[0.05] | | |
| 00561359 | | BTC[0], USD[0.00], USDT[0] | | |
| 00561360 | | USD[0.00] | | |
| 00561362 | | BNB[0], BTC[0], NVDA[.00000002], NVDA_PRE[0], PFE[0], SOL[9.02] | | |
| 00561363 | | USD[0.00] | Yes | |
| 00561364 | | DOGE[.00003868], USD[0.00] | | |
| 00561366 | | USD[0.00] | | |
| 00561367 | | USD[0.00] | | |
| 00561370 | | USD[0.00] | | |
| 00561372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002091], ETH-PERP[0], ETHW[0.00002091], FIL-PERP[0], FTT[0.00506000], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.28], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.89660858], XRP-PERP[0], XTZ-PERP[0] | | |
| 00561373 | | USD[0.00] | | |
| 00561376 | | USD[0.00], XRP[.00103494] | | |
| 00561378 | | USD[0.00] | | |
| 00561381 | | USD[0.00] | | |
| 00561385 | | AKRO[1], BAO[2], DENT[1], ETH[.00000017], ETHW[.00000012], KIN[1], NFT (328907981909545310/FTX EU - we are here! #54095)[1], NFT (350531003870214793/FTX EU - we are here! #53881)[1], NFT (370102097578098474/The Hill by FTX #11901)[1], NFT (431905466223128143/FTX EU - we are here! #53690)[1], NFT (510169907579462450/FTX Crypto Cup 2022 Key #6532)[1], UBXT[1], USD[363.97], USDT[0.00000959] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00561388 | | OXY-PERP[0], RAY[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00561389 | | USD[0.00] | | |
| 00561390 | | UBXT[1], USD[0.00] | | |
| 00561394 | | NFT (342540495566218285/The Hill by FTX #5071)[1], NFT (473264154494708863/Hungary Ticket Stub #1538)[1], TRX[.00052], USD[0.00] | Yes | |
| 00561397 | | USD[0.00] | | |
| 00561398 | | USD[0.00] | | |
| 00561400 | | USD[0.00] | | |
| 00561403 | | USD[0.00] | | |
| 00561404 | | USD[10.00] | | |
| 00561405 | | USD[0.00] | | |
| 00561407 | | USD[0.00] | | |
| 00561408 | Contingent | 1INCH[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BAL-1230[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0.10000001], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DEFI-1230[0], DOGE[0.00000001], DOGE-PERP[0], DOT-0930[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00003599], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000002], FIL-0930[0], FIL-PERP[0], FTM[0], FTT[281.50709499], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-1230[0], GST-PERP[0], HT[489.3118215], HT-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0930[0], LTC-20210326[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[42.87043741], LUNC-PERP[0], MATIC[0], MID-20210625[0], NEAR-1230[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[111.37101267], SRM_LOCKED[775.66740025], TRX[49277.61237900], TRX-PERP[0], UNISWAP-1230[0], USD[226877.36], USDT[10662.40342917], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00561409 | | USD[0.00] | | |
| 00561411 | | UBXT[1], USD[0.00] | | |
| 00561412 | | USD[0.00] | | |
| 00561417 | Contingent | BNB[0], FTT[605.07521840], LTC[0], SRM[2.38228593], SRM_LOCKED[56.42311845], TRX[0], USD[0.06], USDT[0] | | |
| 00561422 | Contingent, Disputed | AKRO[1], USD[0.00], XRP[19.06423995] | | |
| 00561423 | | USDT[.725] | | |
| 00561427 | | USD[0.00] | | |
| 00561430 | | SUSHIBEAR[56960.1], TOMOBEAR[12491250], USD[0.15] | | |
| 00561437 | | USD[0.00] | | |
| 00561438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.72], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.2703], XRP-PERP[0], XTZ-PERP[0] | | |
| 00561439 | | EOSBULL[83888673.52303], ETHBULL[.000001], MAPS[.8078], USD[0.05], USDT[0.41033476] | | |
| 00561441 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00561442 | | USD[0.00] | | |
| 00561443 | | USD[0.44], USDT[0] | | |
| 00561445 | | CHZ[1], USD[0.00] | | |
| 00561451 | | USD[0.12] | | |
| 00561452 | | USD[0.00] | | |
| 00561453 | | USD[0.00] | | |
| 00561454 | | LUA[.04155347], USD[0.00], USDT[0] | | |
| 00561457 | | USD[0.00], USDT[9.96902096] | | |
| 00561458 | | UBXT[1], USD[0.00] | | |
| 00561461 | | ATOM[0], AVAX[0], BNB[22.31163887], BTC[0.02919985], CHZ[0], DOT[0], ETH[2.71223878], ETHW[0], FTM[0], FTT[0], GMT[0], GRT[0], GST[.01], LINK[0], MATIC[0], NFT (56786098682081989/The Hill by FTX #2934)[1], RUNE[0], SOL[0], STEP[.00000001], TRX[.00000001], USD[7150.80], USDT[0] | Yes | |
| 00561463 | | AR-PERP[0], BTC[0], COPE[0], DOT-PERP[0], ETH[0.00007981], ETHW[0.00007981], USD[0.00], USDT[0] | | |
| 00561465 | | BCH[.00001621], USD[0.00] | | |
| 00561466 | | USD[0.00] | | |
| 00561469 | | USD[0.00] | | |
| 00561473 | | USD[0.00] | | |
| 00561474 | | ETH[0.00000001], FTT[0], USD[0.00] | | |
| 00561483 | | BNB[0], TRX[.00001], USD[0.00], USDT[.00268394] | Yes | |
| 00561484 | | USD[0.00] | | |
| 00561485 | | HKD[0.00], USDT[0.56074265] | | |
| 00561489 | | USD[0.00] | | |
| 00561490 | | BAO[1], USD[0.00] | | |
| 00561492 | | UBXT[1], USD[0.00] | | |
| 00561493 | | USD[0.00] | | |
| 00561494 | | USD[0.00] | | |
| 00561495 | | USD[0.00] | | |
| 00561496 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00561499 | Contingent | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[130.36959360], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB[25.86086219], BTC[15.74944491], BTC-PERP[0], C98[.234353], CEL-PERP[0], DAWN-PERP[0], ETH[105.10252885], ETH-PERP[0], ETHW[0.00000003], FTM[0.00000001], FTM-PERP[0], FTT[150.37263902], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], PAXG[0], PAXG-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SOL[0.00143520], SRM[48.99298354], SRM_LOCKED[10201.42339844], TOMO-PERP[0], USD[46021.77], USDT[0.00465452] | | SOL[.0014] |
| 00561501 | | USD[0.00] | | |
| 00561504 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.01812086], ETHW[0.01812085], FTT-PERP[0], KIN[33927759], SOL[.01684], SOL-PERP[0], USD[0.69], USDT[21848.725588] | | |
| 00561509 | | BTC-PERP[0], USD[-0.32], USDT[50] | | |
| 00561510 | | USD[0.00] | | |
| 00561514 | | USD[0.00] | | |
| 00561516 | | USD[0.00] | | |
| 00561518 | | USD[0.00] | | |
| 00561529 | | AAVE-PERP[0], FLOW-PERP[0], FTT-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00561532 | | HKD[0.00] | | |
| 00561535 | | USD[0.00] | | |
| 00561536 | | USD[0.00] | | |
| 00561539 | | USD[0.00] | | |
| 00561540 | | ENJ-PERP[0], REN-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00561541 | | USD[0.00] | | |
| 00561552 | | AKRO[1], USD[0.00], USDT[0] | | |
| 00561553 | | CEL[.09573], HXRO[.9195], USD[0.01] | | |
| 00561554 | | USD[0.00], XRP[.00897811] | | |
| 00561557 | | USD[0.00] | | |
| 00561559 | | USD[0.00] | | |
| 00561564 | | 0 | | |
| 00561565 | | USD[0.00], USDT[0] | | |
| 00561571 | | USD[0.00], USDT[0.15984353] | | |
| 00561574 | | USD[0.00], XRP[.00000163] | | |
| 00561577 | Contingent | AGLD-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], LUNA2[0.00697769], LUNA2_LOCKED[0.01628128], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[5026.51], USDT[0], YFII-PERP[0] | | |
| 00561579 | | USD[0.00] | | |
| 00561586 | | DOGE[1], USDT[0] | | |
| 00561590 | | BCH[0], LTC[0], PYPL[0], USD[0.00], XRP[0] | | |
| 00561591 | | AKRO[1], USD[0.00] | | |
| 00561593 | | USD[0.00], USDT[0.00001673] | | |
| 00561603 | | USD[10.00] | | |
| 00561604 | | USD[0.00], USDT[0] | | |
| 00561609 | Contingent | ADABEAR[50424.9], ADABULL[0.00000902], ALGOBULL[564891.665], ATOMBULL[209.2582855], BCHBULL[133.7624046], BNBBULL[.41971], BSVBULL[170534.8199], BTC[0], DOGEBEAR[4940033889.55], DOGEBEAR2021[0.00029228], EOSBEAR[2.04215], EOSBULL[239391.1841045], LINKBULL[127.275813], LTCBULL[2283.50670095], LUNA2[0.06612702], LUNA2_LOCKED[0.15429640], LUNC[14399.3], SUSHIBULL[3756.70097], TRX[.000059], TRXBEAR[949.99], TRXBULL[482.6942634], USD[0.00], USDT[0.00955664], VETBULL[22.56580784], XTZBULL[5183.35009335] | | |
| 00561614 | | USD[0.00] | | |
| 00561615 | | USD[0.00] | | |
| 00561616 | | USD[0.00], XRP[20.43334131] | | |
| 00561617 | | USD[0.00] | | |
| 00561619 | | USD[0.00] | | |
| 00561620 | | USD[0.00] | | |
| 00561622 | | TRX[.000001], USD[181.58], USDT[.001626] | | |
| 00561624 | | BAO[1], DENT[1], GBP[0.00], KIN[1], LINA[0], RSR[0.00001851], TOMO[.00002304], TRX[0], USD[0.00], USDT[0.00044097] | Yes | |
| 00561627 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[21.38031314], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ROOK-PERP[0], SRM[226.55640469], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[25.00], USDT[0.00000006], XLM-PERP[0] | | |
| 00561632 | | USD[0.00] | | |
| 00561635 | | AKRO[1], USD[0.00] | | |
| 00561639 | | BTC[0], FTT[0.08060583], MATICBEAR[29980050], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 00561640 | | BNB[0], DOGE[.99999999], TRX[1], USD[0.00], USDT[0.00087217] | | |
| 00561641 | | USD[0.00] | | |
| 00561642 | | USD[0.00] | | |
| 00561644 | | USD[0.00] | | |
| 00561646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00011371], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00073900], ETH-PERP[0], ETHW[0.00073900], FIL-PERP[0], FLM-PERP[0], FTT[0.04274978], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], MATIC[0], MATICBULL[0], MNGO-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRXBULL[0], UNI[0], UNI-PERP[0], USD[21.76], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00561648 | | BAO[3], BTC[.00073571], CAD[0.47], DENT[1], DOGE[33.87077682], ETH[.00429087], ETHW[.00423611], KIN[2], LTC[.06161756], TRX[1], TSLAPRE[0], USDT[0.00000553], XRP[6.97296997] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00561649 | | USD[0.00] | | |
| 00561655 | | UBXT[1], USD[0.00] | | |
| 00561656 | | NFT (512621404982224431//FTX Crypto Cup 2022 Key #8483)[1], USD[0.00] | | |
| 00561657 | | DENT[1], GBP[0.00], KIN[2], USD[0.01] | Yes | |
| 00561665 | | USD[0.00] | | |
| 00561666 | | USD[0.00] | | |
| 00561667 | | FTM[.048925], RAY[.188838], USD[5.45] | | |
| 00561668 | | KIN[2], USD[0.00] | Yes | |
| 00561671 | | USD[0.00] | | |
| 00561672 | | USD[0.00] | | |
| 00561674 | Contingent | AMPL[0], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[15.19993038], TRX[.000213], USD[0.59], USDT[42.42984667], USTC[.10225] | | |
| 00561675 | | USD[0.00] | | |
| 00561679 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], NVDA[.00000001], NVDA-20210326[0], NVDA_PRE[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[3.21763615], USD[0.40] | | |
| 00561680 | | USD[0.00] | | |
| 00561681 | | RSR[.00825417], TOMO[.00086802], UBXT[1], USD[0.00], USDT[0] | | |
| 00561682 | | GBP[0.00], USD[0.00] | | |
| 00561685 | | USD[0.00], USDT[.00004748] | | |
| 00561686 | | MATIC[1], USD[0.00] | | |
| 00561688 | | USD[10.00] | | |
| 00561689 | | USD[0.00] | | |
| 00561690 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BADGER[.000144], BADGER-PERP[0], BAL[.008814], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], COPE[.9676], CRV-PERP[0], DOGE[291.021848], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00034976], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.003784], LTC-PERP[0], MAPS[.2013], OXY[2.0622], OXY-PERP[0], RAY[10.73660000], RAY-PERP[0], REN[.93331], REN-PERP[0], RSR[18.55634], RSR-PERP[0], SOL-PERP[0], SRM[.8512], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[61.58], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[.0004288] | | |
| 00561691 | | USD[0.00] | | |
| 00561692 | | CHZ[1], USD[0.00] | | |
| 00561693 | | BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00209265], ETH-20210625[0], ETH-PERP[.002], ETHW[-0.00207950], USD[4.59] | | |
| 00561694 | | BTC[0], CEL[0], ETH[0], LUNC-PERP[0], MATIC[7098.35606854], TRX[.000005], USD[5211.89], USDT[1239.31548308] | | |
| 00561696 | | USD[0.00] | | |
| 00561697 | Contingent | AAVE-20210625[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-20211231[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-20211231[0], BNB[.00163584], BNB-20210625[0], BNB-20211231[0], BTTPRE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DRGN-20210625[0], ENJ-PERP[0], ETH-20210625[0], ETH-20211231[0], FIDA[11.49428495], FIDA_LOCKED[26.11338226], FTT[236.78571954], KSM-PERP[0], LINK-20210625[0], LTC-20210625[0], MID-20210625[0], NPXS-PERP[0], SECO[.00059], SHIT-20210625[0], SOL[340.80722529], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[4.06678434], SRM_LOCKED[15.49871542], SRM-PERP[0], SUSHI-20211231[0], SXP-20210625[0], THETA-20210326[0], THETA-20210625[0], TRX-20210625[0], UNI-20211231[0], USD[574.70], USDT[0], YFI-20210625[0] | | |
| 00561701 | | USD[0.00], USDT[0] | | |
| 00561702 | | NFT (488703431801020779//FTX EU - we are here! #16255)[1] | | |
| 00561703 | | USD[0.00] | | |
| 00561704 | | ATLAS[117.3365036], BAO[356776.32209641], KIN[1], USD[0.00] | | |
| 00561708 | | USD[0.44], XRP[.00001834] | | |
| 00561709 | | UBXT[1], USD[0.00] | | |
| 00561710 | | USD[0.00], XRP[.00923914] | | |
| 00561717 | | 1INCH[0], APHA[0], ATLAS[47.17045578], AUDIO[0], BADGER[0], BAO[0], BAT[0], BTC[0], CONV[0], CRV[0], DENT[0], DMG[0], DODO[0], EMB[0], FIDA[0], FRONT[0], GRT[0], JST[0], KIN[0], LINA[0], LTC[0], LUA[0], MATH[.00021163], MTA[0], NIO[0], PERP[0], RAY[0.74388927], REEF[0], SECO[0], SLP[0], SRM[0.87321071], STEP[0], TLRY[0], TOMO[0], TRU[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 00561720 | | USD[0.00] | | |
| 00561729 | | USD[0.00], USDT[0.00806188] | | |
| 00561734 | | AKRO[2], AVAX[0], BAO[24], BTC[.00000715], DENT[8], DOT[.00041492], ETH[0.01705595], KIN[37], MATIC[0], NFT (364220053282496421//FTX Crypto Cup 2022 Key #16169)[1], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00561735 | | BTC[.00000004], BTC-PERP[0], USD[0.00] | | |
| 00561737 | | USD[0.00], USDT[0] | | |
| 00561738 | | ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[27.97], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00561739 | | AKRO[8], BAO[11], BAR[6.57393947], BAT[.00043769], BCH[.00000011], BF_POINT[100], BTC[0], DENT[1], ETH[0.00000042], ETHW[0.00000042], FTT[1.66624813], KIN[39.33401246], LINK[.00001401], MATIC[0.00023809], OMG[4.24398454], RSR[3], SHIB[1943441.96642745], SUSHI[.00008711], TRX[5], UBXT[6], USD[0.00] | Yes | |
| 00561741 | | USD[0.00] | | |
| 00561742 | | USD[0.00] | | |
| 00561750 | | USD[0.00] | | |
| 00561754 | | USD[0.00] | | |
| 00561756 | | UBXT[1], USD[0.00] | | |
| 00561757 | | USD[0.00] | | |
| 00561758 | | DOGE[1], USD[0.00] | | |
| 00561762 | | BTC[0], USD[0.00] | | |
| 00561766 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00561768 | | USD[0.00] | | |
| 00561771 | | USD[0.00] | | |
| 00561773 | | UBXT[4.19643618], USD[0.00], USDT[0] | | |
| 00561774 | | USD[0.00], USDT[0] | | |
| 00561775 | | USD[0.00] | | |
| 00561782 | | USD[0.00] | | |
| 00561787 | | USD[0.00] | | |
| 00561788 | | USD[0.00] | | |
| 00561795 | | USD[0.00], USDT[.00004748] | | |
| 00561797 | | UBXT[1], USD[0.00] | | |
| 00561800 | | USD[0.00] | | |
| 00561801 | | BTC[0], ETH[0], FRONT[0], HXRO[0], JST[0], LINA[0], RSR[0], TRX[0], USD[0.00] | | |
| 00561803 | | USD[0.00] | | |
| 00561812 | | NFT (444581778469477306/FTX EU - we are here! #28530)[1], NFT (454329080188240332/The Hill by FTX #17415)[1], NFT (510653857502607282/FTX Crypto Cup 2022 Key #18564)[1], NFT (532721325448008646/FTX EU - we are here! #30036)[1], NFT (559684103742129456/FTX EU - we are here! #30412)[1], USD[0.00] | | |
| 00561816 | | USD[0.00] | | |
| 00561817 | | USD[0.00] | | |
| 00561820 | | USD[0.00] | | |
| 00561822 | | BNB[0], BTC[0] | | |
| 00561824 | | USD[0.00] | | |
| 00561830 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH[0], SOL[8.92667755], SOL-PERP[0], USD[0.00] | | |
| 00561831 | | GBP[0.00], UBXT[4], USD[0.00], XRP[.00000218] | | |
| 00561832 | | USD[0.00] | | |
| 00561834 | | USD[0.05] | | |
| 00561836 | | USD[0.00] | | |
| 00561837 | | USD[0.00] | | |
| 00561840 | Contingent, Disputed | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], SAND[0], SOL[0], USD[0.00] | | |
| 00561841 | | AKRO[4], BAO[13], DENT[1], RSR[1], TRX[4], TULIP[2.87032965], UBXT[6], USD[0.00] | | |
| 00561845 | | USD[0.00] | | |
| 00561846 | | USD[0.00] | | |
| 00561849 | | USD[0.00] | | |
| 00561851 | | ABNB[0], BCH[.0001], BNB[0.00000135], ETH[0.00000634], ETHW[0.00000634], USD[0.00], USDT[0], XRP[0.00704000] | | |
| 00561857 | | USD[0.00] | | |
| 00561862 | | USD[0.00], USDT[0] | | |
| 00561863 | Contingent | BEAR[108000], BNB[1.79], BTC[0.62499485], CEL[0.13307933], DOGE[0.06901305], ETH[0.57655605], ETHW[0.29355305], FTT[240.32388163], LUNA2[72.79303112], LUNA2_LOCKED[169.8504059], LUNC[0], USD[0.71], USDT[7351.53952949] | | DOGE[.068411], ETH[.000547] |
| 00561866 | | USD[0.00] | | |
| 00561869 | | USD[0.00] | | |
| 00561870 | | USD[0.00] | | |
| 00561871 | | BNB[1] | | |
| 00561876 | Contingent, Disputed | USD[0.09], USDT[0] | Yes | |
| 00561878 | | USD[0.00] | | |
| 00561879 | | ALGOBULL[33.71], BCHBULL[36.024765], DOGEBEAR[2864], DOGEBEAR2021[2624], DOGEBULL[844.00000385], EOSBULL[.05968], MATICBULL[221.044912], STEP-PERP[0], SXPBULL[52.2374082], TOMOBULL[221828.01162], TRX[.000001], USD[0.03], USDT[0], XTZBULL[6.985107] | | |
| 00561882 | | USD[0.00] | | |
| 00561890 | | USD[0.00] | | |
| 00561891 | | USD[0.00], USDT[0] | | |
| 00561892 | | USD[0.00] | | |
| 00561900 | | USD[0.00] | | |
| 00561904 | | USD[0.00], USDT[0] | | |
| 00561908 | | ETH[0], USD[0.00] | | |
| 00561910 | | USD[0.00] | | |
| 00561911 | | USD[0.00] | | |
| 00561915 | | USD[0.00], XRP[.00001754] | | |
| 00561920 | | USD[0.00] | | |
| 00561924 | | USD[0.00] | | |
| 00561927 | | USD[0.00] | | |
| 00561934 | | UBXT[1], USD[0.00] | | |
| 00561936 | | SRM[.00008338], USD[0.00] | | |
| 00561938 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00561941 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.00891161], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2283], TRX-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.41], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00561942 | | USD[0.00] | | |
| 00561943 | | USD[0.00] | | |
| 00561944 | | USD[0.00] | | |
| 00561947 | | USD[10.00] | | |
| 00561952 | | USD[0.00] | | |
| 00561953 | | USD[0.00] | | |
| 00561954 | | ALPHA-PERP[0], BNBBULL[0], BULL[0], C98[20.99316], CHZ[120], DOT-PERP[0], ETHBULL[0], FTT[0.02202113], FTT-PERP[0], SHIT-PERP[0], THETA-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00561957 | | USD[0.00] | | |
| 00561958 | | DOGE[1], USD[0.00] | | |
| 00561959 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08999175], FTT-PERP[0], RAY-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00561961 | | USD[0.00], XRP[1.32434111] | | |
| 00561962 | | ADABEAR[499650], ASDBEAR[299790], ATOMBEAR[699.51], BEAR[1099.23], BNBBEAR[699610], DOGEBEAR[299790], ETHBEAR[29979], LINKBEAR[269811], LTCBEAR[10.9923], SUSHIBEAR[69966], THETABEAR[99930], TRXBEAR[29979], USD[0.18], XRP[.2053] | | |
| 00561972 | | DOGE[1], USD[0.58], XRP[18.45196079] | | |
| 00561974 | | USD[0.00] | | |
| 00561975 | Contingent, Disputed | USD[0.00], XRP[20.23714821] | | |
| 00561979 | | USD[0.00] | | |
| 00561982 | Contingent | 1INCH-PERP[0], ADA-20210326[0], AGLD-PERP[0], ALGO-20210326[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0.00000001], BNB-20210326[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210326[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATH[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (326677216677324887/FTX AU - we are here! #56116)[1], NFT (339854993401168870/FTX EU - we are here! #106854)[1], NFT (348955575243886491/The Hill by FTX #37025)[1], NFT (363286866676033713/FTX EU - we are here! #106726)[1], NFT (508015322739492469/FTX Crypto Cup 2022 Key #21819)[1], NFT (528175610163543407/FTX Swag Pack #248)[1], NFT (557726942103225272/FTX EU - we are here! #107324)[1], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.4423344], SRM_LOCKED[383.28276197], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[117.01], USDT[0.00000003], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00561984 | | USD[0.00] | | |
| 00561986 | | USD[0.00] | | |
| 00561993 | | BNB[.00002214], USD[0.00] | | |
| 00562001 | | BAO[3], CHZ[2], DOGE[2], KIN[2], LINK[.51437999], NFT (476019441367247317/The Hill by FTX #32142)[1], RSR[64.88535694], UBXT[4], USD[0.00] | | |
| 00562008 | | USD[0.00] | | |
| 00562010 | | USD[0.00] | | |
| 00562011 | Contingent, Disputed | NFT (298523168527295309/FTX EU - we are here! #199996)[1], NFT (494622366486909256/FTX EU - we are here! #199538)[1], NFT (535553714336413513/FTX EU - we are here! #200218)[1] | | |
| 00562013 | | BNB[.00016932], USD[0.00] | | |
| 00562019 | | USD[0.00] | | |
| 00562023 | | DOGE[1], USD[0.00] | | |
| 00562025 | | USD[0.00] | | |
| 00562026 | | USD[0.00] | | |
| 00562027 | | USD[0.00] | | |
| 00562032 | | USD[0.00] | | |
| 00562034 | | USD[0.00] | | |
| 00562041 | | USD[0.00] | | |
| 00562042 | | USD[0.00] | | |
| 00562044 | | NFT (305339870982311688/FTX EU - we are here! #124492)[1], NFT (343620467758921592/FTX EU - we are here! #124309)[1], NFT (416969360163269438/The Hill by FTX #12246)[1], NFT (485930990773570007/FTX EU - we are here! #124414)[1] | | |
| 00562047 | | MATIC[1], USD[0.00] | | |
| 00562051 | | USD[0.00] | | |
| 00562052 | | NFT (453364000932410127/FTX Crypto Cup 2022 Key #8325)[1], USD[0.00] | | |
| 00562055 | | CHZ[1], USD[0.00] | | |
| 00562057 | Contingent, Disputed | USD[0.00] | | |
| 00562058 | | TRX[0], USD[0.00] | | |
| 00562062 | | USD[0.00] | | |
| 00562063 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00562065 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000617], BTC-PERP[0], BTTPRE-PERP[0], C98[.06749], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000252], ETH-PERP[0], ETHW[.00000252], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08142667], FTT-PERP[0], GALA[.117], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8207.154237], LUNC[.00506915], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.83432], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[28.23146609], SRM_LOCKED[124.18132919], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.63065100], TRX-PERP[0], UNI-PERP[0], USD[-114.42], USDT[120.53003378], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.439385], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00562070 | | USD[0.00] | | |
| 00562071 | | 1INCH[0], AAVE[0], ALICE[1.08530273], BADGER[0], BAO[0], BAT[0], BNB[0], BTC[0.00187405], BTT[146713.31208440], CHZ[0], DENT[0], DMG[14.76044868], DODO[0], DOGE[0], EDEN[0], ETH[0.00102718], ETHW[0.03491630], GALA[10.4298697], GBP[0.00], JST[0], KIN[0], LINA[0], LINK[0], LTC[1.01163796], MATIC[0], MNGO[0], NFT [426376178392708726/The Hill by FTX #18001][1], NFT [461663294914312862/FTX Crypto Cup 2022 Key #14017][1], NPXS[0], RAY[0], REEF[0], REN[0], RSR[0], SAND[0], SHIB[0], SOL[0], SUN[0], TOMO[0], TRU[0], TRX[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00562072 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BOBA[188.3319856], BTC[0.01058850], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00077634], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM[0.2864], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000257], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.02017939], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.05618125], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-144.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00562074 | | USD[0.00] | | |
| 00562076 | | USD[0.00] | | |
| 00562077 | Contingent | ATLAS-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[25.9956616], FTT-PERP[0], LUNA2[0.14992163], LUNA2_LOCKED[0.34981714], NFT [299547548669376762/FTX EU - we are here! #55880][1], NFT [327065612040188018/FTX EU - we are here! #55598][1], NFT [400772501119732600/FTX AU - we are here! #64396][1], NFT [438499784140732573/FTX EU - we are here! #55758][1], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.11793364], USD[196.86], XRP[0.30812248] | | TRX[.11439134], USD[195.31], XRP[.30716] |
| 00562078 | | USD[0.00] | | |
| 00562079 | | TRX[3.83420449], USD[0.00] | | |
| 00562084 | Contingent, Disputed | | | |
| 00562085 | | USD[0.00], XRP[.2516285] | | |
| 00562086 | | BTC[0], UBXT[1] | | |
| 00562087 | | BTC[0], UBXT[1] | | |
| 00562094 | | USD[0.00] | | |
| 00562098 | | USD[0.00] | | |
| 00562100 | | USD[0.00], XRP[.00131954] | | |
| 00562102 | | USD[0.00] | | |
| 00562103 | | USD[0.00] | | |
| 00562105 | | USD[10.00] | | |
| 00562114 | | MATIC[1], USD[0.00] | | |
| 00562117 | | USD[10.00] | | |
| 00562123 | | USD[10.00] | | |
| 00562124 | | USD[0.00] | | |
| 00562127 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 00562136 | Contingent | BNB[0], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.14096581], MATICBULL[0], USD[0.00], USDT[0] | | |
| 00562138 | | ADABULL[0.00000001], ADA-PERP[0], BAO-PERP[0], BNBBULL[0], BRZ-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], KIN-PERP[0], REEF-PERP[0], SXPBEAR[8217.8], SXP-PERP[0], TRYB-20210625[0], TRYB-PERP[0], USD[1.56], USDT[0] | | |
| 00562140 | | USD[0.00] | | |
| 00562144 | | USD[0.00], XRP[.2061888] | | |
| 00562147 | | AMPL[0], ATLAS[8.1], BTC[0.00002548], DOGE[.00801], ETH[-0.00000002], FTT[.03919601], INTER[.966791], USD[1.72], USDT[0] | | |
| 00562150 | | BNB[0], LINA[0], REEF[0], RSR[0], USD[0.00] | Yes | |
| 00562151 | | USD[0.00], USDT[.00004308] | | |
| 00562156 | | USD[0.00], XRP[.95617171] | | |
| 00562157 | | USD[0.00], USDT[0] | Yes | |
| 00562160 | | USD[10.00] | | |
| 00562162 | | TRX[1] | | |
| 00562164 | Contingent | AKRO[0], BF_POINT[400], BNB[0.00000001], BTC[0], DOT[0], ENJ[0], ENS[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], GALA[0], KIN[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.74396804], LUNC[1.02998475], MATIC[0.00000001], SNY[0], SOL[0], SPELL[0], USD[0.00], USDT[0], USTC[0.00013453], XRP[0] | Yes | |
| 00562165 | | USD[0.00] | | |
| 00562166 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00562167 | | USD[0.00] | | |
| 00562174 | | USD[0.00], XRP[.27546202] | | |
| 00562175 | | DENT[1], ETH[0], XRP[.00000001] | | |
| 00562177 | | USD[0.00] | | |
| 00562180 | | BAO[1], KIN2[2], USD[0.00] | Yes | |
| 00562181 | | UBXT[1], USD[0.00] | | |
| 00562182 | Contingent | AVAX[.09699991], BICO[.00232464], BTC[.00011846], CLV[.0157], ETH[0.01030566], ETHW[0.01034961], FTT[.000166], HMT[.06666666], IMX[.01731714], LOOKS[.41885408], LUNA2[0.00009312], LUNA2_LOCKED[0.00021729], LUNC[.0003], PSY[.14985], SOL[.00932553], SRM[2.189523], SRM_LOCKED[13.410477], TRX[.000001], USD[2.12], USDT[0], WAXL[.592229] | | |
| 00562183 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00562186 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETH[0], FTT[0], FTT-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0.00015655] | | |
| 00562189 | | ALGOBULL[0], BTC[0], CHZ[0], DMG[0], EOSBULL[0], FTT[0.00270740], KIN[0], LINA[0], LUA[0], MAPS[0], MATIC[0], NPXS[0], SUSHIBULL[0], TOMOBULL[0], UBXT[0], USD[0.00], WRX[0], XRP[0] | | |
| 00562196 | | DOGEBULL[0.00280697], EOSBULL[34.8747], KNCBULL[.1111012], MATICBULL[.7451418], SXPBULL[3.765639], THETABULL[0], USD[0.00], USDT[3.01750154] | | |
| 00562197 | | FB[.03641532], MATIC[1], USD[0.00] | | |
| 00562198 | | USD[0.00], XRP[.04135048] | | |
| 00562204 | | BCH[.00049069], USD[0.00], USDT[0] | | |
| 00562205 | | BAO-PERP[0], BTC[0], CRO[9.6808], CRV[.96732], DYDX[342.873875], ETH-PERP[0], FTT[0.01233846], LOOKS-PERP[0], MTA-PERP[0], SUSHI-PERP[0], TRX[.000039], USD[9393.85], USDT[6.57515890] | | USD[9384.77] |
| 00562207 | | ADABEAR[9696], BEAR[965.5335], BULL[0.01651340], DOGEBEAR2021[.0932122], DOGEBULL[6.26190799], DOGE-PERP[0], MATICBEAR[119920200], USD[33.74], USDT[0.00000001], XRPBULL[18369.7524518] | | |
| 00562208 | | KIN[1], USD[0.00] | | |
| 00562209 | | ASD-PERP[0], USD[0.00] | | |
| 00562211 | | USD[0.00], XRP[.00023606] | | |
| 00562221 | | USD[25.00] | | |
| 00562223 | | MATIC[1], USD[0.00] | | |
| 00562225 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FLM-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], USD[0.03], USDT[.00140338], VET-PERP[0], WAVES-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00562227 | | BTC[.00000132], USD[0.00] | | |
| 00562231 | | USD[0.00] | | |
| 00562232 | | USD[0.00] | | |
| 00562233 | | USD[0.00] | | |
| 00562236 | | USD[0.00] | | |
| 00562240 | | USD[0.00] | | |
| 00562247 | | USD[0.00] | | |
| 00562249 | | USD[0.00] | | |
| 00562251 | | USD[0.00], USDT[0] | | |
| 00562252 | | USD[0.00] | | |
| 00562253 | | USD[0.00] | | |
| 00562254 | | USD[0.00] | | |
| 00562255 | | ALGOBULL[999.3], BSVBULL[399.72], SXPBULL[3.9718197], TRX[.000001], USD[0.16], USDT[0.00000001] | | |
| 00562256 | | USD[0.00] | | |
| 00562260 | | AKRO[1], USD[0.00] | | |
| 00562265 | | GBP[0.00], MATIC[1], USD[0.00] | | |
| 00562267 | | USD[0.00], XRP[.00002653] | | |
| 00562269 | | USD[0.00] | | |
| 00562273 | | ADA-20210326[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00013892], ETH-PERP[0], ETHW[.00013891], LINK-PERP[0], SHIB-PERP[0], USD[0.15] | | |
| 00562274 | | AKRO[1], USD[0.00] | | |
| 00562282 | | BNB[0], BTC[0], CHZ[0], DENT[0], EUR[0.00], MATIC[0], SOL[0], SUSHI[0], YFII[0] | Yes | |
| 00562283 | Contingent, Disputed | MATIC[1], USD[0.83], XRP[7.44049113] | | |
| 00562287 | | USD[0.00] | | |
| 00562290 | | USD[0.00] | | |
| 00562292 | | AR-PERP[0], BNB[0.00689939], BTC[0], BTC-PERP[0], FIDA-PERP[0], FTT[0], HXRO[0], SOL[0], USD[12.26] | | |
| 00562293 | | USD[0.00] | | |
| 00562297 | | USD[0.00] | | |
| 00562298 | Contingent | ETH[2.19700000], ETH-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.30335611], LUNC[3.18000245], USD[2402.66], USDT[0.00000001] | | |
| 00562302 | | TRX[.001003], USD[0.00], USDT[0] | | |
| 00562306 | | USD[0.00] | | |
| 00562307 | | DOGE[.00001765], MATIC[1], USD[0.00] | | |
| 00562310 | | USD[0.00] | | |
| 00562315 | | USD[0.00] | | |
| 00562317 | | USD[0.00] | | |
| 00562319 | | USD[0.00] | | |
| 00562321 | | USD[0.00] | | |
| 00562322 | | USD[0.00] | | |
| 00562323 | | USD[0.00] | | |
| 00562324 | | USD[0.00] | | |
| 00562329 | | USD[0.00] | | |
| 00562330 | | TRX[1], USD[0.00] | | |
| 00562331 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00562332 | | BTC[0.00002222], COIN[0.99158595], ROOK[.0000172], USD[-3.23], USDT[998.21809340] | | COIN[.97142] |
| 00562335 | | USD[0.00] | | |
| 00562336 | | AKRO[1], ATLAS[1184.93131096], BAO[1], CHZ[0], DENT[1], ETH[0], USD[0.00] | Yes | |
| 00562338 | | DENT[1], ETH[0], KIN[3], MATIC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00562342 | | BTC[0.00002683], FTT[79.70761392] | | |
| 00562343 | | AKRO[3], BAO[3], BNB[0], DENT[3], DOGE[1], HXRO[1], KIN[3], PUNDIX[.003], RSR[2], TRU[1], UBXT[17], USD[0.00] | | |
| 00562346 | | AKRO[1], USD[0.00] | | |
| 00562349 | | USD[0.00] | | |
| 00562350 | | USD[0.00] | | |
| 00562357 | | TRX[2.21442934], USD[0.00] | | |
| 00562366 | | USD[0.00] | | |
| 00562370 | | BAO[1], ETH[0] | | |
| 00562371 | Contingent, Disputed | USD[25.00] | | |
| 00562372 | | CHZ[1], USD[0.00], XRP[.00231754] | | |
| 00562377 | | AVAX-PERP[0], BNB[1.0897093], BTC[0.03099415], BULL[.00422], DOGE[5.9988942], ETH[0.05900000], ETHW[0.05900000], FTT[25.09362531], GALA-PERP[0], LINK[9.998157], MANA-PERP[0], RAY[6.1920977], SOL[12.09790751, SRM-PERP[0], USD[0.83], USDT[2.81860000] | | |
| 00562381 | | ATOM-PERP[0], BOBA-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0], KIN[1], LOOKS[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.00000001], TRX[0], USD[2.08], USDT[0.00000002] | | |
| 00562384 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.60012765], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1110.803948], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (51669083799165165/FTX AU - we are here! #20230][1], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[23.24171327], SOL-PERP[0], SRM[32.15749254], SRM_LOCKED[243.31272026], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[458.81], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[0.00] |
| 00562387 | | USD[0.00], XRP[.00002812] | | |
| 00562390 | | USD[0.00] | | |
| 00562395 | | USD[0.00] | | |
| 00562396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.27], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000017], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00562398 | | NFT (288800208830000562/The Hill by FTX #11398][1], NFT (417974628700107973/FTX Crypto Cup 2022 Key #8737][1] | | |
| 00562399 | | BAO[1], DOGE[2], HXRO[29.78624972], RSR[45.54235701], TOMO[1.17210889], UBXT[25.6667548], USD[0.04] | Yes | |
| 00562401 | | BAO[1], EUR[0.00], LTC[.00000001], USD[0.00], USDT[0] | Yes | |
| 00562405 | | BNB[0], BTC[0.00018499], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ONT-PERP[0], QTUM-PERP[0], USD[-0.65], USTC-PERP[0] | | |
| 00562412 | | USD[0.00] | | |
| 00562416 | | BNB[0], BTC[0], SRM[0] | | |
| 00562423 | | USD[0.00] | | |
| 00562427 | | ATLAS[339.932], USD[1.25], USDT[.009818] | | |
| 00562428 | | USD[0.00] | | |
| 00562429 | | BTC[0], USD[0.04] | | |
| 00562433 | | USD[0.00] | | |
| 00562435 | | USD[0.00] | | |
| 00562436 | | USD[0.00] | | |
| 00562437 | | CHZ[1], USD[0.00] | | |
| 00562440 | | USD[0.00] | | |
| 00562441 | | USD[0.00] | | |
| 00562464 | Contingent, Disputed | BTC[.00099], USDT[0] | | |
| 00562466 | | USD[0.00] | | |
| 00562470 | | BNBBEAR[9993.35], USDT[0] | | |
| 00562474 | | USD[0.00], XRP[.00000771] | | |
| 00562475 | | DOGE[1], USD[0.00] | | |
| 00562479 | | USD[0.00] | | |
| 00562480 | | USD[0.00] | | |
| 00562481 | | USD[0.00] | | |
| 00562487 | Contingent | ALICE-PERP[0], AVAX[119.29914396], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[844.47564220], FTT-PERP[0], LOOKS-PERP[0], SRM[1.29962156], SRM_LOCKED[154.21758299], SRM-PERP[0], USD[0.00] | | |
| 00562489 | | EOS-PERP[0], USD[2.79], USDT[0], YFI-PERP[0] | | |
| 00562492 | | USD[10.00] | | |
| 00562494 | | AVAX-PERP[0], BNT[0.00636615], BTC[0], BTC-PERP[0], CAD[0.00], CEL[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], KIN[0], MATIC[0], RAY-PERP[0], REN[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 00562495 | | USD[10.00] | | |
| 00562499 | | USD[0.00] | | |
| 00562503 | | USD[0.00] | | |
| 00562505 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00562507 | | DOGE[1.35956222], USD[0.00] | | |
| 00562512 | Contingent, Disputed | USD[0.00], XRP[19.35159987] | | |
| 00562514 | | BADGER-PERP[0], CREAM-PERP[0], USD[1.44], USDT[18] | | |
| 00562517 | | USD[0.00] | | |
| 00562519 | | TRX[.92257], USDT[1.43280546], XRP[.5] | | |
| 00562521 | Contingent | FTT[0.04226393], LUNA2[0.71040164], LUNA2_LOCKED[1.65760384], SRM[15.58532523], SRM_LOCKED[54.09748253], USD[0.00], USDT[0], USTC[100.560787] | | |
| 00562522 | | 1INCH-PERP[0], AGLD[.00000001], AGLD-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00008766], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], EDEN[.00000001], EOS-PERP[0], ETH[0.72276675], ETH-PERP[0], ETHW[0.00076675], FTT[.56598653], FTT-PERP[0], MATIC-PERP[0], PAXG[.00000001], SLP-PERP[0], SOL-PERP[0], UNI[23.78013801], UNI-PERP[0], USD[941.67], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00562523 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], WBTC[0] | | |
| 00562524 | | MATIC[1], USD[0.00] | | |
| 00562526 | | USD[0.00] | | |
| 00562528 | | USD[0.00] | | |
| 00562530 | | BTC[0.00010000], FTT[0], USD[0.00], USDT[0.59135244] | | |
| 00562532 | | USD[0.00] | | |
| 00562533 | | USD[0.00] | | |
| 00562536 | | DOGE[136.02163986], USD[0.00] | | |
| 00562537 | | AAVE-PERP[0], ALPHA-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DOGE[5], ETC-PERP[0], ETH[.0001], ETH-20210625[0], ETHW[.0001], ICP-PERP[0], MKR-PERP[0], SOL[0.08091162], SOL-20210625[0], TRX[.000006], UNI[.020285], UNI-20210625[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00562542 | | USD[0.00] | | |
| 00562544 | | AKRO[.97055], ALICE-PERP[0], ALPHA[4.62699246], ATLAS[847.41115193], AVAX-PERP[0], DENT-PERP[0], MNGO[109.905], MNGO-PERP[0], POLIS[8.0981], SLRS[29.9943], SXP-PERP[0], THETA-PERP[0], USD[1.02], USDT[0.00000001] | | |
| 00562547 | | USD[0.00] | | |
| 00562548 | | USD[0.00] | | |
| 00562549 | | USD[0.00] | | |
| 00562552 | | ADAHEDGE[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[10.10907337], XRP[0] | | |
| 00562553 | | BAO[3], DENT[2], ETH[0], KIN[2], NFT (453711608967954799/FTX EU - we are here! #19906)[1], NFT (481473036205379199/FTX EU - we are here! #20238)[1], NFT (547062954796965383/FTX EU - we are here! #20137)[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 00562554 | | USD[26.46], USDT[0.0457057] | Yes | |
| 00562560 | | USD[10.00] | | |
| 00562561 | | CHZ[1], USD[0.00] | | |
| 00562565 | | USD[0.00] | | |
| 00562567 | Contingent | BTC[0.00000173], DOGE-PERP[0], DYDX[.99983], FTT[.88], FTT-PERP[0], SOL[0], SOL-20210326[0], SRM[17.75064655], SRM_LOCKED[71.91751027], USD[6.53] | | |
| 00562568 | | USD[25.00], XRP[.00000836] | | |
| 00562571 | | USD[0.00] | | |
| 00562573 | | CHZ[1], USD[0.00] | | |
| 00562574 | | USD[0.00] | | |
| 00562575 | | AAVE-20210625[0], ADA-20210625[0], ETH[0], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], SOL-20210625[0], USD[0.01], USDT[0] | | |
| 00562578 | Contingent | 1INCH-PERP[0], AAVE[.06882352], ADA-PERP[0], ALPHA-PERP[0], ANC[1.7618456], ANC-PERP[0], APE-PERP[0], ATOMBULL[201.828594], ATOM-PERP[0], AUDIO[7.734095], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.7971642], CRO-PERP[0], CRV-PERP[0], DOGE[4], DOGE-PERP[0], DYDX[.937414], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM[24.6394942], FTM-PERP[0], FTT[9.89136307], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS[.9732862], LOOKS-PERP[0], LRC[.9299854], LTC-PERP[0], LUNA2[1.62900587], LUNA2_LOCKED[3.80101371], LUNC-PERP[0], MASK-PERP[0], MATIC[9.93502], MATIC-PERP[0], MNGO[.75232], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[19.333686], PEOPLE-PERP[0], RAY[3.767773], REN-PERP[0], RUNE[1.2841825], RUNE-PERP[0], SAND[.9731116], SAND-PERP[0], SHIB[579668.1], SHIB-PERP[0], SLP-PERP[0], SNX[.0691687], SOL[0.22145684], SOL-20210625[0], SOL-PERP[0], SPELL[689.056], SRM-PERP[0], STEP[1.032099], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.14123], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[783.23], USDT[0.04441484], USDT-PERP[0], USTC[.819289], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0.00099452], YFI-PERP[0] | | |
| 00562580 | | AXS-PERP[0], BNB[.0045304], TRX[.113058], USD[1.25], USDT[0] | | |
| 00562581 | | UBXT[1], USD[0.00] | | |
| 00562582 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.09356467], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[7.21508753], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00562584 | | USD[0.00], USDT[0] | | |
| 00562586 | | ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00014291], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0.00009339], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00445113], XLM-PERP[0] | | |
| 00562588 | | MATIC[1], USD[0.00] | | |
| 00562595 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00142771], FTT-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00562596 | | BCH[0.00019616], BTC[0], DOGE[5], FTT[.2], FTT-PERP[0], USD[0.20], USDT[0.00349607] | | |
| 00562597 | | USD[0.00], XRP[18.7074905] | | |
| 00562600 | | TONCOIN[823.13534], USD[105.94], USDT[0.00581329] | | |
| 00562602 | | USD[0.00] | | |
| 00562605 | | COMP[0.00002424], FTT[.0449366], LTC[.00716178], MAPS[.293868], SECO-PERP[0], SOL[.98775], USD[30.56], USDT[0], YFI[0.00099456] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00562606 | | USD[0.00] | | |
| 00562608 | | CHZ[1], USD[0.00] | | |
| 00562610 | | USD[0.00] | | |
| 00562614 | | BNB[0], CEL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00562615 | | BTC[0.00009783], ETH[0], ETHW[0.00086397], FTT[0], TRX[.020164], USD[0.00], USDT[326.70929904] | | |
| 00562616 | | USD[0.00] | | |
| 00562619 | | AKRO[1], USD[0.00] | | |
| 00562620 | | USD[0.00] | | |
| 00562623 | | USD[0.00] | | |
| 00562628 | | USD[0.00] | | |
| 00562631 | | USD[0.00] | | |
| 00562632 | | USD[0.00] | | |
| 00562635 | Contingent, Disputed | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00562640 | | SECO-PERP[0], USD[0.35], USDT[0] | | |
| 00562641 | | USD[0.00] | | |
| 00562643 | | USD[0.00] | | |
| 00562650 | | ENJ[.47875568], NFT (303236928019593791/FTX EU - we are here! #35152)[1], NFT (314346785087754298/FTX EU - we are here! #34931)[1], NFT (353175746108261497/FTX Crypto Cup 2022 Key #18840)[1], NFT (375015232408870321/FTX EU - we are here! #35033)[1], NFT (538404422659986726/The Hill by FTX #25116)[1], SHIB[844.63113306], USD[0.00] | Yes | |
| 00562651 | | NFT (371555607606607648/The Hill by FTX #32023)[1] | | |
| 00562653 | | USD[0.00] | | |
| 00562656 | | USD[0.00], XRP[.00001472] | | |
| 00562659 | | BAO[1], DMG[.00072949], DOGE[1.60006208], HGET[.00000808], KIN[1], SHIB[57.48703723], SNY[.00008188], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 00562663 | | USD[0.00] | | |
| 00562664 | | AKRO[1], ATLAS[.00243662], BAO[2], BNB[0], CEL[0], DOGE[2], KIN[3], NFT (309442932213318945/FTX EU - we are here! #17255)[1], NFT (370861886059584881/FTX EU - we are here! #16912)[1], NFT (453047303736646812/FTX EU - we are here! #17406)[1], NFT (568794116610331635/The Hill by FTX #32005)[1], RSR[.00050416], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 00562665 | | TRX[.000001], USD[2.39], USDT[0.00449955] | | |
| 00562673 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 00562674 | | USD[0.00] | | |
| 00562675 | | AUDIO[.9282], CRV[.9188], USD[0.13], USDT[0], XTZ-PERP[0] | | |
| 00562679 | | USD[0.00] | | |
| 00562681 | | USD[0.00] | | |
| 00562682 | | USD[0.00] | | |
| 00562684 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], NFT (386984081114154825/Silverstone Ticket Stub #985)[1], NFT (441830233368603619/Hungary Ticket Stub #1683)[1], NFT (506471423075801347/FTX EU - we are here! #83090)[1], NFT (575643535818344880/FTX EU - we are here! #71609)[1], OKB-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[31.44], USDT[0] | Yes | |
| 00562687 | | USD[0.00] | | |
| 00562688 | | GBP[0.00], USD[0.00], USDT[0.01993731] | | |
| 00562689 | | BAO[2], BNB[0], DENT[148.5396326], ETH[0], KIN[2], TRYB[3.21799368], USD[0.00], USDT[0.00022278], XRP[0] | | |
| 00562690 | | USD[0.00] | | |
| 00562691 | | USD[0.00] | | |
| 00562703 | | BTC[0], MATIC[1], USD[0.00] | | |
| 00562704 | | KIN[2], USD[0.00] | Yes | |
| 00562706 | | UBXT[1], USD[0.00] | | |
| 00562709 | | AKRO[1], ALGO[.00269516], BAO[2], BCH[.00000291], BNB[.00000002], ETH[0.13836492], KIN[5], MANA[0], RSR[57.04247196], SOL[0], TOMO[5.70120255], TRX[53.63924859], USD[0.00], USDT[0] | Yes | |
| 00562710 | | USD[0.57] | | |
| 00562713 | Contingent | BTC[.00004822], ETH[0.00002522], ETHW[0.00022151], FTT[25.1], LUNA2[0.00695956], LUNA2_LOCKED[0.01623899], TRX[.00078], USD[0.00], USDT[0.00501627], USTC[0.98516071] | | |
| 00562714 | | USD[0.00], XRP[.34103494] | | |
| 00562716 | | USD[0.00] | | |
| 00562720 | | USD[0.00] | | |
| 00562721 | | UBXT[1], USD[0.00] | | |
| 00562723 | | BNB[0], USD[0.00], XRP[0] | | |
| 00562727 | | USD[0.00] | | |
| 00562729 | | USD[0.00] | | |
| 00562730 | | ADA-PERP[0], BTC[0.00000590], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00365203], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 00562731 | | BCH[0], BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00562733 | | CHZ[1], USD[0.00] | | |
| 00562734 | | USD[0.00] | | |
| 00562735 | | TRX[.000001], USDT[.6936] | | |
| 00562736 | | AKRO[3], BAO[7], DENT[2], DOGE[3], KIN[8], MATIC[1], RSR[46.6997093], TRX[1.000032], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 00562741 | | USD[0.00], XRP[20.05990771] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00562743 | | UBXT[1], USD[0.00] | | |
| 00562744 | | USD[0.00] | | |
| 00562746 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00009610], ETH-2021062S[0], ETH-PERP[0], ETHW[.0000961], FLOW-PERP[0], FTT[35.90601699], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.00003132], SOL-20210326[0], SOL-2021062S[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.19], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00562747 | | USD[0.00] | | |
| 00562752 | | MATIC[1.0426589], USD[0.00] | Yes | |
| 00562753 | Contingent, Disputed | BNB[0.00000001], CREAM[0], FTT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00562755 | | DOGE[.0100844], USD[0.00] | | |
| 00562765 | | AKRO[1], DOGE[1], USD[0.00], USDT[0] | | |
| 00562766 | | MATIC[1], USD[0.00], XRP[.09519359] | | |
| 00562769 | | USD[0.00] | | |
| 00562774 | | USD[30.40], USDT[0.00048546] | | |
| 00562776 | | DOGE[1], USD[10.50] | | |
| 00562779 | | USD[0.00] | | |
| 00562781 | | USD[0.00] | | |
| 00562788 | Contingent, Disputed | BTC[0], BTC-PERP[0], BULL[0.00000095], FTT[.0037141], USD[-0.01], USDT[0.00063538] | | |
| 00562789 | | USD[0.00], USDT[0] | | |
| 00562793 | | 0 | | |
| 00562794 | | USD[0.00] | | |
| 00562795 | | AKRO[0], BCH[0], ETH[0], USD[0.00], XRP[0.00033329] | | |
| 00562799 | | USD[0.00] | | |
| 00562801 | | USD[0.00] | | |
| 00562805 | | DOGEBEAR2021[0], FTT[0], MATICBULL[0], USD[0.26], XRPBULL[0] | | |
| 00562806 | | USD[25.00] | | |
| 00562810 | | USD[2.21], XRP[.133417] | | |
| 00562818 | | USD[0.00] | | |
| 00562819 | | USD[0.00] | | |
| 00562820 | Contingent, Disputed | PERP-PERP[0], USD[-0.61], XRP[2.5772] | | |
| 00562827 | | USD[0.00] | | |
| 00562828 | | AKRO[3], CHZ[1], SOL[.00017736], TRX[1], USD[0.01], USDT[0.05924407] | Yes | |
| 00562830 | | BIT[0], BNB[0], BTC[0.21175962], DOGE[0], DYDX[0], ETH[0], FTM[0], FTT[25.00000499], LRC[0], LTC[0], SOL[0.00867136], SPELL[0], STEP[0], USD[0.08] | | |
| 00562832 | Contingent, Disputed | USD[25.00] | | |
| 00562836 | | APT[.8], ETH[.10000001], ETHW[0.50000000], TRX[.000002], USD[593.89], USDT[0] | | |
| 00562838 | | AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000168], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00436958] | | |
| 00562841 | Contingent, Disputed | USD[0.00] | | |
| 00562843 | | AAVE-PERP[0], ADABULL[0.00000073], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0.00119999], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRTBULL[0.03685845], GRT-PERP[0], RAY-PERP[0], SNX-PERP[0], USD[1545.85], USDT[0.00000003], ZIL-PERP[0] | | |
| 00562845 | | USD[0.00] | | |
| 00562850 | | USD[0.00], XRP[0] | | |
| 00562851 | | BNB[.74567293], BTC[1.00869562], BTC-PERP[0], DOGE[5], ETH[-0.07638157], ETHW[-0.07589514], MATIC[16.86741607], MATICBULL[0], MATIC-PERP[0], TRU[.0865], TRX[30.887305], USD[22288.82], USDT[0.00000001] | | |
| 00562854 | | DOGE[0], SOL[.01117705], USD[0.00] | | |
| 00562858 | | 1INCH[.000001], BOBA[.0000036], CHZ[1], OMG[.0000036], TRYB[81.0055973], USD[0.00], USDT[0.00002531] | | |
| 00562860 | | USD[0.00] | | |
| 00562861 | | DOGE[.0004082], GBP[0.00], RSR[.03146262], USD[0.00] | | |
| 00562865 | | AKRO[.0063069], RSR[.000942], UBXT[3], USD[0.00] | | |
| 00562866 | | USD[0.00] | | |
| 00562868 | | USD[0.00] | | |
| 00562871 | | USD[0.00] | Yes | |
| 00562872 | | GBP[0.00], KIN[24206.86040028], TRX[208.95636069], USD[0.00] | Yes | |
| 00562873 | | AAVE-PERP[0], EOS-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.31], USDT[0] | | |
| 00562876 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BTC[-0.00000001], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0002736], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000606], LUNA2_LOCKED[0.00001414], LUNC[1.32], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00020210], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00562885 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (365851057545450240/FTX EU - we are here! #177403)[1], NFT (39001966695477150/FTX EU - we are here! #178709)[1], NFT (538406437117123369/FTX EU - we are here! #176948)[1], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00562888 | | BNB[.07683421], USD[0.00] | | |
| 00562889 | | USD[0.00] | | |
| 00562891 | | USD[0.00] | | |
| 00562892 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 00562893 | | USD[0.00], XRP[10.21031132] | | |
| 00562894 | | USD[0.00] | | |
| 00562898 | | USD[0.00] | | |
| 00562906 | | BTC[0], TRX[.000002], USDT[0.00011284] | | |
| 00562907 | | BTC[.00000328], BTC-PERP[0], USD[0.00] | | |
| 00562908 | | USD[0.00], USDT[.00005688] | | |
| 00562909 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP[.2376657] | | |
| 00562910 | Contingent, Disputed | UBXT[1], USD[0.00], XRP[19.87178327] | | |
| 00562912 | | USD[0.00] | | |
| 00562918 | | USD[0.00] | | |
| 00562920 | | USD[0.00] | | |
| 00562921 | | AKRO[1], BAO[5], EUR[11.32], UBXT[.00923342], USD[0.00] | Yes | |
| 00562922 | | BTC[1.00412947], BTC-1230[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FTT[25.05207284], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00562926 | | USD[0.00] | | |
| 00562928 | | USD[0.00] | | |
| 00562931 | Contingent | AKRO[2], ATLAS[734.01714163], ATOM[0.64485552], BAO[1216.71310888], BNB[0.01605893], BTC[0.00291209], CEL[.88035862], DOGE[6.22402634], DOT[2.09113087], ETHW[.11031737], FIDA[.07942278], FTM[0], FTT[.18721467], KIN[2], LINK[2.37951797], LUNA2[0.12491939], LUNA2_LOCKED[0.29145731], LUNC[0.97439101], MATH[12.41820720], MATIC[0.00009979], NFT (294432374389665005/FTX EU - we are here! #15554)[1], NFT (317925453965447234/FTX EU - we are here! #15895)[1], NFT (424997086063837328/FTX EU - we are here! #14682)[1], PAXG[0.00407738], POLIS[0.00019581], RSR[0.49929572], SOL[0.22169753], SPELL[635.33538899], TOMO[0.52728762], TONCOIN[4.96159384], TRX[.00180317], USD[1.10], USDT[0] | Yes | |
| 00562933 | | AUD[0.00], UBXT[1] | | |
| 00562935 | | BADGER-PERP[0], BNB[0], BTC[0], ETH[0], FTM[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00562937 | | ETH[0.00684037], HNT[1], USD[0.00] | | |
| 00562941 | | BTC[0], RSR[0], TRX[1.52394381], TSLAPRE[0], USD[0.00], WRX[0] | | |
| 00562942 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], COPE[0], CRO[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRTBULL[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY[0], RUNE[0], RUNE-PERP[0], SHIB[0], SLP[0], SLP-PERP[0], SNX[0.00000002], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.10812004], SRM_LOCKED[.5234548], SUSHI-PERP[0], USD[0.00], USDT[0.00004850], XTZ-PERP[0] | | |
| 00562946 | | USD[0.00] | | |
| 00562947 | | USD[0.00] | | |
| 00562950 | Contingent, Disputed | DOGE[1], USD[0.00], XRP[.20412796] | | |
| 00562952 | | BNB[.0000002], DOGE[1], RSR[0], USD[0.00] | | |
| 00562953 | | DOGE[1], USD[0.00] | | |
| 00562955 | | BAO[2], DOGE[1], ETH[0], KIN[1], RSR[.02992897], TOMO[.00007763], TRX[0], UBXT[2], USD[0.01], USDT[0] | | |
| 00562958 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM[-0.00001932], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00044528], SRM_LOCKED[.00169932], STSOL[.00000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00562959 | | USD[0.00], USDT[0] | | |
| 00562960 | | USD[0.00] | Yes | |
| 00562961 | | USD[0.00] | | |
| 00562962 | | DOGE[0], UBXT[1], USD[0.00] | | |
| 00562966 | | AKRO[1], KIN[2], UBXT[1], USDT[0] | Yes | |
| 00562967 | | USD[0.00] | | |
| 00562968 | | MATIC[1], USD[0.00] | | |
| 00562971 | | USD[0.00] | | |
| 00562974 | | NFT (523218611139290202/FTX EU - we are here! #119989)[1], NFT (548163885808888360/FTX EU - we are here! #119936)[1], NFT (569120863557417565/FTX EU - we are here! #119870)[1], USD[0.01], USDT-PERP[0] | Yes | |
| 00562977 | | FTT[.09979], SOL[0], USD[2.83] | | |
| 00562980 | | USD[25.00] | | |
| 00562981 | | ATOM-20210326[0], AURY[.54786607], BCH-PERP[0], BSV-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], EOS-20210326[0], EOS-20210924[0], ETH-20210924[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[53.5], FTT-PERP[0], GOG[249.77706184], IMX[227.90466544], MOB[305], NEAR-PERP[0], NEO-PERP[0], NFT (303900350887075511/The Hill by FTX #20326)[1], SOL[0.00477983], SOL-PERP[0], USD[1.28], USDT[2.30480748], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00562984 | | USD[0.00], XRP[.05479974] | | |
| 00562987 | | AKRO[1], BAO[2], DOGE[1], KIN[6], RSR[43.14746466], SOL[0], TOMO[.00008973], TRX[.00008], UBXT[1], USD[0.00], USDT[.00027397] | Yes | |
| 00562988 | | USD[0.00], XRP[.00003936] | | |
| 00562989 | Contingent, Disputed | BAO[2], KIN[1], USD[0.00] | | |
| 00562990 | | ADABULL[0], ALTBULL[0], AVAX-PERP[0], BCH[0], BNBBULL[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], HNT-PERP[0], KNCBULL[0], LINKBULL[0], LTC[0], LTCBULL[0], MATICBULL[0], MKR[0], MKRBULL[0], OKBBULL[0], ROOK[0], SOL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRX[0], UNISWAPBULL[0], USD[0.00], VETBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00562991 | | AKRO[1], ETH[0], UBXT[1], USD[0.00] | | |
| 00562995 | | NFT (29472596506668587/FTX EU – we are here! #140210)[1], NFT (38069547605963493/FTX EU – we are here! #140300)[1], NFT (43254348348338038/FTX EU – we are here! #140092)[1], USD[0.00] | | |
| 00562996 | | AKRO[3], BAO[7], DENT[3], EUR[0.00], FIDA[.00000913], FTT[0.00019506], GRT[0], KIN[3], RSR[1], TRX[1], UBXT[5], USD[1.11], USDT[0.00000001], XRP[0] | | |
| 00562997 | | CONV[53917.52966905], DOGE[836.10312363], KIN[111294.29183847], MATIC[16.19878526], NFT (31646135533960895/FTX EU – we are here! #145709)[1], NFT (32496127929334585/FTX EU – we are here! #145455)[1], NFT (42781618067551148/FTX EU – we are here! #145231)[1], SHIB[.00028187], USD[0.00], XRP[352.00850666] | Yes | |
| 00562999 | | USD[0.00], XRP[.00000001] | | |
| 00563003 | | ETH[0], USD[0.00] | Yes | |
| 00563005 | | BAO[20146.62624548], CQT[387.4894749], DOGE[.010306], EUR[0.00], KIN[1], REEF[386.53799495], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00563016 | | ADABULL[0.00004486], ATOMBULL[.0079445], BCHBULL[.0042455], BNBBULL[0.00007786], BTTPRE-PERP[0], DOGEBULL[0.01059860], EOSBULL[.559105], ETCBULL[0.67627910], ETHBEAR[3400.13], ETHBULL[0.00000862], MATICBULL[.00042794], SUSHIBULL[.1868], TRXBEAR[8151.3], TRXBULL[.00717595], USD[0.63], VETBEAR[33.4335], XLMBULL[0.00007951], XRPBEAR[4258.2], XRPBULL[.0442785] | | |
| 00563022 | | USD[0.00] | | |
| 00563023 | | MATIC[1], USD[0.00] | | |
| 00563029 | | USD[0.00] | | |
| 00563030 | | TRX[1], USD[0.00] | | |
| 00563031 | | DENT[0], FTM[0], HXRO[0], LINA[0], LUA[0], RSR[1.91369368], TOMO[0], UBXT[2], USD[0.00], USDT[0] | | |
| 00563032 | | USD[0.00] | | |
| 00563034 | | CHZ[1], USD[0.00] | Yes | |
| 00563036 | | USD[0.00] | | |
| 00563037 | | USD[0.00] | | |
| 00563040 | | FTT[.1] | | |
| 00563044 | | USD[10.00] | | |
| 00563049 | | RSR[189.51759244], USD[0.00] | | |
| 00563051 | | NFT (32296232095238158/The Hill by FTX #13478)[1] | | |
| 00563057 | | ETH[.00002728], ETHW[.00002728], GBP[0.00], USD[0.00] | | |
| 00563060 | | AGLD[.04400668], APE[.02458], BNB[.0095], BTC[.0000174], BTC-PERP[0], CEL-PERP[0], MATH[.07445], MOB[.3264], NFT (31973440623305098/FTX Swag Pack #185 (Redeemed))[1], NFT (45196879174920812/FTX Swag Pack #561 (Redeemed))[1], TRX[.000002], TULIP[.08584], USD[47.92], USDT[0] | | |
| 00563061 | | USD[25.00], XRP[.0033514] | | |
| 00563062 | | USD[0.00] | | |
| 00563067 | | UBXT[1], USD[0.00], USDT[0.00000007] | | |
| 00563069 | | USD[0.00] | | |
| 00563073 | Contingent | FTT[150], NFT (32239163477182398/FTX EU – we are here! #172391)[1], NFT (33359142488016078/FTX EU – we are here! #172193)[1], NFT (45128114955771405/FTX EU – we are here! #172341)[1], SRM[2.18242022], SRM_LOCKED[13.41757978], UBXT[1055165.52510138] | | |
| 00563077 | | USD[0.00] | | |
| 00563083 | | USD[0.00] | | |
| 00563093 | | DOGE[2], KIN[138504.34157140], RSR[48.72325697], UBXT[2], USD[0.00], USDT[0.05110743] | | |
| 00563098 | | USD[0.00] | | |
| 00563104 | | USD[0.00] | | |
| 00563115 | | USD[0.00] | | |
| 00563116 | | USD[0.00] | | |
| 00563118 | | USD[0.00], USDT[0] | | |
| 00563119 | | USD[0.00] | | |
| 00563121 | Contingent, Disputed | USD[0.00] | | |
| 00563122 | Contingent | ATLAS[0], DOT[0], ETHW[0.00069030], FTT[0.00000097], NFT (44452929283351879/FTX x VBS Diamond #220)[1], POLIS[0], PSY[0], SRM[.19891209], SRM_LOCKED[114.90488462], USD[0.01], USDT[0] | Yes | |
| 00563123 | | BAO[1], BNB[0], ETH[.00000001], KIN[2], TRX[1.00000700], UBXT[1], USD[0.00], USDT[0], XRP[0] | | |
| 00563124 | | BAO[1], USD[0.00] | | |
| 00563125 | | USD[0.00] | | |
| 00563128 | | USD[0.00] | | |
| 00563129 | | AVAX[1.7355], BNB[0.00755462], BTC[0.13547794], CHZ[280], DOGE[.9660888], DYDX[13], ETH[2.24911503], ETHW[2.24911503], FTM[473], FTT[30.89223299], LINK[5.6], NEAR[12.6898], RAY[.907283], SAND[1], SOL[5], SRM[9], TULIP[8.8], USD[9690.10] | | |
| 00563133 | | AMPL[0.47640227], C98[303], CREAM[45.13], FTT[120.99523157], HNT[50], LTC[17.08722753], MAPS[5637], MOB[300], OXY[5000], SRM[1000], SXP[1053.22469899], TRX[.257921], USD[2.28], USDT[0.58738934], WRX[2000], XRP[3000] | | LTC[16.999251] |
| 00563136 | | BNB[0.00894497], BTC[0.00003369], BTC-PERP[0], ETH-PERP[0], FTT[25.04510898], MKR[0], ROOK[.462], SOL-PERP[0], USD[-1.25] | | |
| 00563138 | | MATICBULL[9.04071], USD[0.01], USDT[0] | | |
| 00563140 | | USD[0.00] | | |
| 00563141 | | USD[0.00] | | |
| 00563144 | | USD[0.00] | | |
| 00563148 | | USD[0.00] | | |
| 00563150 | | AKRO[1], BAO[7], DOGE[23.96062067], KIN[4], USD[0.00] | | |
| 00563151 | | USD[0.00] | | |
| 00563153 | | USD[0.00], XRP[.00009074] | | |
| 00563156 | | USD[0.00], XRP[.23025878] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00563157 | | USD[0.00], XRP[.04352909] | | |
| 00563158 | | USD[0.00] | | |
| 00563162 | | USD[0.00] | | |
| 00563165 | | USD[0.00] | | |
| 00563166 | | USD[0.00] | | |
| 00563176 | | TRX[1], USD[0.00] | | |
| 00563177 | | USD[0.00], XRP[.0000114] | | |
| 00563178 | Contingent, Disputed | | | |
| 00563179 | Contingent | BNB[.00942544], FTT[1258.12955537], NFT (348172161169485242/The Hill by FTX #18210)[1], NFT (360204569946848889/FTX EU - we are here! #97910)[1], NFT (374702448464361369/Montreal Ticket Stub #113)[1], NFT (405135334672109116/FTX EU - we are here! #97664)[1], NFT (430529759619747559/FTX Swag Pack #201 (Redeemed))[1], NFT (443508298673100123/FTX AU - we are here! #3263)[1], NFT (451019640679792554/FTX EU - we are here! #97771)[1], NFT (525956318312216311/FTX AU - we are here! #3260)[1], NFT (573176904853085969/FTX AU - we are here! #57107)[1], SRM[10.60620906], SRM_LOCKED[120.43379094], USD[1803.15], USDT[0] | | |
| 00563183 | | USD[0.00] | | |
| 00563184 | | USD[0.00] | | |
| 00563185 | | BNB[0], BTC[0], ETH[.00003046], ETHW[.00003046], FTT[0.00952117], KIN[0], RAMP[0], RAMP-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00563186 | | USD[0.00] | | |
| 00563195 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4.42] | | |
| 00563202 | | CHZ[1], USD[0.00] | | |
| 00563204 | | USD[0.00] | | |
| 00563208 | | USD[0.00] | | |
| 00563211 | Contingent | 1INCH[0], AAPL[.20333754], AAVE[0], AXS[0], BAO[70], BNB[0], BTC[0], CHZ[1], DENT[9], DOGE[0], ETH[0], EUR[0.00], KIN[52], LEO[0], LUNA2[0.00004249], LUNA2_LOCKED[0.00009915], LUNC[9.25321442], RSR[7], SUSHI[0], SXP[1], TLM[0], TRU[1], TRX[11], UBXT[15], UNI[0], USD[0.09] | | |
| 00563213 | | USD[0.00] | | |
| 00563215 | | TRX[1], USD[0.00], XRP[.00387631] | | |
| 00563216 | | USD[0.00] | | |
| 00563217 | | USD[0.00] | | |
| 00563223 | | TRX[1], USD[0.00] | | |
| 00563224 | Contingent, Disputed | USD[0.00] | | |
| 00563227 | | USD[0.00] | | |
| 00563228 | | USD[0.00] | | |
| 00563229 | | USD[0.00] | | |
| 00563231 | | USD[0.00] | | |
| 00563232 | | USD[0.00] | | |
| 00563236 | | USD[0.00] | | |
| 00563240 | | USD[0.00] | | |
| 00563244 | Contingent, Disputed | NFT (415730591071798351/FTX EU - we are here! #156563)[1], NFT (422452051991304610/FTX EU - we are here! #156835)[1], NFT (433723800781869875/FTX EU - we are here! #156384)[1] | | |
| 00563246 | | ADA-PERP[0], DFL[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.77], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00563251 | | DOGEBULL[65.1510072], USD[4.40], XRPBULL[5126.30907] | | |
| 00563253 | | USD[0.00] | | |
| 00563254 | | USD[0.00] | | |
| 00563255 | | USD[0.00] | | |
| 00563257 | | USD[0.00] | | |
| 00563259 | | UBXT[1], USD[0.00] | | |
| 00563261 | | USD[0.00] | | |
| 00563271 | | USD[0.00] | | |
| 00563272 | | USD[0.00] | Yes | |
| 00563274 | | USD[0.00] | | |
| 00563275 | Contingent | LUNA2[3.36698250], LUNA2_LOCKED[7.85629252], TRX[.000005], USD[0.00], USDT[0.37266192] | | |
| 00563277 | | ABNB[0], ACB[0], AUD[0.00], BTC[.00022587], NPXS[0], PUNDIX[0], USD[0.00] | | |
| 00563278 | | USD[0.00] | | |
| 00563279 | | MATIC[1], USD[0.00], USDT[0] | | |
| 00563281 | | USD[0.00] | | |
| 00563283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00018837], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00563284 | | DOGE[1], UBXT[1], USD[0.00] | | |
| 00563289 | | AKRO[1], RSR[.13597384], TOMO[.07815521], USD[0.19], USDT[.94936758] | | |
| 00563291 | | USD[0.00] | | |
| 00563296 | | USD[0.00] | | |
| 00563302 | | USD[25.00] | | |
| 00563303 | | UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00563308 | | USD[0.00] | | |
| 00563309 | | AKRO[1], DOGE[0.00007704], TRX[0.01131519], USD[0.00] | | |
| 00563310 | | DOGE[1.15485731], USD[0.00] | | |
| 00563313 | | USD[0.00] | | |
| 00563318 | | USD[0.00] | | |
| 00563319 | | MATIC[1], USD[0.00], XRP[.00007645] | | |
| 00563323 | | NFT (548858008697129071/The Hill by FTX #27266)[1] | | |
| 00563329 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00009044], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03518558], ETH-PERP[0], ETHW[0.00016475], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[17.99116174], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[178.0911029], LUNA2-PERP[0], LUNC-PERP[0], MATIC[2.02276843], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[1.18365], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[9080], SLP-PERP[0], SNX-PERP[0], SOL[0.00658153], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[220.2552175], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-10.22], USDT[0.01486819], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00563335 | | USD[0.00] | | |
| 00563339 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ[629.6903], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK[8.694566], LINK-PERP[0], LTC[1.8687726], LTC-PERP[0], RSR[8467.365], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[6.827454], SOL-PERP[0], SRM-PERP[0], SUSHI[56.9677], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[17.1912885], USD[236.80], USDT[37.51945874], XLM-PERP[0], XRP[69.67814], XRP-PERP[0], YFI-PERP[0] | | |
| 00563344 | | USD[0.00], XRP[19.98403036] | | |
| 00563347 | | USD[0.00] | | |
| 00563348 | | USD[0.00] | | |
| 00563349 | | USD[0.00] | | |
| 00563351 | | USD[0.00] | | |
| 00563355 | | BCH[0.99430108], BTC[0], DOGE[0] | | |
| 00563356 | | USD[25.00] | | |
| 00563360 | | ATLAS[9.81], BOBA-PERP[0], ETH-PERP[0], SOL[.003], TRX[.000005], USD[0.00], USDT[0] | | |
| 00563362 | | TRX[1], USD[0.00], XRP[.00004937] | | |
| 00563363 | Contingent, Disputed | BNB[0], BTC[0], MATIC[0], USD[0.00] | Yes | |
| 00563365 | | RSR[190.5382515], USD[0.00] | | |
| 00563367 | | CHZ[1], USD[0.00], XRP[20.08838326] | | |
| 00563368 | | USD[0.00] | | |
| 00563374 | | USD[0.00], XRP[.00000291] | | |
| 00563382 | | USD[0.00] | | |
| 00563386 | | USD[0.00] | | |
| 00563388 | | USD[0.00] | | |
| 00563390 | | USD[0.00] | | |
| 00563391 | | USD[0.00], USDT[.00003888] | | |
| 00563392 | | USD[0.00] | | |
| 00563395 | | USD[0.00] | | |
| 00563400 | | USD[0.00] | | |
| 00563402 | | USD[0.00] | | |
| 00563404 | | USD[0.00] | | |
| 00563414 | | USD[0.00] | | |
| 00563417 | | USD[0.00] | | |
| 00563419 | | USD[0.00] | | |
| 00563427 | | AKRO[2], BAO[6], BNB[.00000001], BTC[.00000105], DENT[2], DOGE[1], ETH[0], KIN[5], MANA[16.7742842], RSR[55.42753432], SOL[0], TOMO[5.46353754], TRX[1], UBXT[2], USD[0.00], USDT[0.08113360] | Yes | |
| 00563430 | | USD[0.00] | | |
| 00563431 | | AKRO[1], USD[0.00] | | |
| 00563432 | | USD[0.00] | | |
| 00563438 | | MATIC[1], USD[0.00] | | |
| 00563439 | | USD[0.00], XRP[.82838491] | | |
| 00563443 | | USD[0.00] | | |
| 00563446 | | USD[25.00] | | |
| 00563449 | | CHZ[1], DOGE[1], UBXT[1], USD[0.00] | | |
| 00563451 | | USD[0.01] | | |
| 00563455 | | USD[0.00] | | |
| 00563456 | | USD[0.00] | | |
| 00563462 | | USD[0.00] | | |
| 00563463 | | USD[0.00] | | |
| 00563466 | | GME[.16516839], GMEPRE[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00563467 | | BAO[1], BTC[.0001862], CRO[15.07792439], DOGE[122.66604354], EUR[0.00], FTT[.12143416], KIN[52364.64790056], SHIB[515110.00513683], SUSHI[.64369858], TRX[1], UBXT[177.2726468], USD[0.00] | Yes | |
| 00563471 | | USD[0.00] | | |
| 00563472 | | USD[0.00] | | |
| 00563478 | | USD[0.00] | | |
| 00563479 | | USD[10.00] | | |
| 00563480 | | BNB[0], JST[0.91297396], USD[0.00] | | |
| 00563483 | | RUNE[.20063482], TRX[1], USD[0.00] | Yes | |
| 00563485 | | USD[0.00] | | |
| 00563487 | | USD[0.00] | | |
| 00563490 | | DOGE[3829.45172], MATICBULL[.00579781], TOMO[1.285731], USD[0.00] | | |
| 00563492 | | ETH[0], USD[0.00], XRP[0] | | |
| 00563494 | | USD[0.00] | | |
| 00563498 | | AKRO[.00735418], USD[0.00] | | |
| 00563499 | | USD[0.00] | | |
| 00563501 | | USD[0.00] | | |
| 00563503 | | USD[0.00] | | |
| 00563505 | | ADA-PERP[0], BAND[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EXCH-PERP[0], TRX[3.65773900], USD[-1.22], USDT[1.18197120], XRP[.3], ZEC-PERP[0] | | |
| 00563508 | | BTC[ .00003112], GBP[0.00], USD[0.00] | Yes | |
| 00563509 | | USD[0.00] | | |
| 00563513 | | USD[0.00] | | |
| 00563514 | | USD[0.00] | | |
| 00563517 | | USD[0.00] | | |
| 00563518 | | KIN[3], NFT (385685802060146227/FTX EU - we are here! #97048)[1], NFT (400770497454017095/The Hill by FTX #21668)[1], NFT (406908730683128736/FTX Crypto Cup 2022 Key #11249)[1], NFT (412884766528726814/FTX EU - we are here! #97377)[1], NFT (537298919207692156/FTX EU - we are here! #97614)[1], USD[0.00] | Yes | |
| 00563521 | | 1INCH[.9573], DOGE[.5331], TRX[1588.887], USD[0.09] | | |
| 00563530 | | DOGEHEDGE[29.39958671], USD[0.00] | | |
| 00563531 | | DOGE[16.98075238], MATIC[.47279418], TRX[71.17081456], USD[0.75], USDT[0.00000001] | | |
| 00563533 | | USD[0.00] | | |
| 00563537 | | DOGE[5], USD[0.00] | | |
| 00563538 | | USD[0.00], XRP[.03961752] | | |
| 00563546 | | USD[0.00] | | |
| 00563549 | | USD[0.00] | | |
| 00563551 | | USD[0.00] | | |
| 00563561 | | BAO[1], DOGE[23.29849005], USD[0.00] | Yes | |
| 00563573 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[631.75776471], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.38], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.04781], XRP-PERP[0], XTZ-PERP[0] | | |
| 00563581 | | BTC[0.00000117], CEL[0], LTC[.009], USD[2.37], USDT[.00370856] | | |
| 00563583 | | ATLAS[87.15897856], USD[0.00] | | |
| 00563587 | | BOBA[.05322648], BTC-PERP[0], DOGE[.16551], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00044137], FTT[.00000001], GST-PERP[0], LDO[.01413], OP-PERP[0], SPELL[1.391], SRM-PERP[0], TRX[.00001], USD[0.11], USDT[0.00886436] | | |
| 00563588 | | USD[25.00] | | |
| 00563589 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-20210625[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.67941509], LUNA2_LOCKED[1.58530188], LUNC[0], LUNC-PERP[0], MATIC[.00000001], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], NFT (292796385024010884/FTX EU - we are here! #116024)[1], NFT (422630460007698164/FTX AU - we are here! #50600)[1], NFT (454140581115623988/FTX AU - we are here! #50590)[1], NFT (551725406926412524/FTX EU - we are here! #115875)[1], PRISM[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[2.42424891], SRM_LOCKED[14.90168987], SRM-PERP[0], SUSHI-20210625[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00563590 | | USD[0.00] | | |
| 00563594 | | USD[0.00], XRP[.11387631] | | |
| 00563597 | | ALGOBULL[2409412.23], BTC[.00001187], DOGEBULL[0], KNCBULL[2.658138], SXPBULL[170.400636], USD[0.13], USDT[0.00033548] | | |
| 00563600 | | BNB[0], MAPS[0] | | |
| 00563604 | | USD[0.00] | | |
| 00563607 | | USD[0.00] | | |
| 00563608 | | TRX[206.07619791], UBXT[1], USD[0.00] | | |
| 00563609 | | AKRO[1], USD[0.00] | | |
| 00563611 | | USD[0.00] | | |
| 00563615 | | UBXT[1], USD[0.00] | | |
| 00563616 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00563624 | | USD[0.00] | | |
| 00563625 | | BAO[12], ETH[.00225278], ETHW[.00225278], KIN[18], MATIC[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00563626 | | AKRO[1], USD[0.00] | | |
| 00563628 | | USD[0.00] | | |
| 00563632 | | USD[26.46] | Yes | |
| 00563636 | | USD[10.00] | | |
| 00563640 | | AKRO[1], BAO[7], DENT[1], KIN[3], NFT (313651369577334872/FTX EU - we are here! #58229)[1], NFT (557808816811828189/FTX EU - we are here! #58437)[1], NFT (569517005488604120/The Hill by FTX #26118)[1], NFT (572153435520139137/FTX EU - we are here! #58607)[1], SOL[0], TRX[.001554], UBXT[1], USD[0.00], USDT[0] | | |
| 00563642 | | CHZ[1], USD[0.00], XRP[.00000001] | | |
| 00563647 | | USD[0.00] | | |
| 00563649 | | USD[0.00] | | |
| 00563650 | | USD[0.00] | | |
| 00563652 | Contingent, Disputed | USD[0.00] | | |
| 00563655 | | USD[10.00] | | |
| 00563662 | | DOGE[1], USD[0.00] | | |
| 00563666 | | USD[0.00] | | |
| 00563667 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[4.30], USDT[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00563669 | | DOGE[373.42584864], KIN[1] | | |
| 00563670 | | USD[10.00] | | |
| 00563674 | | USD[0.00] | | |
| 00563677 | | USD[0.00] | | |
| 00563681 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[9.64], KAVA-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.03], USDT[0], ZIL-PERP[0] | | |
| 00563689 | | USD[0.00] | | |
| 00563690 | | USD[0.00], XRP[.0000388] | | |
| 00563697 | | ALGOBULL[2750000], ALGO-PERP[0], ALTBEAR[40000], ALTBULL[.0023], ALT-PERP[0], BEAR[965], BTC-20211231[0], BTC-PERP[0], DOGEBEAR2021[.0868112], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HXRO[.7312], KIN[500000], LINA[359.748], LTC[.01], LTCBULL[999.3], LTC-PERP[0], MKRBEAR[39972], RAY[.22880587], RSR-PERP[0], SOL[.0090379], STEP-PERP[0], SUSHIBULL[20000], SXP-PERP[0], TRYB-PERP[0], USD[4.39], USDT[8.35452437] | | |
| 00563698 | | UBXT[1], USD[0.00] | | |
| 00563699 | | USD[0.00] | | |
| 00563700 | | USD[0.00], XRP[19.2472608] | | |
| 00563707 | | TRX[5.337486] | | |
| 00563709 | | USD[0.00] | | |
| 00563713 | | USD[0.00] | Yes | |
| 00563714 | | USD[0.00], XRP[.00003036] | | |
| 00563715 | | USD[0.00] | | |
| 00563716 | | USD[0.00] | | |
| 00563718 | | USD[0.00] | | |
| 00563720 | | USD[3.70] | | |
| 00563723 | | DOGE[1], USD[25.00] | | |
| 00563725 | Contingent, Disputed | LINA[57.11893573], USD[0.00] | | |
| 00563727 | | USD[0.00] | | |
| 00563728 | | UBXT[1], USD[0.00] | | |
| 00563733 | | CAKE-PERP[0], TRX[.00000199], USD[0.00], XMR-PERP[0] | | |
| 00563734 | | USD[0.00] | | |
| 00563735 | | NFT (370424471713401859/FTX EU - we are here! #218746)[1], NFT (523851228887225432/FTX EU - we are here! #218770)[1], NFT (572920632651408505/FTX EU - we are here! #218784)[1], USD[0.00] | | |
| 00563740 | | AURY[2.05890904], BNB[0.00900457], BOBA[10.95533275], FTT[1.85707600], GODS[7.9504699], SOL[0], USD[3.27], USDT[88.64595965], XRP[49.95335427] | | BNB[.0078] |
| 00563741 | | USD[0.00] | | |
| 00563745 | | USD[0.00], XRP[.88175406] | | |
| 00563747 | | AKRO[1], DOGE[.04685115], KIN[1], NFT (315171917799967176/FTX EU - we are here! #58806)[1], NFT (377676429997561410/FTX Crypto Cup 2022 Key #5950)[1], NFT (387337053087016054/The Hill by FTX #11756)[1], NFT (412861664142571891/FTX EU - we are here! #58858)[1], NFT (448246331896198503/FTX EU - we are here! #58735)[1], USD[0.00] | | |
| 00563750 | | NFT (400182902307628645/FTX EU - we are here! #166556)[1], NFT (517347240245574795/FTX EU - we are here! #166480)[1], NFT (549039914191941806/FTX EU - we are here! #166370)[1] | Yes | |
| 00563751 | | USD[0.00] | | |
| 00563752 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00563755 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[48.96637445], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MBS[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00563756 | | BAO[100929.3], DODO[19.986], ETH[.00000001], SOL[-0.0588227], USD[28.42], USDT[1.38270544], XMR-PERP[0] | | |
| 00563761 | | USD[0.00] | | |
| 00563764 | | USD[0.00] | | |
| 00563766 | | USD[10.00] | | |
| 00563767 | | SOL[.08632], USDT[.00846345] | | |
| 00563771 | | BOBA[.15431323], COPE[.1746], ETH[.00078463], ETHW[.00078463], FTT[.0864], OMG[.15431323], RAY[.9894], SAND[.7272], USD[3321.41] | | |
| 00563786 | | TRX[1], USD[0.00] | | |
| 00563787 | | USD[0.00], XRP[18.58639534] | | |
| 00563788 | | BNB[0], EUR[0.00], FTT[0], HNT[0], LTC[0], PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000013] | | |
| 00563791 | Contingent, Disputed | ALCX[0], ATOMBULL[0], BNB[0], BTC[0], CHZ[0], CRO[0], DOGE[0], DOGEBULL[0], ENJ[0], EOSBULL[0], ETH[0.00000001], ETHBULL[0], FTM[0], FTT[.09749], HUM[0], LINK[0], PROM[0], RAMP[0], SHIB[0], STEP[0], SUN_OLD[0], TRX[0], USD[0.00], USDT[2.04538677] | | |
| 00563800 | | USD[0.00], USDT[0] | | |
| 00563801 | | AMC-20210625[0], AMC-20210924[0], BTC-PERP[0], DOGEBULL[6.1322], ETH[0], ETH-PERP[0], FTT[.00118064], LUNC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00339200] | | |
| 00563813 | | BCH[.00223806], USD[0.00], XRP[.00022723] | | |
| 00563816 | | ETH[0], USD[0.45] | | |
| 00563818 | | BTC-PERP[0], MAPS[0], USD[-1.17], USDT[2.50049741] | | |
| 00563819 | | BTC[0], USD[0.00] | | |
| 00563820 | | BULL[0.00004097], USD[0.04] | | |
| 00563823 | | NFT (486093774319510956/The Hill by FTX #32029)[1] | | |
| 00563828 | | ETH-PERP[0], FLM-PERP[0], NEO-PERP[0], USD[-0.58], USDT[1.045813] | | |
| 00563829 | | DOGE[0], SLP[0], USD[0.00], XRP[8.87428332] | Yes | |
| 00563830 | | USD[10.00] | | |
| 00563833 | Contingent | 1INCH-PERP[0], APE[2.01727634], ATLAS[41728.97294775], BNB[0.00008150], ETH[0.50001908], ETHW[22.99986158], FTT[324.02052978], INDI[0], IP3[.0002], KNC-PERP[0], LTC[1.01236941], MER-PERP[0], MOBI[0], POLIS[239.00441398], RAY[155.65721765], SOL[25.00974136], SOL-PERP[0], SRM[86.08826324], SRM_LOCKED[1.9194482], SUSHI[0], USD[128.61], USDT[511.00370657], XLM-PERP[0] | Yes | |
| 00563835 | | MATIC[1], USD[0.00] | | |
| 00563844 | | USD[0.00] | | |
| 00563846 | | USD[0.00] | | |
| 00563849 | | USD[0.00] | | |
| 00563852 | | USD[0.00] | | |
| 00563853 | | USD[0.00] | | |
| 00563855 | | USD[0.00], USDT[0] | | |
| 00563857 | | USD[0.00] | | |
| 00563859 | | USD[0.00] | | |
| 00563860 | | RSR[188.68732679], USD[0.00] | | |
| 00563863 | | USD[0.00] | | |
| 00563868 | | USD[0.00] | | |
| 00563869 | | BAO[4], BNB[0.00000023], CHZ[0], COIN[0], FTT[.48442399], GRT[0], KIN[6.00007106], LTC[0], SOL[0], TONCOIN[14.61569297], TRX[1], TSLA[.00000003], TSLAPRE[0], UBXT[0], USD[0.41], USDT[0.00000496], XRP[0] | Yes | |
| 00563871 | | USD[0.00] | | |
| 00563876 | | USD[10.00] | | |
| 00563877 | | USD[0.00] | | |
| 00563879 | | USD[0.00] | | |
| 00563882 | | DOGE[-0.00753960], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.21] | | |
| 00563885 | | BTC[0], MATIC[0.00056200], NFT (449048777686797770/The Hill by FTX #28893)[1], USD[0.00], USDT[0] | Yes | |
| 00563886 | | USD[0.00], XRP[.2847305] | | |
| 00563887 | | GRT[.01931273], USD[0.00] | | |
| 00563890 | | USD[0.00] | | |
| 00563893 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COIN[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.02229190], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], ROSE-PERP[0], SLV-20210924[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00563897 | | ALT-PERP[0], ATOM-PERP[0], BTC[.00034358], BTC-PERP[0], CHZ-PERP[0], ETH[.00070679], ETHW[.00070679], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.44], USDT[0] | | |
| 00563900 | | USD[0.00] | | |
| 00563903 | | MTA[1.94709694], TOMO[0], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 00563904 | | USD[0.00], USDT[.00005688] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00563905 | | USD[0.00] | | |
| 00563906 | | USD[0.00] | | |
| 00563907 | | USD[0.00] | | |
| 00563911 | | USD[0.00], XRP[.01229074] | | |
| 00563915 | | AAVE[0], BTC[0], ETH[0], SOL[0], USD[1357.72], USDT[0] | | USD[1304.65] |
| 00563917 | | USD[0.00] | | |
| 00563918 | | USD[0.00] | | |
| 00563919 | | BTC[0], KIN[2], RSR[1], USD[0.00], USDT[0.00002613] | Yes | |
| 00563923 | | TRX[1], USD[0.00] | | |
| 00563926 | | USD[0.00] | | |
| 00563927 | | USD[10.00] | | |
| 00563934 | | USD[25.00] | | |
| 00563935 | | USD[0.00] | | |
| 00563937 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DENT-PERP[0], DOT-PERP[0], ETHBULL[0], EUR[0.01], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MIDBULL[0], MKR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00563940 | | USD[0.00] | | |
| 00563941 | | AKRO[1], USD[0.00] | | |
| 00563955 | Contingent, Disputed | USD[0.00], XRP[19.19504724] | | |
| 00563960 | | USD[0.00], XRP[0] | | |
| 00563961 | Contingent, Disputed | USD[25.00] | | |
| 00563966 | | BTC[0], DOGE[1], USD[0.00], XRP[0] | | |
| 00563967 | | USD[0.00], USDT[0] | | |
| 00563968 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00010718], ETH-PERP[0], ETHW[0.00010718], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.17], USDT[.005668] | | |
| 00563969 | | USD[0.00] | | |
| 00563971 | Contingent, Disputed | USD[0.00] | | |
| 00563976 | | USD[0.00] | | |
| 00563977 | | USD[0.00], XRP[19.03369001] | | |
| 00563979 | | USD[0.00] | | |
| 00563980 | | BAO[2], BNB[0], CEL[0], CRO[0], DOT[1], ETH[0], ETHW[0], LINK[1], MANA[0], MATIC[0], NEXO[0], SHIB[0], SOL[.0000766], UNI[0], USD[528.35] | Yes | |
| 00563987 | | BAO[1], KIN[1], MATIC[1.06116019], RSR[52.24359057], TRX[.000001], UBXT[1], USD[17.77], USDT[0.00010463] | Yes | |
| 00563990 | | USD[0.00] | | |
| 00563991 | | USD[0.00] | | |
| 00563992 | | USD[0.00] | | |
| 00563994 | | AKRO[1], UBXT[2], USD[0.00] | | |
| 00563996 | | BTC[.000001], USD[25.00] | | |
| 00563997 | | SHIB[8500000], USD[1.18] | | |
| 00564000 | | BAO[1], DOGE[1], ETH[0], KIN[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00564001 | | USD[0.00], XRP[.00000001] | | |
| 00564005 | | AVAX[.33403186], BAO[2], ETH[.02998491], ETHW[.02998491], FRONT[1], FTM[1.62617602], HOLY[1], MATIC[.8911827], NFT (565715739089114811/The Hill by FTX #37747][1], TRX[2.000001], UBXT[4], USD[45.00], USDT[0.00001126] | | |
| 00564011 | | AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COIN[.00000001], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.38398568], FTT-PERP[0], GALA[6.96576675], GALA-PERP[0], GMT-PERP[0], NEAR-PERP[1400], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000782], USD[-2158.48], USDT[1.31103004], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00564014 | | TRX[.000005], USDT[1.64113502] | | |
| 00564016 | | USD[0.00] | | |
| 00564018 | | ETH[0], USD[0.00] | | |
| 00564020 | | USD[0.00] | | |
| 00564025 | | USD[0.00] | | |
| 00564028 | | BCH[0], BTC[0], ETH[0], KNC[0], PYPL[0], TRX[0.00310800], USD[0.00], XRP[0.09580914] | | |
| 00564029 | | USD[0.00], XRP[.44279329] | | |
| 00564036 | | BAO-PERP[0], FTT[0.00004780], USD[0.00], XRP[.00000001] | | |
| 00564038 | | USD[0.00] | | |
| 00564040 | | USD[0.00] | | |
| 00564041 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALT-PERP[0], BCH[0], BCH-20210326[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC[.00000001], BTC-20211231[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IBVOL[0], ICP-PERP[0], LINA-PERP[0], LOGAN2021[0], LTC-20210326[0], LTC-20210625[0], LUA[.00000001], NEAR-PERP[0], OLY2021[0], RAY-PERP[0], REEF-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00564048 | | BTC-PERP[0], USD[0.00] | | |
| 00564050 | | AAPL[.00066896], AKRO[.20], AUD[0.20], BAO[5], BAT[3.10058026], BTC[.00035592], CHZ[1], DOGE[.27310301], HXRO[2], KIN[3], RSR[1], RUNE[.74989764], SOL[.0000692], UBXT[1], USD[588.90], XRP[2830.88100346] | Yes | |
| 00564051 | | BAO[6], BTC[0.00111670], CHZ[0.00000299], DENT[1], DOGE[0.04335425], ETH[.00311324], ETHW[.00311324], KIN[4], LINA[0.00006734], LTC[.00026539], RSR[1], SOL[0.03816514], TSLA[.00000002], TSLAPRE[0], UBXT[1.00004344], USD[0.03], USDT[0.00038576], XRP[0] | | |
| 00564053 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00564055 | | USD[0.00] | | |
| 00564063 | | ETH[0], FTT[17.9966655], USD[0.00], USDT[0] | | |
| 00564067 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.0824673], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00016212], FTM[0], FTT[0.06374827], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[21.29818615], LUNC[183595.77069319], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00754000], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-20211231[0], SXP-PERP[0], USD[292.12], USDT[10.29355112], USTC-PERP[0], XRP-PERP[0] | | |
| 00564069 | | BTC[0], USD[0.00], XRP[.00000001] | | |
| 00564070 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.01], USDT[.04382137], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00564072 | | DOGE[1], USD[0.00] | | |
| 00564073 | | USD[0.00] | | |
| 00564074 | | USD[25.00] | | |
| 00564077 | | USD[0.00] | | |
| 00564079 | | USD[0.00] | | |
| 00564084 | | USD[0.00] | | |
| 00564091 | | ADA-PERP[0], APT-PERP[0], ATLAS[4.16990869], BTC[.0000973], BTC-PERP[0], DOGE-PERP[0], DYDX[.09894], ETH-PERP[0], ETHW[.00003632], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[.06322147], USD[0.61] | | |
| 00564097 | | USD[0.00] | | |
| 00564098 | | USD[0.00] | | |
| 00564101 | | BTC[0], DOGE[1], UBXT[3.00008565], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00564102 | | 1INCH-PERP[0], AR-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], GALA-PERP[0], IMX[6.298803], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP[623.02193472], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00564106 | | DAI[.054745], USDT[0] | | |
| 00564110 | | USD[0.00] | | |
| 00564111 | | USD[0.00] | | |
| 00564113 | | USD[0.00] | | |
| 00564115 | | USD[0.00] | | |
| 00564116 | | USD[0.00] | | |
| 00564117 | | USD[0.01] | | |
| 00564119 | | USD[0.00] | | |
| 00564120 | | USD[0.00] | | |
| 00564124 | | DOGE[0], ETH[0.07249073], ETHW[0.00204165], KIN[1], USD[0.00] | | |
| 00564126 | | USD[0.00] | | |
| 00564127 | | USD[25.00] | | |
| 00564128 | | EUR[10.00], USD[10.00] | | |
| 00564129 | | BTC[0], DOT-PERP[0], ETH[0], FTT[0.00096737], MATIC[0], NFT (421717112701472359/Road to Abu Dhabi #224)[1], SOL[0.00617587], USD[0.18] | | |
| 00564134 | | USD[0.00] | | |
| 00564135 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[68.76248494], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN[50.7741242], TRX[.000016], USD[0.05], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00564137 | Contingent, Disputed | USD[0.00], XRP[.06480964] | | |
| 00564143 | | ETH-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-8.54], USDT[678.16000000] | | |
| 00564147 | | TRX[1], USD[0.00] | | |
| 00564153 | | MATIC[1], USD[9.45], USDT[0.00000001] | | |
| 00564158 | | USD[0.00] | | |
| 00564159 | | BTC[.00451313], CEL[.0036987], DAI[.14930288], ETHW[0.12400362], FTT[1.01195135], GRT[338.37830807], LINK[1.60620586], MATIC[.00002534], NFT (293264031627790117/FTX AU - we are here! #26181)[1], NFT (309414696398873793/FTX AU - we are here! #2074)[1], NFT (508707924951901824/FTX AU - we are here! #2081)[1], SRM[40.0995942], USD[0.00], USDT[0] | Yes | |
| 00564166 | | USD[0.00], XRP[19.54537382] | | |
| 00564167 | | USD[0.00] | | |
| 00564174 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.06300000], ETH-PERP[0], ETHW[0.06300000], FTT[2.15905735], KIN-PERP[0], SHIB[12649242.87258522], SOL-PERP[0], UNI[0], USD[5.24] | | |
| 00564175 | | USD[0.00] | | |
| 00564177 | | KIN[1], USD[0.00], USDT[0] | | |
| 00564178 | | ADA-PERP[0], BNB-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[52.608], ETH-PERP[0], ETHW[52.708], FIL-PERP[0], FLOW-PERP[0], FTT[29.09859814], LINK-PERP[0], MTL-PERP[0], OMG-PERP[0], ROOK-PERP[0], STX-PERP[0], USD[835.87], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00564179 | | USD[0.00] | | |
| 00564181 | | BAO[7], DENT[1], DOGE[48.90607976], KIN[4], USD[0.00], USDT[0] | | |
| 00564186 | | USD[0.00] | | |
| 00564193 | | USD[0.00] | | |
| 00564194 | Contingent | ATOM[.03614], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[.00002659], CRV[.6684], DYDX-PERP[0], ETH[.00006383], ETH-PERP[0], ETHW[.00006383], FTT[.02906], HUM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004318], SOL[.004607], SOL-PERP[0], UNI[.08631], USD[33407.67], USDT[0.00000001], XRP[.756539] | | |
| 00564197 | | CHZ[1], USD[0.00] | | |
| 00564204 | | USD[0.00] | | |
| 00564205 | | MATIC[1], USD[0.00] | | |
| 00564206 | | ADA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.25] | | |
| 00564207 | | USD[25.00], USDT[0] | | |
| 00564212 | | TOMO[.02025195], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00564213 | | USD[0.00] | | |
| 00564221 | | USD[0.00] | | |
| 00564222 | | USD[0.00] | | |
| 00564224 | | USD[0.00] | | |
| 00564225 | | BTC[0], UBXT[1], USD[0.00] | | |
| 00564230 | | AKRO[.01977246], BAO[1], DENT[.10195454], KIN[441209.96451824], RSR[1], USD[0.00] | Yes | |
| 00564232 | | AKRO[5], ATLAS[125.13087567], BAO[15], BNB[0.32535657], BTC[.00133541], DENT[1], DOGE[14.39721136], ETH[.02932161], ETHW[.01048625], KIN[20], POLIS[1.59487255], RSR[1], SOL[.22926283], TRX[290.65904002], TSLA[.11160066], UBXT[2], USD[302.42], USDT[0.00166994], XRP[138.25877315] | Yes | |
| 00564234 | | MKR[.00013172], USD[0.00], USDT[0] | | |
| 00564236 | | USD[0.00] | | |
| 00564246 | | USD[0.00] | | |
| 00564247 | | USD[0.00] | | |
| 00564249 | | FTT[0], USD[0.00], XRP[0.04020000] | Yes | |
| 00564252 | | BAO[344.23180701], USD[0.00] | | |
| 00564261 | | USD[0.00] | | |
| 00564266 | | USD[10.00] | | |
| 00564267 | | USD[0.00] | | |
| 00564270 | | USD[0.00] | | |
| 00564275 | | USD[0.00], XRP[19.0245515] | | |
| 00564276 | | AKRO[1], USD[0.00] | | |
| 00564282 | | USD[0.00] | | |
| 00564292 | | USD[0.00] | | |
| 00564294 | | USD[0.00] | | |
| 00564295 | | ATLAS[3289.9791], AVAX-PERP[0], FTT[.098176], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], PERP[0], USD[0.05], USDT[0.00000016] | | |
| 00564299 | | TRX[0], USD[0.00], USDT[0] | | |
| 00564300 | Contingent, Disputed | USD[0.00], XRP[18.78286684] | | |
| 00564303 | | DEFI-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00564304 | | AKRO[1], USD[0.00] | | |
| 00564305 | | USD[-0.03], USDT[.03269831] | | |
| 00564307 | Contingent, Disputed | USD[0.00], XRP[19.96082685] | | |
| 00564311 | | USD[0.00], USDT[.06005688] | | |
| 00564314 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00564316 | | AKRO[0], BAND[0], BTC[0], CREAM[0], FTM[0], GRT[0], JST[0], LINA[0], LUA[0], NFLX[0], RAY[0], REN[0], TRU[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00564323 | | BTC[0], USD[0.02] | | |
| 00564330 | | AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], ONT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.06], XTZ-PERP[0] | | |
| 00564331 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034029], ETH-PERP[0], ETHW[0.00034029], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0.00013817], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USTC-PERP[0], XRP-PERP[0] | | |
| 00564333 | | TRX[1], USD[0.00], USDT[0], XRP[.00004456] | | |
| 00564335 | | USD[0.00] | | |
| 00564342 | | USD[0.00] | | |
| 00564343 | | NFT (388339585029393132/FTX EU - we are here! #2460)[1], NFT (407980451326895688/FTX EU - we are here! #2246)[1], NFT (551416234623205204/FTX EU - we are here! #2563)[1] | | |
| 00564344 | | ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.40], USDTI.00000001], XRP-PERP[0] | | |
| 00564345 | | USD[0.00] | | |
| 00564351 | | CHZ[1], ETH[.00000087], ETHW[.00000087], TRX[1], USD[0.11], XRP[.00000002] | | |
| 00564359 | | BCH[.00059299] | | BCH[.000544] |
| 00564360 | | USD[0.00] | | |
| 00564361 | | USD[10.00] | | |
| 00564365 | | USD[0.00] | | |
| 00564367 | | BNB[.56523362], TRX[.001156], USD[0.00], USDT[1348.01069147] | Yes | |
| 00564370 | | USD[10.00] | | |
| 00564377 | | USD[0.00] | | |
| 00564387 | | USD[0.00], XRP[.08660804] | | |
| 00564396 | | USD[0.05], USDT[.00045631] | | |
| 00564398 | | AKRO[1], XRP[0] | | |
| 00564401 | | USD[0.00] | | |
| 00564404 | | USD[0.00] | | |
| 00564405 | | DOGE[.17687299], USD[0.00] | | |
| 00564407 | | BNB[0], BTC[0], CLV[0.07790076], SHIB[0], SUSHI[0], TRX[0.00006500], USD[0.00], USDT[-0.00000321] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00564409 | | DOGE[1], USD[0.00] | | |
| 00564412 | | USD[0.00] | | |
| 00564413 | | USD[0.00] | | |
| 00564414 | | USD[0.00] | | |
| 00564421 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00564426 | | USD[10.00] | | |
| 00564430 | | USD[0.00] | | |
| 00564433 | | USD[0.00] | | |
| 00564434 | | FTT[153.27772547], USD[0.00], USDT[0] | | |
| 00564436 | | AKRO[1], BNB[.00000071], USD[0.09], XRP[.00000933] | | |
| 00564437 | | USD[0.00] | | |
| 00564441 | | BAO[1], BTC[.0002628], CHZ[1], MATIC[1], UBXT[4], USD[0.00] | | |
| 00564444 | | USD[0.00] | | |
| 00564446 | | USD[0.00] | | |
| 00564448 | Contingent | AAVE[.00905], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS[.00000406], ETH[0.00000001], ETHBULL[.0001], ETH-PERP[0], FTT[25.03259927], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], OXY[25], SAND-PERP[0], SOL-PERP[0], SRM[5.31418326], SRM_LOCKED[22.4776021], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[20000.59], USDT[0.00033096] | | |
| 00564450 | | USD[0.00] | | |
| 00564451 | | AKRO[1], CHZ[1], ETH[0], NFT (366353938842934686/FTX EU - we are here! #124925)[1], NFT (537270386566312766/FTX EU - we are here! #124150)[1], NFT (546420542507435691/FTX EU - we are here! #124384)[1], TRX[0], UBXT[5], USD[0.00] | | |
| 00564455 | | USD[0.00] | | |
| 00564465 | | USD[0.00] | | |
| 00564467 | | AKRO[1], USD[25.00], USDT[9.96304308] | | |
| 00564470 | | UBXT[1], USD[0.00], USDT[.00806707] | | |
| 00564472 | Contingent, Disputed | USD[0.00], USDT[0], XRP[18.36870014] | | |
| 00564473 | Contingent, Disputed | BADGER[.008422], BOBA[.3292], CHZ[7.079], DOGE[8], FTM[.4264], OMG[.3292], SXP[.09145], TRX[.000004], USD[0.00], USDT[0], XRP[0] | | |
| 00564475 | | USD[0.00] | | |
| 00564480 | | USD[0.00] | | |
| 00564481 | | COPE[.9946], USD[0.08] | | |
| 00564486 | | USD[0.00], XRP[.0454152] | | |
| 00564487 | | CHZ[1], USD[0.00] | | |
| 00564491 | | USD[0.00] | | |
| 00564495 | | USD[0.00] | | |
| 00564502 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[2.15811081], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], USD[17.50], USDT[0], XRP-PERP[0] | | |
| 00564506 | | USD[0.00], XRP[18.33271778] | | |
| 00564514 | | USD[0.00], XRP[.00000082] | | |
| 00564519 | | BTC[0.00003000], DOGE[0], ETH[0], LTC[0], SOL[0.01880960], USD[0.00] | | SOL[.018609] |
| 00564521 | | BCH[.00581012], BNB[.00925936], ETH[.0022658], ETHW[.0022658], USD[0.00] | | |
| 00564523 | | GBP[0.00], USD[0.00] | | |
| 00564527 | | USD[0.00] | | |
| 00564528 | | TRX[1], USD[0.00] | | |
| 00564530 | | USD[10.00] | | |
| 00564531 | Contingent, Disputed | BCH[.00000458], BTC[.00000004], USD[25.00] | | |
| 00564539 | | USD[0.00], XRP[.00001508] | | |
| 00564540 | | USD[0.00] | | |
| 00564541 | | USD[0.00] | | |
| 00564543 | | AKRO[1], TRX[1.000001], USD[0.00], USDT[0.00000169] | | |
| 00564544 | | USD[10.00] | | |
| 00564545 | Contingent, Disputed | USD[0.00], XRP[19.01450917] | | |
| 00564552 | | USD[0.00] | | |
| 00564553 | | USD[0.00] | | |
| 00564559 | | USD[0.00] | | |
| 00564564 | | USD[0.00] | Yes | |
| 00564573 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00620834], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-0.07], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00564574 | | 0 | | |
| 00564576 | | MATIC-PERP[0], PORT[531.04366], USD[2.48], USDT[0.00000001] | | |
| 00564580 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00564582 | | TRX[1], USD[0.04] | | |
| 00564583 | | DOGE[2.67904871], USD[0.00] | | |
| 00564586 | Contingent | BNB[0.01364653], ETH[0.08982137], ETHW[0.08982137], FTT[6.75111389], LUNA2[3.32063895], LUNA2_LOCKED[7.74815756], LUNC[723076.12427745], LUNC-PERP[-344000], USD[99.09], USDT[0] | | |
| 00564598 | | USD[0.00] | | |
| 00564599 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], HOT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00564602 | | AAPL[0], AKRO[1], AMC[0.53834171], ATLAS[1614.28352258], AUDIO[80.52433076], BAO[6], BNB[0], CRO[149.71165949], DENT[4], KIN[7], MATIC[29.03865054], OXY[7.88048178], SHIB[499475.51910563], UBXT[1], USD[3.29], USDT[0.00000001] | Yes | |
| 00564604 | | USD[10.00] | | |
| 00564606 | Contingent, Disputed | DOGE[2], USD[0.00], XRP[19.06961989] | | |
| 00564613 | | USD[0.00], XRP[.00037872] | | |
| 00564614 | | USD[0.00] | | |
| 00564615 | | USD[0.00] | | |
| 00564617 | | AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], TRX[.000002], USD[2.09], USDT[0.00223166] | | |
| 00564619 | | USD[0.00] | | |
| 00564620 | | USD[0.00] | | |
| 00564621 | | DOGE[68.96129395], USD[0.00], USDT[4.98152154] | | |
| 00564622 | | BNB[.00061402], CHZ[1], USD[0.00] | | |
| 00564632 | | ETHBEAR[61988.22], USDT[.04] | | |
| 00564638 | | USD[25.00], XRP[.00111611] | | |
| 00564641 | | AKRO[1], USD[0.00] | | |
| 00564642 | | BAO[5], BTC[.00138772], DENT[1], DOGE[1], ETH[.08966786], ETHW[.08862264], HXRO[.03070939], KIN[2], LTC[.00000084], NFT (309095900828598586/FTX EU - we are here! #155344)[1], NFT (421166960347642601/FTX EU - we are here! #155454)[1], NFT (467751791419915556/FTX EU - we are here! #155164)[1], UBXT[1], USD[6.24] | Yes | |
| 00564647 | | USD[0.00] | Yes | |
| 00564649 | | EUR[0.00], USD[0.00] | | |
| 00564652 | | USD[0.00] | | |
| 00564653 | | UBXT[1], USD[0.00] | | |
| 00564654 | | USD[0.09], XRP[.00002411] | | |
| 00564660 | | USD[0.00] | | |
| 00564662 | | USD[0.00] | | |
| 00564666 | Contingent, Disputed | USD[25.00] | | |
| 00564667 | | DOGEBULL[.299], SXPBULL[7120], USD[0.01], USDT[0] | | |
| 00564668 | Contingent | BNB[.00642947], FTT[.09965], KIN[9938], OXY[0], SOL[0.00033288], SRM[0.00033288], SRM_LOCKED[.00127926], USD[0.71], USDT[0.00000004] | | |
| 00564679 | | USD[0.00] | | |
| 00564680 | | USD[4.42], USDT[0.00000001] | | |
| 00564681 | | USD[0.00] | | |
| 00564684 | | AKRO[7.55824178], BAO[1293.68861027], CUSDT[40.64440095], DENT[41.28813035], JST[.01495792], KIN[3226.11795964], RSR[9.6582161], STMX[9.18525555], TONCOIN[3.89789482], TRX[1], UBXT[19.7946993], USD[0.01] | Yes | |
| 00564686 | | USD[0.00] | | |
| 00564690 | | USD[0.00], XRP[.00363803] | | |
| 00564691 | | USD[0.00] | | |
| 00564695 | | USD[0.00], XRP[19.18110933] | | |
| 00564702 | | USD[0.00] | | |
| 00564704 | | ALGOBULL[26294.74], EOSBULL[141.08726], SXPBULL[516.5980795], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00564712 | | USD[0.00] | | |
| 00564713 | | USD[0.00] | | |
| 00564714 | | USD[0.00], XRP[19.21832167] | | |
| 00564715 | | USD[0.00] | | |
| 00564722 | | BAO[1], USD[0.00] | | |
| 00564724 | | BAO[160], CONV[1211.25408222], KIN[160], MAPS[.00092091], RAY[.00006894], USD[2.38], USDT[0] | Yes | |
| 00564725 | | USD[10.00] | | |
| 00564738 | | USD[0.00] | | |
| 00564739 | | BNB[0.00002165], BNB-PERP[0], BTC[0.00000137], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00914764], ETH-PERP[0], ETHW[0.00914763], FTT[0], LTC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00564743 | | ADA-20210625[0], ADABULL[0.00000976], ADA-PERP[0], ASDBULL[0], BNB[0], COMP-PERP[0], EUR[0.00], FTT[13.63940796], KIN[1499727.35], MNGO[379.93141], USD[104.76], USDT[26.95690128] | | |
| 00564755 | | BNB[-0.00000804], BTC[0], CEL[0], CHZ[0], ETH[0], FTT[0], GBP[0.00], MATIC[0], REEF[0], TRX[.000004], USD[0.00], USDT[0], XRP[.0078712] | | |
| 00564756 | | USD[10.00] | | |
| 00564759 | | USD[0.00] | | |
| 00564763 | | USD[0.00] | | |
| 00564764 | | BADGER[0], COMP[0], USD[0.00], USDT[0.00000001] | | |
| 00564766 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00564768 | | BTC-PERP[0], FTT[0], MER-PERP[0], USD[0.00], USDT[0] | | |
| 00564770 | | 1INCH[0], CHZ[0], UBXT[2728.61248509], USD[0.00] | Yes | |
| 00564773 | | DENT[1], KIN[3], LTC[.00000151], USD[0.00] | Yes | |
| 00564774 | | UBXT[1], USDT[0.00000683] | Yes | |
| 00564782 | | USD[0.00] | | |
| 00564784 | | TRX[1], USD[0.06], XRP[.21925394] | | |
| 00564786 | | USD[0.00] | | |
| 00564793 | | USD[0.00] | | |
| 00564795 | | 1INCH[.00003661], USD[0.00] | | |
| 00564798 | | USD[0.00] | | |
| 00564802 | | USD[0.00], XRP[18.88671859] | | |
| 00564803 | | USD[0.00] | | |
| 00564806 | | DMG[.02054], DMG-PERP[0], DOGE[32.44421803], ETH[.00000494], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00000494], RSR[9.918], RSR-PERP[0], SHIB[21695660], SOL-20210625[0], SOL-PERP[0], SOS[33400000], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.946305], USD[2.56], USDT[0.00964827] | | |
| 00564807 | | BTC[0], UBXT[1], USD[0.00] | | |
| 00564809 | | TRX[1], UBXT[1], USD[0.00] | | |
| 00564811 | | USD[0.00] | | |
| 00564816 | | USD[0.00] | | |
| 00564817 | | BTC[.00000901], USD[0.00] | Yes | |
| 00564824 | | USD[0.00] | | |
| 00564829 | | USD[0.00], XRP[19.18110933] | | |
| 00564830 | Contingent, Disputed | USD[0.00], XRP[19.2472608] | | |
| 00564832 | | TRX[1], USD[0.00] | | |
| 00564840 | | USD[0.00] | | |
| 00564842 | | BNB[0], UBXT[1], USD[0.00] | | |
| 00564851 | | USD[0.00] | | |
| 00564856 | | USD[0.00] | | |
| 00564857 | | USD[0.00] | | |
| 00564858 | | USD[0.00] | | |
| 00564862 | Contingent | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.04763645], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00114921], LUNA2_LOCKED[0.00281849], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.0000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00564863 | | USD[0.00] | | |
| 00564866 | | BTC[.00021444], USD[0.00] | | |
| 00564876 | | DOGE[1], USD[0.13], XRP[.00000752] | | |
| 00564878 | | USD[0.00] | | |
| 00564883 | | BTC[0], UBXT[1], USD[0.00] | | |
| 00564884 | | USD[0.00] | | |
| 00564887 | Contingent, Disputed | USD[0.00], XRP[18.97262909] | | |
| 00564893 | Contingent, Disputed | USD[0.00], XRP[19.24445648] | | |
| 00564894 | | NFT (299987402372906901/The Hill by FTX #26339)[1] | | |
| 00564899 | Contingent, Disputed | USD[0.00] | | |
| 00564906 | Contingent, Disputed | MATIC[1], USD[0.00], XRP[24.25380752] | | |
| 00564909 | | BTC[0], USD[0.00], USDT[0.00010177] | | |
| 00564911 | | USD[25.02], USDT[0.0005688] | | |
| 00564913 | Contingent | ADA-20210924[0], ADA-PERP[0], BAT[1.83432], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BTC[0.01074823], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.00970000], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[1.90238588], FTT-PERP[-33], JOE[3], LINK-20210924[0], LRC-PERP[0], LTC[0.01590915], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210924[0], LTC-PERP[0], LUNA2[2.03763497], LUNA2_LOCKED[4.75448161], LUNC[.00739551], LUNC-PERP[0], MATIC[.42276837], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], RAY[1], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.08832124], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[-8], SRM-PERP[0], STEP-PERP[0], TONCOIN[5.76485], TONCOIN-PERP[0], TRX[.001554], TRX-0930[0], TRX-PERP[0], USD[512.41], USDT[2.18357375], USDT-PERP[0], USTC[192.67757], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.97454], XRP-0624[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00564921 | | USD[0.00] | | |
| 00564922 | | BTC[.00309082], ETH[0], FTT[25.09727837], USD[0.00], USDT[0] | | |
| 00564930 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 00564939 | | AAPL[0], BTC[0.00000045], DOGE[32.38700630], GBP[5.33], USD[0.00] | | |
| 00564944 | | ATOMBEAR[89.2825], BEAR[65.008], BNBBEAR[8301.787], MATICBEAR[745703.5], SUSHIBEAR[995.58], USD[0.00] | | |
| 00564950 | | USD[0.00] | | |
| 00564951 | | BTC[0], DOGE[1], USD[0.00] | | |
| 00564952 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00564955 | | ATLAS[6.5635], BAO-PERP[0], BTC[0], FTT[0.00079699], USD[1.67], USDT[0] | | |
| 00564959 | | ATLAS[67.06849159], AURY[1.08431353], BAO[1], KIN[1], NFT (356086109963064361/FTX EU - we are here! #155633)[1], NFT (484939981239539396/FTX EU - we are here! #155563)[1], NFT (508136120786589281/FTX EU - we are here! #155732)[1], TRX[.000001], USDT[0.00133527] | Yes | |
| 00564961 | | USD[0.00] | | |
| 00564965 | | USD[0.00] | | |
| 00564969 | Contingent | BTC[0], BTC-20211231[0], BTC-PERP[0], DAWN-PERP[0], DOGE[685.08984535], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM_02293891], SRM_LOCKED[.13207272], SUSHI-20210625[0], SUSHI-PERP[0], TRX[930.04159367], USD[0.00], USDT[0] | | |
| 00564975 | | USD[0.00] | | |
| 00564976 | | POLIS[30.33474996], USDT[0.00000003] | | |
| 00564979 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[3.71], ZIL-PERP[0] | | |
| 00564981 | | BCH[0], BTC[0.00004726], GBP[0.00], USD[0.00], XRP[0] | | |
| 00564982 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.40], WAVES-PERP[0], XLM-PERP[0], XRP[.489633] | | |
| 00564986 | | CHZ[1], TRX[3.80216134], USD[0.00] | | |
| 00564989 | | USD[0.00] | | |
| 00564995 | | USD[0.00] | | |
| 00565000 | | AKRO[1], USD[0.00], XRP[19.30822305] | | |
| 00565008 | | DOGE[.00000008], GRT[.00000062], TRX[1.59294631], UBXT[.00004377], USD[0.00] | | |
| 00565014 | | USD[0.00] | | |
| 00565016 | | AVAX-PERP[0], BTC-PERP[0], FLM-PERP[0], ONT-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00565022 | | BTC[0], USD[0.00], XRP[.04218962] | | |
| 00565023 | | USD[0.00] | | |
| 00565025 | | BAO[1], BNB[0], BTC[0], DOGE[0], ETH[0], USD[0.00], XRP[0] | Yes | |
| 00565026 | | BTC[0], DOGE[1], TRX[1], USD[0.00] | | |
| 00565030 | | UBXT[1], USD[0.00] | | |
| 00565036 | | USD[25.00] | | |
| 00565046 | | USD[0.00] | | |
| 00565047 | | USD[0.05] | | |
| 00565048 | | BTC[0], DOGE[5], FTT-PERP[0], USD[0.00] | | |
| 00565049 | Contingent, Disputed | AMPL-PERP[0], CAKE-PERP[0], CLV-PERP[0], DAWN-PERP[0], MCB-PERP[0], OMG[0], USD[35.78], USDT[-31.32572391], YFI[0] | | |
| 00565050 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02922723], MATICBULL[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[8.89], USDT[0.00000001], XRP-PERP[0] | | |
| 00565051 | | MATIC[1], USD[0.00] | | |
| 00565059 | | USD[0.00], XRP[.00000933] | | |
| 00565060 | | USD[0.00] | | |
| 00565061 | | EUR[0.00], USD[0.00] | | |
| 00565062 | | FIDA[210], TRX[527] | | |
| 00565064 | | USD[0.00], XRP[.00089053] | | |
| 00565066 | | USD[0.00] | | |
| 00565069 | | DOGE[0], UBXT[1], USD[0.00], XRP[.00001909] | | |
| 00565071 | | AKRO[1], DOGE[1], ETH[.00000367], ETHW[.00000367], USD[0.03], XRP[.00016274] | | |
| 00565076 | | USD[0.00] | | |
| 00565084 | | USD[0.00], XRP[.36530422] | | |
| 00565086 | | BNB[0], BTC[0], ETH[0], FRONT[0], FTT[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00565093 | Contingent, Disputed | TRX[1], USD[0.00], XRP[19.27253689] | | |
| 00565095 | | BTC[.00022313], USD[0.00] | | |
| 00565096 | | USD[0.00] | | |
| 00565102 | | USD[0.04] | | |
| 00565109 | | USD[0.00], USDT[0] | | |
| 00565111 | | USD[25.00] | | |
| 00565120 | | AKRO[1], USD[0.04], USDT[0.00051319] | | |
| 00565127 | | USD[0.00] | | |
| 00565134 | | USD[0.00] | | |
| 00565140 | | USD[0.00] | | |
| 00565143 | | ALTBEAR[.96], BEAR[92], BEARSHIT[5.9], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[9.993], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LTC-PERP[0], MIDBEAR[.965], OKB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHIBEAR[2776.7], TRX[.000009], TRXBULL[.0094], TULIP-PERP[0], UNISWAPBEAR[.0179], USD[-0.46], USDT[4.54148021] | | |
| 00565145 | | USD[0.00] | | |
| 00565148 | | USD[10.00] | | |
| 00565153 | | USD[25.00] | | |
| 00565156 | | BTC[0], USD[0.00] | | |
| 00565157 | | ATOM[999.81], BADGER-PERP[0], BTC[1.29503800], BTC-PERP[0], ETH[4.99923524], ETH-PERP[0], ETHW[4.99923524], ICP-PERP[0], LINA-PERP[0], NEAR[1527.309756], USD[5.15], USDT[529.73586765] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00565158 | Contingent, Disputed | USD[0.00], XRP[19.08175233] | | |
| 00565162 | | USD[0.00], XRP[.19132846] | | |
| 00565166 | Contingent, Disputed | USD[0.00], XRP[18.85167509] | | |
| 00565176 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[2.22] | | |
| 00565182 | | DOGE[1], USD[0.00] | | |
| 00565186 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], COMP-PERP[0], DOGE-PERP[0], FLM-PERP[0], MKR-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00565190 | | USD[0.00] | | |
| 00565196 | | USD[0.00], XRP[18.52123771] | | |
| 00565197 | Contingent, Disputed | BAO[1], CHZ[1], DENT[1], KIN[1], NFT (348845205298868435/FTX EU - we are here! #105871)[1], NFT (430126800075593613/FTX EU - we are here! #104566)[1], NFT (483310218901375291/FTX EU - we are here! #105781)[1], UBXT[2], USD[0.00], USDT[0] | | |
| 00565198 | | EUR[0.00], USD[0.00] | | |
| 00565199 | | USD[0.00] | | |
| 00565206 | | MATIC[1], USD[0.00] | | |
| 00565208 | | 0 | | |
| 00565210 | | USD[0.00], XRP[18.49012385] | | |
| 00565217 | | USD[25.00] | | |
| 00565218 | | LTC[.00000001] | | |
| 00565221 | | DOGE[3], UBXT[2], USD[0.00] | | |
| 00565227 | | USD[0.00] | | |
| 00565235 | | BIT[2546.656], BNB[0.00809776], BTC[0.10736523], BTC-PERP[0], CEL[0.06816660], DOGE[0.03700717], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.1075356], FTT-PERP[0], LINA[9.87365], LINK[0.02974933], SRM[.235703], TRX[.011131], USD[473.00], USDT[144.89683618] | | BNB[.007297], BTC[.00001], USD[462.15], USDT[1] |
| 00565238 | | USD[0.00], XRP[18.85616041] | | |
| 00565239 | | USD[0.00] | | |
| 00565244 | | BNB[0], DOGE[1], USD[0.00] | | |
| 00565247 | | BTC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], OXY-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00565248 | | USD[0.00] | | |
| 00565250 | | UBXT[1], USD[0.00] | | |
| 00565257 | | ANC-PERP[0], USD[-0.75], USDT[0.75445789] | | |
| 00565262 | | USD[0.00] | | |
| 00565273 | | USD[0.00] | | |
| 00565275 | | ASD[11.33938211], USD[0.00], XRP[13.282571] | | |
| 00565285 | | DOGE[1], MATIC[1], RSR[1], UBXT[2], USD[0.00], XRP[0] | | |
| 00565287 | | AKRO[1], DOGE[1], USD[0.00], XRP[.00008773] | | |
| 00565289 | | USD[0.00] | | |
| 00565290 | | USD[0.00] | | |
| 00565292 | Contingent, Disputed | USD[0.00], XRP[20.02724723] | | |
| 00565300 | | UBXT[1], USD[0.00] | | |
| 00565302 | Contingent | AVAX[0], BCH[1.23561884], BTC[0.31698286], ETH[0], EUR[0.02], LUNA2[0.00618532], LUNA2_LOCKED[0.01443241], TRX[.000001], USD[9742.21], USDT[1.76310000], USTC[.875562] | | |
| 00565303 | | USD[0.00] | | |
| 00565306 | | ETH[.066], ETHW[.066], FTT[31.49729381], SECO[32.97871335], SOL[18.03], USD[0.43] | | |
| 00565307 | | USD[0.00] | | |
| 00565314 | | ETH[.00551404], ETHW[.00551404], USD[0.00] | | |
| 00565315 | | USD[0.00] | | |
| 00565323 | | BCH[0.00000001], USD[0.00] | | |
| 00565325 | | CHZ[1], USD[0.00], USDT[0], XRP[.00002385] | | |
| 00565330 | | 0 | | |
| 00565331 | | USD[0.00] | | |
| 00565332 | | USD[0.00] | | |
| 00565337 | | DOGE[1], USD[25.00] | | |
| 00565339 | | USD[0.00] | | |
| 00565343 | | USD[0.00] | | |
| 00565347 | | USD[0.00], USDT[.06005688] | | |
| 00565362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.15], USDT[9.05224458], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00565369 | | ETH[.01], KIN[1], NFT (327020724719689022/The Hill by FTX #18903)[1], USD[0.00] | Yes | |
| 00565370 | | AMPL[0], BTC[0], FTT[0.08886927], UNI[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00565374 | Contingent | ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], BCH-20210326[0], BCH-20210924[0], BCH-20211231[0], BNB[0.09869792], BSV-20210625[0], BTC[.0000896], BTC-PERP[0], COMP[.1], CRO[69.49911317], DODO-PERP[0], DOGE[144], ETH-20210326[0], FIDA[4.87256974], FIDA_LOCKED[.04458705], FIL-PERP[1], FTT[2.499525], GRT[7.15042044], HNT[1.9987099], JST[25.83192825], LTC[.46386], LTC-0325[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LUNA2[0.23219348], LUNA2_LOCKED[0.54178479], LUNC[50560.62], MATIC[58.71017043], OXY[31.84205652], QTUM-PERP[0], RAY[2.6939785], RAY-PERP[0], SRM-PERP[0], SUSHI[3], SXP[2.998005], SXP-20210625[0], TRX[.000008], USD[-74.44], USDT[0.00000098], WAVES-20210625[0], XRP[101.162715] | | |
| 00565378 | | USD[0.00] | | |
| 00565379 | | TRX[1], USD[0.00] | | |
| 00565380 | | USD[0.00] | | |
| 00565384 | | USD[0.00] | | |
| 00565385 | | FTT[11.4], USD[363.85] | | |
| 00565387 | | USD[0.00] | | |
| 00565395 | Contingent, Disputed | USD[0.00], XRP[18.73579615] | | |
| 00565396 | Contingent, Disputed | USD[0.00], XRP[18.49931915] | | |
| 00565397 | | USD[0.00] | | |
| 00565398 | | USD[491.18] | | |
| 00565402 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[2.02307621], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC[0.00696090], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00325], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.43], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00565406 | | APE[49.59394], FTT[2.17326], LINA[7.0702], MAPS[1.25621], PERP[.05962], TRX[.535432], USD[0.00], USDT[0], XRP[0.77112439] | | |
| 00565408 | | DOGE[0], TRX[1], USD[0.00] | | |
| 00565417 | | USD[0.00], USDT[0] | | |
| 00565418 | | USD[0.00] | | |
| 00565421 | | USD[0.00] | | |
| 00565423 | | USD[0.00] | | |
| 00565425 | | KIN[3], USD[0.00], USDT[0] | Yes | |
| 00565428 | | USD[25.00] | | |
| 00565438 | | ROOK[.0006864], USD[0.80] | | |
| 00565444 | | ETH[.505], ETHW[.505], RUNE[89.7], USD[0.49], XRP[3235] | | |
| 00565445 | | USD[0.00] | | |
| 00565446 | | USD[0.00], XRP[18.51604456] | | |
| 00565452 | | DOGE[.65574053], USD[0.00] | | |
| 00565456 | | USD[0.00] | | |
| 00565457 | | USD[0.00] | Yes | |
| 00565461 | | GBP[0.00], RSR[185.57606121], SRM[.00003654], USD[0.00] | | |
| 00565462 | | BTC[.00009089] | | |
| 00565463 | | USD[0.00], XRP[.54724579] | | |
| 00565466 | | MAPS[111.940245], MATH[.090044], USDT[1.17402781] | | |
| 00565486 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00565493 | | USD[0.00] | | |
| 00565500 | | USD[0.00] | | |
| 00565504 | | USD[0.00] | | |
| 00565507 | | BNB[.00852531], MAPS[.630925], USD[0.33], USDT[0] | | |
| 00565508 | | USD[0.00] | | |
| 00565509 | | MATIC[1], USD[0.00] | | |
| 00565518 | | APE[1.08961017], DOGE[71.66623481], KIN[1], USD[1.04] | Yes | |
| 00565519 | | DOGE[1], USD[0.00] | | |
| 00565522 | Contingent, Disputed | USD[0.00], XRP[18.91042446] | | |
| 00565524 | | USD[0.00] | | |
| 00565525 | | SLP[.05396845], USD[0.00], USDT[0] | | |
| 00565531 | | ATLAS[1329.7606], BNB[.009425], BNB-PERP[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], HMT[64.9883], HNT-PERP[0], LTC-20210625[0], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU[86.98434], USD[135.11], USDT[0.00864706], YFI-PERP[0], ZEC-PERP[0] | | |
| 00565538 | | USD[0.00] | | |
| 00565541 | Contingent | AVAX[25], BTC[0.22594476], DOGE[15], ETH[.4364585], ETHW[.4364585], FTT[65.26], MATIC[464.33952], SOL[249.38395057], SPELL[142000], SRM[361.68510388], SRM_LOCKED[10.29271134], USD[2186.19], USDT[51.86000000] | | |
| 00565543 | | CHZ[1], USD[0.00] | | |
| 00565546 | | USD[0.00] | | |
| 00565550 | | AKRO[1], USD[0.00], USDT[.45906188] | | |
| 00565551 | | USD[0.00], XRP[18.47030077] | | |
| 00565555 | | AKRO[1], MATIC[1], USD[0.01], USDT[0.74097183] | | |
| 00565560 | | USD[10.00] | | |
| 00565562 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00565565 | | AKRO[1], USD[0.00] | | |
| 00565567 | | USD[0.00] | | |
| 00565575 | | USD[10.00] | | |
| 00565576 | | USD[25.00] | | |
| 00565580 | | USD[0.00], XRP[.00001084] | | |
| 00565584 | Contingent, Disputed | USD[0.02], XRP[18.49875602] | | |
| 00565589 | | ALGO-PERP[0], EGLD-PERP[0], FTT[.999335], HT-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-40.74], USDT[61.368759], VET-PERP[0], YFII-PERP[0] | | |
| 00565592 | | BNB[.01], FTT[0.02331729], LINA-PERP[0], RAY-PERP[0], USD[3.10], USDT[0] | | |
| 00565595 | | USD[0.00], XRP[.00586039] | | |
| 00565596 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[59.25508234], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00565606 | | DOGE[1], SAND[29.45820754], USD[0.00] | | |
| 00565607 | | USD[0.00] | | |
| 00565613 | Contingent | 1INCH[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADAHALF[0], ALCX[0], ALEPH[0], ALGOHALF[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUD[-0.21], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL[0], BAO[0], BAT[0], BCH[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0.0100441], BNBBULL[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.00000001], BRZ-20210625[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-MOVE-0626[0], BTC-MOVE-0726[0], BTC-MOVE-0818[0], BTC-MOVE-0823[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], BTMX-20210326[0], BTT[0], BTT-PERP[0], BULL[0], CAD[0.00], CHZ-PERP[0], CRV[0], CUSDT[0], CUSDT-PERP[0], DOGE[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.03953658], FTT-PERP[0], GALFAN[0], GBP[0.00], GRT-PERP[0], HKD[0.00], IBVOL[0], JPY[524.53], JST[0], KIN[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[0], SOL[0.05028974], SOL-0930[0], SOL-PERP[0], SRM[.00001374], SRM_LOCKED[.00031414], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYBBULL[0], TRYB-PERP[0], USD[-5.83], USDT[0.00696007], USDT-0930[0], USDT-20210625[0], USDT-PERP[0] | | USDT[.000004] |
| 00565615 | | ETHBULL[.1132], USDT[.16394624] | | |
| 00565626 | | AAVE[2.01275625], AKRO[2], BTC[.0000125], DENT[1], KIN[2699742.38131265], LUA[7156.77722172], USD[0.00] | Yes | |
| 00565628 | | AAPL[.00004458], AAVE[0.02723590], BAO[2], KIN[2], LTC[.0144229], SRM[.03941412], USD[0.00] | Yes | |
| 00565643 | | NFT [317087250311406335/FTX EU - we are here! #230777][1], NFT [449249489938104715/FTX EU - we are here! #230768][1], NFT [485978241754781026/FTX EU - we are here! #230783][1] | Yes | |
| 00565657 | | USD[0.00] | | |
| 00565660 | | USD[0.00] | | |
| 00565661 | | AKRO[1], BAO[1], DOGE[29.74745556], KIN[3], UBXT[1], USD[0.00] | | |
| 00565669 | | AKRO[0], BTC[0], TOMO[0.00008554], UBXT[1], USD[0.00] | | |
| 00565674 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [293591077841435678/MATTYSINO I <3 ORCAS][1], NFT [307000995513153063/Smol AM][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4723.34], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00565678 | | CHZ[1], USD[0.00] | | |
| 00565679 | | 0 | | |
| 00565680 | | USD[0.00] | | |
| 00565682 | | USD[0.00] | | |
| 00565684 | | BTC[0], USD[0.00] | | |
| 00565685 | | USD[0.00] | | |
| 00565694 | | USD[0.00] | | |
| 00565695 | | MATIC[.88], USD[0.00] | | |
| 00565696 | | USD[0.00] | | |
| 00565702 | | ETH[24.84127926], ETHW[24.84127926], SOL[283.28], USD[15000.75] | | |
| 00565712 | | USD[0.00] | | |
| 00565728 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000046], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00327808], LUNC-PERP[0], MATIC-PERP[0], MTL[0], NFT [315696062129768227/FTX EU - we are here! #119165][1], NFT [495006180236594697/FTX EU - we are here! #119304][1], NFT [518938947372897031/FTX EU - we are here! #118477][1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.30506926], TRX-PERP[0], USD[-0.09], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0.19814389], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00565730 | | RAY[102.9794], TRX[.000003], USD[3.59] | | |
| 00565733 | | USD[0.00], XRP[.03534591] | | |
| 00565741 | | USD[25.00] | | |
| 00565748 | | USD[0.00] | | |
| 00565749 | | CHZ[1], USD[0.00] | | |
| 00565751 | | RSR[.70256338], USD[0.00] | Yes | |
| 00565757 | | USD[0.00] | | |
| 00565763 | | USD[0.00] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00565766 | | BAO[1], ETH[0], FTT[2.16767435], KIN[4], NFT (4086465246129352293/The Hill by FTX #12210)[1], SOL[0], TRX[0], USDT[0.00000004] | | |
| 00565781 | | BTC[0], EUR[0.00], FTT[0.00857119], USD[0.00], USDT[0.29587600] | | |
| 00565792 | | USD[0.00] | | |
| 00565794 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00843467], BTC-20211231[0], BTC-MOVE-20210211[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CTX[0], CVX-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-20210326[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[12.44571163], LUNA2_LOCKED[29.03999381], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[31.94804918], SOL-PERP[0], SPELL-PERP[0], SRM[1.1518345], SRM_LOCKED[16.63442012], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[-0.16], USDT[0.00356539], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00565796 | | SOL[0.01934872], USD[0.00] | | |
| 00565808 | | BTC-PERP[0], DOGE-PERP[0], RAY-PERP[0], USD[1.26], USDT[0] | | |
| 00565810 | | BTC[0], BTC-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00565827 | | BTC-0325[0], BTC-20210924[0], USD[106.90] | | |
| 00565830 | Contingent | LUNA2[0.00285306], LUNA2_LOCKED[0.00665714], USD[0.00], USDT[0.00841400], USTC[.403865] | | |
| 00565836 | | USD[0.00] | | |
| 00565837 | | USD[1.07] | | |
| 00565839 | | BNBBULL[.00009992], DOGEBULL[0], GRTBULL[0], MATICBEAR[1098410], USD[0.11] | | |
| 00565843 | | BTC[.1693437], ETH[.0004], ETHW[.0004], FTT[0], USD[1193.16], USDT[7.25950360] | | USDT[1] |
| 00565847 | | DOGE[135.88125174], USD[0.00] | | |
| 00565855 | Contingent | ADA-PERP[0], AMC-0930[0], AMPL-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0.00035164], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[.00000001], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DYDX-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000002], EUR[0.65], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FTM-PERP[0], FTT[0.10352130], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001702], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSOL[2.14381144], NFT (414588247403457483/FTX AU - we are here! #2143)[1], NFT (442725878855767160/FTX Crypto Cup 2022 Key #16458)[1], NFT (445651559659190498/The Hill by FTX #956)[1], NFT (494038999271093254/FTX EU - we are here! #6875)[1], NFT (530144515437143469/FTX EU - we are here! #6270)[1], NFT (545014854166502162/FTX EU - we are here! #6881)[1], NFT (561782261876758011/FTX AU - we are here! #2144)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], SOL-20211231[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], STETH[1.03785115], STSOL[1.20564836], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], UNI-PERP[0], USD[25511.83], USDT[0.00886291], USTC-PERP[0], XAUT-0325[0], XAUT-PERP[0] | Yes | |
| 00565867 | | USD[25.00] | | |
| 00565877 | | DENT[1], SLP[33.3022742], USD[0.00] | Yes | |
| 00565878 | Contingent, Disputed | USD[0.00], XRP[18.96990422] | | |
| 00565882 | | CHZ[1], USD[0.00] | | |
| 00565885 | | ATOM-PERP[0], DOGE[5], USD[-0.19] | | |
| 00565891 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00565905 | | DENT[1], DOGE[1], RSR[1], UBXT[2], USD[0.11] | | |
| 00565915 | | AAVE-PERP[0], ADA-PERP[0], BNB-20210625[0], BTC[.00000019], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[17.02], ZIL-PERP[0] | | |
| 00565937 | Contingent | BOBA[.0473442], LUNA2[0.00006926], LUNA2_LOCKED[0.00016162], LUNC[15.08361183], USD[0.00] | | |
| 00565950 | | ONT-PERP[0], USD[0.00], USDT[0] | | |
| 00565982 | | ATLAS-PERP[0], BTC[0], DOT-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], LTC[.00705116], LTC-PERP[0], TRX[.000001], USD[8.75], USDT[24677.58975278] | | |
| 00565988 | | USD[25.00], XRP[.00593915] | | |
| 00565994 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00565949], BNB-PERP[0], BTC[1.28500068], BTC-PERP[0], ETH[2.6492314], ETH-PERP[0], ETHW[2.6492314], EUR[36.58], USD[2.24], USDT[0.00000001] | | |
| 00566003 | | ADA-PERP[0], AUD[0.79], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00566006 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00566007 | | ETHBULL[.1170117], KIN[9298.9], TRX[.000002], USD[0.15] | | |
| 00566011 | | USD[10.00] | | |
| 00566027 | | BAO[1009805.2044], BTC[0.00459754], FTT[5.11656533], GRT[99.98157], LINA[1769.5455675], SAND[154.9714335], SNX[11.9931809], SOL[33.61963175], SPELL[29298.13857], USD[0.00] | | |
| 00566028 | | BAO[0], BTC[0], DOGE[0], KIN[0], REEF[0], SHIB[48467.37684121], TRX[0], USD[0.00] | Yes | |
| 00566035 | | AKRO[7], ALPHA[0], AMPL[0], ASD[0], AUDIO[0], BAO[39], BOBA[3.70693892], COIN[0], CRV[0], DENT[4], DOGE[0], ETH[0], EUR[0.00], GRT[1.00497121], KIN[28], MATH[1.02460813], MATIC[1.04712466], REN[.0007954], RSR[1], RUNE[0], SHIB[34.98781349], TOMO[0], TRX[3], UBXT[7], USD[0.00], YFI[0] | Yes | |
| 00566044 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], SOL-PERP[0], USD[0.65], XTZ-PERP[0] | | |
| 00566053 | | AMPL[0.00000761], BAO[1], CRV[.00001321], DMG[.00057763], EUR[0.00], KIN[1], LUA[.00136012], MTA[.00001368], NFT (341022891890347143/FTX Crypto Cup 2022 Key #12623)[1], ORBS[.0005035], SHIB[2.26401186], SXP[.00000962], TRYB[.00015673], USDT[0] | Yes | |
| 00566056 | | AKRO[1], USD[0.00] | | |
| 00566058 | | BAO[5], DENT[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 00566069 | | BAO[996], FTT[0.02417586], TRX[.0142], USD[0.00] | | |
| 00566082 | | USD[0.00] | | |
| 00566091 | | ETH[.817], FTT[9.098362], SOL[.07780732], TONCOIN[.07769928], TONCOIN-PERP[0], USD[1.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00566097 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00008263], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00099310], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00099309], FTT[0.09438374], FTT-PERP[0], LTC[.00326306], LTC-PERP[0], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SUSHI[66.48774405], SUSHI-PERP[0], USD[-39.89], USDT[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00566107 | | NFT (349496418178593336/FTX EU - we are here! #82166)[1], NFT (452390510535383639/FTX EU - we are here! #82882)[1], NFT (500543226964178944/FTX EU - we are here! #82511)[1] | | |
| 00566112 | | BAO[1], USD[0.00] | | |
| 00566126 | | DOGE[3], KIN[1], UBXT[1], USD[13.19] | | |
| 00566132 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER[4.999], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20210719[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.152], ETH-PERP[0], ETHW[.152], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.0036528], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[7498.500006], UNI-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00566142 | | USD[25.00] | | |
| 00566157 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00566162 | | USD[25.00] | | |
| 00566165 | | ADA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00566166 | | USD[25.00] | | |
| 00566173 | | USD[0.00] | | |
| 00566175 | | USD[0.00] | | |
| 00566187 | | FIL-PERP[0], USD[32.23], YFII-PERP[0] | | |
| 00566199 | | USD[0.00] | | |
| 00566209 | | EUR[9.81], UBXT[2], USD[0.00] | | |
| 00566212 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[33.3629349], AVAX-PERP[0], BAT-PERP[0], BNB[1.36022711], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT[245057.131], DOGE[1835], DOGE-PERP[0], DOT[64.855], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.77], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], REN-PERP[0], SOL[17.224121], SOL-PERP[0], SRM-PERP[0], SXP[454.96372607], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[338.39599], XRP-PERP[0] | | |
| 00566221 | | USD[0.00] | | |
| 00566223 | | ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CLV-PERP[0], DAWN-PERP[0], FIDA-PERP[0], FTT[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MVDA25-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[39.37], USDT[0.00000001], XRP-PERP[0] | | |
| 00566226 | | USDT[0] | | |
| 00566232 | | ADA-PERP[0], AVAX-20210625[0], BNB[0.00000001], BTC[0.00013450], BTC-PERP[0], CAKE-PERP[0], DOGEBEAR2021[0.00059564], DOGEBULL-PERP[0], EOS-PERP[0], ETH[0.01300001], EUR[12110.43], FTT[0.00000002], MOB[487.34133438], SOL[74.2458906], THETA[0.00004], USD[77762.13], USDT[0.00000001], WRX[1345.04540597] | | BTC[.000034] |
| 00566244 | Contingent, Disputed | USD[0.06] | | |
| 00566252 | | BTC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 00566258 | | BAT[0], FTT[.5113356], USD[-46.88], USDT[49.76151763] | | |
| 00566262 | | TRX[2.85314824], USD[0.00], USDT[0] | | |
| 00566263 | | USD[10.00] | | |
| 00566274 | | BNB[.00000171], BTC[.00000026], GBP[0.00] | | |
| 00566282 | | USD[0.00] | | |
| 00566287 | | BEAR[0], DOGE[0], EOSBULL[0], ETHBEAR[0], TRX[0], USD[0.00], USDT[0] | | |
| 00566299 | | USD[0.00] | | |
| 00566300 | | USD[0.00] | | |
| 00566304 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00003896], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[21.55], USDT[0] | | |
| 00566306 | | BAO[1], DOGE[161.1108112], GBP[0.00], USD[0.00] | Yes | |
| 00566310 | | MOB[242.7031], USD[4.81] | | |
| 00566321 | | NFT (394129800794605045/FTX Crypto Cup 2022 Key #7344)[1], NFT (408667144803296503/FTX EU - we are here! #158424)[1], NFT (551262505905892560/FTX EU - we are here! #158499)[1], NFT (574093868734748765/The Hill by FTX #12283)[1] | | |
| 00566331 | | USD[0.00] | | |
| 00566337 | | FTT[13.42478006] | | |
| 00566339 | Contingent, Disputed | ADABEAR[980155], ALGOBEAR[12094330], ASDBEAR[98072.2], ASD-PERP[0], BALBULL[0], BNBBEAR[9394726.9], BNBBULL[0], BTC[0.00000004], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], CUSDTBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0.00000001], ETH[0], ETHBEAR[98336.8], ETHBULL[0], FTT[0.01290992], HTBULL[0], KIN-PERP[0], LINABULL[0], LINKBULL[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], SRN-PERP[0], SUSHIBEAR[5099036.1], THETABEAR[33499716.5], TRXBULL[0], USD[0.00], USDT[0.00000008], VETBULL[0], XRPBEAR[9291.25], ZECBULL[0], ZEC-PERP[0] | | |
| 00566343 | | BTC[0.00003232], DOGE-PERP[0], SECO-PERP[0], USD[35.51] | | |
| 00566353 | | AKRO[1], BTC[.00020106], USD[0.00] | | |
| 00566357 | | NFT (297703273972922668/FTX EU - we are here! #61389)[1], NFT (312248495329699157/FTX EU - we are here! #61235)[1], NFT (544945441706399671/FTX EU - we are here! #61302)[1] | | |
| 00566360 | | DOGE[4706.10567], ETH[1.36873989], ETHW[1.36873989], EUR[0.19], LTC[.92938155], USD[10.75], XMR-PERP[.36] | | |
| 00566366 | | NFT (331660581956103977/FTX EU - we are here! #110354)[1], NFT (440478421924113280/FTX EU - we are here! #110038)[1], NFT (503943910581691583/FTX EU - we are here! #110520)[1] | | |
| 00566370 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00566371 | | USDT[0] | | |
| 00566379 | | USD[0.00] | | |
| 00566380 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.000315], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.40257571], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[.006], COMP-PERP[0], CRO-PERP[0], DAI[0], DOGE[.00842], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[7.31849744], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.10243113], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[33.00498175], LUNA2_LOCKED[77.01162409], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[370.63017869], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[155.20270187], SOL-PERP[0], SRM[.38014763], SRM_LOCKED[2.95476871], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSM[0.00000788], USD[5287.23], USDT[0], USDT-PERP[0], USTC[0], WBTC[0], XLM-PERP[0] | | SOL[50] |
| 00566382 | | USD[0.00] | | |
| 00566387 | | USD[0.00], USDT[.07177755] | | |
| 00566391 | | DOGE[1], ETH[0], USD[0.00] | | |
| 00566399 | | DOT-PERP[0], ETH-PERP[0], SNX-PERP[0], TRU-20210326[0], TRU-PERP[0], USD[0.03] | | |
| 00566412 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00113716], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.03888662], ETH-PERP[0], ETHW[.03888662], FTT-PERP[0], GRT-PERP[0], LINK[770.07916], LINK-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.06], USDT[.19527174], YFI-PERP[0] | | |
| 00566414 | | 1INCH[0], USD[0.00] | | |
| 00566416 | | DOGE[0], UBXT[1], USD[0.00] | | |
| 00566418 | | BAO[1], KIN2[], USD[0.00], USDT[0.00018786] | | |
| 00566429 | | ETH[0.00465110], NFT (308628572321892991/FTX AU - we are here! #2165)[1], NFT (340326255847112107/FTX EU - we are here! #213565)[1], NFT (391706817177096678/FTX AU - we are here! #34568)[1], NFT (452992753445239547/FTX EU - we are here! #213588)[1], NFT (519737371604688571/FTX EU - we are here! #213575)[1], USD[0.00] | Yes | |
| 00566432 | | USD[0.00] | | |
| 00566434 | | USD[0.00], USDT[0] | | |
| 00566438 | | ETH[.00403022], ETHW[0.00403022] | | |
| 00566439 | | BCH[0], BTC[0.00009256], CHZ[1], SGD[0.00], TRU[0], TRX[0], UBXT[3], USD[0], USDT[0] | | |
| 00566454 | | ADA-PERP[0], BNB[0], BTC[0.04614096], BTC-PERP[0], ETH[0], ETHW[20.14107262], EUR[0.62], FTT[25.98274325], SOL[.00794214], SOL-PERP[0], USD[47.87], USDT[0.00058902] | | |
| 00566460 | | USD[3.95] | | |
| 00566464 | | USD[0.00] | | |
| 00566468 | | AUD[0.00], BTC[.00008298], ETH[.00386554], ETHW[.00386554], USD[0.00] | | |
| 00566482 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00566493 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.27], USDT[0.00000001] | | |
| 00566494 | | USD[0.00] | | |
| 00566499 | | BEAR[92.248], BULL[0.00000194], ETHBEAR[341.175], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00566508 | | CONV[1865.03599019], EGLD-PERP[0], USD[0.00] | | |
| 00566509 | Contingent, Disputed | USD[25.00] | | |
| 00566510 | | USD[10.00] | | |
| 00566541 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.000001], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUA[38.70341695], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[310419.14571148], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP[0.01926308], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00074572], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00566542 | | BNB[0], CHZ[1], USD[0.00] | | |
| 00566552 | | DOGEBEAR[5157713.35], USD[0.02], USDT[0] | | |
| 00566555 | | USD[25.00] | | |
| 00566557 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06369986], LUNA2_LOCKED[0.14863302], LUNC[13870.78], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[.00648], XAUT-PERP[0], YFII-PERP[0] | | |
| 00566559 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.46805401], BTC-PERP[0], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0.00110000], ETH-PERP[0], FTM-PERP[0], FTT[30.99182051], INJ-PERP[0], KSHIB-PERP[0], LINK[.08420025], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[11.57654550], LUNA2[37.92170055], LUNA2_LOCKED[88.48396796], LUNC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OXY[350], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[10.5525891], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX[.000001], USD[68.37], USDT[0.00103128], USTC[5368], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00566567 | | USD[0.00] | | |
| 00566568 | Contingent, Disputed | NFT (300326180923748405/FTX EU - we are here! #186319)[1], NFT (304654788956004787/FTX EU - we are here! #186281)[1], NFT (490178656116292872/FTX EU - we are here! #186237)[1] | | |
| 00566569 | Contingent | 1INCH-PERP[0], AAPL[0], ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], BNB-PERP[0], BNB[0.00000001], BNBBULL[0], BTC[3.07259695], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00075830], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[-0.63], EXCHBULL[0], FLM-PERP[0], FTM-PERP[0], FTT[25.10521768], GRTBULL[0], HNT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LUNA[20.00368534], LUNA2_LOCKED[0.08859914], LUNC[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PAXGBULL[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[-0.00467125], SOL-PERP[0], SPELL-PERP[0], SPY[0], SUSHI-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[100.62], USDT[0.00000002], USTC[0], VETBULL[0], WAVES-PERP[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00566571 | | USD[25.00] | | |
| 00566598 | | USD[35.00] | | |
| 00566600 | | TRX[2.50584524], USD[0.00] | | |
| 00566605 | | AVAX-PERP[0], ETH[.00087721], ETH-PERP[0], ETHW[.00087721], FLOW-PERP[0], FTT[0.01454288], GRT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[5.78], USDT[0.77046231] | | |
| 00566614 | | BNBBULL[0.00000555], BTC[.00009578], BULL[.00000094], DOGE[10], ETH[.0008964], ETHW[.0008964], HEDGE[.000543], SUSHI[90.64940013], TRX[.000009], USD[28.89], USDT[9.11094224], XRP[0.00000003], XRPBULL[53855.96569] | | |
| 00566617 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00566630 | | DFL[6940], USD[2.44] | | |
| 00566632 | | APE-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[9.755], COIN[.009895], COMP[.00008191], CRV-PERP[0], DENT[76.83], ETH-PERP[0], IMX[.07558], IMX-PERP[0], KIN[5275], KIN-PERP[0], LUNC-PERP[0], MATIC[202], OMG-PERP[0], STMX[9.608], TRX[.000001], USD[0.19], USDT[0.00580623], XRP-PERP[0] | | |
| 00566642 | | SOL[151.7674929], TRX[.000004], USD[0.00] | | |
| 00566674 | | XRP[.282176] | | |
| 00566675 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.015], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0.0029999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GARI[1], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.55631687], LUNA2_LOCKED[1.29807269], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.00000001], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-6.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00566683 | | BAO[5483.82241122], DOGE[6.99107236], KIN[1], SHIB[877039.05546989], TRU[.00078568], USDT[0], XRP[51.45248572] | Yes | |
| 00566701 | | ENS[100.00000021], REAL[320.07894], REN[1000], TRX[24.000001], USD[0.20], USDT[0] | | |
| 00566709 | | ATLAS[.00931766], BAO[1], CEL[0], KIN[1], RSR[0], SOL[0], SRM[0.00061770], USD[0.00] | Yes | |
| 00566712 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[26], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[9018.02], USDT[0.00008686], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00566715 | | UBXT[1], USD[0.00] | | |
| 00566720 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09006743], HNT-PERP[0], LINA-PERP[0], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USDT[1045.84] | | |
| 00566723 | | BTC[0], GRT[0], USD[0.00], XRP[6.70226534] | Yes | |
| 00566739 | | ATLAS[199.9639], BNB[0], BTC[0], DOGE[20.52954525], ETH[0.02932710], ETHW[0.02932710], FTT[1.48848456], MATIC[43.93308779], MOB[0], POLIS[13.899259], POLIS-PERP[2.1], SHIB[198803], SPELL[1636.16044193], STORJ-PERP[0], SUSHI[15.49033944], UNI[0], USD[-6.59], USDT[0.05159279] | | |
| 00566742 | | NFT (387286470582022209/FTX EU - we are here! #81270)[1], NFT (549766149212110696/FTX EU - we are here! #80074)[1], NFT (564832024986381069/FTX EU - we are here! #80211)[1] | | |
| 00566763 | | UBXT[1], USD[0.00] | | |
| 00566768 | | BTC[0], LINK[0], RUNE[29.52308046], USD[0.00], USDT[23.62801004] | | |
| 00566777 | | USD[0.00] | | |
| 00566779 | | USD[25.00], USDT[.00408974] | | |
| 00566781 | | BNB[.0052466], BTC[0.00001788], DOGE[5], USD[0.00] | | |
| 00566796 | Contingent | BTC[0], COPE[1579.6998], EUR[0.00], FIDA[220.98747431], FIDA_LOCKED[.06801129], FTT[0.14190638], MAPS[.80886], MATIC[8.936], RAY[158.34353157], SOL[275.74602475], SRM[296.90633054], SRM_LOCKED[4.96651414], USD[8.64], USDT[0.00000001] | | |
| 00566801 | | USD[25.00], USDT[0.00044558] | | |
| 00566815 | | USD[0.00] | | |
| 00566823 | | FTT[0.00366891], USD[0.00], USDT[0] | | |
| 00566827 | | FTT[5.20849328], USD[0.00], USDT[2.407383] | | |
| 00566836 | | AUDIO[49.98157], BTC[0.00008315], COPE[613.86157645], FTT[20.05968193], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN[1005765.56701], LINK-PERP[0], RAY[30.5238036], RUNE[19.990785], SOL[0.55452914], SRM[159.941157], STEP[579.23606785], USD[0.00], USDT[0], XRP[.962285] | | |
| 00566837 | | NFT (556852928930159650/FTX AU - we are here! #54946)[1] | | |
| 00566846 | | TRX[.000008], USDT[0.05146000] | | |
| 00566860 | | FTT[.08185133], LUA[.0982702], NFT (569490550634833391/FTX Swag Pack #143)[1], USD[-0.07], USDT[0] | | |
| 00566863 | | BNB[0], TRX[.00003], USD[0.00] | | |
| 00566869 | | USD[0.00] | | |
| 00566878 | | DOGE[.07872639], DOGE-20210326[0], USD[0.00] | | |
| 00566886 | | BULL[.001123], ETHBULL[0], EUR[0.00], MATICBULL[.1], SXPBULL[5.0553936], USD[0.08], USDT[0] | | |
| 00566890 | | USD[0.00] | | |
| 00566905 | | BOBA[.054058], BTC[0], CHZ[6.11735], DOGE[0], ETH[.00064246], GODS[.09857405], MAPS[.45634], MEDIA[.0020206], OXY[.02799], PORT[.00147315], RAY[.696095], SLND[.037473], SOL[.04621], TRX[14282.000001], TRY[6.54], USD[0.04], USDT[3.29624920] | | |
| 00566906 | | BAO[3], BNB[.00000008], BOBA[.00008979], DFL[.0027585], FTT[.00000266], KIN[3], MATIC[.00008576], NEXO[.00035044], STORJ[.00009604], TRX[1.000002], USDT[0.00117884] | Yes | |
| 00566907 | | DFL[850], LUA[3008.69814], USD[2.91], USDT[.001189] | | |
| 00566918 | | ETH[0], SOL[0], USD[1.01] | | |
| 00566923 | | ADA-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], SNX-PERP[0], USD[1.02] | | |
| 00566930 | | BTC[.00000003], DOGEBEAR[4000000], USD[0.01] | | |
| 00566941 | | DOGE[17.88569461], MATIC[1], USD[17.19] | | |
| 00566943 | | USDT[0.00000001] | | |
| 00566952 | | USD[25.00] | | |
| 00566982 | | DOGE[2], EUR[0.00], UBXT[2], USD[0.00] | | |
| 00567007 | | DOGE[16444.40366307], USDT[.00046433], XRP[481.69059975] | Yes | |
| 00567010 | Contingent | BTC[0.00003466], ETH[.076], ETHW[.076], LINK[22.06117], LRC[32.9934], LUNA2[0.01843943], LUNA2_LOCKED[0.04302535], LUNC[4015.226794], MATIC[8.5831], SOL[.81553107], SRM[292.86], TRX[.000779], USD[0.01], USDT[0] | | |
| 00567015 | | USD[0.00] | | |
| 00567019 | | BAO[1], USD[0.00], XRP[0] | | |
| 00567025 | | ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00567026 | | ATOM-20210924[0], BULL[0.00464512], ETHBULL[0], USD[97.50], USDT[0] | | |

Amended Schedule F-32 Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00567029 | | BTC[0.00002409], USD[4.91], USDT[1.31310308] | | |
| 00567033 | | USDT[0] | | |
| 00567049 | | USD[25.00] | | |
| 00567057 | | BAO[13], KIN[7], UBXT[11], USD[0.00], USDT[0] | | |
| 00567064 | | ADA-PERP[0], ALGOBULL[67667140.8], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.04119799], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0.79474896], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINKBULL[430.91811], LRC-PERP[0], MATICBULL[578.790009], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.2391963], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], VET-PERP[0] | | |
| 00567066 | | BTC[3.00023827], DOGE[2999.43], ETH[36.00019056], ETHW[36.00019056], FTT[.02030027], SOL[19.9981], SUSHI[267.80931031], USD[-41439.93], XRP[1032.12720250] | | |
| 00567086 | | LTC[.982], USD[0.30] | | |
| 00567091 | Contingent, Disputed | BAO[1], SHIB[79.31746928], USD[0.01], USDT[0.00000001] | Yes | |
| 00567102 | | AKRO[1], DOGE[136.21008652], SHIB[5213764.33785192], TRX[688.68365451], UBXT[1], UNI[.71984909], USD[4.21], WAVES[2.5405435] | | |
| 00567110 | | USD[0.00] | | |
| 00567113 | | USD[0.01] | | |
| 00567125 | | USD[216.28] | | |
| 00567126 | | SECO-PERP[0], USD[1.17] | | |
| 00567142 | | USD[10.00] | | |
| 00567143 | | USD[0.00] | Yes | |
| 00567150 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FIDA[.00293889], FIDA_LOCKED[.74843874], FTM-PERP[0], FTT[0.47035629], LUNA2[0.74020074], LUNA2_LOCKED[1.72715606], NFT (543302883754129904/FTX Swag Pack #551)[1], RAY[.00001608], SHIB-PERP[0], SOL-PERP[0], SRM[.00162006], SRM_LOCKED[.93587086], SUSHI[0], SUSHI-PERP[0], TRX[.000002], TSLA[.00000045], USD[113.79], USDT[0] | | |
| 00567154 | | AAVE[0], CEL[0.02142651], ETH[0], FTM[0], FTT[0], RUNE[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 00567161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[4.35975472], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.0410834], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.28], USDT[6874.35000000], VET-PERP[0], WAVES-PERP[0] | | |
| 00567165 | | AGLD-PERP[0], ALICE-PERP[0], ATOMBULL[0], BADGER-PERP[0], BNBBULL[0], BTC[0.04177921], BTC-PERP[0], BULL[0], CQT[.96238], DASH-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], EOSBULL[448926.56], ETC-PERP[0], ETH[0], ETHBULL[0], ETHW[.0006148], FTT[0.06055806], ICP-PERP[0], LINKBULL[0], MATICBEAR[3248717500], OMG-PERP[0], ONT-PERP[0], SPELL-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[0.50084600], TRXBULL[0], USD[264.74], USDT[265.38172297], VET-PERP[0], WAVES-PERP[0], ZRXBULL[7089.97300000], ZEC-PERP[0] | | |
| 00567168 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT[2.9684], APT-PERP[0], AVAX[68.88622], BAT-PERP[0], CEL-PERP[0], CRV[.6296], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALFAN[111.178244], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.01836583], LUNA2_LOCKED[0.04285362], LUNC[3999.2], MAPS[1437.7124], MATIC-PERP[0], MPLX[69], OXY[2150.0572], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0.00000001], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[875.75692198], WAVES-PERP[0] | | |
| 00567170 | | USD[25.00], USDT[.95906188] | | |
| 00567175 | | SXP[0], USD[0.00], USDT[0.00000002] | | |
| 00567191 | | 1INCH[.00201093], BNB[0.00000006], DOGE[5.64768858], SOL[.0010339], UBXT[1.00792037], USD[0.00], USDT[0] | | |
| 00567193 | | USD[25.00] | | |
| 00567194 | | BNBBULL[.00000011], EOSBULL[209.958], TRX[.000002], USDT[0.02418033], XTZBULL[.09916] | | |
| 00567197 | | ETH[0.06572086], TRX[.000023], USD[0.00] | | |
| 00567208 | | USD[0.00] | | |
| 00567220 | | USD[0.00] | | |
| 00567223 | | USD[0.00] | | |
| 00567229 | Contingent, Disputed | BAO[3], GBP[0.00], KIN[4], SOL[.02685831], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00567241 | | 1INCH[0], AKRO[0], AMPL[0], ASD[0], AUDIO[0], AXS[0], BAO[0], BAT[0], BNB[0], BTC[0], CHZ[0], CRV[0], DAWN[0], DENT[0], DMG[0], DODO[0], DOGE[0], EMB[5.32655703], EUR[0.00], FRONT[0], FTM[0], GRT[0], HT[0], HUM[0], JST[0], KIN[0], KNC[0], LINA[0], LRC[0], LUA[0], MAPS[0], MATH[0], MATIC[0], MOB[0], MTA[0], NPXS[0], OMG[0], OXY[0], PUNDIX[0], REN[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SKL[0], SRM[0], STMX[0], SXP[0], TOMO[0], TRU[0], TRX[0], UBXT[0], USD[0.00], WAVES[0], WRX[0], XRP[0], YFI[0], ZRX[0] | | |
| 00567245 | Contingent | ADABEAR[249920], BEAR[30.66], BNBBEAR[122615], BNBBULL[0.00000032], DOGEBEAR[442163], DOGEBEAR2021[.0041134], DOGEBULL[0.00000011], EOS-PERP[0], ETHBEAR[24300], ETHBULL[0.00000015], LINKBEAR[54480], LTC[.00844], LTCBEAR[54.67], LTCBULL[.840002], LUNA2[0.00081925], LUNA2_LOCKED[0.00191160], LUNC[1178.395508], SLP[1.308], THETABEAR[188520], TRX[.000001], USD[0.01], USDT[0.00884548], XRPBULL[.84091] | | |
| 00567250 | | USDT[0] | | |
| 00567265 | | BAO[1], NEAR[.00000002], TRX[.000073], USD[0.01] | | |
| 00567272 | | BNB[.019996], BNB-20210625[0], BNB-PERP[0], FTT[9.790155], HT-PERP[0], MATH[.0324811], USD[0.05], USDT[65.12773531], ZRX[.987099] | | |
| 00567290 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[16.23], USDT[0.14411972], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00567309 | | ANC-PERP[0], BNB[.0080738], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00025414], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC[.3213988], OKB-PERP[0], RAY-PERP[0], TRX[.159719], USD[1917.45], USDT[0], USTC-PERP[0] | | |
| 00567315 | Contingent | 1INCH-PERP[0], AAVE[.10237712], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[187.910097], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02029736], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOT[6.61703885], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07699225], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[212.75380369], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[11.9032858], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[.00000003], LUNC[0.00359673], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-247.97], USDT[1.19108546], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | ETH[.076935] |
| 00567316 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SRM[3.17929991], SRM_LOCKED[24.18688089], TRX[.000003], USD[0.14], USDT[0] | | |
| 00567325 | Contingent | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02170390], ETC-PERP[0], ETH[0.23613337], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.23603185], FTT[0.00000001], LUNA2[0.00694802], LUNA2_LOCKED[0.01621204], MSOL[13.69373747], USD[224.36], USTC[.983526] | Yes | |
| 00567326 | | USD[0.00] | | |
| 00567327 | | BAO[3], BNB[.01500208], BTC[.00009431], DOGE[5.58830277], ETH[.00053349], ETHW[.00053349], USD[9.84], USDT[.99580669], XRP[5.61] | | |
| 00567331 | | STEP[1006.8], USD[0.00], USDT[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00567334 | | USD[0.00] | | |
| 00567337 | | DENT[1], ETH[.0000004], ETHW[.0000004], TRX[.000004], UBXT[1], USDT[0.00465491] | Yes | |
| 00567345 | | USD[0.00] | | |
| 00567347 | | USD[0.00] | | |
| 00567356 | Contingent | AKRO[1], BAO[26], BNB[.00000001], DENT[9], KIN[30], LUNA2[0.13341757], LUNA2_LOCKED[0.31130767], NFT (325576576524173534/FTX EU - we are here! #180433)[1], NFT (369607467734715436/FTX EU - we are here! #180215)[1], NFT (445593047808122807/FTX EU - we are here! #180355)[1], RSR[1], TRX[.000019], UBXT[3], USD[0.00], USDT[0], USTC[18.88590285] | | |
| 00567358 | | BEAR[25.94], BTC[.00007421], BULL[0.00000076], DOGE[15], TRX[.000006], USD[0.03], USDT[1.01313500], XRPBULL[2800230.183332] | | |
| 00567370 | | ETH[0.01715835], ETHBULL[.00006905], ETHW[0.01706579], FTT[.0945758], SOL[.00236919], STEP[.07], USD[1.52] | | ETH[.016896] |
| 00567374 | | TRX[0], USD[0.00], USDT[0] | Yes | |
| 00567387 | | FTT[0.68689440], OXY[50.24312739], SPELL[3600], USD[0.00], USDT[0] | | |
| 00567390 | | FTT-PERP[0], USD[0.00] | | |
| 00567395 | | BAO[2], USD[0.00] | Yes | |
| 00567396 | | ATLAS-PERP[0], CITY[.09094], DYDX-PERP[0], ETH-PERP[0], FTT[.0437607], MAPS[.777277], MATIC[8.02798015], MOB[.4924825], POLIS-PERP[0], RAY[.829497], SHIB-PERP[0], SRM[.301535], TRX[.000003], USD[0.00], USDT[0.00011894] | | |
| 00567399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00567410 | Contingent | BTC[0], FTT[0.08921221], SRM[.00665397], SRM_LOCKED[.02761165], USD[0.00], USDT[0] | | |
| 00567411 | | USD[25.00] | | |
| 00567416 | | BTC[.00000024], BTC-PERP[0], ETH-PERP[0], EUR[41.65], LUNC-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 00567419 | | TRX[1], USD[0.00] | | |
| 00567424 | | USD[0.00] | | |
| 00567425 | | ETH[0], FTM[0], USD[0.00], USDT[0] | | |
| 00567426 | | ETH[0.44000232], UBXT[1], XAUT[.00000316] | Yes | |
| 00567430 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00330825], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00567432 | | AKRO[1], BNB[.41055519], BTC[.04068495], ETH[.52502927], ETHW[.52480893], RSR[1], RUNE[11.76419459], UBXT[2], USD[0.00] | Yes | |
| 00567450 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-27.70], USDT[29.87538504], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00567451 | | AKRO[1], AUD[0.00], BAO[4], BTC[.00857047], DOGE[163.56914036], ETH[.03423572], ETHW[.03381133], KIN[3], MATIC[83.20241974], TRX[558.80546355], USD[0.00] | Yes | |
| 00567458 | | AAVE[1.22369956], AVAX-PERP[0], BAO[299842.965], BNB[0], BTC[0], CAKE-PERP[0], ETH[0], FTT[34.9806485], LINA[2228.5911975], MAPS[199.87099], MATIC[7.69623059], SHIB[3098041.575], SUSHI[16.33116829], THETA-PERP[0], USD[0.00], USD[0.00000001], YFI[0.00103414], ZRX[99.936825] | | MATIC[7.539206], SUSHI[16.091431], YFI[.001029] |
| 00567460 | | DOGE[1], USD[0.00] | | |
| 00567465 | | USD[0.00] | | |
| 00567476 | | USD[0.01], USDT[1.61459162] | | |
| 00567479 | | EUR[0.00], USDT[0] | | |
| 00567481 | | USD[10.00] | | |
| 00567489 | | USD[25.00] | | |
| 00567490 | | USD[0.00] | | |
| 00567494 | | ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BTC[.0003], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01510173], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[186.56], USDT[0], XTZ-PERP[0] | | |
| 00567495 | | BTC[0], FTT[0.09772295], USD[2.50] | | |
| 00567503 | | USD[0.00] | | |
| 00567506 | | LUA[.0022], USD[0.00], USDT[0.07600051] | | |
| 00567507 | | 1INCH-PERP[0], ALGO-PERP[0], COMP-PERP[0], DOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.65], XTZ-PERP[0] | | |
| 00567522 | | USD[0.00] | | |
| 00567530 | | MTA[318.876595], TRX[.000004], USD[0.95], USDT[0] | | |
| 00567531 | | APT[.00004258], APT-PERP[0], BAO[5], BNB[.00000231], BTC[0.00006721], BTC-PERP[0], CHZ[.00467809], DENT[2], ETHW-PERP[0], EUR[0.05], KIN[1], LUNC-PERP[0], UBXT[1], USD[-0.40], USDT[0.00542317], XRP-PERP[0] | Yes | |
| 00567532 | Contingent | ADABEAR[913550], ALA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.16486466], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (340961525313225467/FTX AU - we are here! #32617)[1], NFT (368836869339247206/The Hill by FTX #8051)[1], NFT (381098795588847639/FTX EU - we are here! #21845)[1], NFT (406904361375485395/FTX Crypto Cup 2022 Key #3312)[1], NFT (458710804439472452/FTX AU - we are here! #32635)[1], NFT (534175510212808447/FTX EU - we are here! #22137)[1], NFT (548744521028042848/FTX EU - we are here! #22041)[1], RAY-PERP[0], RSR[.00000001], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000351], SRM_LOCKED[.00068263], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000013], USD[264.96], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00567538 | | ENJ[0], FLOW-PERP[0], FTT[.058166], HT[0], HT-PERP[0], LTC[0], SUSHI[0], TRX[.000007], USD[0.39], USDT[0.44872111] | | |
| 00567550 | Contingent, Disputed | DOGEBULL[0.00132811], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00567572 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00528060], LUNA2_LOCKED[0.01232140], LUNC[108.4125356], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00271916], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00567578 | | BNT[0], ENJ[0], RAY[0], RUNE[0], TRX[0.00001], USD[0.00], USDT[0] | | |
| 00567588 | | BAO[232], CHZ[1], DENT[8], KIN[137], RSR[4], TRX[2], USD[11.09], USDT[0.00000001] | | |
| 00567590 | | USD[0.00], USDT[0] | | |
| 00567600 | | ATLAS[27334.44459302], BAO[1], KIN[1], USD[0.00] | Yes | |
| 00567607 | | MAPS[673.5282], USDT[.6346] | | |
| 00567609 | | KIN[7047650], TRX[.00005], USD[1.23], USDT[0.00000001] | | |
| 00567617 | | ALPHA-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.32], USDT[0], YFI-PERP[0] | | |
| 00567619 | | BTC[0.00004459], BTC-PERP[0], CRO[2.26844084], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[8.4993445], MEDIA[0.99955147], RAY[0.99933500], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[1028.40], USDT[0.00851934], XRP-PERP[0] | | |
| 00567620 | | USDT[0.00000026] | | |
| 00567626 | | BTC[.00002], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00567630 | | USD[25.00] | | |
| 00567634 | | USD[0.00] | | |
| 00567636 | | USD[0.00] | | |
| 00567653 | Contingent | ADA-PERP[0], AURY[5.99886], AXS[3.599316], BTC[.03407589], BTC-PERP[0], ETH[.251], ETH-PERP[0], ETHW[.251], FIDA[52], FTT[18.39244], HBAR-PERP[0], HGET[126.8], LINA[7370], LRC-PERP[0], LTC-PERP[0], MOB[56.50235944], MTA-PERP[0], PERP[28.794547], RAY[124.26547854], SECO[22.984383], SHIB[39800000], SHIB-PERP[0], SOL-PERP[0], SRM[207.51786208], SRM_LOCKED[4.20727042], SRM-PERP[0], TRX[.000008], TSLA[6.03764995], TSLAPRE[0], USD[1600.50], USDT[0], USDT-PERP[0] | | USD[1561.01] |
| 00567672 | Contingent, Disputed | USD[25.00] | | |
| 00567674 | | AKRO[2055.17034931], ALPHA[24.04855], BOBA[.00248033], BTC[0], CHZ[0.08913982], COMP[0.00008467], COPE[67.78197811], DENT[.64699], FTT[5.90057839], GRT[51.04446461], KIN[.21653148], LINK[2.0036712], MANA[.01895466], MATIC[0.00843609], MTA[62.04711054], OMG[.00248033], RAY[7.89428714], REN[0.06344595], SHIB[84.45898282], SKL[.07536128], SLP[2010.48088814], SOL[0], STARS[.0012965], STEP[163.06952685], SUSHI[16.0146299], TOMO[.00183779], USD[0.13], USDT[0] | | |
| 00567676 | | ETH-PERP[0], USD[0.00] | | |
| 00567694 | Contingent | ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00445556], BTC-PERP[0], CEL[0], CRV-PERP[0], DFL[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03245268], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.22314290], LUNA2_LOCKED[0.52066677], LUNC[0.00212578], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00567696 | | BTC[0], UBXT[1], USD[0.00] | | |
| 00567697 | | USD[0.00] | | |
| 00567703 | | AAVE[0], ALPHA[0], BAL[0], BAL-20210625[0], BNB[0], BNB-20210625[0], BTC[0.00087863], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], ENJ[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], FTT[.015816], SRM[0], SUSHI[0], SUSHI-20210924[0], USD[0.00], USDT[0] | | |
| 00567706 | | DENT-PERP[0], DOGE[32.9769], LUA[.07263], TRX[.000003], USD[0.07], USDT[0.20103802] | | |
| 00567707 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], REN-PERP[0], SXP-PERP[0], USD[0.00], USDT[.885729] | | |
| 00567710 | | FTT[0.12732979], TULIP[20.9], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00567713 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0523[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CRO[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMEPRE-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03054657], LUNA2_LOCKED[0.07127533], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NGAP-PERP[0], OP-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20211231[0], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00567715 | | USD[10.00] | | |
| 00567721 | Contingent | ALGOBULL[0], ATLAS[2779.83617489], FTM[702.86664767], FTT[29.57754482], MAPS[0], MATIC[366.57794255], MNGO[371.48152813], OXY[68.91855647], SHIB[0], SOL[53.75380917], SPELL[47085.3687222], SRM[172.63854765], SRM_LOCKED[2.46387291], SXPBULL[0], THETABULL[0], USD[7.31] | | |
| 00567722 | | USD[0.00] | | |
| 00567724 | | USD[0.00] | | |
| 00567729 | | USD[25.00] | | |
| 00567731 | Contingent | BTC[0], LUNA2[0.00000407], LUNA2_LOCKED[0.00000950], LUNC[.88738689], NFT (327536748289230298/FTX EU - we are here! #40725)[1], NFT (342219087158462816/FTX EU - we are here! #40022)[1], NFT (417338463882749761/FTX EU - we are here! #40602)[1], NFT (449167500535521077/The Hill by FTX #37087)[1], USD[0.00], USDT[0.02028776] | Yes | |
| 00567737 | Contingent | UBXT[264396.92206352], UBXT_LOCKED[1311.70233904] | | |
| 00567739 | | AVAX[0], BNB[.00000001], BTC[0], ETH[0], TRX[0.00013300] | Yes | |
| 00567746 | | USD[25.00] | | |
| 00567752 | | BAO[10], CHZ[.0000288], DENT[1], KIN[10], NFT (498224630055514961/FTX EU - we are here! #179808)[1], NFT (517979898943179905/FTX EU - we are here! #172785)[1], NFT (524097068882995624/FTX EU - we are here! #179685)[1], UBXT[15.17437507], USD[0.00], USDT[0.00000305] | | |
| 00567757 | | BTC[.00000089], USD[0.00] | Yes | |
| 00567759 | | ADA-PERP[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00567760 | | AKRO[.5516701], BAO[45.73605986], DENT[2], DOGE[1.06841685], GBP[0.00], KIN[1.74346841], REEF[1.38561024], SHIB[1518.15099208], SPELL[.80123789], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.84434466] | Yes | |
| 00567766 | | ETH[0], KIN[1] | | |
| 00567768 | | ATOM-20210326[0], AVAX-PERP[0], BAL[0], ETH[.00000001], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 00567772 | | USD[0.00] | | |
| 00567778 | | AKRO[2], ALICE[0], ATLAS[0], AVAX[0], BAO[4], BNB[0], FTT[0], KIN[8], LTC[0.00000001], MATIC[0], NFT (406835103467370128/FTX EU - we are here! #39428)[1], NFT (520187958130834155/FTX EU - we are here! #39209)[1], SAND[0.00002088], SHIB[0], SOL[0], TRX[0.00002200], USD[0.00], USDT[0.00000423] | Yes | |
| 00567779 | | USD[0.00] | | |
| 00567786 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00567790 | | USD[25.00] | | |
| 00567791 | | DOGE[.80736483], USD[0.00], XRP[.1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00567797 | | AGLD[.0952952], BTC[.00007635], C98[.994818], FTT[.09914], MNGO[9.972], TRX[.000001], USD[0.00], USDT[0] | | |
| 00567799 | | USD[0.22] | | |
| 00567803 | | USD[0.00] | | |
| 00567818 | | AKRO[1], BAO[6], DENT[2], DOGE[1], KIN[3], UBXT[4], USD[0.00], USDT[0] | | |
| 00567828 | | USD[10.00] | | |
| 00567833 | | USD[0.00] | | |
| 00567835 | | USD[0.00] | | |
| 00567837 | | UBXT[3], USD[0.00] | | |
| 00567839 | | AKRO[1], EUR[0.00], KIN[1], NFT (323428156325066099/FTX EU - we are here! #240883)[1], NFT (357252747629078229/FTX EU - we are here! #240851)[1], NFT (566302242708428422/FTX EU - we are here! #240876)[1], RSR[1], USDT[0] | | |
| 00567842 | | XRP[0] | | |
| 00567860 | | USD[25.00] | | |
| 00567864 | | USD[0.00] | | |
| 00567876 | | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.0998], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00567882 | | AAVE[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], APE[1], ATLAS[0], ATOM-PERP[0], AUDIO[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS[0], BAT[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRA[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETH-PERP[0], FTT[0.0000001], FTT-PERP[0], GALA[0.00000001], GODS[0], HOT-PERP[0], IMX[0], KIN[0], LINK[0], LINK-PERP[0], LRC[0], LTC[0], LTC-PERP[0], LUA[0], MANA[0], MANA-PERP[0], MEDIA-PERP[0], MSOL[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND[0.00000001], SOL[0.00305062], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TRX[0], UBXT[0], USD[1.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00567904 | | BTC[0.00109626], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[2.09500055], MATIC-PERP[0], PUNDIX[99], TRX[.000002], USD[40.68], USDT[0.00000001], XEM-PERP[0] | | |
| 00567914 | | BAO[1], DENT[1], KIN[1], USD[0.00], XRP[0] | Yes | |
| 00567916 | | AKRO[1], BAO[3], DOGE[12.18699545], KIN[1], SHIB[215550.11797752], USD[0.00], XRP[0] | | |
| 00567918 | | ALGOBEAR[98100], ALGOBULL[244437.341], BTC[0], DOGEBULL[57.57017927], MATICBULL[770.85351], SHIB[7900000], SUSHIBULL[350.766585], SXPBULL[42.83149810], USD[0.08], USDT[0.00000001] | | |
| 00567919 | Contingent | ADA-PERP[0], AVAX[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00000002], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00000009], LTC-PERP[0], LUNC[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.07330938], SRM_LOCKED[42.34839523], TRYB[0], USD[2191.5.35], USDT[0] | | |
| 00567921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.12], XLM-PERP[0], | | |
| 00567937 | | AUD[0.14], BTC[1.06389488], FTT[.02866167], SOL[.80475], SRM[.00535103], TRX[.000002], USD[0.40], USDT[0.00000001] | | |
| 00567948 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ICX-PERP[0], LINA-PERP[0], USD[0.05], USDT[0.00703819], XRP[-0.05550618] | | |
| 00567949 | | AKRO[4], BAO[139915.46805881], BF_POINT[200], DENT[21888.77087543], DOGE[1], EUR[0.00], FTM[.00026674], KIN[2988176.21621305], MATH[69.56152787], MATIC[2.21010374], PUNDIX[.002], REEF[362.89660464], SAND[.00031423], TRX[2], UBXT[9], UNI[1.10599977], USD[0.00] | Yes | |
| 00567954 | | EUR[25.21] | | |
| 00567961 | | ASD-PERP[0], FTT[13.55373639], RAY[7.99766703], SOL[3.33428164], USD[0.81], USDT[0] | | |
| 00567962 | | BTC[1.01492744], ETH[16.41], EUR[2193.19], USD[12824.28] | | |
| 00567963 | | BAO[1], NFT (432593160914155269/FTX EU - we are here! #50353)[1], USD[0.00] | | |
| 00567968 | | DOGE[1], USD[0.00] | | |
| 00567976 | | FTT[0.00217082], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00567977 | | AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], REN-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00567981 | | BAO[3], BTC[0.00432412], DENT[1], ETH[.00000206], ETHW[.00000206], GBP[0.00], KIN[1], RSR[1], SOL[7.26189047], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 00567992 | Contingent, Disputed | NFT (338491463930338398/FTX EU - we are here! #183980)[1], NFT (356914078615739243/FTX EU - we are here! #183938)[1], NFT (505554612818467936/FTX EU - we are here! #184047)[1] | | |
| 00567995 | | BADGER-PERP[0], BNB[0], FTT[0], FTT-PERP[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00567996 | | USD[0.00] | | |
| 00568000 | | BTC[.0279], BTC-PERP[0], USD[317.96] | | |
| 00568002 | Contingent | ADABULL[0], AGLD[.04406354], ATOMBULL[0], BNBBEAR[95700], DOGEBULL[0], DYDX[.0998], ETH[0.00000001], ETHBULL[0], GRTBEAR[0], LINKBEAR[890420], LUNA2[0.29159337], LUNA2_LOCKED[0.68038453], LUNC[63495.07071661], MATICBULL[9.9818], NFT (439018371777142108/FTX AU - we are here! #29690)[1], NFT (451947820503166160/FTX EU - we are here! #75054)[1], NFT (506599510831178167/FTX EU - we are here! #162002)[1], RUNE[0], SPELL[99.34], SUSHIBEAR[75030], THETABEAR[826200], TRX[.31192], USD[0.08], USDT[0.00000001], VETBULL[.0047] | | |
| 00568005 | | BTC[0], FTT[0.10292322], USD[1.78], USDT[0] | | |
| 00568007 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], SC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00568015 | | USD[0.00] | | |
| 00568017 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00568032 | | ATLAS[6.5447], AXS-PERP[0], BNB[.00000001], BOBA[.304276], BTC-PERP[0], COMP[0], NFT (304783483003770422/FTX AU - we are here! #43884)[1], NFT (494719233747920680/FTX AU - we are here! #43862)[1], OKB-0325[0], OKB-PERP[0], OMG[.304276], OMG-PERP[0], POLIS[.0868277], SXP[.06], TSLA[.02519808], USD[0.00], USDT[0] | Yes | |
| 00568033 | | DOGE[.00001066], USD[0.00] | | |
| 00568035 | | USD[0.00] | | |
| 00568036 | | ATLAS[939.8594], LINK[.99981], MNGO[109.9791], MNGO-PERP[0], POLIS[3.199392], SXP[16.596846], TRX[.000001], USD[-0.11], USDT[1.540938] | | |
| 00568038 | | BTC[0.00001008], ETH[0.25800000], ETHW[0.25800000], FTT[26.998106], SOL[3.201013], USD[0.70] | | |
| 00568039 | | AVAX-PERP[0], BIT-PERP[0], BNB[.00131111], BTC[.00003687], CELO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000007], FTT[150.41081580], GAL[.00000001], GALA-PERP[0], GBP[0.00], GST[.08000062], HOLY-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MNGO-PERP[0], NFT (295917375256129893/FTX EU - we are here! #79180)[1], NFT (311707575338867332/FTX AU - we are here! #4741)[1], NFT (331856986520552460/The Hill by FTX #22398)[1], NFT (403479445606836928/FTX AU - we are here! #4748)[1], NFT (407406327544381660/FTX EU - we are here! #78742)[1], NFT (449917038784137316/FTX Crypto Cup 2022 Key #21516)[1], NFT (462676870203792645/FTX EU - we are here! #78967)[1], OMG-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], USD[5477.59], USDT[0] | Yes | |
| 00568050 | Contingent | DOGEBEAR[47757792], LUNA2[0], LUNA2_LOCKED[3.39459491], TRX[.000962], USD[0.01], USDT[0] | | |
| 00568053 | | ETH[0], ETHW[0], FTT[0], SOL[.0090386], USD[0.00], USDT[339.95783257], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00568054 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210326[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0.0468], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00068], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00031885], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00568063 | | DOGE[0], ETH[.00055243], ETHW[.00055243], SHIB[44137.11931734], SOL[.03253786], USD[0.00] | | |
| 00568073 | | BAO[11005.5130048], EUR[0.00], KIN[5], NFT[394179819637543637/The Hill by FTX #44921][1], USD[0.00] | | |
| 00568086 | | AKRO[3], BAO[7], DENT[1], KIN[7], MANA[.00123743], NFT[339374583295436472/FTX EU - we are here! #26347][1], NFT[508936547084661162/FTX EU - we are here! #27045][1], SAND[.000976], USD[0.00], USDT[0.00004409] | Yes | |
| 00568090 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10.95], XRP-PERP[0] | | |
| 00568092 | | ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], FTT[0], TOMO-PERP[0], TRX[.000003], USD[97.44], USDT[0] | | |
| 00568101 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], SUSHI-PERP[0], USD[1.62], XRP-PERP[0] | | |
| 00568102 | | TRX[.000002], USDT[-0.00000006] | | |
| 00568110 | | BTTPRE-PERP[0], CHZ-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SHIB[1477.17997293], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00568113 | Contingent | BTC[0], ETHW[1.01701493], FTT[36.72753280], FTT-PERP[0], LUNA2[1.15048782], LUNA2_LOCKED[2.68416977], LUNC[2.31483643], MSOL[44.45211958], NFT[291791694128376672/FTX EU - we are here! #172428][1], NFT[306490228021068581/FTX EU - we are here! #172699][1], NFT[432302586504562701/FTX EU - we are here! #172563][1], RAY[123.49599627], SOL[0], SOL-PERP[0], SRM[103.81021393], SRM_LOCKED[.35268046], TONCOIN[0.00000001], TRX[.000056], USD[0.00], USDT[0.00000011] | Yes | |
| 00568117 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NGB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00568118 | | ADABEAR[239954.4], ADA-PERP[0], BEAR[1099.791], BNBBEAR[3257879.6], DOGEBEAR[159969.6], ETH[.00000614], ETHBEAR[3997.34], ETHW[0.00000614], SUSHIBEAR[120948.035], SXPBEAR[3199.392], TRX-PERP[0], USD[0.00], USDT[0], XRPBEAR[249.9525] | | |
| 00568121 | | USD[25.00] | | |
| 00568122 | | BNB-PERP[0], USD[0.44], USDT[85] | | |
| 00568125 | | USD[0.00] | | |
| 00568126 | | USD[0.00] | | |
| 00568132 | | NFT[437925627416654580/FTX EU - we are here! #224155][1], USD[0.03] | | |
| 00568136 | | BCH[0.00049849], BULL[0.00000464], USD[1.06], USDT[-0.63666132] | | |
| 00568143 | | USD[10.00] | | |
| 00568147 | | ADA-PERP[0], BADGER[.0098872], BNB[.008625], CRO[7.9727], CRO-PERP[0], DOGE[.87539654], DOGE-PERP[0], LINA-PERP[0], OXY[.192335], OXY-PERP[0], SAND[.85807], SAND-PERP[0], USD[-1.77], USDT[0.00185435] | | |
| 00568158 | Contingent | ATOM[2.36590801], AVAX[2.07130993], BAL[.327294], BAND[2.07289057], BNB[0.11784432], BTC[0.15768238], BTC-20210625[0], BTC-2021123[0], CRV[9.81610177], DAI[0.06693199], DOGE[10.70873132], ETH[0.00041351], ETHW[.00041351], FTM[80.21289716], FTT[25.05735081], GRT[46.55163319], LINK[3.08229701], LUNA[3.64063644], LUNA2[7.06967657], LUNA2_LOCKED[16.49591201], LUNC[82.34355814], MATIC[119.96025920], MER[10.67331457], MSOL[20.43501961], NEAR[10.34175684], PAXG[.00000001], REN[20.72871941], RUNE[0.00002474], SGD[0.01], SRM[.05493256], SRM_LOCKED[.19594112], STETH[0.25612481], TRX[.000007], USD[1.30], USDT[0.01331707], USTC[0], WBTC[0.00008297], XAU[0] | Yes | WBTC[.000082] |
| 00568167 | | GBP[0.02], USD[0.00] | | |
| 00568171 | | ATLAS[123138.56389807], ATLAS-PERP[0], BAT[2058.09224664], BOBA-PERP[315.6], DENT[1], DOT[35.57912834], ETHW[4.61429917], FIL-PERP[45], FTT[41.86708341], HUM[3772.98553424], IMX[98.9739801], MANA[.00000001], MANA-PERP[100], MATIC[.00295176], PRISM[893.61127424], SHIB[10917748.30752031], SRM[67.41391466], TONCOIN[290.77628453], TRX[1.00003], UBXT[1], USD[11112.19], USDT[0.00054761], XRP[.158818], XRP-PERP[0], ZRX[659.5701834] | | |
| 00568172 | | 1INCH[0], ALEPH[380], LUA[.06731], RAY[.3882], REN[0], TOMO[0.06774829], USD[1.06], USDT[0.35552377] | | |
| 00568173 | | UBXT[1], USD[0.00] | | |
| 00568174 | | FTT[.094813], HT-PERP[0], MOB[.46808], USD[6.08], USDT[0.03691298] | | |
| 00568181 | | FTT[0.00392300], SOL[.00522429], USD[0.03], USDT[0] | | |
| 00568182 | | BAO[6549.97382402], DENT[1], ETH[.00000009], ETHW[.00000009], EUR[0.00], FTT[.1216623], TRX[1], USD[0.00] | | |
| 00568183 | | BTC[0.00003049], FTT[0.09815274], SOL[0.00818095], SRM[0], STEP[.080895], TRX[.000002], USD[0.00], USDT[0] | | |
| 00568184 | | USD[0.00] | | |
| 00568187 | | USD[0.00] | | |
| 00568189 | | USD[25.00] | | |
| 00568196 | | AKRO[2], BAO[13], DOGE[7.38692337], ETH[.00037041], ETHW[.00037741], EUR[0.00], KIN[22], MATIC[1.06847284], RSR[1], SHIB[6783.11005596], TRX[2], UBXT[9], XRP[.6138554] | Yes | |
| 00568201 | | USD[25.00] | | |
| 00568204 | | DOGE[3.69973752], USD[0.00] | | |
| 00568216 | Contingent, Disputed | UBXT[1], USD[25.00] | | |
| 00568217 | | ETH[0], TRX[.000003], USDT[2.54887827] | | |
| 00568223 | | DOGE[33], GRT[496.64788732], LINK[29.69406], PERP[66.85290095], USD[0.52], XRP[2997.9] | | |
| 00568229 | | TRX[.70657591], USD[0.00], USDT[0.00000001] | | |
| 00568233 | | USD[0.00] | | |
| 00568234 | | USD[0.00] | | |
| 00568238 | | USD[2.70] | | |
| 00568245 | | USD[0.00] | | |
| 00568246 | | BAO[0], GBP[498.86], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00568249 | | BTC[.00389356] | | BTC[.003799] |
| 00568251 | | USD[0.00] | | |
| 00568261 | | USD[10.00] | | |
| 00568262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00008928], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[87.27], USDT[0.00000001], WAVES-PERP[0], XAUT-20210326[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00568266 | | ETH[0] | | |
| 00568274 | | USD[0.00], USDT[0.00001194] | | |
| 00568278 | | USD[0.00] | | |
| 00568282 | | USD[0.00] | | |
| 00568288 | | LUA[11797.12656331] | | |
| 00568295 | | AKRO[1], USD[0.00] | | |
| 00568297 | | BNBBEAR[88800], ETH[0], FTT[0], FTT-PERP[0], SC-PERP[0], SOL[0], THETABEAR[99580], TRX[0], USD[0.01], USDT[0.00084803] | | |
| 00568302 | | USD[0.00] | | |
| 00568304 | | USD[0.00] | | |
| 00568305 | | USD[0.00] | | |
| 00568313 | | BTC[0.09421520], ETH[.7], ETHW[.7], FTT[25], USD[9324.64] | | USD[9322.51] |
| 00568316 | | USD[0.00] | | |
| 00568319 | | USD[25.00] | | |
| 00568325 | | USD[0.00] | | |
| 00568333 | | USD[0.00] | | |
| 00568335 | Contingent | APT[.00807397], BNB[0], BTC[0], DOGE[.99078625], ETH[0], ETHW[0], FTT[0.02420517], LINK[0], LUNA2[0.02310867], LUNA2_LOCKED[0.05392023], LUNC[0], SOL[0], SRM[.00446896], SRM_LOCKED[1.93619077], TRX[.6295], TRYB[.069926], USD[971.38], USDT[0] | Yes | |
| 00568338 | | USD[0.01], USDT[0.00002767] | | |
| 00568340 | | USD[0.00] | | |
| 00568345 | | USD[10.00] | | |
| 00568347 | | USD[0.00], USDT[.45906188] | | |
| 00568352 | | AMPL[0], ASD[.00002875], BAO[1], BTC[.00242482], EUR[20.86], IMX[1.35654227], KIN[8885.94002665], RSR[1], STARS[5.99227227] | | |
| 00568355 | | USD[0.00] | | |
| 00568357 | | UBXT[1], USD[0.00] | | |
| 00568359 | | USD[0.00] | | |
| 00568362 | | BNB[.0099183], FIDA[.928845], FTT[.098537], KNCBULL[.39573666], LUA[457.3878725], SOL[.099791], USDT[0] | | |
| 00568366 | | USD[0.00] | | |
| 00568368 | | USD[0.00] | | |
| 00568371 | | USD[0.00] | | |
| 00568372 | | AKRO[1], USD[0.00] | | |
| 00568374 | | AKRO[1], BNB[0], USD[0.00] | | |
| 00568375 | | USD[0.00] | | |
| 00568379 | | USD[0.00] | | |
| 00568380 | | AKRO[1], USD[0.00] | | |
| 00568381 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0926[0], BTC-MOVE-0930[0], BTC-PERP[0.00019999], BTTPRE-PERP[0], BVOL[0.00005212], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[8.3679], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.00399999], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21900793], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[.04118875], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[4], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0.10000000], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000857], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6933.06], USDT[98.87000000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[-25931], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00568383 | | CHZ[1], USD[0.00] | | |
| 00568386 | | USD[0.00] | | |
| 00568387 | | USD[0.00] | | |
| 00568399 | | USD[0.00] | | |
| 00568401 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BABA-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-MOVE-20210917[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GOOGL-20210625[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[13.02757094], SRM_LOCKED[66.40777285], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.55], USDT[0.00000005], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00568407 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00568408 | | 0 | | |
| 00568418 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00568423 | Contingent, Disputed | ETH[0.00000001], ETHW[0.00000001], MATIC[0], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 00568424 | | BNB[.00092966], USD[0.00] | | |
| 00568426 | | USD[0.00] | | |
| 00568432 | Contingent, Disputed | DOGEBEAR2021[.00000217], TRX[.001891], USD[0.23], USDT[0] | | |
| 00568434 | | SOL[.00110051], USD[0.00], USDT[0] | | |
| 00568435 | | USD[0.00] | | |
| 00568437 | | BTC[.00009148], ETH[0], USD[56.09], USDT[0] | | |
| 00568442 | | USD[0.00] | | |
| 00568455 | | USD[0.00] | | |
| 00568458 | | USD[0.00] | | |
| 00568459 | | USD[0.00] | | |
| 00568465 | | 1INCH-PERP[0], ADAHALF[0], BNBHALF[0], BSVHALF[0], PAXGBEAR[0], PAXGHEDGE[0], SUSHIBULL[10000], THETAHALF[0], USD[0.01], VETHEDGE[0], XAUTHEDGE[0], XTZHALF[0] | | |
| 00568466 | | USD[0.00] | | |
| 00568467 | | USD[0.00] | | |
| 00568469 | | BNB[0], ETH[0], MATIC[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00568471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[.09209872], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.10939558], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00109544], BTC-20211231[0], BTC-MOVE-20210211[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.08346088], CHR[24], CHZ-PERP[0], COIN[-0.00017215], COMP-PERP[0], CONV-PERP[0], COPE[.9922888], CRV-PERP[0], DEFIBULL[0.00000438], DEFI-PERP[0], DODO-PERP[0], DOGE[-0.61788126], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[68647.66], ETC-PERP[0], ETH[0.01478166], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01478300], EXCH-PERP[0], FIDA[.9283063], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[6], FTM-PERP[0], FTT[0.07658359], FTT-PERP[0], GME-20210326[0], GRT[.9821626], GRT-PERP[0], HBAR-PERP[0], HGET[.04335329], HT-PERP[0], HXRO[.05196775], ICP-PERP[0], IOTA-PERP[0], KIN[69950.617], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.988282], LRC-PERP[0], LTC[0.00990458], LTC-PERP[0], LUNC-PERP[0], MAPS[.9316822], MATIC-PERP[0], MEDIA-PERP[0], MER[13], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.8177716], OXY-PERP[0], PERP[.09728812], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY[.7976815], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00051118], ROOK-PERP[0], RSR-PERP[0], RUNE[5.798056], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[1400000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.34166896], SOL-PERP[0], SRM[.64388545], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.49280579], SUSHI-PERP[0], SXP[-0.53606064], SXP-PERP[0], THETA-PERP[0], TRU[.97780555], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.3588104], UNI-PERP[0], USD[45.49], USDT[-45.50593931], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00568472 | | USD[0.00] | | |
| 00568473 | | USD[0.00] | | |
| 00568476 | | USD[0.00] | | |
| 00568492 | | USD[0.00], USDT[.37806707] | | |
| 00568494 | | MATIC[0], SLND[.091908], TRX[.000002], USD[0.00], USDT[0] | | |
| 00568500 | | USD[0.00] | | |
| 00568501 | | USD[0.00] | | |
| 00568504 | | BLT[.06168797], USD[0.00] | | |
| 00568505 | | USD[0.00] | | |
| 00568511 | | LTC[.32699637], LUA[.00356], RAY[.9598], SXPBULL[59.4633465], TRX[.000003], USD[0.09], USDT[0] | | |
| 00568516 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00568525 | | USD[0.00] | | |
| 00568526 | | TRX[1.1] | | |
| 00568532 | | EUR[0.16], TRX[0], USD[0.55], USDT[.0059285] | | |
| 00568533 | | USD[10.00] | | |
| 00568537 | | TRX[.000003] | | |
| 00568539 | | USD[0.00] | | |
| 00568542 | | BAO[1], KIN[3], USD[0.00], USDT[0] | Yes | |
| 00568550 | | FTT[.0757135], MAPS[.633735], USDT[0.04013295] | | |
| 00568552 | | USD[0.00] | | |
| 00568554 | | USD[0.00] | | |
| 00568557 | | USD[0.00] | | |
| 00568561 | | AAVE-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DRGN-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00568565 | | TRX[.000794], USD[0.00], USDT[0.00000116] | | |
| 00568567 | | USD[0.00] | | |
| 00568569 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00568576 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], KIN-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00568577 | | TRX[.000001], USDT[.21625] | | |
| 00568579 | Contingent | BTC[.0054], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], ETH[0], FTT[0], FTT-PERP[0], SOL-20210625[0], SRM[7.67260807], SRM_LOCKED[29.16739193], SUSHI-PERP[0], SXP-20210625[0], USDt[-1.39], USDT[0], XLM-PERP[0] | | |
| 00568580 | | DOGE[142.26746454], USD[0.00] | | |
| 00568585 | | USD[0.00] | | |
| 00568587 | | TRX[2.38024] | | |
| 00568593 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00568594 | | CLV[.00028], TRX[.31401], USD[0.06] | | |
| 00568595 | | USD[0.00] | | |
| 00568597 | | USD[0.00], USDT[0.27994431] | | |
| 00568598 | | USD[0.00] | | |
| 00568599 | | BNBBULL[0], DOGE[1], DOGEBULL[0], DOGE-PERP[0], EOSBULL[30.18316], LINKBULL[1], LTCBULL[0], MATICBULL[1.0001], TRX[.000007], TRXBULL[2.566146], USD[0.00], USDT[0], VETBULL[1.09978], XRPBULL[6.7], XTZBULL[1.100187] | | |
| 00568604 | | USD[0.00] | | |
| 00568606 | Contingent, Disputed | GBP[0.00], KIN[0] | | |
| 00568616 | | FTM[6.9986], FTT[0], USD[0.41], USDT[0] | | |
| 00568617 | | USD[0.00] | | |
| 00568627 | | ETH[.0005984], ETHW[.0005984], TRX[.000006] | | |
| 00568632 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[300], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[520.12900000], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[1001.33002297], FTT-PERP[0], HOT-PERP[0], ICP-INTP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[14.74565089], SRM_LOCKED[1377.29761744], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.68], USDT[4987.35453359], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00568633 | | BAO[6], CHZ[1], DENT[1], KIN[8], UBXT[3], USD[0.00], USDT[0.00000038] | | |
| 00568637 | | USD[0.00] | | |
| 00568639 | | USD[0.00] | | |
| 00568645 | | USD[0.04], USDT[0.33903546] | | |
| 00568646 | Contingent, Disputed | USD[25.00] | | |
| 00568649 | | RSR[.000025], TRX[0], UBXT[1], USD[0.00] | | |
| 00568653 | | USD[0.00] | | |
| 00568662 | | USD[0.00] | | |
| 00568666 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 00568668 | | USD[0.00] | | |
| 00568669 | | USD[0.00] | | |
| 00568670 | | ETH[0.00057581], ETHW[0.00057581], FTT[0.01002849], ICP-PERP[0], NFT (399904026902762038/FTX AU - we are here! #46941)[1], SOL[.00000001], TRX[.000021], USD[0.09], USDT[0.08639021], USTC[0] | | |
| 00568671 | | ETH[0], TRX[.582075], USD[0.00], USDT[0] | | |
| 00568673 | | ETH[0], USD[0.00] | | |
| 00568686 | | DOGE[1], USD[0.00] | | |
| 00568687 | | USDT[0.00000054] | | |
| 00568693 | | USD[0.02], USDT[.008762] | | |
| 00568697 | | FTT[0], USD[0.06], USDT[0] | | |
| 00568698 | | USD[0.00] | | |
| 00568701 | | TRX[1.00145046], USD[0.00], USDT[0] | | |
| 00568702 | | USD[0.00], USDT[.00006707] | | |
| 00568703 | | HOLY-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00568705 | Contingent | AAVE-PERP[0], AVAX[.00001], BICO[300], BTC-PERP[0], BULL[.1], CLV-PERP[0], ETH[0], ETHBULL[0.00009404], ETHW[0.00198264], FLOW-PERP[0], FTT[155.16191997], GAL[166.00083], GALA[39.173], GALA-PERP[0], GENE[.00009], ICP-PERP[0], MAPS[.510144], MPLX[205], NFT (312610879283900845/FTX EU - we are here! #32366)[1], NFT (347766060717299422/FTX AU - we are here! #33710)[1], NFT (348244506018020844/FTX Moon #265)[1], NFT (455792232589440945/FTX Crypto Cup 2022 Key #3665)[1], NFT (460721904013772503/FTX EU - we are here! #33374)[1], NFT (471845773669766635/FTX EU - we are here! #32928)[1], NFT (482502652714532638/The Hill by FTX #7103)[1], NFT (506932968570741326/FTX AU - we are here! #33863)[1], SOL[1.19438500], TRX[.440003], UBXT[50000.15961138], UBXT_LOCKED[898.27527502], USD[706.46], USDT[0.00157897], XPLA[.0114485], XRP[.05] | | |
| 00568708 | | USD[0.00] | | |
| 00568711 | | ETH[0], USD[0.00], USDT[0.00001064] | | |
| 00568712 | | USD[0.00] | | |
| 00568713 | | USD[0.00] | Yes | |
| 00568715 | | USD[0.00] | | |
| 00568719 | | TRX[.150064], USD[0.00], USDT[0] | | |
| 00568720 | | USD[0.00] | | |
| 00568721 | | USD[0.00], USDT[0] | | |
| 00568724 | | DOGE[1], USD[0.00] | | |
| 00568725 | | USD[0.00] | | |
| 00568726 | | USD[0.00] | | |
| 00568727 | | CHZ[1], USD[0.00] | | |
| 00568728 | Contingent, Disputed | NFT (315146246543062374/FTX EU - we are here! #185264)[1], NFT (407518854944704659/FTX EU - we are here! #185177)[1], NFT (525458635103618019/FTX EU - we are here! #185218)[1] | | |
| 00568731 | | USD[0.00] | | |
| 00568743 | | USD[0.00] | | |
| 00568751 | | USD[0.00] | | |
| 00568755 | | BNB[0], ETH[0.00000001], FTT[0.00747768], USD[0.00], USDT[0] | | |
| 00568758 | | USD[0.00], USDT[0] | | |
| 00568760 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00568765 | | USD[.00] | | |
| 00568767 | | NFT (353663821633316265/FTX EU - we are here! #20253)[1], NFT (51024236755437422 9/FTX EU - we are here! #19865)[1], NFT (55250910074843652 1/FTX EU - we are here! #20703)[1] | | |
| 00568775 | | TRX[.5758], USD[0.00] | | |
| 00568778 | | USD[0.00] | | |
| 00568779 | | USD[0.00] | | |
| 00568783 | | USD[10.00] | | |
| 00568788 | | BAO[1647], DENT[5], KIN[957], PUNDIX[.01], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00568789 | | USD[0.00] | | |
| 00568790 | | USD[0.00] | | |
| 00568792 | | USD[0.00] | | |
| 00568797 | | KIN[1], USD[0.00], USDT[0] | | |
| 00568802 | | USD[0.00] | | |
| 00568806 | | USD[0.00] | | |
| 00568808 | | USD[0.00] | | |
| 00568818 | | BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[-0.06200000], FTT-PERP[0], KIN-PERP[0], USD[271.65], XRP-PERP[0] | | |
| 00568824 | | USD[0.00] | | |
| 00568825 | | USD[0.00] | | |
| 00568826 | | USD[0.00] | | |
| 00568827 | | BNB[.00000001], ETH[.00000001], EUR[0.00], IMX[198.76813405], USD[0.00] | | |
| 00568829 | | BNB[.00000001], ETH[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 00568830 | | RSR[1], USD[0.00] | | |
| 00568831 | | AKRO[2], BAO[4], KIN[5], TRX[1], USD[0.00] | | |
| 00568835 | | ADA-PERP[0], ALPHA-PERP[0], ETH[.00047423], ETH-PERP[0], ETHW[0.00047423], LOOKS[1], USD[3.18], USDT[0], YFI-PERP[0] | | |
| 00568837 | | DENT[1], USDT[0.00001097] | | |
| 00568838 | Contingent, Disputed | BNB[.00000001], ETH[0], SOL[0], SOL-20210625[0], TRX-20210625[0], USD[0.00] | | |
| 00568839 | | USD[0.00] | | |
| 00568842 | | USD[0.00] | | |
| 00568849 | | USD[0.00], USDT[0.00001083] | | |
| 00568850 | | TRX[.60078], USD[0.49], USDT[0.00700373] | | |
| 00568851 | | USD[0.00] | Yes | |
| 00568853 | | ETH[0], SAND[0], TRX[.470029], USD[0.00], USDT[0] | | |
| 00568854 | | BNB[0], BTC[0], ETH[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00568861 | | USD[0.00] | | |
| 00568863 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (330786447901386351/Ape Art #747)[1], NFT (535999481218459208/Ape Art #330)[1], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00568868 | | TRX[2.69261214], USD[0.00] | | |
| 00568869 | | USD[25.00] | | |
| 00568878 | | CHZ[1], USD[0.00] | | |
| 00568884 | | USD[0.00] | | |
| 00568886 | | USD[0.00] | | |
| 00568889 | | USD[0.00] | | |
| 00568891 | | USD[0.00] | | |
| 00568893 | | USD[0.00] | | |
| 00568901 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BAO[856.8], BAO-PERP[0], BNB[.0087327], BTC[.0000878], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT[1.63942857], DOGE-PERP[0], DOT-20210924[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[24.89502], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NFT (338952299492598792/FTX EU - we are here! #235607)[1], NFT (375589910955494577/FTX EU - we are here! #235610)[1], NFT (404803486984076289/FTX AU - we are here! #34047)[1], NFT (426255300352199482/FTX AU - we are here! #34095)[1], NFT (497600163598615984/FTX EU - we are here! #235593)[1], SHIB-PERP[0], SOL[7.2], SOL-PERP[0], TRX[.8], UBXT[.55303996], USD[0.77], USDT[0.00325178] | | |
| 00568905 | | CHZ[1], USD[0.00] | | |
| 00568907 | | TRX[0], USD[0.00] | | |
| 00568912 | | USDT[.2758] | | |
| 00568913 | | USD[0.00] | | |
| 00568920 | | DOGE[1], USD[0.00] | | |
| 00568921 | | SGD[0.00], USD[0.00] | Yes | |
| 00568926 | | USD[0.00] | | |
| 00568927 | | USD[0.00] | | |
| 00568928 | | 0 | | |
| 00568929 | | BNB[0], ETH[0.00000001], LUNC-PERP[0], MATIC[.00000001], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00568932 | | USD[0.00] | | |
| 00568933 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00568935 | | USD[0.00] | | |
| 00568939 | | USD[0.00] | | |
| 00568943 | | USD[10.00] | | |
| 00568944 | | USD[0.00] | | |
| 00568947 | | USD[0.00] | | |
| 00568950 | | NFT (290885998437785190/FTX EU - we are here! #62435)[1], NFT (436701003431559267/FTX EU - we are here! #60306)[1], NFT (478845309728646729/FTX EU - we are here! #65348)[1] | | |
| 00568951 | | USD[0.00], USDT[0] | | |
| 00568953 | | BAO[2], KIN[1], RSR[1], USD[0.00] | | |
| 00568954 | | USD[0.00], USDT[0] | | |
| 00568960 | | TRX[.000002], USDT[10.409564] | | |
| 00568963 | | USD[0.04], USDT[0.03159795] | | |
| 00568968 | | TRX[1], USD[0.00], USDT[0.00000120] | | |
| 00568973 | | USD[0.00] | | |
| 00568978 | | USD[0.00] | | |
| 00568979 | | TRX[.000001] | | |
| 00568980 | | USD[0.00] | | |
| 00568982 | | USD[0.00] | | |
| 00568990 | | USD[0.00] | | |
| 00568995 | | USD[0.00] | | |
| 00568997 | | ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00569002 | | USD[0.00] | | |
| 00569005 | | USD[0.00] | | |
| 00569006 | | USD[0.00] | | |
| 00569014 | | USD[0.00] | | |
| 00569017 | | USD[0.00] | | |
| 00569019 | | USD[0.00] | | |
| 00569025 | | ETH[.00000001], HMT[.15199999], STEP[.03252], TRX[.000006], USD[0.00], WAXL[4.890146] | | |
| 00569028 | | USD[0.00], USDT[.00006188] | | |
| 00569036 | | USD[0.00] | | |
| 00569042 | | USD[0.00] | | |
| 00569043 | | USD[0.00] | | |
| 00569047 | | DOGEBEAR[16238625], USD[0.04], USDT[0] | | |
| 00569048 | | EUR[0.00], KIN[1], MATIC[0], USD[0.00] | Yes | |
| 00569049 | | USD[0.00] | | |
| 00569050 | | USD[0.00] | | |
| 00569055 | | BAO[2], ETH[.00000011], KIN[3], TRX[1], USD[0.00] | Yes | |
| 00569058 | | BAO[1], TRX[.000003], UBXT[1], USD[0.00], USDT[0] | | |
| 00569065 | | USD[0.00] | | |
| 00569066 | | USD[0.00] | | |
| 00569067 | | USD[0.00], USDT[0.07610605] | | |
| 00569068 | | USD[0.00] | | |
| 00569071 | | TRX[3.89603982], USD[0.00], USDT[0] | | |
| 00569072 | | USD[0.00] | | |
| 00569075 | | USD[0.00] | | |
| 00569078 | | USD[0.00] | | |
| 00569082 | | USD[0.00] | | |
| 00569084 | | USD[0.00] | | |
| 00569085 | | USD[0.00] | | |
| 00569088 | | DAI[0], ETH[0], OMG[0], SOL[0], TRX[0.00129000], USD[0.00], USDT[0], XRP[0] | | |
| 00569089 | | USD[0.05] | | |
| 00569091 | | USD[0.00] | | |
| 00569093 | | ETH[.00000001], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00569097 | | XRP[0] | | |
| 00569099 | | APT[-0.00001730], ATOM[0], BNB[0], FTM[.00000001], LUNC[0], SOL[0.00000363], TRX[.000838], USDT[0.00000248], USTC[0] | | |
| 00569102 | | USD[0.00] | | |
| 00569104 | | USD[0.00] | | |
| 00569113 | | APT-PERP[0], BNB[0], ETH[0], FTT[0], MATIC-PERP[0], NFT (391390926301431808/FTX Crypto Cup 2022 Key #9145)[1], NFT (413012424499291472/The Hill by FTX #12325)[1], USD[0.00] | Yes | |
| 00569116 | | SOL[0.00000001], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00569118 | | NFT (337387264974309772/FTX EU - we are here! #100410)[1], NFT (522175891725736125/FTX EU - we are here! #100148)[1], USDT[0.00003088] | | |
| 00569119 | | MPLX[.659924], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00569120 | | DOGEBEAR[3557508], USD[0.87], USDT[0] | | |
| 00569121 | | TRX[.086002], USDT[0.29152955] | | |
| 00569123 | | USD[0.00] | | |
| 00569130 | | USD[0.00] | | |
| 00569131 | | USD[0.00] | | |
| 00569136 | | USD[0.00] | | |
| 00569137 | | NFT (362427057553696727/FTX EU - we are here! #87402)[1], NFT (547781335514572607/FTX EU - we are here! #83889)[1], NFT (548582470605376806/FTX EU - we are here! #87266)[1], USD[0.00] | | |
| 00569142 | | USD[0.00] | | |
| 00569144 | | USD[0.00] | | |
| 00569146 | | 1INCH[0], BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 00569147 | | USD[0.00] | | |
| 00569149 | Contingent, Disputed | ETH[0] | | |
| 00569150 | | DOGE[.14354677], USD[0.00] | | |
| 00569151 | | USD[0.00] | | |
| 00569153 | | 1INCH[0], USD[0.00], USDT[0] | | |
| 00569154 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00569158 | | NFT (333686211870414477/FTX EU - we are here! #1756)[1], NFT (354554224820030290/FTX EU - we are here! #1437)[1], NFT (493201916439556541/FTX EU - we are here! #1643)[1] | | |
| 00569167 | | 1INCH[1960], ALEPH[.81256378], AURY[1.48787978], BTC[0.00369742], ETH[.00000001], FTM[1], GENE[5], POLIS[.0354], SUSHI[.12], USD[10.33], USDT[17.74475335] | | |
| 00569168 | | NFT (314699320967771674/FTX EU - we are here! #71021)[1], NFT (414898070428562431/FTX EU - we are here! #71261)[1], NFT (549988673315362021/FTX EU - we are here! #71127)[1] | | |
| 00569172 | | RSR[188.14976344], USD[0.00] | | |
| 00569173 | | USD[0.00] | | |
| 00569177 | | USD[0.00] | | |
| 00569178 | | TRX[1] | | |
| 00569182 | | USD[0.00] | | |
| 00569186 | | USD[0.00] | | |
| 00569187 | | USD[0.00] | | |
| 00569188 | | ATOM[0], BNB[0], CRO[0], ETH[0], SOL[0], TRX[.000024] | | |
| 00569194 | | USD[0.00] | | |
| 00569200 | | SOL[0], USD[0.00], USDT[0] | | |
| 00569203 | | SOL[.000965] | | |
| 00569216 | | USDT[0.01556051] | | |
| 00569217 | | BNB[0], HT[0], LTC[0], LUNC[0], MATIC[0], NFT (476231501167328603/FTX EU - we are here! #56255)[1], NFT (483696377297796613/FTX EU - we are here! #56674)[1], NFT (513018742249423141/FTX EU - we are here! #56368)[1], SOL[0], TRX[2.97799893], TRX-0624[0], USD[0.01], USDT[0] | | |
| 00569220 | | USD[0.00] | | |
| 00569221 | | ETH[.0003948], ETHW[.0003948] | | |
| 00569224 | | RSR[.009102], UBXT[2], USD[0.03], USDT[.05454299] | | |
| 00569225 | | USD[0.00] | | |
| 00569229 | | USD[0.00] | | |
| 00569241 | | USD[0.00] | | |
| 00569242 | | TRX[1], USD[0.00] | | |
| 00569243 | | USD[0.00] | | |
| 00569248 | | TRX[1], USD[0.00] | | |
| 00569254 | | APT[0], BNB[0.00000001], ETH[0.00018835], SOL[0.00687297], TAPT[.02499999], TRX[.8097388], USD[0.00], USDT[14.07129450] | | |
| 00569255 | | NFT (368244956604627460/FTX Crypto Cup 2022 Key #6797)[1], USD[0.00] | | |
| 00569258 | | USD[0.00] | | |
| 00569263 | Contingent | APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[25.195212], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00042332], LUNA2_LOCKED[0.00098775], LUNC[92.18], MATIC[9.8734], NFT (302152706777557656/FTX EU - we are here! #44177)[1], NFT (330895554762009822/FTX EU - we are here! #44447)[1], NFT (344430986039993881/FTX AU - we are here! #41885)[1], NFT (440521536514553955/FTX AU - we are here! #41798)[1], NFT (504786463371130081/FTX EU - we are here! #44378)[1], SAND-PERP[0], SOL[23.029480311, SOL-PERP[0], USD[52.72], USDT[0.37427228], XRP-PERP[0] | | |
| 00569268 | | USD[0.00] | | |
| 00569271 | | USD[0.00] | | |
| 00569274 | | ETH[.00035616], ETHW[.00035616], NFT (460344109295086920/FTX Crypto Cup 2022 Key #10938)[1], TRX[0.00000100] | | |
| 00569279 | | USD[0.00] | | |
| 00569280 | | NFT (379804633741003791/FTX EU - we are here! #89487)[1], NFT (52192580538552031/FTX EU - we are here! #88371)[1], NFT (544135630027482897/FTX EU - we are here! #89376)[1], USD[0.00] | | |
| 00569281 | | ALGO[.98], ALGO-PERP[0], ATLAS[200.95019023], AVAX[.0998], BNB-PERP[0], BTC[0.00165411], CONV[449.91], ETH[.0009912], GRT[161.9362], LINA[182.84630647], MATIC[10.16760731], REN[.98], USD[4.47], USDT[164.73927103], WAVES[5.498] | Yes | |
| 00569291 | | USD[0.00] | | |
| 00569298 | | USD[0.00] | | |
| 00569303 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00569305 | | USD[0.00] | | |
| 00569310 | | USD[0.00] | | |
| 00569312 | | ETH[0], FTT[0], TRX[.000812], USDT[0.12798308] | | |
| 00569315 | Contingent, Disputed | GODS[0], PTU[0], USD[0.00], USDT[0] | | |
| 00569317 | | USD[0.00] | | |
| 00569318 | | MATIC[1.02424339], UBXT[1], USD[0.00] | Yes | |
| 00569327 | | USD[0.00] | | |
| 00569345 | | TRX[.000002], USDT[0.57441460] | | |
| 00569347 | | TOMO[6.24744861], UBXT[2], USD[0.00] | | |
| 00569348 | | PUNDIX[1.60752354], TRX[.001215], USD[0.00], USDT[0.38028924] | | |
| 00569351 | | USD[0.00] | | |
| 00569353 | | USD[0.00] | | |
| 00569361 | | USD[0.00] | | |
| 00569364 | | USD[0.00] | | |
| 00569365 | | BNB[0.00042276], LUA[0], USD[0.00], XRP[0] | | |
| 00569367 | | BNB[0], DOGE[0], DOGE-PERP[0], SOL[0.00022803], TRX[.000003], USD[0.00], USDT[0] | | |
| 00569368 | | AVAX-PERP[0], BCH[0], BTC[0], DOGE[0], EUR[0.00], SHIB[10244841.21366617], SOL[0.30], USD[0.30], USDT[0.00000001], XRP[0] | | |
| 00569369 | | USDT[2.80225927] | | |
| 00569370 | | USD[0.00] | | |
| 00569373 | | USD[0.00] | | |
| 00569374 | | APE[.026907], ATLAS-PERP[0], BTC[0], FTM-PERP[0], FTT[0.03442583], GMT-PERP[0], NFT (38777443525976432/NFT)[1], SOL-PERP[0], STEP[.00000001], TRX[.000066], USD[0.00], USDT[0], USTC-PERP[0], XPLA[9.6998], XRP-PERP[0] | | |
| 00569376 | | DOGE[1], USD[0.00], USDT[0] | | |
| 00569382 | | ETH[0], TRX[0], USDT[0] | | |
| 00569384 | | USD[0.00] | | |
| 00569387 | | USD[0.00] | | |
| 00569391 | | SOL[1.08194021], TRX[.001556], USDT[1.00125704] | | |
| 00569392 | | USD[0.00] | | |
| 00569398 | | FTM[1.9986], TRX[.000002], USD[0.00], USDT[0.00100690] | | |
| 00569399 | | USD[0.00] | | |
| 00569405 | | USD[0.00] | | |
| 00569407 | | BNB[0], DOT[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00569409 | | CHZ[1], USD[0.00] | | |
| 00569425 | | USD[0.00] | | |
| 00569427 | | AKRO[1], USD[0.00] | | |
| 00569431 | | SAND[.00148113], USD[0.00], USDT[0.03749599] | | |
| 00569434 | | USD[0.00] | | |
| 00569435 | | APT[0.30000000], AVAX[.00000001], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], MATIC[0], NEAR[0], NFT (370049229291952011/FTX EU - we are here! #150129)[1], NFT (389792070675824185/FTX EU - we are here! #150200)[1], SOL[0], TRX[0.00001300], UNI[0], USD[0.39], USDT[0] | Yes | |
| 00569436 | | USD[0.00] | | |
| 00569441 | | USD[0.00] | | |
| 00569445 | | USD[0.01], USDT[0] | | |
| 00569446 | | SOS[99280140], USD[0.46], USDT[0] | | |
| 00569448 | | USD[0.00] | | |
| 00569449 | | USD[0.00] | | |
| 00569455 | | USD[0.00] | | |
| 00569465 | | USD[0.00] | | |
| 00569467 | | BAND-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTT[.00191753], FTT-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00569471 | | USD[10.00] | | |
| 00569472 | | USD[0.00] | | |
| 00569478 | | USD[0.00] | | |
| 00569487 | | USD[0.00] | | |
| 00569491 | | USD[0.00] | | |
| 00569492 | | DOGE[.00003167], USD[0.00] | | |
| 00569493 | | UBXT[1], USD[0.00] | | |
| 00569495 | | ETH[0], USD[-0.01], USDT[0.04526375] | | |
| 00569502 | | USD[0.00] | | |
| 00569504 | | USD[0.00] | | |
| 00569505 | | NFT (389795071460492070/FTX EU - we are here! #90457)[1], NFT (427467756405148736/FTX EU - we are here! #90563)[1], NFT (516378294323294115/FTX EU - we are here! #90195)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00569507 | | USD[0.00] | | |
| 00569510 | | USD[0.00] | | |
| 00569511 | | USD[0.00] | | |
| 00569513 | | NFT (477143777765598243/FTX EU - we are here! #70532)[1], NFT (542759603851014666/FTX EU - we are here! #69841)[1] | | |
| 00569515 | | USD[0.00] | | |
| 00569516 | | MATIC[1], USD[0.00] | | |
| 00569519 | | USD[0.00] | | |
| 00569521 | | ADABEAR[7744575], ALGOBEAR[5855898], BEAR[0], DOGE-20210625[0], DOGEBEAR[12351348], FTT[0], SHIB-PERP[0], SUSHIBEAR[1250124.3], SXPBULL[2.0775844], TOMOBULL[480.9038], USD[0.13], USDT[0] | | |
| 00569523 | | MATIC[1], USD[0.00] | | |
| 00569528 | | USD[0.00] | | |
| 00569530 | | AKRO[6], AMPL[0], BAO[9], BAT[1], BICO[.04329989], BTC[.00000017], CHZ[1], DENT[4], DOGE[5.05926633], FIDA[.00010317], FRONT[1], KIN[16], MATIC[1.06716076], NFT (313401413995900819/FTX EU - we are here! #126866)[1], RSR[4], SECO[.00020718], TOMO[1.02687486], TRX[.000002], UBXT[7], USD[0.00], USDT[0.18660702] | Yes | |
| 00569533 | | USD[0.00] | | |
| 00569536 | | USD[0.00] | | |
| 00569537 | | NFT (420614896191799805/FTX EU - we are here! #52473)[1], NFT (490351569925074216/FTX EU - we are here! #53710)[1], NFT (566559836838890401/FTX EU - we are here! #53408)[1] | | |
| 00569538 | | USD[0.00] | | |
| 00569543 | | ETH[0.00000001], ETHW[0.00000001], USDT[0] | | |
| 00569546 | | USD[0.00] | | |
| 00569547 | | AKRO[1], USD[0.00] | | |
| 00569548 | | USD[0.00] | | |
| 00569550 | | BNB[.00086806], USD[0.00] | | |
| 00569552 | | USD[0.00] | | |
| 00569555 | | USD[0.00], USDT[0.00000001] | | |
| 00569557 | | USD[0.00] | | |
| 00569560 | | USD[0.00] | | |
| 00569562 | | USD[0.00] | | |
| 00569566 | | APT[.00000001], BNB[0], MATIC[0], TRX[-0.00000034], TRY[0.00], USD[0.00], USDT[0] | | |
| 00569570 | | USD[10.00] | | |
| 00569572 | | NFT (293000258679415198/FTX EU - we are here! #8993)[1], NFT (514804187175467058/FTX EU - we are here! #9134)[1], NFT (547575701658135882/FTX EU - we are here! #8861)[1] | | |
| 00569576 | | MATIC[1], USD[0.00] | | |
| 00569580 | | BNB[.06], BTC-PERP[0], DOGE[0.30003956], ETH[0.00392123], ETH-PERP[0], ETHW[0.00392123], FIDA[.9923], FTT[.01283643], HT[630], HT-PERP[0], ICP-PERP[0], LINK[.02544165], NFT (301523805890911150/FTX EU - we are here! #174617)[1], SOL[0.00186101], SUSHI[0.00449871], TRX[.000002], UNI[.05], USD[3438.35], USDT[0.00704439] | | |
| 00569582 | | USD[0.00] | | |
| 00569583 | | USD[0.00] | | |
| 00569588 | | USD[0.00] | | |
| 00569598 | | USD[0.00] | | |
| 00569600 | | BNB[.00070707], USD[0.00], USDT[0] | | |
| 00569603 | | USD[0.00] | | |
| 00569612 | | NFT (339392022797303023/FTX EU - we are here! #69356)[1], NFT (359169504988538518/FTX EU - we are here! #70764)[1], NFT (413741604294687415/FTX EU - we are here! #69245)[1], USD[0.00] | | |
| 00569613 | | USD[0.00] | | |
| 00569614 | | CHZ[1], USD[0.00], USDT[0] | | |
| 00569617 | | USD[0.00] | | |
| 00569619 | | USD[0.00] | | |
| 00569620 | | USD[0.01], USDT[0] | | |
| 00569622 | | USD[0.00] | | |
| 00569624 | | USD[0.00] | | |
| 00569626 | | USD[0.00] | | |
| 00569631 | | USD[0.00] | | |
| 00569635 | | NFT (394614033192784194/FTX EU - we are here! #65783)[1], NFT (487595177659462516/FTX EU - we are here! #65855)[1], NFT (547104788673077533/FTX EU - we are here! #65671)[1] | | |
| 00569646 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND[.00003895], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], KSM-PERP[0], SHIB[0], USD[0.00], USDT[0.00001159] | | |
| 00569652 | | CRO[9.1355], GALFAN[10.1], LINA[9.5877], MAPS[.78188], SOL[.00867439], TRX[.000005], USD[0.14], USDT[0] | | |
| 00569660 | | USD[0.00] | Yes | |
| 00569661 | | USD[0.00], USDT[0] | | |
| 00569662 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00569663 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00236883], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00569965 | | USD[0.00] | | |
| 00569966 | | USD[0.00] | | |
| 00569668 | | USD[0.00] | | |
| 00569672 | | USD[0.00] | | |
| 00569673 | | ATOM-PERP[0], BTC-20210326[0], BTC-20211231[0], BULL[0], DOGEBEAR2021[1.00000001], ETH[.00000001], ETHBULL[0], ETHW[0.40100000], PRIV-20210326[0], PRIV-20210625[0], PRIV-PERP[0], SHIT-20210625[0], SHIT-PERP[0], TRX-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[1.71747126], USTC[0], USTC-PERP[0] | | |
| 00569674 | | NFT (408030919101861141/FTX EU - we are here! #28325)[1], NFT (418756349227343803/FTX EU - we are here! #28398)[1], NFT (514635414270008926/FTX EU - we are here! #26623)[1], USD[0.00] | | |
| 00569682 | | USD[0.00] | | |
| 00569684 | | BNB[0], CRO[0], ETH[0], SOL[0], TRX[0.26901598], USD[0.14], USDT[0] | | |
| 00569686 | | USD[0.00] | | |
| 00569688 | | USD[0.00] | | |
| 00569692 | | USD[0.00] | | |
| 00569696 | | USD[0.00] | | |
| 00569705 | | USD[0.00] | | |
| 00569708 | | APT[0], USD[0.00] | | |
| 00569710 | | USD[0.00] | | |
| 00569721 | | LTC[.00786061], TRX[.931362], USD[0.00], USDT[0.40889285] | | |
| 00569728 | | USD[0.00] | | |
| 00569731 | | USD[0.00] | Yes | |
| 00569733 | | USD[0.00] | | |
| 00569734 | | BNB[0], ETH[0] | | |
| 00569735 | | USD[0.00] | | |
| 00569737 | | DOGE[1], USD[0.00] | | |
| 00569738 | | USD[0.00] | | |
| 00569739 | | USD[0.00] | | |
| 00569750 | | USD[25.00] | | |
| 00569751 | | AKRO[1], USD[0.00] | | |
| 00569756 | | USD[0.00] | | |
| 00569757 | | USD[0.00] | | |
| 00569759 | | USD[0.00] | | |
| 00569761 | | USD[0.00] | | |
| 00569769 | | USD[0.00] | | |
| 00569773 | | USD[0.00] | | |
| 00569779 | | USD[0.00] | | |
| 00569786 | | USD[0.00] | | |
| 00569789 | | USD[0.00] | | |
| 00569790 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], DOT-PERP[0], FTM-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[92.23771573], WAVES-PERP[0] | | |
| 00569791 | | ETH[0], USD[0.00] | | |
| 00569794 | | DOGE[1], USD[0.00] | | |
| 00569798 | | USD[0.00] | | |
| 00569799 | | USD[0.00] | | |
| 00569800 | | NFT (418095416612551947/FTX EU - we are here! #99995)[1] | | |
| 00569805 | | USD[0.00] | | |
| 00569808 | | USD[0.00] | | |
| 00569814 | | NFT (368237518352444413/FTX EU - we are here! #30335)[1], NFT (383843852474901683/FTX EU - we are here! #30574)[1], NFT (548834990653624128/FTX EU - we are here! #30508)[1], USD[0.00], USDT[0.05806707] | | |
| 00569820 | | USD[0.00] | | |
| 00569822 | | USD[0.00] | | |
| 00569833 | | USD[0.00] | | |
| 00569840 | | USD[0.00] | | |
| 00569841 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00569845 | | AKRO[2], BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00569849 | | USD[0.00] | | |
| 00569850 | | BNB[.00712338], USDT[0.21293715] | | |
| 00569852 | | USD[0.00] | | |
| 00569854 | | NFT (386828942239262832/FTX EU - we are here! #42433)[1], NFT (526330371612200880/FTX EU - we are here! #43631)[1] | | |
| 00569856 | | USD[0.00] | | |
| 00569857 | | USD[0.00] | | |
| 00569859 | | POLIS[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 00569861 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.05636481] | | |
| 00569864 | | USD[0.00] | | |
| 00569866 | | USD[0.00], USDT[.00906188] | | |
| 00569870 | | NFT (391321078684272171/FTX EU - we are here! #91294)[1], NFT (448757669497434995/FTX EU - we are here! #91208)[1], NFT (554164815214938743/FTX EU - we are here! #91121)[1], USD[0.00], USDT[.00105208] | | |
| 00569871 | | SOL[0], TRX[0.00001500], USD[0.00], USDT[0] | | |
| 00569872 | | USD[0.00] | | |
| 00569875 | | USD[0.00] | | |
| 00569877 | | USD[0.00] | | |
| 00569879 | | CHZ[1], USD[0.00] | | |
| 00569880 | | AUDIO[0], ETH[0], FTT[0.01203311], MTA[0], SOL[0], STEP[.0918], USD[0.00] | | |
| 00569885 | | USD[0.00] | | |
| 00569889 | | USD[0.26] | | |
| 00569894 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0000029], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.86220729], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00569897 | | USDT[0] | | |
| 00569903 | | USD[10.00] | | |
| 00569907 | | XRP[1] | | |
| 00569913 | | USD[0.00] | | |
| 00569914 | | USD[0.00] | | |
| 00569917 | | UBXT[1], USD[0.00] | | |
| 00569926 | | USD[0.00] | | |
| 00569927 | | USD[0.00] | | |
| 00569934 | | USD[0.00] | | |
| 00569936 | | AKRO[1], USD[0.00] | | |
| 00569944 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00408655], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (353362331881976338/FTX EU - we are here! #59089)[1], NFT (378630284920288286/FTX EU - we are here! #59832)[1], NFT (384715238958132251/FTX EU - we are here! #59499)[1], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.06361283] | | |
| 00569948 | | USD[0.00] | | |
| 00569949 | | APT[0], BNB[.00000001], USDT[0] | | |
| 00569953 | | USD[0.00] | | |
| 00569965 | Contingent, Disputed | USD[0.00000133] | | |
| 00569971 | | USDT[0.00000133] | | |
| 00569972 | | BNB[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0.00002100], USD[0.00], USDT[0.00000139] | | |
| 00569973 | | BF_POINT[400], DOGE[136.74598435], NFT (426109635586673594/FTX EU - we are here! #47597)[1], NFT (464287361955790960/FTX Crypto Cup 2022 Key #5481)[1], NFT (480958840913877994/FTX EU - we are here! #49710)[1], NFT (540158545481327469/FTX EU - we are here! #49254)[1], NFT (557024029754378427/The Hill by FTX #24219)[1], USD[0.00] | | |
| 00569974 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[10.36], USDT[0], XRP[.5472], XRP-PERP[0] | | |
| 00569976 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00569986 | | 0 | | |
| 00569987 | | USD[0.00] | | |
| 00569988 | | USD[0.00] | | |
| 00569992 | | USD[0.00] | | |
| 00569997 | | USD[0.00] | | |
| 00570001 | | USD[0.00] | | |
| 00570007 | | USD[0.48] | | |
| 00570009 | | USD[0.00] | | |
| 00570010 | | USD[0.00] | | |
| 00570016 | | AKRO[1], USD[0.00] | | |
| 00570017 | | BNB[.005], TRX[.000023], USD[0.00], USDT[0.00000005] | | |
| 00570019 | | BNB[0], SOL[.00104251], TRX[.00217797], USD[0.00], USDT[0.00000001] | | |
| 00570020 | | USD[0.00] | | |
| 00570028 | | USD[0.00] | | |
| 00570034 | | BNB[.00000001], BTC[0], ETH[0], FTM[0], LTC[0], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00570037 | | BTC[0], DOGE[0], ETH[0] | | |
| 00570042 | | USD[0.00] | | |
| 00570043 | | ETH[0], USD[0.00], USDT[0.00001507] | | |
| 00570046 | | ETH[0] | | |
| 00570051 | | UBXT[1], USD[0.00] | | |
| 00570052 | | GBP[11.22], USD[0.65] | | |
| 00570061 | | USD[0.00] | | |
| 00570062 | | USD[0.07], USDT[0.02403302] | | |
| 00570068 | | USD[0.00] | | |
| 00570071 | | USD[0.00] | | |
| 00570079 | | USD[0.00] | | |
| 00570080 | Contingent | LOOKS[141.98578], LUNA2[1.10735526], LUNA2_LOCKED[2.58382894], USD[192.54], USDT[0.00000022] | | |
| 00570083 | | NFT (290125217519256736/FTX EU – we are here! #87997)[1], NFT (339710476693509196/FTX EU – we are here! #87597)[1], NFT (410958326030382560/FTX EU – we are here! #87406)[1] | | |
| 00570086 | | AKRO[2], BAO[2], KIN[1], USDT[0] | | |
| 00570087 | | USD[0.00] | | |
| 00570088 | | NFT (334410214795495693/FTX Crypto Cup 2022 Key #8825)[1], UBXT[1], USD[0.00] | | |
| 00570094 | Contingent, Disputed | ETH[0], USDT[0] | | |
| 00570102 | | USD[0.00], USDT[0] | | |
| 00570103 | | USD[0.00] | | |
| 00570107 | | USD[0.00] | | |
| 00570113 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 00570117 | | ETH[0], ETHW[0.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00570119 | | ETH[0], NFT (393893527708152885/FTX EU – we are here! #195322)[1], NFT (406650184172161583/FTX EU – we are here! #195436)[1], NFT (408883038829148105/FTX EU – we are here! #195500)[1], USD[0.00], USDT[.0076] | | |
| 00570129 | | USD[0.00] | | |
| 00570131 | | USD[0.00], USDT[0] | | |
| 00570133 | | BNB[.0097], EDEN[3624.8], FTT[.08215], USD[0.10], USDT[0.00278500] | | |
| 00570143 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00570145 | | USD[0.00] | | |
| 00570149 | | USD[0.00] | | |
| 00570155 | | USD[0.00] | | |
| 00570156 | | USD[0.00] | | |
| 00570158 | | USD[0.00] | | |
| 00570162 | | USD[0.00], USDT[0] | | |
| 00570163 | | USD[0.00] | | |
| 00570170 | | ETH[0], TRX[.000001], USDT[0] | | |
| 00570178 | | ETH[0] | | |
| 00570180 | | USD[0.00] | | |
| 00570182 | | AKRO[1], BAO[3], CRO[0], DOGE[378.78202613], POLIS[.60820124], TRX[1], UBXT[1], USD[0.00] | | |
| 00570184 | Contingent | AMPL[0], BAL[0], BCH[0], BTC[0], COMP[0], CREAM[0], DENT[.4765], DOGE[1100.73374807], ETH[0.00000011], ETHW[0.00000010], FTT[0], HGET[0.02766100], OXY[.240161], QTUM-PERP[0], ROOK[0], RUNE[.0001935], SOL[.033], SRM[3.67745889], SRM_LOCKED[24.70202603], TRX[.000001], UBXT[.05164], USD[0.34], USDT[0.83985856] | | |
| 00570190 | | USD[0.00] | | |
| 00570192 | | USD[0.00] | | |
| 00570197 | | NFT (382861027687652224/FTX EU – we are here! #5295)[1], NFT (465397694611216035/FTX EU – we are here! #4511)[1], NFT (539400717870789443/FTX EU – we are here! #5218)[1], USD[0.00], USDT[0] | | |
| 00570198 | | ETH[0], FTM[-3.44589337], MATIC[.00000001], PTU[.8824], SOL[0], TRX[0.00091000], USD[0.38], USDT[2.65763517] | | |
| 00570199 | | BNB[.00400001], SOL[0], TRX[.457804], USD[0.011], USDT[0.79158209] | | |
| 00570203 | | USD[0.00] | | |
| 00570207 | | ASD[0], BNB[0], BTC[0], COMP[0], DOGE[0], ETH[0], EUR[0.00], HOLY[0], KIN[2], LINA[0], LTC[0], MAPS[0], MATIC[0], MKR[0], MOB[0], OMG[0], RAY[0], RUNE[0], SECO[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001], WRX[0], XRP[0] | Yes | |
| 00570209 | | TRX[.000001], USDT[2.43223548] | | |
| 00570213 | | APT[.00000204], BNB[0], ETH[0.00000046], MATIC[0], SOL[0.02073368], SOL-0325[0], TRX[0.00000600], USD[0.00], USDT[0.00138778] | | |
| 00570214 | | USD[0.00] | | |
| 00570216 | | BAO[1], DENT[1], SAND[.00001686], USD[0.00] | Yes | |
| 00570221 | | USD[0.00] | | |
| 00570223 | | APT[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00002200], USD[0.04], USDT[0] | | |
| 00570225 | | USD[0.00] | | |
| 00570229 | | USD[0.00] | | |
| 00570237 | | BNBBULL[0], BULL[0], ETHBULL[0], TRX[.000001], USD[0.00], USDT[0.08383615] | | |
| 00570239 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00570240 | | ADA-PERP[0], ALCX[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00005759], BTC-PERP[0], CAD[0.00], CREAM-PERP[0], DAI[.1], DEFI-PERP[0], DOGE-PERP[0], EDEN[.00000001], ENS[.00000001], ETH[0.00064526], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT[.083873], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USDI[0.00], USDTI[0.00200200] | | |
| 00570246 | | BNB[0], ETH[.00000001], TRX[.147756], USD[0.11], USDT[0.42299800] | | |
| 00570247 | | USD[0.00] | | |
| 00570248 | | USD[0.00] | | |
| 00570249 | | USD[0.00] | | |
| 00570250 | | FTT[13.4], USD[0.32], USDT[0] | | |
| 00570251 | | ETH[0], NFT (410954181208443117/The Hill by FTX #24763)[1], NFT (576227726947590004/FTX Crypto Cup 2022 Key #14458)[1], SOL[0], TRX[.010012], USD[0.00], USDT[0], XRP[0] | | |
| 00570254 | Contingent | BNB[.00000001], ETH[0], LTC[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003088], USD[0.00], USDT[0.05154698] | | |
| 00570256 | | SOL[0], TRX[.000001] | | |
| 00570259 | | USD[0.00] | | |
| 00570260 | | ETHW[.00051341], USDT[0.05906188] | | |
| 00570261 | | USD[0.00] | | |
| 00570262 | | AKRO[1], USD[0.00], USDT[.05906188] | | |
| 00570263 | | ETH[0], HT[0], NFT (310566816929511921/FTX EU - we are here! #30581)[1], NFT (339551563177243136/FTX EU - we are here! #30709)[1], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDTI[0.00000005] | | |
| 00570265 | | ETH[0], GENE[0], HT[0], MATIC[.00000001], NFT (328401150592991165/FTX EU - we are here! #4836)[1], NFT (422163478723362103/FTX EU - we are here! #5645)[1], SOL[0], TRX[0.00000200], USD[0.00], USDTI[0.00001476], WAVES[0] | | |
| 00570268 | | USD[0.00] | | |
| 00570275 | | USD[0.00] | | |
| 00570278 | | APE[0.00004511], ATOM[0], BNB[0.00000588], BTC[0], ETH[0.00000001], GST[.0408], RAY[0.00068700], SOL[0], TRX[0.10092000], USD[0.01], USDT[0.00072217] | | |
| 00570286 | | USD[0.00] | | |
| 00570287 | | TRX[.000001], USDT[0.19612507] | | |
| 00570288 | | USD[0.00] | | |
| 00570290 | | USD[0.00] | | |
| 00570296 | | USD[0.00] | | |
| 00570304 | Contingent | ATLAS[16313.47400000], AURY[0.09306050], BADGER[.007896], BTC[0], CEL[.08746579], COPE[0], CRV[466.64224999], ETH[.00000001], FTT[0.13181069], MATIC[0], MNGO[0], PORT[.04074], SLND[.03310597], SNY[0], SRM[549.65902641], SRM_LOCKED[4.49133283], STEP[0.07437658], USD[0.62], USDT[0.00000011] | | |
| 00570310 | | USD[0.00] | | |
| 00570311 | | USD[0.00] | | |
| 00570312 | | CHZ[1], USD[0.00] | | |
| 00570313 | | BNB[0], DAI[0], ETH[0], GST[.04807149], MATIC[0], NEAR[0], NFT (31991646337014076/The Hill by FTX #24585)[1], SOL[0], TRX[0.00078300], USDT[0], USTC[0] | | |
| 00570314 | | GRT[0], USD[0.00], USDT[0.02047339] | | |
| 00570315 | | USD[0.00] | | |
| 00570319 | | TRX[.348176], USD[0.00], USDT[0.46869705] | | |
| 00570322 | | USD[0.00] | | |
| 00570333 | | ETH[0], USD[0.00], USDT[0.00001817] | | |
| 00570337 | | APT[0], BNB[.00000035], DAI[0.00044071], ETH[0], ETHW[-0.00006768], MATIC[0], TRX[0], USD[0.00], USDT[0.00001187] | | |
| 00570339 | | BNB[0], TRX[.0000701] | | |
| 00570345 | | ETH[0], SOL[0], TRX[0.00019600], USD[0.95], USDT[0] | | |
| 00570348 | | USD[0.00] | | |
| 00570350 | | USD[25.00] | | |
| 00570355 | | MATIC[1], USD[0.00] | | |
| 00570362 | | BNB[0], UBXT[1], USD[0.00] | | |
| 00570366 | | USD[0.00] | | |
| 00570368 | | USD[0.07] | | |
| 00570373 | | SAND[1.9996], USD[1.00] | | |
| 00570377 | | ATOM[0], BTC[0], COPE[0], ETH[0], GENE[0], NFT (324192297091343200/The Hill by FTX #24358)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00570380 | | TRX[0] | | |
| 00570381 | | USD[0.00] | | |
| 00570384 | | SOL[0], TRX[.000005], USD[0.00], USDT[0.00000005] | | |
| 00570387 | | AKRO[1], USD[0.00] | | |
| 00570389 | | USD[0.00], XAUT[.00002967] | | |
| 00570396 | | USD[0.00], USDT[0] | | |
| 00570398 | | ETH[0], TRX[.800003], USD[0.01], USDT[0.46338566] | | |
| 00570400 | | MATIC[1], USD[0.00] | | |
| 00570403 | | AUD[0.00], BNB[0], DAI[0], DOGE[0], ETH[0.00465914], FIDA[0], HT[0], LUNA2-PERP[0], MATIC[0], NFT (363410533296691459/FTX EU - we are here! #65264)[1], NFT (401655848714336314/FTX EU - we are here! #64649)[1], NFT (476646992663329693/FTX Crypto Cup 2022 Key #5558)[1], NFT (510433137131318978/FTX EU - we are here! #64541)[1], SOL[0], TRX[.000014], USD[0.00], USDT[8.02969860] | | |
| 00570413 | | BAO[1], USD[0.00019242] | Yes | |
| 00570414 | | BNB[.00000001], ETH[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00001059] | | |
| 00570418 | | USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00570422 | | AVAX[0], BNB[0], ETH[0], FTM[0], FTT[0], MATIC[0], SOL[0.00000001], TRX[0.00001900], USD[0.00], USDT[0], XRP[0] | | |
| 00570423 | | BNBBULL[0.01429352], BULL[0.00024468], HTBULL[0.00652878], LTCBULL[30.794148], OKBBULL[0.01757501], SHIB[89426.5], USD[4.68], USDT[0.01608043] | | |
| 00570429 | | USD[0.00], USDT[0] | | |
| 00570437 | | USD[0.00] | | |
| 00570446 | | MATIC[1], USD[0.00] | | |
| 00570449 | | USD[0.00] | | |
| 00570450 | | USD[0.00] | | |
| 00570456 | | AURY[0.00000001], ETH[0], HT[0], SOL[0], TRX[0.00009500], USD[0.00], USDT[5.39210522] | | |
| 00570458 | | TRX[.000002], USDT[0.50000000] | | |
| 00570460 | | AUD[0.00], BAO[2], USD[0.00] | | |
| 00570462 | | DOGE[1], USD[0.00] | | |
| 00570466 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 00570467 | | BTC[0], BTC-PERP[0], TRX[0.27808955], USD[0.00], USDT[0.00033531] | | |
| 00570472 | | USD[0.00] | | |
| 00570478 | | APT[0], BNB[0.00000001], DOGE[0], ETH[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00570481 | | ETH[0], SOL[0], TRX[.000002] | | |
| 00570482 | | USD[0.00] | | |
| 00570486 | | NFT (298393758783097164/FTX EU - we are here! #131224)[1], NFT (436497423656194653/FTX EU - we are here! #130808)[1] | | |
| 00570490 | | USD[0.00] | | |
| 00570492 | | USD[0.00] | | |
| 00570493 | | USD[0.06] | | |
| 00570494 | Contingent, Disputed | AVAX-PERP[0], USD[0.01] | | |
| 00570505 | | AKRO[1], BAO[25], COPE[.00005268], DENT[1], DFL[220.3604077], KIN[20], OMG[.00008285], RSR[.00178656], SAND[.00006679], TRX[2], USD[0.00] | Yes | |
| 00570510 | | USD[0.00] | | |
| 00570511 | Contingent | AVAX[0], BNB[0], CRO[.00273853], FIDA[0], LUNA2[.0000482], LUNA2_LOCKED[.000112], LUNC[10.48609598], MATIC[0], SOL[0], TRX[167.80495525], USD[0.00], USDT[79.33662348], XLMBULL[.0002253] | | |
| 00570513 | | USD[0.00] | | |
| 00570514 | | ETH[0], TRX[.366101], USD[0.01], USDT[0.02040119] | | |
| 00570520 | | USD[0.00], USDT[.00006707] | | |
| 00570521 | | USD[0.00] | | |
| 00570529 | | USD[0.00] | | |
| 00570530 | | MATIC[1], USD[0.00] | | |
| 00570536 | | USD[0.00] | | |
| 00570537 | | USD[0.00] | | |
| 00570538 | | BNB[0], ETH[0], TRX[0.00001600] | | |
| 00570540 | | AAVE-PERP[0], FTT[.0339731], ICP-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00] | | |
| 00570541 | | USD[0.00] | | |
| 00570542 | | XRP[0] | | |
| 00570544 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0.54849568] | | |
| 00570552 | Contingent | GST[.03], LUNA2[0.00470746], LUNA2_LOCKED[0.01098408], LUNC[1025.06], NFT (322180056192487304/FTX EU - we are here! #4513)[1], NFT (361750595741260715/FTX EU - we are here! #4747)[1], NFT (435340394869382482/FTX EU - we are here! #4144)[1], NFT (472529118646410922/The Hill by FTX #24695)[1], USD[0.00], USDT[0.13108424] | | |
| 00570554 | | USD[0.00] | | |
| 00570555 | | SOL[0], TRX[0], USD[0.00] | | |
| 00570556 | | EGLD-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00570560 | | USD[0.00], USDT[.00006188] | | |
| 00570563 | | USD[0.00] | | |
| 00570564 | | TRX[0.33833175], USD[4.41], USDT[0.00342438], USDT-PERP[0] | | |
| 00570565 | | ETH[.503962], ETHW[.503962], EUR[0.00], STETH[0.15850036], USD[0.02] | | |
| 00570566 | | BTC[0.00000371], ETH[0], GENE[1], SOL[0], TRX[0], USD[-0.04], USDT[-0.00870922] | | |
| 00570567 | | USD[0.00] | | |
| 00570569 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00570574 | | NFT (308766088396668054/FTX EU - we are here! #10662)[1], NFT (511194526860066176/FTX EU - we are here! #10430)[1], NFT (559517232116096582/FTX EU - we are here! #10581)[1] | | |
| 00570575 | | USD[0.00] | | |
| 00570576 | | USD[0.00] | | |
| 00570577 | | USD[0.00] | | |
| 00570584 | | USD[0.00] | | |
| 00570585 | | APT[0], AVAX[0], BNB[0], ETH[0], GENE[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.04], USDT[0.00000266] | | |
| 00570591 | | NFT (397639052960904196/FTX EU - we are here! #131137)[1], NFT (432233645273564397/FTX EU - we are here! #131237)[1], NFT (537211433889949397/FTX EU - we are here! #131803)[1] | | |
| 00570595 | | USD[0.00] | | |
| 00570600 | | ACB-20210326[0], BTC-PERP[0], DOGE-PERP[0], TLRY-20210326[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00570602 | | USD[0.05], USDT[.00806707] | | |
| 00570603 | | ETH[0], FTM[0], SOL[0], TRX[0], USD[0.27], USDT[0.31986797] | | |
| 00570604 | | USD[0.00] | | |
| 00570610 | | ALGO-PERP[0], BCH[.00099936], BTC[0.43043546], DOGE-PERP[0], DYDX[287.9], FIL-PERP[0], FTT[55.18462697], OXY[521], OXY-PERP[0], SOL-PERP[0], USD[1.67], WRX[11630.6965714], ZEC-PERP[0] | | |
| 00570611 | | BAO[1], ETH[0], KIN[1] | | |
| 00570612 | | USD[25.00] | | |
| 00570614 | | TRX[.093461], USDT[0.17010216] | | |
| 00570615 | | USD[0.00] | | |
| 00570616 | Contingent, Disputed | AKRO[1], BAO[4], DENT[1], ETH[0], GBP[0.00], KIN[5], NFT (306777437200649662/FTX EU - we are here! #206267)[1], NFT (354610667154707285/FTX EU - we are here! #206203)[1], NFT (398377552836569926/FTX EU - we are here! #206237)[1], SOL[0], USD[0.00], USDT[0.00001466] | Yes | |
| 00570619 | | USD[0.00] | | |
| 00570624 | | USD[0.00] | | |
| 00570625 | | BTC[0], EUR[1.29], FTT[0], USD[-0.37] | | |
| 00570626 | | ETH[0], FIDA[0], FTT[0], SOL[0], TRX[0.80310300], USD[0.07], USDT[0.19668668] | | |
| 00570628 | | USD[0.00] | | |
| 00570629 | | BAO[3], BNB[.00000001], ETH[0], KIN[9], SOL[0], TRX[0] | | |
| 00570632 | | USD[0.00] | | |
| 00570635 | | USD[0.00] | | |
| 00570636 | | BNB[0], DOGE[0], ETH[0], HT[0], SOL[0], TRX[0.00002200], USD[0.00], USDT[0], XRP[0] | | |
| 00570638 | | USD[0.00] | Yes | |
| 00570642 | | BNB[.00000001], ETH[0], HT[0], MATIC[0], NFT (417377383412290151/FTX EU - we are here! #3547)[1], NFT (509703048633792944/FTX EU - we are here! #3449)[1], NFT (537326064042829015/FTX EU - we are here! #3235)[1], SOL[0.00029776], TRX[0], USD[0.00], USDT[0.00011548] | | |
| 00570643 | | USD[0.00] | | |
| 00570649 | | USD[0.00] | | |
| 00570656 | | 0 | | |
| 00570657 | | SOL[0], TRX[0] | | |
| 00570659 | | ATLAS[110], ETH[-0.00036303], ETHW[-0.00036072], SOL[-0.00166168], USD[1.05], USDT[1.03676209] | | |
| 00570663 | | ALGO-PERP[0], BNB[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000087], XRP[0] | | |
| 00570664 | | ETH[0], SECO-PERP[0], USD[1.44], USDT[0] | | |
| 00570667 | | 0 | | |
| 00570669 | | USD[0.00] | | |
| 00570672 | | USD[0.00] | | |
| 00570674 | | USD[0.00] | | |
| 00570679 | | USD[0.00] | | |
| 00570689 | | USD[0.00] | | |
| 00570690 | Contingent, Disputed | 1INCH-20210924[0], AAPL[.10966856], ADA-PERP[0], AMD[.019672], AMZN[.0589046], ATLAS[6218.496], AUD[0.00], AXS-PERP[0], BABA[.27930993], BNB[0], BNB-PERP[0], BNTX[.019903], BTC[.00079414], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE[101.211798], DOGE-PERP[0], DYDX[26.6], FB[.109617], FIL-PERP[0], FTM-PERP[0], FTT[0], GOOGL[.079548], HT[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.06967838], LUNA2_LOCKED[0.16258289], LUNC[15172.61487], MATIC[0], MATIC-PERP[0], MRNA-20211231[0], NEO-PERP[0], NFLX-20211231[0], NVDA[.0045845], NVDA-20211231[0], OKB[.00164939], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PFE[0.07942267], PFE-0325[0], PFE-20210924[0], RUNE[.09744], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[8.599604], TSLA-20211231[0], UBER[.5429117], USD[0.06], USDT[0.00809044], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00570693 | | USD[0.00] | | |
| 00570697 | | USD[0.00] | | |
| 00570698 | | USD[0.00] | | |
| 00570700 | | BNB[.00281324], USD[1.38] | | |
| 00570701 | Contingent | ETH[0], LUNA2[0.03902164], LUNA2_LOCKED[0.09105050], LUNC[847.0452546], TRX[.847822], USD[0.08], USDT[0.02943049] | | |
| 00570703 | | USD[0.00] | | |
| 00570705 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO[17000], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.10], XLM-PERP[0], XTZ-PERP[0] | | |
| 00570709 | | USD[0.00] | | |
| 00570710 | | USD[0.00] | | |
| 00570713 | | USD[0.04] | | |
| 00570717 | | USD[0.00] | | |
| 00570719 | | USD[0.00] | | |
| 00570720 | | USD[0.00] | | |
| 00570722 | | BTC[0], SOL[0], USDT[0.00035788] | | |
| 00570734 | | USD[0.00] | | |
| 00570735 | | BTC[.000053], USD[87.78], USDT[0], USDT-PERP[0] | | |
| 00570736 | | FTT[36.6451898], USD[6039.25] | | |
| 00570738 | | BTC[0], ETHBULL[2.62572191], TRX[.000001], USD[470.55], USDT[0.00000001] | | |
| 00570739 | | 1INCH-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], USD[0.16], USDT[0] | | |
| 00570742 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0.00000001], TRX[0.66478900], USD[1.37], USDT[11.15500923] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00570744 | | BNB[0], NFT (321084067890516520/The Hill by FTX #28919)[1], NFT (329147714140653132/FTX EU - we are here! #25762)[1], NFT (374975457938046771/FTX EU - we are here! #25832)[1], NFT (509332073452422121/FTX EU - we are here! #24925)[1], SOL[0], USD[0.04], USDT[0.00000005] | | |
| 00570745 | | USDT[0] | | |
| 00570747 | | USD[0.00] | | |
| 00570752 | | USD[0.00] | | |
| 00570754 | | USD[0.00], USDT[.05806707] | | |
| 00570756 | | ETH[0], TRX[.224301], USDT[0.33277720] | | |
| 00570757 | | UBXT[1], USD[0.00] | | |
| 00570761 | | USD[0.00] | | |
| 00570766 | | USD[0.00] | | |
| 00570770 | | ATOM[0], AVAX[0], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00001108] | | |
| 00570785 | | ADA-PERP[0], BTC[0.00008832], BTC-20210625[0], BTC-PERP[0], CHZ[9.7226], CHZ-20210924[0], DOGE-PERP[0], DOT-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA[.9886], NEAR-PERP[0], RAY-PERP[0], REEF[19.3141], REEF-20210924[0], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], UNI[.149711], UNI-PERP[0], USD[189.44], USDT[0.00000001], USDT-0325[0], XRP[1.840363], XRP-20210625[0], XRP-PERP[0] | | |
| 00570787 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00570788 | | SOL[0] | | |
| 00570795 | | TRX[.3673], USDT[0.93565337] | | |
| 00570797 | | USD[25.00] | | |
| 00570802 | | NFT (359973996996459854/FTX EU - we are here! #44201)[1], NFT (465901736601867968/FTX EU - we are here! #44473)[1], NFT (504327854115972819/FTX EU - we are here! #44580)[1], SOL[0], USDT[0] | | |
| 00570805 | | USD[0.00] | | |
| 00570807 | | USD[0.00], USDT[0] | | |
| 00570811 | | ETH[-0.00024288], HT[0], MATIC[0], NFT (371166280581215502/The Hill by FTX #24737)[1], TRX[0.63456100], USD[0.00], USDT[0.43069457] | | |
| 00570814 | | USD[0.92] | | |
| 00570818 | | USD[0.00] | | |
| 00570821 | | USD[0.00] | | |
| 00570823 | | TRX[.000001], USD[0.00] | | |
| 00570838 | | USD[0.00] | | |
| 00570840 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00570847 | | ETH[0], TRX[10.29048610], USD[0.00], USDT[0.00001373] | | |
| 00570848 | | SOL-20210625[0], USD[0.00], USDT[0.00002866] | | |
| 00570852 | | UBXT[1], USD[0.00] | | |
| 00570853 | | BTC-PERP[0], ETH-PERP[0], KLUNC-PERP[0], USD[1271.79], XRP-PERP[0] | | |
| 00570856 | | CHZ[1], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00570859 | | USD[0.00] | | |
| 00570862 | | USD[25.00], USDT[.00906188] | | |
| 00570863 | | SOL[0], TRX[0], USD[0.00] | | |
| 00570868 | | USD[0.00] | | |
| 00570870 | | USD[0.00], USDT[0] | | |
| 00570871 | | USD[0.00] | | |
| 00570873 | | CHZ[1], USD[0.00] | | |
| 00570874 | | USD[0.01], USDT[0.77355887] | | |
| 00570876 | | TRX[0] | | |
| 00570879 | | ATLAS[.004], FTT[0], TRX[.526901], USD[0.06], USDT[0.37684334] | | |
| 00570882 | | USD[0.00] | | |
| 00570884 | | USD[0.00] | | |
| 00570886 | Contingent | ATOM[0], AVAX[0], BNB[0], DOGE[0], ETH[0], GENE[0], LUNA2[0.00003733], LUNA2_LOCKED[0.00008711], LUNC[8.12943773], SOL[0], TRX[0.68019600], USD[0.00], USDT[0], XRP[0] | | |
| 00570887 | | BNB[0.00000001], ETH[0], HT[0], SOL[0], TRX[0.00016800], USD[0.00], USDT[0.00000365] | | |
| 00570890 | | ADABULL[0], ALGOBULL[1e+07], ATLAS[0], ATOMBULL[0], BEAR[53182.01698854], BULL[0], CRV[0.00000001], DOGE[0], DOGEBULL[0], DRGNBULL[0], EOSBULL[0], ETH[0], ETHBULL[0], GRTBULL[0], KNCBULL[0], LTCBULL[0], MER[0], RAY[264.74327532], SHIB[0], SNX[0], SRM[0], SUSHIBULL[0], UNISWAPBULL[0], USD[0.00], VETBULL[0], XRPBULL[114284.06187742], XTZBULL[0], ZECBULL[0] | | |
| 00570900 | | USD[0.00] | | |
| 00570901 | | USD[0.00] | | |
| 00570908 | | NFT (318030611708012084/FTX EU - we are here! #110299)[1] | | |
| 00570912 | | USD[0.00] | | |
| 00570917 | | USD[0.00] | | |
| 00570920 | | USD[0.97] | | |
| 00570922 | | USD[0.00] | | |
| 00570925 | | USD[0.00] | | |
| 00570928 | | BTC[0], ETH[0], SOL[0], USDT[0.00000001] | | |
| 00570929 | | TRX[.000001], USDT[0] | | |
| 00570931 | | BTC[0], DAI[0.05291574], ETH[-0.00002023], ETHW[-0.00002010], TRX[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00570934 | | AKRO[1], USD[0.00] | | |
| 00570937 | | ETH[0], USDT[0.00002479] | | |
| 00570938 | | USD[0.00] | | |
| 00570942 | | USD[0.00] | | |
| 00570943 | | USD[0.00] | | |
| 00570944 | | USD[0.00], USDT[.00105208] | | |
| 00570945 | | BNB[0.00000001], DOGE[0], ETH[0], FIDA[0], GENE[0], HT[0], MATIC[0.00000002], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00570947 | | DOGE[0.23699551], USD[0.00] | | |
| 00570960 | | USD[0.00] | | |
| 00570961 | | TRX[1], USD[0.00] | | |
| 00570964 | | USD[0.00] | | |
| 00570965 | | TRX[1], USD[0.00] | | |
| 00570967 | | AVAX[.000001], BNB[0], ETH[0], GENE[0.00000046], NFT (409910761807610307/FTX EU - we are here! #18839)[1], NFT (47345790298369353/FTX EU - we are here! #18942)[1], NFT (491020598733874057/FTX EU - we are here! #18018)[1], OKB[0], SOL[0.00000527], TRX[0.00111500] | | |
| 00570972 | | USD[0.00] | | |
| 00570973 | | USD[0.00] | | |
| 00570979 | | BTC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00570981 | | BNB[0], ETH[0], RAY[0], SLRS[0], SOL[0], TRX[0.00791400], USD[0.00], USDT[0.00000004] | | |
| 00570982 | | USD[0.00] | | |
| 00570985 | | SOL[0], USD[0.00] | Yes | |
| 00570992 | | BCH[0], BTC[0.00000459], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], LTC[0], SOL[0], USD[0.00] | | |
| 00570996 | | USD[0.00] | | |
| 00570997 | | TRX[.700001], USD[0.21], USDT[0] | | |
| 00570999 | | AVAX[0], ETH[0.00021800], MATIC[.00589447], SOL[0], TRX[.951252], USD[0.00], USDT[0.21639124] | | |
| 00571012 | | ETH[0], TRX[0], USDT[1.03631676] | | |
| 00571016 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC[5], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[46.62], USDT[.00261566], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00571018 | | AURY[.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00571019 | | USD[0.00] | | |
| 00571020 | | USD[0.00] | | |
| 00571023 | | USD[0.00] | | |
| 00571024 | | USD[0.00] | | |
| 00571031 | | USD[0.00] | | |
| 00571039 | Contingent, Disputed | USD[0.00] | Yes | |
| 00571040 | | USD[0.00] | | |
| 00571042 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[0], GENE[0], HT[0], LUNA2[0.00007806], LUNA2_LOCKED[0.00018214], LUNC[16.99800000], MATIC[0], NFT (303610190921935712/FTX EU - we are here! #19129)[1], NFT (313619406660504472/FTX EU - we are here! #19443)[1], NFT (392916736775064804/FTX EU - we are here! #18917)[1], SOL[0], USD[0.00], USDT[0.00547179] | | |
| 00571045 | Contingent, Disputed | AVAX[0], BNB[0.00000001], ETH[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00571047 | | APT[0], MATIC[0], NFT (560495148114338169/FTX Crypto Cup 2022 Key #16153)[1], SOL[0], TRX[.000012] | | |
| 00571048 | | ALICE-PERP[0], APE[.00000626], BNB[-0.00000004], BTC[.00057033], ETH[0], ICP-PERP[0], NFT (471566054548464790/FTX EU - we are here! #2587)[1], NFT (532275248222075924/FTX EU - we are here! #2587)[1], NFT (533089926569825682/FTX EU - we are here! #2587)[1], TRX[.001554], USD[0.00], USDT[0.00000877] | | |
| 00571056 | Contingent | LUNA2[.00000252], LUNA2_LOCKED[0.00000589], LUNC[.54974244], NFT (306368185419446126/The Hill by FTX #54405)[1], NFT (315607262968282951/FTX EU - we are here! #139371)[1], NFT (380616788788214497/FTX EU - we are here! #139798)[1], NFT (531196695291791589/FTX EU - we are here! #139594)[1], TRX[.000001], USDT[11.41457109] | Yes | |
| 00571058 | | BAO[0], DOGE[0], ETH[.00000001], MATIC[0], TRX[.000003], UBXT[1], USD[0.00], USDT[0] | | |
| 00571059 | | USD[0.00], USDT[.05906188] | | |
| 00571060 | | USDT[1.31963448], XRP[.9964] | | |
| 00571064 | | USD[0.00] | | |
| 00571070 | | CHZ[1], USD[0.00] | | |
| 00571077 | | USD[0.00], USDT[0.09641936] | | |
| 00571078 | | DOGE[0.00000028], SOL[0], USDT[0] | | |
| 00571080 | | BNB[0.00000001], ETH[0], HT[0], MATIC[.00000001], NFT (404182580089392138/FTX EU - we are here! #12010)[1], NFT (504331301488111635/FTX EU - we are here! #12525)[1], NFT (509249836844778087/FTX EU - we are here! #11553)[1], SOL[0], TRX[0.00155400], UNI[0], USDT[0], XRP[0] | | |
| 00571088 | | DOGE[.00001198], USD[0.00], USDT[0] | | |
| 00571091 | | ETH[0], TRX[0], USDT[0.00001972] | | |
| 00571095 | | USD[0.00] | | |
| 00571096 | | DOGE[0], ETH[.00000001], HT[0], SOL[0], TRX[.10411082], USD[0.00], USDT[20.57665875], WAXL[1.634] | | |
| 00571109 | | BCH[.0008012], BULL[0], SECO[.04566609], SECO-PERP[0], SHIB[94220], USD[2.51], USDT[0] | | |
| 00571114 | | USD[0.00] | | |
| 00571125 | | USD[0.00] | | |
| 00571126 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00571128 | | UBXT[1], USD[0.03], USDT[.00029002] | | |
| 00571129 | | USD[0.00] | | |
| 00571131 | | USD[0.00] | | |
| 00571132 | | USD[0.00] | | |
| 00571140 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOMBULL[.05], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.00002703], BTC-MOVE-0816[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1013[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.00000001], DENT-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH[30.14343365], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00074204], FIDA-PERP[0], FTM[.00375], FTM-PERP[0], FTT[26.07922761], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01962082], LUNA2_LOCKED[0.04578192], LUNC[0.00157137], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PTU[204.04964035], RAY[.00000001], RAY-PERP[0], ROOK[0], ROSE-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB[83378], SOL[.00000001], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[.03668096], SUSHI-PERP[0], TRX[.000004], TRX-0624[0], TULIP-PERP[0], USD[1.04], USDT[0.02598820], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00571155 | | BTC-PERP[0], ETH[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00571157 | | BNB[.00000001], ETH[0], SOL[0], TRX[.000027], USD[0.00], USDT[0] | | |
| 00571158 | | USD[0.00] | | |
| 00571160 | Contingent | KIN[3], LUNA2[0.00012969], LUNA2_LOCKED[0.00030262], NFT (457289994482477862/FTX EU - we are here! #62540)[1], NFT (544087529611797768/FTX EU - we are here! #62459)[1], NFT (554041576016618430/FTX EU - we are here! #62586)[1], USD[0.00], USDT[.00769145], USTC[.01835898] | Yes | |
| 00571161 | | USD[0.00] | | |
| 00571163 | | AKRO[1], ETH[.00000001], KIN[3], USD[0.00] | | |
| 00571169 | | BTC[0], FIDA-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00571170 | | ETH[0], USD[0.00], USDT[0.00002020], XRP[0] | | |
| 00571200 | | ETH[.00276588], ETHW[.00276588], USDT[0.00000446] | | |
| 00571202 | | USD[0.00] | | |
| 00571205 | | AVAX[.00000042], SOL[0], TRX[0], USDT[0] | | |
| 00571207 | | MAPS[291.9416], NFT (449897564788377642/FTX EU - we are here! #213357)[1], NFT (522381652483083069/FTX EU - we are here! #213325)[1], NFT (560176349521621853/FTX EU - we are here! #213379)[1], SOL[0], USD[0.00], USDT[0.03101713] | | |
| 00571217 | | USD[0.00] | | |
| 00571218 | | MATIC[1], USD[0.00] | | |
| 00571219 | | UBXT[1], USD[0.00] | | |
| 00571223 | Contingent, Disputed | BTC[0], DOGE[0], DOGE-20210625[0], FIDA[0], LTC[.00027996], TRX[0], USD[0.00] | | |
| 00571231 | | NFT (374217076993798395/The Hill by FTX #31040)[1] | | |
| 00571232 | | BAO[3], BNB[0], ETH[0], GRT[1.00177328], KIN[7], UBXT[2] | | |
| 00571234 | | USD[0.00] | | |
| 00571236 | | ALGOBEAR[99933.5], ASBEAR[2898071.5], BNBBEAR[2298470.5], DOGEBEAR[5496342.5], ETHBEAR[169886.95], LINKBEAR[1149235.25], USD[0.02], USDT[0.01920000] | | |
| 00571238 | | CHZ[.00005956], DOGE[3], EUR[240.02], KIN[1], LINK[.00002701], UBXT[4] | | |
| 00571240 | | USD[0.00] | | |
| 00571241 | | SOL[0], USD[1.44] | | |
| 00571254 | | USD[0.75], USDT[0] | | |
| 00571260 | | ATOM[.00000004], AVAX[0], BNB[0.00000025], MATIC[0.00007655], SOL[0], TRX[.009677], USDT[0.00000062] | | |
| 00571262 | | USD[0.00] | | |
| 00571266 | | USD[0.00] | | |
| 00571270 | | USDT[.385] | | |
| 00571276 | | USD[0.00] | | |
| 00571284 | | BNB[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 00571286 | | USD[0.00] | | |
| 00571289 | | BCH[0], BTC[0], FTT[0.09747074], USD[4.42], USDT[0] | | |
| 00571296 | | USD[0.00] | | |
| 00571300 | | DOGE[1], USD[0.00] | | |
| 00571303 | | USD[0.00] | | |
| 00571308 | Contingent, Disputed | USD[0.00] | | |
| 00571312 | | USD[0.00] | | |
| 00571313 | | SOL[0] | | |
| 00571316 | | HT[0], HT-PERP[0], MATIC[20.96438338], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00571320 | | CHZ[0], NFT (385258962751014702/The Hill by FTX #9889)[1], NFT (451230780821891096/FTX Crypto Cup 2022 Key #9055)[1], USD[0.00] | Yes | |
| 00571321 | | USD[0.00] | | |
| 00571324 | | USD[117.64] | | |
| 00571328 | | USD[0.00] | Yes | |
| 00571336 | | USD[0.00] | | |
| 00571337 | | ETH[0.01990962], SOL[0], TRX[.445747], USD[0.80], USDT[0] | | |
| 00571338 | | USD[0.00] | | |
| 00571339 | | USD[0.00] | | |
| 00571348 | | BNB[.00233284], BTC[.00000001], COPE[.0001], FIDA[.0002], LTC[0], NFT (293145717322318819/FTX EU - we are here! #241749)[1], NFT (459928541030988537/FTX EU - we are here! #242103)[1], NFT (555830436445630913/FTX EU - we are here! #242115)[1], SOL[.00000001], TRX[.000002], USD[0.01], USDT[0.04856210] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00571349 | | DOGE[1], USD[0.28], USDT[0.00002155] | | |
| 00571356 | | ETH[.00041789], ETHW[.00041789], FTT[0], GENE[.075], HT[0], NFT (490645981252132130/FTX Crypto Cup 2022 Key #13905)[1], TRX[.52016], TRX-PERP[0], USD[0.00], USDT[0.00915716] | | |
| 00571361 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[.000001], USDT[0] | | |
| 00571366 | | USD[0.00] | Yes | |
| 00571372 | | DOGE[1], USD[0.00] | | |
| 00571374 | | USD[0.00] | | |
| 00571375 | | USD[0.00] | | |
| 00571376 | | USD[0.00] | | |
| 00571386 | | 1INCH-PERP[0], ALICE[.09902321], AUDIO[.9511605], AXS[.09911536], BAL[.00754881], BAT[318.8763347], BAT-PERP[0], BNB[0.83352723], BTC[0.01753956], CHZ[139.974198], CRO[499.90785], CRV[.9913379], FTT[6.59835137], HNT[4.7], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], MAPS-PERP[0], QTUM-PERP[0], RUNE[7.10784630], SAND[15.9970512], SC-PERP[0], SHIB[1199778.84], SLP[469.8728333], SXP[8.50931467], USD[1.41], USDT[0], XLMBULL[1.00699591], XRP[0], ZRX[75.9859932] | | BNB[.809707] |
| 00571387 | | BNB[-0.00000005], ETH[0], PTU[0], TRX[0], USD[0.00] | | |
| 00571395 | | TRX[1], USD[0.00] | | |
| 00571408 | Contingent, Disputed | USD[0.00] | | |
| 00571410 | | USD[0.00] | | |
| 00571413 | | UBXT[1], USD[0.00] | | |
| 00571415 | | USD[0.00] | | |
| 00571418 | | ETH[0], NFT (350057333546665386/FTX EU - we are here! #68053)[1], NFT (466598421100875825/FTX EU - we are here! #67292)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00571421 | | NFT (474417831350044813/FTX EU - we are here! #3575)[1] | | |
| 00571427 | | AMPL[0], CEL[0], DOGE[2], MATIC[1], UBXT[1], USD[0.00] | | |
| 00571432 | | USD[0.00] | | |
| 00571433 | | NEAR-PERP[0], TRX[.56946087], USD[0.38] | | |
| 00571437 | | USD[0.00] | | |
| 00571438 | | ETH[0], LTC[0], SOL[0], TRX[.000017], USD[0.00] | | |
| 00571453 | | USD[0.00] | | |
| 00571454 | | FTT[3.01598111], MATH[39.59270172], TRX[.000003], USDT[0.12781320] | | |
| 00571461 | | TRX[1], USD[0.00] | | |
| 00571463 | | AKRO[1], USD[0.00], USDT[0] | | |
| 00571469 | | USD[0.00] | | |
| 00571472 | | AKRO[1], KIN[1], USD[0.00], USDT[0] | | |
| 00571480 | | USD[0.00] | | |
| 00571482 | | USD[0.00] | | |
| 00571505 | | BNB[.00125238], USDT[0.05358235] | | |
| 00571513 | | USD[0.00] | | |
| 00571515 | | USD[0.00] | | |
| 00571521 | | MATIC[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00571523 | | USD[0.00] | | |
| 00571525 | | USD[0.00], XRP[-0.00000003] | | |
| 00571526 | | ETH[0], TRX[.000013], USD[0.00], USDT[0.00000171] | | |
| 00571531 | | AKRO[0], BAO[1], CHZ[0], CONV[2093.54564018], DOGE[0], EUR[0.00], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00571532 | | USD[0.00] | | |
| 00571536 | | USD[0.00] | | |
| 00571539 | | ALGO[.52531], ATOMBULL[0], BTC[0.00009570], CHZ[7089.24467], ETHBULL[321.05], ETH-PERP[0], ETHW[1.1946889], EUR[0.61], ROOK[0.00019618], USD[-1.86], USDT[0.60947336], USTC-PERP[0], YFI[0] | | |
| 00571540 | | MATIC[0], SOL[-0.00000317], TRX[0.00866265], TRX-PERP[0], USD[0.00], USDT[0.00000124] | | |
| 00571541 | | USD[0.00] | | |
| 00571553 | | AKRO[1], AMPL[0], BAO[5], BTC[.00380523], DENT[2], ETH[.05048751], ETHW[.05048751], KIN[3], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 00571555 | | USD[0.00] | | |
| 00571560 | | NFT (391845610922251176/The Hill by FTX #44144)[1], NFT (568474091908990602/FTX Crypto Cup 2022 Key #21600)[1] | | |
| 00571566 | Contingent | APT[0], ATOM[0], BNB[0], GENE[0], LTC[0], LUNA2[0.00491428], LUNA2_LOCKED[0.01146666], MATIC[0], SHIB[0], TRX[0.00000800], USD[0.00], USDT[0.31476709] | Yes | |
| 00571573 | | BNB[.00008048], USD[0.01], USDT[0.00000112] | | |
| 00571577 | | BTC[0], CHZ[.00000001], MER-PERP[0], OXY[0], RUNE[56.62937825], SHIB[4984372.56461192], USD[3.76], USDT[0] | | |
| 00571589 | | USD[0.00] | | |
| 00571590 | | NFT (430067516132813434/FTX Crypto Cup 2022 Key #8682)[1], NFT (472611851172045761/The Hill by FTX #24727)[1], NFT (520257782950634952/FTX EU - we are here! #17368)[1], NFT (540815977186906935/FTX EU - we are here! #3334)[1], NFT (554740112807857653/FTX EU - we are here! #17279)[1], USD[0.00] | | |
| 00571596 | | USD[0.00] | | |
| 00571602 | | USD[0.00] | | |
| 00571609 | | USD[0.00] | | |
| 00571611 | | AVAX[0], BNB[0], ETH[0.00000001], HT[0], SOL[0], TRX[0.00126787], USD[0.00] | | |
| 00571613 | | USD[8.86] | Yes | |
| 00571614 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00571623 | | USD[0.00] | | |
| 00571627 | | USD[0.00] | | |
| 00571631 | | USD[0.00] | | |
| 00571641 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[.17], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0704[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000044], ETH-PERP[0], ETHW[0.00000045], FTT[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00571648 | | EUR[0.02], USD[0.00] | | |
| 00571649 | | TRX[.000002], USD[0.70], USDT[0.68554044] | | |
| 00571651 | | USD[0.00] | | |
| 00571655 | | USD[0.00] | | |
| 00571659 | | ATLAS[2.4150036], HT[0], NFT (362138895609133133/FTX EU - we are here! #70285)[1], NFT (539529338146170035/FTX EU - we are here! #69957)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 00571671 | | CHZ[1], USD[0.00] | | |
| 00571677 | | USD[0.00] | | |
| 00571681 | | USD[25.00] | | |
| 00571686 | | ETH[0], SOL[0], TRX[0.0780141], USD[0.00] | | |
| 00571693 | | ETH[0], FTT[0.00004513], USDT[0] | | |
| 00571694 | | USD[0.00] | | |
| 00571697 | | ETH[0], NFT (442004495214288639/FTX EU - we are here! #33074)[1], NFT (448402060141132257/FTX Crypto Cup 2022 Key #5548)[1], NFT (485011077344361830/FTX EU - we are here! #16960)[1], NFT (514350625047907958/FTX EU - we are here! #33259)[1], SOL[0], TRX[0.00155400], USD[0.00], USDT[0.00000001], USDTBEAR[0] | | |
| 00571701 | | USD[0.00] | | |
| 00571708 | Contingent, Disputed | USD[25.00] | | |
| 00571710 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00571711 | | USD[0.00] | | |
| 00571715 | | MATIC[1], USD[0.00] | | |
| 00571722 | | USD[0.00] | | |
| 00571723 | | NFT (391976180638229415/FTX EU - we are here! #64744)[1], USD[0.00] | | |
| 00571724 | | UBXT[1], USD[0.00] | | |
| 00571725 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00571726 | | BNB[.00000982], NFT (338290443714473476/FTX EU - we are here! #68854)[1], NFT (545791595617009756/FTX EU - we are here! #68632)[1], NFT (569211248359338851/FTX EU - we are here! #68776)[1], TRX[0], USD[0.00], USDT[0.00043983] | | |
| 00571729 | | USD[0.00] | | |
| 00571730 | Contingent, Disputed | BTC[0], ETH[5.67178227], ETHW[5.67178227], FTT[63.80755905], GBP[2802.68], RUNE[708.597997], USD[0.49] | | |
| 00571731 | | USD[0.00] | | |
| 00571738 | | 0 | | |
| 00571743 | | USD[25.00] | | |
| 00571744 | | USD[0.00] | | |
| 00571750 | | CHZ[1], USD[0.00] | | |
| 00571770 | | USD[0.00] | | |
| 00571779 | | USD[0.00] | | |
| 00571783 | | NFT (474394594433531460/FTX EU - we are here! #4320)[1], NFT (491058628574500454/FTX EU - we are here! #4446)[1], NFT (521949459599285520/FTX EU - we are here! #4155)[1] | | |
| 00571789 | | TRX[.0000193], USD[0.00] | Yes | |
| 00571792 | | USD[0.00] | | |
| 00571800 | | DOGE[0], ETH[0], USD[0.00] | | |
| 00571803 | | TRX[.3395], USDT[1.63490740] | | |
| 00571811 | | NFT (539709026558700520/The Hill by FTX #31506)[1] | | |
| 00571818 | | DOGE[1], USD[0.00] | | |
| 00571828 | | TRX[.000001], USDT[0.74413852] | | |
| 00571831 | | USD[0.00] | | |
| 00571840 | | USD[0.00] | | |
| 00571845 | | BNB[.00005867], DOGE[.03757269], USD[0.00] | | |
| 00571849 | | USD[0.00] | | |
| 00571856 | | USD[0.00] | | |
| 00571858 | | BAO[2], DOGE[102.84723841], GALA[48.29328764], KIN[1], MTA[16.42884748], SHIB[312874.92687545], TRX[1], USD[0.00] | Yes | |
| 00571878 | | USD[0.00] | | |
| 00571883 | | USD[0.00] | | |
| 00571890 | | BNB[0.00003064], KIN[7500], SAND[21.9966], TRX[.000013], USD[0.00], USDT[0.00000033] | | |
| 00571897 | | BNB[-0.00000545], USD[0.29] | | |
| 00571898 | | NFT (318420439573660927/FTX EU - we are here! #14389)[1] | | |
| 00571903 | | AKRO[1], USD[0.00] | | |
| 00571907 | | XRP[22.48710251] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00571908 | | DOGE[1], USD[0.00] | | |
| 00571910 | | USD[0.00] | | |
| 00571912 | | ETH[.00000001], USDT[0] | | |
| 00571917 | | USD[0.00] | | |
| 00571918 | | USD[10.00] | | |
| 00571920 | | BNB[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 00571928 | | USD[0.00] | | |
| 00571929 | | NFT (336113794355582314/FTX EU - we are here! #23802)[1], NFT (350918639342670827/FTX EU - we are here! #24004)[1], NFT (353250671591911576/FTX EU - we are here! #24219)[1] | | |
| 00571940 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0.00001080] | | |
| 00571943 | | BNB[0.00209775], HT[0], LTC[0], MATIC[0], SOL[0], TOMO[0], TRX[0.04185800], USD[0.00], USDT[16.33031202], USDT-PERP[0] | | |
| 00571947 | | TRX[27.44860648], USD[0.00] | | |
| 00571948 | | USD[0.00] | | |
| 00571952 | | ALGO[0], APT[0], BNB[0], ETH[0], HT[0], MATIC[0], NFT (380081540735498743/FTX EU - we are here! #64968)[1], NFT (565756318592343774/FTX EU - we are here! #65495)[1], NFT (574223355287590351/FTX EU - we are here! #64089)[1], TRX[0.00002300], USD[0.00], USDT[0] | | |
| 00571957 | | MATIC[1], USD[0.00] | | |
| 00571958 | | NFT (329397824629714375/FTX EU - we are here! #214818)[1], NFT (461185254931403573/FTX EU - we are here! #214840)[1], NFT (552102403510588786/FTX EU - we are here! #214695)[1], USD[0.00], USDT[0.06906188] | | |
| 00571962 | | ETH[0], TRX[.000033], USDT[0.00131839] | | |
| 00571966 | | USD[0.00] | | |
| 00571974 | | BNB[.000225] | | |
| 00571977 | | USD[0.00] | | |
| 00571980 | | BTC[0.19317581], USD[3.30] | | |
| 00571983 | | USD[0.00] | | |
| 00571986 | | ETH[0], HT[0], KIN[0], SOL[0], TRX[0] | | |
| 00571990 | | BAT[1], CHF[0.00], ETH[0], LUA[0], MATIC[0], RSR[7217.53980717], USD[749.01] | | |
| 00571992 | Contingent | APT[0], AVAX[0], BNB[0], DOGE[0], ETH[0], HT[0], LUNA2[0.00001056], LUNA2_LOCKED[0.00002464], LUNC[2.3], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00572002 | | SAND[1], USD[0.42] | | |
| 00572007 | | DOGE[.78020755], ETH-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 00572008 | | BAO[1], USD[0.00] | Yes | |
| 00572009 | | ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BTC[.00000073], BTC-MOVE-1102[0], BTC-PERP[0], BTMX-20210326[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[16.56], USDT[-10.55606908], XRP-20210326[0], XRP-PERP[0] | | |
| 00572015 | | USD[0.00] | | |
| 00572034 | | NFT (496917405691156524/FTX Crypto Cup 2022 Key #5866)[1], USD[0.00] | | |
| 00572037 | | APT[0], ETH[0], HT[0.00045818], MATIC[0], NFT (329396455279984304/The Hill by FTX #3618)[1], SOL[-0.00000422], TRX[0.00002200], USD[0.00], USDT[5.69776986] | | |
| 00572051 | | USD[0.00] | | |
| 00572059 | | NFT (339722797559857145/FTX EU - we are here! #2544)[1], NFT (425236901105168247/FTX EU - we are here! #6066)[1], NFT (483288999857741744/FTX EU - we are here! #5892)[1], USD[0.00] | | |
| 00572065 | | USD[0.00], USDT[0] | | |
| 00572068 | | USD[0.00] | | |
| 00572074 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.051], ATOMBULL[1000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.14810000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[460], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[100.30499291], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[30000000], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[7.9990785], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.99291775], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[6811.88118811], KIN-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3.54207871], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (418460390122764007The Hill by FTX #20745)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.64287073], SOL-PERP[0], SPELL-PERP[0], SRM[.05976254], SRM_LOCKED[2.4976028], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[30000000], SXP-PERP[0], THETABULL[3200], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[24.33373799], TRX-PERP[0], UNI-PERP[0], USD[-171.56], USDT[1.66062701], VET-PERP[1000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00572077 | | BNB[0], ETH[0], FTM[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00572081 | | BNB[.00770139], FTT-PERP[0], TRX[.000003], USD[0.31], USDT[0] | | |
| 00572085 | | SOL[0], TRX[.000001] | | |
| 00572088 | | NFT (499542547673712931/FTX EU - we are here! #64066)[1] | | |
| 00572092 | | ATLAS-PERP[0], BNB[.00000001], ETH[0], FTT[0.00002100], HT[0], OMG[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00003798] | | |
| 00572096 | | USD[10.00] | | |
| 00572101 | | DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], OMG[0.00000001], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], USD[0.03], USDT[0] | | |
| 00572110 | | BNB[0.12575766], ETH[0], ETH-PERP[0], FTT[0.06615829], USD[0.26], USDT[0] | | |
| 00572121 | | BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SGD[0.27], USD[0.00], USDT[0.00000001] | | |
| 00572125 | | SLND[.000922], SOL[0], TRX[.800002], USD[0.41], USDT[0.66345837] | | |
| 00572127 | | AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0.00000001], FTT[0.00000005], HT[0], MATIC[0], NFT (317589390860995091/FTX EU - we are here! #10744)[1], NFT (377562743003766976/FTX EU - we are here! #3963)[1], NFT (532407488488218782/FTX EU - we are here! #10695)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00572150 | | NFT (450439538848083447/FTX EU - we are here! #5865)[1], NFT (500717890828441576/FTX EU - we are here! #60721)[1], NFT (551637137925531110/FTX EU - we are here! #7895)[1], USD[10.00] | | |
| 00572152 | | AURY[.00000001], ETH[.00000001], GALA[0], MATIC[.00068419], NFT (441778361533368961+/FTX EU - we are here! #3170)[1], NFT (485823338201620113/FTX EU - we are here! #3352)[1], NFT (523898661352370343/FTX EU - we are here! #2551)[1], OMG[0], SLRS[0], SOL[0], TRX[.678059], USD[0.15], USDT[0.00005052] | | |
| 00572158 | | NFT (342067632696887557/FTX EU - we are here! #59040)[1], NFT (356008243344389006/FTX EU - we are here! #59128)[1], NFT (458187480997054988/FTX EU - we are here! #58610)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00572160 | | BTC[0], SOL[0], TRX[0.26677526], USD[0.05], USDT[0.00000186] | | |
| 00572164 | | TRX[.000012], USD[0.00], USDT[-0.00000042] | | |
| 00572167 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00001184], ETH-PERP[0], ETHW[0.00001184], FTM-PERP[0], FTT[0.17608682], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[53925.85], USDT[0] | | |
| 00572172 | | NFT (440649340110457866/FTX EU - we are here! #114171)[1], NFT (546971436883608119/FTX EU - we are here! #113734)[1], NFT (573040649206020583/FTX EU - we are here! #113933)[1], TRX[.000006], USD[0.00], USDT[0.00030678], ZIL-PERP[0] | | |
| 00572176 | | AKRO[1], ATLAS[0], ATOM[0], BAO[4], BNB[0], DENT[2], ETH[0], JST[0.00005411], KIN[8], LRC[0], MATIC[0], RSR[1], SOL[0.00000001], TRX[0.00078500], UBXT[1], USD[0.00], USDT[0.00000012], WRX[.00000316] | | |
| 00572177 | | COPE[0], SOL[0], TRX[0] | | |
| 00572179 | | USD[0.00] | | |
| 00572182 | | BNB[0], MATIC[0], NFT (293496678435890709/FTX EU - we are here! #7958)[1], NFT (323662622482769254/FTX EU - we are here! #7709)[1], NFT (471903928635692446/FTX EU - we are here! #8137)[1], NFT (544573173192587448/The Hill by FTX #24982)[1], SOL[0], TRX[0], USDT[0] | | |
| 00572192 | | SOL[0], USD[0.10], USDT[0] | | |
| 00572193 | | ETH[0], GAL-PERP[0], SAND[0], TRX[0.00001700], USD[0.00], USDT[0.95713977] | | |
| 00572196 | | USD[0.05], USDT[0.04100450] | | |
| 00572202 | | BNB[-0.00032630], ETH[0.00100007], ETHW[0.00100007], USD[0.16] | | |
| 00572203 | | ALGO[.799], ETH[-0.00000001], LTC[.009998], SOL[.00217511], TRX[.826148], USD[0.00], USDT[0], XRP[.6334] | | |
| 00572204 | | AKRO[1], BAO[3], DENT[1], GBP[27.05], KIN[1], USD[0.01] | Yes | |
| 00572210 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.62], AVAX-PERP[0], BTC[.00839392], BTC-PERP[0], CRV-PERP[0], EUR[0.01], LINK[17.79644], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.03], USDT[0], ZEC-PERP[0] | | |
| 00572216 | | AVAX[0], BAO[2], KIN[1], TRX[1], USD[0.00] | | |
| 00572220 | | DOGE[1], USD[0.00] | | |
| 00572221 | | XRP[0] | | |
| 00572225 | | TRX[.000002], USDT[0.00000391] | | |
| 00572227 | | UBXT[1], USD[0.00] | | |
| 00572229 | | SOL[.0006], USD[0.08], USDT[0.00186467] | | |
| 00572232 | | NFT (549789717660505452/FTX EU - we are here! #72011)[1], NFT (552232900235614518/FTX EU - we are here! #70574)[1] | | |
| 00572238 | | USD[0.00] | | |
| 00572248 | | ETH[0], TRX[.000783], USD[0.00] | | |
| 00572252 | | BNB[0.00007247], ETH[0], HT[0], LTC[0], MATIC[0], SOL[0.00108474], TRX[0], USD[0.00], USDT[0.00000325] | | |
| 00572259 | | USD[0.00] | | |
| 00572261 | | BTC[0], ETH[0], HT[0], NFT (356471962495478414/FTX EU - we are here! #4681)[1], NFT (488633560884095404/FTX EU - we are here! #5110)[1], NFT (510769325795495260/FTX EU - we are here! #4869)[1], SOL[0], UMEE[0], USD[0.00], USDT[1.97665148], USTC-PERP[0] | | |
| 00572264 | | USD[0.00] | | |
| 00572270 | | NFT (475732834030074120/FTX EU - we are here! #18047)[1] | | |
| 00572283 | | AVAX[0], BNB[0.00000002], FTM[0], MATIC[0], NEAR[0.02112413], SOL[0], TRX[0.00077800], USD[0.01], USDT[0], XRP[0] | | |
| 00572286 | | USD[0.00] | | |
| 00572289 | | USD[0.00], USDT[0.00000801] | | |
| 00572290 | | BTC[0], DOGE[0], KIN[0], LTC[0], TRX[0] | | |
| 00572292 | | ETH[0], SOL[0], USDT[0.00040855], XRP[0] | | |
| 00572300 | | DOGE[.35], TRX[.573492], USD[0.52], USDT[0.36184675] | | |
| 00572301 | | BNB[.00422603], BTC[0.00002656], TRX[.781354], USD[0.49], USDT[0.00353577] | | |
| 00572307 | | NFT (492723729741905464/FTX EU - we are here! #109397)[1], NFT (511899621358875213/FTX EU - we are here! #106200)[1], NFT (520400503235596572/FTX EU - we are here! #108948)[1] | | |
| 00572318 | | ETH[0], USD[0.00], USDT[0] | | |
| 00572324 | Contingent | BNB[0], ETH[0], FTM[.00650885], LUNA2[0.00271436], LUNA2_LOCKED[0.00633351], SOL[0], TRX[.000779], USD[0.00], USDT[0.00000444], USTC[0.38423136] | | |
| 00572339 | | APE[.06561035], AXS[.00075726], BAO[2], DOT[.00301932], FTT[1.01745861], KIN[3], MATH[52.61225923], NEAR[1.66295901], SOL[.00134788], TRX[.000003], USD[46.18], USDT[0.00069516] | Yes | |
| 00572340 | | DOGE[1], USD[0.00] | | |
| 00572347 | | CHZ[1], USD[0.00] | | |
| 00572349 | | BTC[0.00469561], ETH[.0639335], ETHW[.0639335], USD[3.23] | | |
| 00572354 | | DOGE[1], USD[0.00] | | |
| 00572360 | | USD[0.00] | | |
| 00572365 | | BTC[0], DOGE[0], LTC[0.00008915], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 00572367 | | SOL[0] | | |
| 00572371 | | USD[0.08], USDT[0] | | |
| 00572381 | | LUA[.06094], USDT[0] | | |
| 00572397 | | DOGE[0.71626607], ETH[.00000001], ETHW[0.00028460], MATIC[.00000001], TRX[.936723], USD[0.00], USDT[0] | | |
| 00572401 | | ETH[0] | | |
| 00572403 | | USD[10.00] | | |
| 00572408 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 00572421 | | USD[0.14], USDT[0.00134115] | | |
| 00572422 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00572429 | | BTC[0], TRX[0] | | |
| 00572433 | | BNB[.00034721], TRX[.995202], USDT[0.30084957] | | |
| 00572434 | | USD[0.00] | | |
| 00572438 | | NFT (347104851678885596/FTX EU - we are here! #83351)[1], NFT (462586627004600920/FTX EU - we are here! #83191)[1], NFT (514771235111412503/FTX EU - we are here! #82965)[1], USD[0.00] | | |
| 00572450 | | ETH[0], USD[0.01] | | |
| 00572454 | | USD[0.00] | | |
| 00572460 | | USD[25.00] | | |
| 00572461 | | USD[0.00] | | |
| 00572464 | | USD[0.00] | | |
| 00572465 | | BAO[0], BNB[0.00000008], DOGE[0], ETH[0], GBP[0.00], KIN[8], NFT (365658554234237104/FTX EU - we are here! #61936)[1], NFT (490248015463400973/FTX EU - we are here! #62137)[1], NFT (541273947372236756/FTX EU - we are here! #62284)[1], SAND[0], SOL[0], TRX[0], UBXT[4] | Yes | |
| 00572466 | | USD[0.00] | | |
| 00572474 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-0325[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (299861658755165893/FTX Crypto Cup 2022 Key #14959)[1], NFT (516316650177189642/FTX AU - we are here! #34675)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-2021123110], TULIP-PERP[0], UNI-PERP[0], USD[1198.67], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021092410], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00572476 | Contingent | BCH[0], BNB[0], LTC[0], LUNA2[0.00002882], LUNA2_LOCKED[0.00006726], LUNC[6.27765866], SOL[.00000001], TRX[0.14751400], USDT[0.01186298] | | |
| 00572480 | | USD[0.00] | | |
| 00572483 | | USD[0.00] | | |
| 00572487 | | SAND[1], USD[0.00] | | |
| 00572488 | Contingent | AVAX[0], BNB[0.00000001], BTC[0], CHZ[.00003789], ETH[0.00000001], ETHW[0.00000001], GENE[0], LUNA2[0.17391400], LUNA2_LOCKED[0.40579933], LUNA2-PERP[0], LUNC[139.14], LUNC-PERP[0], MATIC[0.71651568], SOL[0.00008968], TRX[-0.95362019], UMEE[0.00000181], USD[11.83], USDT[0.00029453], XLMBULL[0.00069794] | | |
| 00572494 | | USDT[.023] | | |
| 00572499 | | NFT (360318703612891671/FTX EU - we are here! #39681)[1], NFT (456007706453413163/FTX EU - we are here! #39810)[1], NFT (517299055639126830/FTX EU - we are here! #39563)[1] | | |
| 00572512 | | ETH[0], SOL[0], TRX[.000045], USD[0.00] | | |
| 00572520 | Contingent | BNB[0], FTM[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.00126651], MATIC[0.00000001], SOL[0], USD[0.00], USDT[0.06165655] | | |
| 00572526 | | USD[0.00] | | |
| 00572528 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AVAX[32.496544], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00314926], BTC-PERP[0], CEL[43.95190450], CHZ[1359.63919], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[100.4431101], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09708081], ETHW[0.09708081], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN[0], LINK[61.5930835], LINK-PERP[0], LTC-PERP[0], LUNA2[5.42126300], LUNA2_LOCKED[12.64961368], LUNC[913492.28], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SNX[0], SOL[1], SOL-2021062510], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[315.42], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00572537 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00572538 | | USD[0.00] | | |
| 00572540 | | MATIC[1], USD[0.00] | | |
| 00572548 | | USD[0.00] | | |
| 00572550 | | BTC[0], SAND[2], USD[0.55], USDT[.00129442], XRP[15.75] | | |
| 00572565 | | BNB[0], ETH[0], TRX[.315504] | | |
| 00572571 | | USD[0.00] | | |
| 00572574 | | BTC[0], TRX[0.00000100], USD[0.00], USDT[0.00024546] | | |
| 00572595 | | ETH[0], SOL[0], TRX[.000064], USD[7.00], USDT[0] | | |
| 00572600 | | BNB[0], SOL[0], TRX[.000028], USD[0.33], USDT[0.00000291], XLM-PERP[0] | | |
| 00572605 | | TRX[.000006] | | |
| 00572606 | | ETH[0.00000001], ETHW[0.00000001], MATIC[0], USDT[0.00000001] | | |
| 00572607 | | USD[0.00] | Yes | |
| 00572609 | | APT[0], BNB[0], ETH[0], HT[.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0.00434133] | | |
| 00572619 | | AVAX[0.00000001], BNB[0], ETH[0], FTM[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00572644 | | ALGOHEDGE[0.00077872], BNB[.0006], SOL[0], TRX[0], USD[0.03], USDT[1.16921695] | | |
| 00572646 | | USD[25.00] | | |
| 00572647 | | BNB[.00000001], ETH[0], SOL[0], USDT[0.00001377] | | |
| 00572650 | | USD[0.00] | | |
| 00572658 | | BTC-PERP[0], COPE[368.9262], TRX[.000005], USD[2.73], USDT[0] | | |
| 00572659 | | USD[25.00] | | |
| 00572666 | | USD[0.02] | | |
| 00572670 | | ETH[-0.00098148], ETHW[-0.00097523], USD[0.41], USDT[2.71787058] | | |
| 00572701 | | NFT (311219885356290334/FTX EU - we are here! #17577)[1], NFT (348694872684064861/FTX EU - we are here! #17711)[1], NFT (482714544298946054/FTX EU - we are here! #17664)[1] | | |
| 00572706 | | BTC[0], USDT[0] | | |
| 00572710 | | BNB[0], ETH[0], MATIC[0.00000951], SOL[0], TRX[.00113185], USD[0.00], USDT[-0.00006546] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00572711 | | BNB[0], GENE[0], NFT (303684851297059116/FTX EU - we are here! #5378)[1], NFT (309296244001735731/FTX EU - we are here! #5474)[1], NFT (379106551662684989/FTX Crypto Cup 2022 Key #15991)[1], NFT (402973436384419996/FTX EU - we are here! #5203)[1], NFT (443875565750686105/The Hill by FTX #24712)[1], SOL[0.05558174], TRX[0.44700200], USD[0.00], USDT[0.00000085] | Yes | |
| 00572719 | | NFT (305080757378477485/FTX Crypto Cup 2022 Key #5951)[1], SOL[0], TRX[.000001], USD[0.00] | | |
| 00572726 | | APT[0], BNB[0.00144644], CHZ[0], ETH[0], LUNC[0], MATIC[0], SOL[0], TRX[3.16096010], USDT[0], USTC[0] | | |
| 00572752 | | USD[0.00], USDT[0] | | |
| 00572756 | | USD[0.00] | | |
| 00572762 | | AXS[0], BNB[0], BTC[0], DAI[0], ETH[0.01256515], HT[0], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00001013], XRP[0] | | |
| 00572779 | | AKRO[1], USD[0.00] | | |
| 00572786 | | AUD[0.00], BAO[1], BNB[0], BTC[0], KIN[0], SHIB[32.72725730], USD[0.00], USDT[0] | Yes | |
| 00572787 | | NFT (341871540278533019/FTX EU - we are here! #22010)[1], NFT (453337610553307259/FTX EU - we are here! #22193)[1], NFT (486506691282932711/FTX EU - we are here! #13829)[1] | | |
| 00572800 | | USD[10.00] | | |
| 00572804 | | USD[0.00] | | |
| 00572807 | | USD[0.00] | | |
| 00572809 | | BNB[0], FTT[.00000001], SOL[0], USDT[0.00000068] | | |
| 00572811 | | BNB[.00000001], BNB-PERP[0], ETH[0], TRX[.006982], USD[0.03], USDT[0] | | |
| 00572812 | Contingent | AKRO[1], BAO[2], BNB[0.00000000], BTC[0], ETH[0.00000001], GMT[0], KIN[15], LUNA2[0.00000046], LUNA2_LOCKED[0.00000109], MATIC[0], SAND[0], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.00004525], USTC[0.00006625] | Yes | |
| 00572815 | | BNB[0.00064365], BTC[0], DOGE[.00109697], ETH[0], GENE[0], HT[0.00000001], MATIC[0], OMG[0], SLRS[0], SOL[0], TRX[7.00001200], USD[0.01], USDT[0.24768493] | | |
| 00572817 | | BAO[1], KIN[1], TRY[0.00] | | |
| 00572819 | | ETH[0], HT[0], SOL[0], TRX[.189101], USD[0.96] | | |
| 00572828 | | USD[0.95] | | |
| 00572838 | | BOBA[0], ETH[0], LUNC[0], MATH[6.24428992], SOL[0], TRX[0], USD[0.00] | | |
| 00572841 | | COPE[0], NFT (529040055920411584/FTX EU - we are here! #22181)[1], NFT (534137732810977094/FTX EU - we are here! #21018)[1], SOL[0], USD[0.00], USDT[0.00002098] | | |
| 00572844 | | APT[0], ETH[0.00000001], ETHW[0.00257913], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00572852 | | ETH[0], TRX[.000032], USD[0.74], USDT[0] | | |
| 00572854 | | SOL[0], USD[0.00000014] | | |
| 00572869 | | ATOM[.00000825], AVAX[-0.00000319], BNB[0.00000003], ETH[0], MATIC[0.00049763], NFT (358623616585464386/FTX EU - we are here! #40737)[1], NFT (502008921674982354/FTX EU - we are here! #41014)[1], NFT (507723180437551692/FTX EU - we are here! #41196)[1], SOL[0.00000788], TRX[0.00563655], USD[-0.07], USDT[0.08140323], XRP[0] | | |
| 00572897 | | ETH[0.00000017], ETHW[0.00061016], NFT (297228131676107930/The Hill by FTX #30596)[1], SOL[0.00306933], TRX[0.88675819], USD[-0.52], USDT[0] | | |
| 00572898 | | BNB[0], BTC[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[.0043] | | |
| 00572899 | | USD[8.48] | | |
| 00572907 | | 1INCH[0], ADABULL[0], ADA-PERP[0], AGLD[17.39652], ALCX[.00097], ALPHA[0], AVAX[.00000001], AVAX-PERP[0], AXS[6.71877893], BADGER[.00945], BCH[.0009944], BICO[11.9954], BNB[0], BNB-PERP[0], BNT[0.09890612], BTC[0], BTC-PERP[0], CRV[.9996], DENT[3899.2], DENT-PERP[0], EOS-PERP[0], ETH[0], ETH-09300[0], ETH-PERP[0], EUR[0.86], FTT[0], HT[0], IOTA-PERP[0], LOOKS[33.9922], LTC[0.00000001], LTC-PERP[0], MATIC[.00000001], NEAR-PERP[0], OKB[0], OMG[0], OXY-PERP[0], PROM[1.408426], PUNDIX[3.79852], RAY[568.11797740], REN[0], RSR[9.838], RUNE-PERP[0], SAND[30.994], SOL[19.69531021], SOL-PERP[0], SPELL[99.74], SRM[0], SRM-PERP[0], STMX[319.936], SXP[0], THETA-PERP[0], TLM[350.923], USD[76.34], USDT[0], USTC-PERP[0], VET-PERP[0], WRX[67.9782], XAUT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | AXS[6.49952] |
| 00572909 | | ETH[0], TRX[.600002], USD[-0.02], USDT[0.00125957], XRP[.01852033] | | |
| 00572914 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], DOGE-PERP[0], FTT[1.20845568], LINK-PERP[0], REEF[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.01], USD[0], XLM-PERP[0] | | |
| 00572920 | | USDT[0.15220649] | | |
| 00572925 | | USD[0.00], USDT[0] | | |
| 00572929 | | TRX[0.00000100], USDT[0] | | |
| 00572947 | | SOL[.00195644], TRX[.000002], USD[0.90] | | |
| 00572948 | | AURY[.00000001], BNB[.00013896], BOBA[.08], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.02588109] | | |
| 00572951 | | BNB[0], MATIC[0], SOL[0], USD[0.01] | | |
| 00572961 | | USD[0.00] | | |
| 00572976 | | USD[0.00] | | |
| 00572978 | | NFT (404184842881513818/FTX EU - we are here! #100699)[1], NFT (409291428781806469/FTX EU - we are here! #117532)[1], NFT (445330943638982916/FTX EU - we are here! #100358)[1] | | |
| 00572988 | | BTC[0], ETH[0], SOL[0], TRX[.000001] | | |
| 00572990 | | USD[0.00] | | |
| 00573001 | | DOGE[.00401088], USD[0.00] | | |
| 00573004 | | APT[0], LTC[.00070401], TRX[.394839], USDT[0.00000127] | | |
| 00573007 | | USD[25.00] | | |
| 00573012 | | ETH[0], FTT[0.00148218], SOL[0], USD[0.00], USDT[0] | | |
| 00573035 | | BNB[.002], USD[0.05] | | |
| 00573040 | | ALGOBULL[73.77], BCHBULL[.001576], BSVBULL[.4744], EOSBULL[.09111], ETCBULL[.0000441], LTCBULL[.00034], MATICBULL[.000778], SUSHIBULL[.28492], SXPBULL[49.0253476], TRX[.000008], TRXBULL[1.00004], USD[0.03], USDT[0], XRPBULL[.04651] | | |
| 00573050 | | ATOM[0], BNB[.00000001], COPE[0], FIDA[0], GENE[0], SOL[0], USD[0.00], USDT[0.00000450] | | |
| 00573062 | | USD[0.00] | | |
| 00573077 | | MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00573081 | | NFT (289023590209135676/FTX EU - we are here! #224365)[1], NFT (535769679279824328/FTX EU - we are here! #224361)[1], NFT (560367463787572703/FTX EU - we are here! #224336)[1] | | |
| 00573135 | | ADA-PERP[0], BAT[.00000001], BAT-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], HBAR-PERP[0], ICX-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[1.36] | | |
| 00573140 | | AVAX[0], BNB[0], ETH[0.00000001], FTM[0], FTT[0.02540074], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balance / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00573157 | | ETH[0], TRX[.000014], USDT[0.00001210] | | |
| 00573165 | Contingent, Disputed | ETH[.00006215], FTT[0], MATIC[0], SOL[.00476002], TRX[.028514], USD[0.00], USDT[1.23985517] | | |
| 00573171 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], KIN[153.64286368], LTC[0], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00573176 | | BNB[0], ETH[0], FIDA[0], HT[0], OMG[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], XRP[0] | | |
| 00573193 | | TRX[.000001] | | |
| 00573212 | | USD[0.07] | | |
| 00573215 | | SOL[0] | | |
| 00573216 | | USD[0.00] | | |
| 00573218 | | ETH[0], SOL[0], TRX[0.00080000], USDT[0.00000019] | | |
| 00573224 | | BNB[0], SOL[0], USDT[0] | | |
| 00573226 | | BNB[0], KIN[0], SOL[0], TRX[0], USDT[0] | | |
| 00573247 | | APT[0], BNB[0], TRX[0], USDT[0] | | |
| 00573266 | | ADA-PERP[0], BCH-PERP[0], BNB[2.19484961], BNB-PERP[-2], BTC[0.00509452], BTC-20210326[0], BTC-PERP[-0.0051], ETH[0.26073865], ETH-PERP[-0.275], ETHW[0.26073865], LTC[0.61953639], LTC-PERP[-0.76], SRM[11.984705], SRM-PERP[-10], USD[839.58], USDT[-1.80387655] | | |
| 00573273 | | NFT (319713760790829137/FTX EU - we are here! #134674)[1] | | |
| 00573276 | | TRX[.000004], USDT[2.2005] | | |
| 00573286 | | NFT (377537431379835640/FTX EU - we are here! #166014)[1], NFT (499200632168932022/FTX EU - we are here! #166224)[1], NFT (499978554681688165/FTX EU - we are here! #165764)[1], SOL[0] | | |
| 00573312 | Contingent | BNB[0.00488099], FTM[0], GENE[.22629422], GMT[.08167579], GST[.10001502], LTC[0.00000924], LUNA2[0.00016595], LUNA2_LOCKED[0.00038722], LUNC[36.13664795], MATIC[.02178389], NFT (421157401041802080/FTX EU - we are here! #34309)[1], NFT (450167655211557018/FTX EU - we are here! #33761)[1], NFT (494630702657900811/FTX EU - we are here! #33966)[1], SHIB[63532.95038483], SOL[0.03309689], TRX[0.43626603], USD[254.41], USDT[150.00474859] | | |
| 00573318 | | NFT (295002267755641707/FTX EU - we are here! #42077)[1], NFT (381229936064997383/FTX EU - we are here! #41971)[1], NFT (449360075965515813/FTX EU - we are here! #42245)[1] | | |
| 00573319 | | AKRO[1], USD[0.00] | | |
| 00573325 | | SOL[0], TRX[0], WAVES[0] | | |
| 00573330 | | NFT (438998823889332900/FTX Crypto Cup 2022 Key #5777)[1], NFT (575146971655892261/FTX EU - we are here! #63426)[1] | | |
| 00573346 | | BAO[5], BNB[0], DENT[1], ETH[0], FTM[0], SOL[0], USD[0.00] | Yes | |
| 00573349 | | MPLX [930576], USD[0.00], USDT[0] | | |
| 00573360 | | USDT[.04252236] | | |
| 00573364 | | TRX[.870002], USD[0.41], USDT[0] | | |
| 00573378 | | TRX[0], USD[0.00] | | |
| 00573387 | | TRX[.276205], USDT[0.00003356] | | |
| 00573396 | | TRX[0], USD[0.00] | | |
| 00573406 | | ETH[-0.00000080], ETHW[-0.00000079], TRX[0], USD[-0.07], USDT[0.07733977] | | |
| 00573410 | | ETH[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 00573412 | | USD[25.00] | | |
| 00573429 | | NFT (336065299778309760/FTX EU - we are here! #186720)[1], NFT (470193029506795942/FTX EU - we are here! #186535)[1] | | |
| 00573434 | Contingent | BNB[0.00000001], GENE[0], HT[.00000001], LUNA2[0.00046020], LUNA2_LOCKED[0.00107380], LUNC[100.209954], MATIC[0], NFT (289099462769560571/FTX EU - we are here! #8236)[1], SOL[0], TRX[0], USD[0.01], USDT[0.00003883], XRP[0] | | |
| 00573439 | | BOBA[.0739], USD[0.01] | | |
| 00573440 | | NFT (290821900671645577/FTX EU - we are here! #49207)[1], NFT (320461636998137687/FTX EU - we are here! #49389)[1], NFT (333657885983450727/FTX EU - we are here! #49313)[1] | | |
| 00573443 | | USDT[0.17733426] | | |
| 00573453 | | KIN[9965], TRX[.000004], USD[0.00] | | |
| 00573456 | | TRX[.800001], USDT[0.68876944] | | |
| 00573458 | | ETH[0], SOL[0], TRX[.372528], USD[1.37], USDT[0.06120475] | | |
| 00573481 | | NFT (305020471355002377/FTX EU - we are here! #46938)[1], NFT (328058804272537774/FTX EU - we are here! #46710)[1], NFT (364870313706626563/FTX EU - we are here! #47015)[1] | | |
| 00573489 | | NFT (546400576063755306/FTX EU - we are here! #74886)[1] | | |
| 00573512 | | COPE[.001], ETH[0], SOL[-0.00000004], TRX[.000001], USD[0.00] | | |
| 00573514 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00573519 | | ETH[0], USD[0.00], USDT[0] | | |
| 00573526 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00573527 | | 0 | | |
| 00573528 | | USDT[0.07880352] | | |
| 00573538 | | DOGE[1], UBXT[1], USDT[0] | | |
| 00573546 | | USD[0.17] | | |
| 00573547 | | USD[10.00] | | |
| 00573553 | | NFT (351906849605303099/FTX EU - we are here! #16548)[1], NFT (455703668615048436/FTX EU - we are here! #16499)[1], NFT (501912154058280153/FTX EU - we are here! #16776)[1] | | |
| 00573571 | | NFT (293247609729406930/FTX Crypto Cup 2022 Key #11098)[1], NFT (428145336873910683/The Hill by FTX #25209)[1] | | |
| 00573587 | | BOBA-PERP[0], CAKE-PERP[0], GLMR-PERP[0], PROM-PERP[0], SOL[10.447096], SOL-PERP[0], USD[0.80], USDT[0.00000001] | | |
| 00573592 | | 0 | | |
| 00573598 | | BULL[0.00000966], DOGE[2], ETH[.00075262], ETHBULL[1.57051907], ETH-PERP[0.00399999], ETHW[.00075262], FTT[25.9818], SUSHIBULL[33367.089455], SXPBULL[291.96657498], USD[4434.15], USDT[1399.75471690], VETBULL[0.00002814] | | |
| 00573599 | | TRX[.000001], USDT[0.70862898], XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00573612 | | FTM[177], USD[0.12] | | |
| 00573614 | | SAND[1], TRX[.160281], USD[0.00], USDT[0.00000001] | | |
| 00573623 | | AVAX[.05414237], BCH[.00117392], BNB[.00000001], MATIC[5.4505], TRX[.31437449], USD[0.00] | | |
| 00573632 | | USD[0.02], USDT[0] | | |
| 00573662 | | BULL[0.00004962], ETHBULL[0.00004674], FTT[.09968], SOL[.02], USD[58.70], USDT[4.30248297], XRP[1.965], XRP-PERP[0] | | |
| 00573686 | | BTC[0.00431562], EUR[0.00], FTT[0.01745066], USDT[0.00032393] | | |
| 00573696 | | SHIB[28.09864493], TRX[.00457996], USD[0.00], USDT[0.00002566] | Yes | |
| 00573711 | | TRX[.60015], USDT[0.00001395] | | |
| 00573714 | | MAPS[0], USD[0.00] | | |
| 00573717 | | TRX[.000001] | | |
| 00573722 | | ETH[0], USDT[0.00001221] | | |
| 00573726 | | BNB-PERP[0], BTC-PERP[0], DOGE[3], DOGE-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.07], XLM-PERP[0], ZRX-PERP[0] | | |
| 00573732 | Contingent | 1INCH-PERP[0], BAO[0], CAD[0.00], DENT[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[0.00000107], GME[.00000004], GMEPRE[0], KIN[0], LUNA2[0.02979204], LUNA2_LOCKED[0.06951476], LUNC[8487.28], REEF[0], SOS[75921], TRU[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00573733 | | NFT (317603017382934838/FTX EU - we are here! #28538)[1], NFT (410556648312564664/FTX EU - we are here! #28659)[1], NFT (417109782336119284/FTX EU - we are here! #28288)[1] | Yes | |
| 00573738 | | SAND[0], USD[0.00] | | |
| 00573746 | | NFT (346148085398896384/FTX EU - we are here! #211512)[1], NFT (346768762998269654/FTX EU - we are here! #211341)[1], NFT (483029951415652020/FTX EU - we are here! #211537)[1] | | |
| 00573758 | | SOL[0], TRX[1] | | |
| 00573766 | | BTC[0.00000975], ETH[0], TRX[0] | | |
| 00573785 | | ATOM[0], BNB[0], ETH[0.00000001], HT[0], MATIC[0], NFT (407520584743151291/FTX EU - we are here! #147310)[1], NFT (420434729014443990/FTX EU - we are here! #147513)[1], NFT (453087699792545866/The Hill by FTX #25579)[1], NFT (561720026036672442/FTX EU - we are here! #147632)[1], SOL[0], TRX[0.00002400], USD[0.00], USDT[0.00000001], USTC[0.00000006], XRP[0] | | |
| 00573797 | | BCH[0], BNB[0.00000001], LTC[0], USD[0.00], XRP[.06294585] | | |
| 00573799 | | NFT (291934954722265337/FTX EU - we are here! #5506)[1], NFT (387560085820960263/FTX EU - we are here! #5325)[1], NFT (432412313204347882/FTX EU - we are here! #5143)[1] | | |
| 00573800 | | BNB[0], BTC[0], DOGE[0], ETH[0] | | |
| 00573812 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000046] | | |
| 00573824 | | NFT (407581387975824498/FTX EU - we are here! #66519)[1], NFT (512129424382115880/FTX EU - we are here! #52254)[1], NFT (573984833353636478/FTX EU - we are here! #52420)[1] | | |
| 00573836 | Contingent, Disputed | USD[25.00] | | |
| 00573838 | | ETH[.0009966], ETHW[.0009966], TRX[.000004] | | |
| 00573839 | | ETH[0], USD[0.00], USDT[0.02845315] | | |
| 00573849 | | BAO[1], KIN[1], TRX[.000022], USD[0.00] | Yes | |
| 00573850 | | AGLD[6.9], ALCX[.121], ANC[51], BAO[61000], BEAR[26500], BOBA[59.8], BTC[0.00248919], CEL[3.5], CONV[3830], FTT[0.05208766], GENE[1.8], IMX[4.7], LINA[290], LOOKS[4], SNX[1.4], STEP[201.3], TRX[.404827], TRYB[0], USD[31.14], USDT[3.49044397], VGX[10], ZRX[9] | | |
| 00573852 | | ETH[0], NFT (332189221825670843/FTX EU - we are here! #44957)[1], NFT (478500886336813322/FTX EU - we are here! #45124)[1], NFT (534230156201427720/FTX EU - we are here! #44321)[1], SOL[.00000001], TRX[0] | | |
| 00573866 | | USDT[1] | | |
| 00573898 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00280393], SOL-PERP[0], SRM-PERP[0], STEP[.08481411], SUSHI-PERP[0], TRX[.800007], UNI-PERP[0], USD[0.01], USDT[296.99000000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00573899 | | ETH[0] | | |
| 00573900 | | USD[0.00] | | |
| 00573916 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.13284652], BNB-PERP[0], BTC[0.00668029], BTC-PERP[0], CEL[0.05495458], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.02149228], ETH-PERP[0], ETHW[0.02149226], EUR[0.00], FTT[362.59484691], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[183.72019351], SOL-PERP[0], USD[2803.28], USDT[3.98334583], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00573925 | | BNB[0], DOGE[0], FTM[0], FTT[.00161], LTC[0], MATIC[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 00573930 | | AKRO[1], APT[.03479914], BAO[1], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 00573960 | | BTC-PERP[0], USD[-1.34], USDT[1.46381273] | | |
| 00573961 | | NFT (322085166943362048/FTX EU - we are here! #85863)[1], NFT (510162938855647433/FTX EU - we are here! #87919)[1], NFT (510666256188056010/FTX EU - we are here! #88044)[1] | | |
| 00573965 | | SOL[0], USD[0.01], USDT[-0.00965305] | | |
| 00573966 | | BTC[.0002], ETH[0], NFT (339539805965209585/FTX EU - we are here! #149946)[1], NFT (459414868328457616/FTX EU - we are here! #150153)[1], NFT (485119372281219952/FTX EU - we are here! #149697)[1], TRX[.000001], USD[0.00], USDT[5.66537730] | | |
| 00573968 | | TRX[0.54041512], USDT[0.00001890] | | |
| 00573981 | | BNB[.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 00573983 | | BNB[0], BTC[0], DOT[0], ETH[0], HT[0], LTC[0.00022978], MATIC[0], NFT (526715261858089894/FTX EU - we are here! #57593)[1], NFT (568224817704414927/FTX EU - we are here! #62641)[1], SOL[0], TRX[0.04088900], USD[0.00], USDT[0], XRP[0] | | |
| 00573987 | Contingent | DOGE[0], LUNA2[0.00000738], LUNA2_LOCKED[0.00001722], LUNC[1.60759034], SOL[0.24006800], TRX[0], USD[0.00], USDT[0] | | |
| 00573988 | | NFT (466214775185862068/FTX EU - we are here! #241923)[1], NFT (522545415825380561/FTX EU - we are here! #241955)[1], NFT (566139479268180044/FTX EU - we are here! #241949)[1] | | |
| 00574007 | | ETH[0.00019658], ETHW[0.00019659], TRX[.000001], USD[0.00], USDT[0] | | |
| 00574010 | | ALGO[.000118], USDT[0.06691219] | | |
| 00574012 | | ETH[0], TRX[.76450534], USD[-0.29], USDT[0.39541121], USDT-PERP[0] | | |
| 00574013 | | 0 | | |
| 00574023 | | NFT (399733542635335933/FTX EU - we are here! #4819)[1], NFT (424610753584740734/FTX EU - we are here! #4665)[1], NFT (493165084646405307/FTX EU - we are here! #4885)[1] | | |
| 00574033 | | USDT[0.04703419] | | |
| 00574038 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00574043 | | USD[25.00] | | |
| 00574046 | | TRX[.000027], USDT[0] | | |
| 00574056 | | APT[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], FTT-PERP[0], GALA-PERP[0], NFT (384300266722042438/FTX EU - we are here! #96326)[1], NFT (521358533716770174/FTX EU - we are here! #100167)[1], NFT (547382494341367797/FTX EU - we are here! #102426)[1], STEP-PERP[0], TRX[1], TRX-2021092400], USD[-0.01], USDT[0.27298631] | | |
| 00574079 | | USDT[.08263029] | Yes | |
| 00574093 | | DENT[1], ETH[0], KIN[5], NFT (449165467920408687/The Hill by FTX #4957)[1], NFT (558397567266902920/FTX Crypto Cup 2022 Key #8612)[1], UBXT[1], USDT[0.00002780] | | |
| 00574097 | | ETH[0], USDT[0.00001000] | | |
| 00574118 | | BNB[0], BTC[0], ETH[-0.00000002], ETHW[-0.00000001], MATIC[0.00000001], SOL[0], TRX[0.00080320], USDT[0.00000013] | | |
| 00574120 | | USD[25.00] | | |
| 00574136 | | NFT (438763100646204887/FTX EU - we are here! #8693)[1], NFT (470851784095471547/FTX EU - we are here! #7444)[1], NFT (500480141071429650/FTX EU - we are here! #7393)[1] | | |
| 00574142 | | NFT (353674642197326302/FTX EU - we are here! #66636)[1], NFT (367474189578899506/FTX EU - we are here! #66723)[1] | Yes | |
| 00574157 | | BNB[0], ETH[0], LTC[0], MATIC[0.00000001], SOL[0], TRX[.008652], USD[0.00], USDT[0] | | |
| 00574159 | | DOGE-PERP[0], ETH[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00574167 | | 1INCH[0], ABNB[0], AUD[0.00], DOGE[0.61058268], FTT[0], KIN[1], MATIC[0], SOL[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00574170 | | BNB[.0000001], ETH[0], SLND[.063279], USD[0.00], USDT[0] | | |
| 00574171 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-2021092400], EOS-PERP[0], ETH-PERP[0], EUR[0.03], FTM-PERP[0], FTT[0.09241077], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-2021092400], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000022], UBXT[1], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | Yes | |
| 00574177 | | BRZ-PERP[0], USD[0.00] | | |
| 00574184 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0], XRP[8.204086] | | |
| 00574186 | | ATLAS[.00296981], BOBA[0], ETH[0], MATIC[0], NFT (289902316796306001/FTX EU - we are here! #214982)[1], NFT (294299177748399641/FTX EU - we are here! #214885)[1], NFT (440718407430933808/FTX EU - we are here! #214926)[1], SOL[0], TRX[0.00001200], USD[0.00] | | |
| 00574199 | | NFT (289606026242759837/FTX EU - we are here! #260007)[1], NFT (332577790275104894/FTX EU - we are here! #260011)[1], NFT (548723185250624768/FTX EU - we are here! #260019)[1] | | |
| 00574205 | | NFT (365435615083389291/FTX EU - we are here! #68519)[1] | | |
| 00574214 | | ETH[.0019964], ETHW[.0019964], USDT[2.5945614] | | |
| 00574217 | | LINA[9.972], LINA-PERP[0], TRX[.300002], USD[0.69] | | |
| 00574240 | | DOGE[1], UBXT[1], USD[0.00] | | |
| 00574258 | Contingent | AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], GENE[0], LUNA2[0.01625156], LUNA2_LOCKED[0.03792031], LUNC[3538.812096], SOL[0.00654000], TRX[0], USD[0.00], USDT[0] | | |
| 00574274 | | EUR[0.00], MATIC[.00000918], SHIB[10.0325776] | Yes | |
| 00574326 | | NFT (512700450265920696/FTX EU - we are here! #4129)[1] | | |
| 00574336 | Contingent | BNB[0], HT[0.00000966], LUNA2[0], LUNA2_LOCKED[1.08803897], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000087] | | |
| 00574337 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0110[0], BTC-MOVE-0307[0], BTC-MOVE-0325[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0525[0], BTC-MOVE-20211209[0], BTC-MOVE-20211211[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], C98-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-09300[0], ETH-12300[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00699191], LUNA2_LOCKED[0.01631447], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-0624[0], OMG-20210924[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], TRX-0624[0], TRX-12300[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[36.3580696O], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00574349 | | NFT (415444584575517405/FTX EU - we are here! #39338)[1] | | |
| 00574365 | | NFT (456931658514003208/FTX EU - we are here! #127627)[1], NFT (490448119045505700/FTX EU - we are here! #127362)[1], NFT (528159310417996616/FTX EU - we are here! #127903)[1] | | |
| 00574373 | | BNB[0], ETH[0], HT[-0.00000014], NFT (297757416515371614/FTX EU - we are here! #14006)[1], NFT (429826398933267336/FTX EU - we are here! #13725)[1], NFT (489820247021469489/FTX EU - we are here! #13841)[1], SOL[0.00000001], TRX[0], USDT[0.00000800] | | |
| 00574395 | | DOGE[5] | | |
| 00574404 | Contingent, Disputed | NFT (361422883263044441/FTX EU - we are here! #119430)[1], NFT (448880090215965812/FTX EU - we are here! #118105)[1], NFT (512958703682619216/FTX EU - we are here! #119293)[1] | Yes | |
| 00574406 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.01] | | |
| 00574413 | | BNB[.00000001], NFT (292092024338707083/FTX EU - we are here! #78057)[1], NFT (366391484865435779/FTX EU - we are here! #77927)[1], NFT (522841818292480118/FTX EU - we are here! #56732)[1], NFT (571321631507348870/FTX Crypto Cup 2022 Key #14131)[1], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00574438 | Contingent | BTC[0], DYDX[.00000001], ETH[0.00000800], FTT[150.06260769], GMT[.11346817], LOOKS[.00000001], SOL[.0000295], SRM[513.00702049], SRM_LOCKED[10.56206539], USD[201.69], USDT[0] | | |
| 00574453 | | NFT (333761513995721261/FTX EU - we are here! #3306)[1], NFT (477256198910653324/FTX EU - we are here! #3419)[1], NFT (513847417081725811/FTX EU - we are here! #3247)[1] | | |
| 00574463 | | AKRO[1], BAO[6], BNB[.00000001], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 00574474 | | NFT (476193883881772634/FTX EU - we are here! #74037)[1], NFT (525457455402480856/FTX EU - we are here! #73930)[1], NFT (525555348793122830/FTX EU - we are here! #74140)[1] | | |
| 00574484 | | TRX[.276519], USDT[0.69385411] | | |
| 00574500 | | TRX[0], USDT[0] | | |
| 00574513 | | ETH[.00000001], GODS[134.035189], SOL[1], USD[0.01] | | |
| 00574516 | | TRX[.991203], USDT[0.07501879] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00574518 | | TRX[.000055], USD[0.00], USDT[0] | | |
| 00574541 | | TRX[.5] | | |
| 00574542 | | FTT[0.00905181], MATIC[9], USD[0.00] | | |
| 00574555 | | ETH[-0.00000641], ETHW[-0.00000637], HT[0.00447124], HT-PERP[0], LTC[.002055], SOL[0], TRX[0.52793300], USD[0.00], USDT[0] | | |
| 00574558 | | USDT[.8863] | | |
| 00574559 | | NFT (348246209669014090/FTX Crypto Cup 2022 Key #5535)[1], NFT (385050935902853222/FTX EU - we are here! #39266)[1], NFT (441245292040768678/FTX EU - we are here! #36065)[1], NFT (467861136219347173/FTX EU - we are here! #39381)[1], NFT (522723526424083575/The Hill by FTX #25069)[1] | | |
| 00574579 | | NFT (388454353144495527/FTX EU - we are here! #213065)[1], NFT (452149856416439770/FTX EU - we are here! #213047)[1], NFT (572619371098412500/FTX EU - we are here! #213034)[1], TRX[.818008], USDT[0] | | |
| 00574594 | | FTM[.9778], TRX[.454266], USD[0.20], USDT[.95884945] | | |
| 00574599 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (310750686032895084/FTX EU - we are here! #77442)[1], NFT (365582430251061146/FTX EU - we are here! #77984)[1], NFT (371674714824634744/FTX EU - we are here! #77744)[1], SOL-PERP[0], SUSHIBULL[1196100], SUSHI-PERP[0], SXPBULL[2020.61601], SXP-PERP[0], TRX[.000001], USD[0.27], USDT[8.81125875], XRPBULL[6088.8524], XRP-PERP[0], XTZ-PERP[0] | | |
| 00574630 | | AVAX[0], BNB[0.00000001], ETH[.00000001], HT[.00000001], SOL[0], USDT[0] | | |
| 00574649 | | TRX[.228434], USDT[0.02733121] | | |
| 00574671 | | SOL[0] | | |
| 00574697 | Contingent | UBXT[1124043.94974827], UBXT_LOCKED[5579.33789849] | | |
| 00574701 | | TRX[0], USD[0.01] | | |
| 00574706 | | ETH[0] | | |
| 00574707 | | BTC[0], ETH[0], SOL[0], TRX[0.00620400], USD[3.12, USDT[0.00000142] | | |
| 00574721 | | BTC[0] | | |
| 00574726 | | USD[10.00] | | |
| 00574728 | | FTT[0.41580982], USDT[0.00002670] | | |
| 00574730 | | TRX[1] | | |
| 00574741 | | NFT (350529836354466570/FTX EU - we are here! #134372)[1], NFT (459466864720062312/FTX EU - we are here! #134494)[1] | | |
| 00574742 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BCH[.00023151], BNB[.00844735], BTC[0.00007133], BTC-PERP[0], DAI[.00078131], ETH[0], ETH-PERP[0], FTT[0.02595291], LINK[.0993889], LTC-PERP[0], LUNA2[0.41748750], LUNA2_LOCKED[0.97413751], LUNC[90908.78393564], MATIC[.50166892], SHIB-PERP[0], SOL-PERP[0], SRM[1.0329384], SRM-PERP[0], TRX[25365.92726333], TRX-PERP[0], USD[82055.37], USDT[0.16961502], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00574746 | Contingent | 1INCH[.00083], AAVE[1.6798758], ALCX[.03025125], ALPHA[0], AR-PERP[0], ATLAS[25654.91714472], AUDIO[808.4973072], AVAX[0.00031200], BAL[18.97009485], BAO-PERP[0], BTC[0], COPE[75.29700534], CREAM[.009839], CREAM-PERP[0], CRV-PERP[0], DFL[899.98388007], DOGE[8.012665], DYDX[54.47911161], ETH[0], EUR[2725.59], FIDA[0], FTM[417.52015359], FTT[540.57767407], FXS[.09590336], GAL[75.33633948], GENE[0], HNT[670.06418765], HNT-PERP[0], JET[755.81563544], LDO[256], LOOKS[246.01478739], MAPS[151.92855107], MATIC[0], MBS[.36007573], MEDIA[7.6944488], MER[2015.6735011], MNGO[4348.07513784], MPL[X1307], NEAR[214.1010705], OKB[0.72642793], OXY[52.55714263], PAXG[0], PEOPLE[0], POLIS[0], PORT[148.640674], PSY[5564.49894316], RAY[.42142924], REAL[53.600268], RUNE[.0003815], SLRS[214.801074], SNY[159.51472276], SOL[219.83778260], SRM[18.34204168], SRM_LOCKED[154.93158501], SRM-PERP[0], STEP[0], TRX[.000779], TULIP[23.53453506], UBXT[6572.28099063], USDI[2164.67], USDT[0.80775369], XPLA[395.00335] | | |
| 00574754 | | ATOM[.060128], SOL[.00034404], TRX[.897502], USD[0.01], USDT[0.58349588], XRP[0] | | |
| 00574755 | | KIN[2], USD[0.00] | | |
| 00574775 | | ADA-PERP[0], ALGOBULL[791661.98730090], ASDBULL[0], ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], LINA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMOBULL[102007.58680000], SXP-PERP[0], TOMOBULL[0], TRX-PERP[0], TRYB-20210326[0], USD[0.00], USDT[0.00000001], XRPBULL[135300], XRP-PERP[0] | | |
| 00574780 | | BTC[0], ETH[0], SOL[0], TRX[0], USDT[0.00024258] | | |
| 00574784 | | BAO[2], HBB[442.502826], NFT (347737270004109732/The Hill by FTX #14515)[1], NFT (351282666734531846/FTX Crypto Cup 2022 Key #11534)[1], NFT (394467200851198541/FTX EU - we are here! #212673)[1], NFT (489513032364239705/FTX EU - we are here! #212638)[1], NFT (522459039975023286/FTX EU - we are here! #212716)[1], USD[0.00], USDT[0] | Yes | |
| 00574791 | | APT[145.49121608], ETH[0.00000001], MATIC[.00011], TRX[1951.302647], USD[2009.22], USDT[66.57908013] | | |
| 00574793 | | COPE[0], HT[0], ICP-PERP[0], SOL[0], USD[306.70] | | |
| 00574808 | | GENE[.06195003], SOL[0], TRX[.391341], USDT[0.01688709] | | |
| 00574812 | | NFT (411139628156812061/FTX EU - we are here! #124471)[1], NFT (566647604713253463/FTX Crypto Cup 2022 Key #5846)[1] | Yes | |
| 00574866 | | NFT (389852015423914935/FTX EU - we are here! #148708)[1] | | |
| 00574878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[.00000097], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0-.002], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000126], TRX-PERP[0], TRYB-20210326[0], UNI-PERP[0], USD[0.29], USDT[0.02207175], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00574894 | | CRO[0], ETH[0], FTM[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 00574895 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DYDX[0], ENJ[0], ETH[0], ETH-PERP[0], ETHW[2], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[26], FTT-PERP[0], GRT[0], HNT[0], LINA[0], LTC[0], LTC-PERP[0], LUNA2[8.06375303], LUNA2_LOCKED[18.81542374], LUNC[1755899.19997664], MATIC[0], MOB[0], OXY[0], PERP[0], ROOK[0], RUNE[0], SOL[0], SUSHI-PERP[0], SXP[0], UNI[0], USD[1.40], USDT[0], WRX[0], XRP-PERP[0] | | |
| 00574902 | | NFT (458494954340019414/FTX EU - we are here! #73439)[1] | | |
| 00574910 | | NFT (299637730666521912/FTX EU - we are here! #7451)[1], NFT (469048921281977017/FTX EU - we are here! #35158)[1], NFT (560497365960517120/FTX EU - we are here! #35215)[1] | | |
| 00574913 | | TRX[.703724], USD[0.01], USDT[0] | | |
| 00574915 | | BNB[0], ETH[0], MATIC-PERP[0], SOL[0], USD[0.00003400], USD[0.00] | | |
| 00574916 | | AKRO[0], AMPL[0], BIT[0], BNB[0.00000744], BTC[0], DOGE[0], EUR[0.00], FRONT[0], IMX[0.00826053], OXY[0], REN[0], SECO[0], SHIB[0], SKL[0.00177034], SOL[0.00002292], STMX[0], TRX[0] | Yes | |
| 00574940 | | 0 | | |
| 00574956 | | DOGE[.656], USD[0.01] | | |
| 00574972 | Contingent | ATLAS[299.982], FTT[151.0670485], LUA[.06538], LUNA2[0.05720682], LUNA2_LOCKED[0.13348259], LUNC[12456.9072842], SLRS[5], SOL[5.02002510], TRX[.700001], USD[71.57], USDT[0.00538917] | | |
| 00574973 | | NFT (406639661563324700/FTX EU - we are here! #41295)[1], NFT (492461219223220845/FTX EU - we are here! #41186)[1], NFT (541175622104335649/FTX EU - we are here! #41105)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00575010 | | ETH[0], TRX[0.00000100], USD[0.06], USDT[0.00011176] | | |
| 00575024 | | NFT [398976280492558643/FTX EU - we are here! #3079][1], NFT [468997352682182260/FTX EU - we are here! #5130][1], NFT [498661398198247652/FTX EU - we are here! #4961][1] | | |
| 00575030 | | USD[0.10] | | |
| 00575040 | | AURY[0.00000001], SOL[0.00186579], USD[0.00], USDT[0] | | |
| 00575053 | | TRX[0], USD[0.01], USDT[0.54276549] | | |
| 00575055 | Contingent, Disputed | NFT [475842323061566880/FTX EU - we are here! #34383][1] | | |
| 00575067 | | HT[0.00000001], SAND[0.00854883], SOL[-0.00013115], USD[0.05] | | |
| 00575068 | | NFT [321818831855188556/FTX EU - we are here! #2953][1], NFT [381178188459833283/FTX EU - we are here! #2817][1], NFT [442851947427650263/FTX EU - we are here! #2639][1] | | |
| 00575085 | | TRX[.000001], USDT[1.97122128] | | |
| 00575091 | | USD[0.05], USDT[0.00000002] | | |
| 00575092 | | ADABULL[.277], MATICBULL[87.5], USD[0.16] | | |
| 00575097 | | BNB[0], ETH[.00174691], FTT[0], LTC[.00002], NFT [351836037070996481/FTX Crypto Cup 2022 Key #6007][1], SOL[0.00003984], TRX[0.81536800], USD[0.00], USDT[0.00000834] | | |
| 00575106 | | EUR[10.00] | | |
| 00575108 | | 1INCH-PERP[0], DOGE[5], ETH[.00000001], STEP[.069662], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00575112 | | BNB[.00715462], SAND-PERP[0], USD[0.06] | | |
| 00575139 | | BAO[3], KIN[1], USD[0.00] | | |
| 00575140 | | TRX[.100901], USD[1.38], USDT[0.00995465] | | |
| 00575148 | | USDT[0] | | |
| 00575152 | | USD[10.00] | | |
| 00575158 | | USD[0.01], USDT[0.74511726] | | |
| 00575170 | | BTC[0], ETH[0], SOL[0] | | |
| 00575177 | | ETH[0], SOL[0.00224732], USD[0.00], USDT[0] | | |
| 00575195 | | NFT [375430747445356493/FTX EU - we are here! #2848][1], NFT [430853740787827198/FTX EU - we are here! #2297][1], NFT [486469147961271104/FTX EU - we are here! #2378][1] | | |
| 00575213 | | BNB[.00104437], TRX[.924002], USD[0.12], USDT[0.89003692] | | |
| 00575232 | | BNB[0.00000005], BTC[0], ETH[0], HT[0.00000001], MATIC[0.00000001], SOL[0], TRX[0.00017400], USD[0.00], USDT[0], WAVES[0] | | |
| 00575264 | | NFT [312212351337554177/Hungary Ticket Stub #797][1], NFT [337066838501251860/FTX EU - we are here! #24723][1], NFT [370700601221822971/FTX EU - we are here! #25112][1], NFT [371789172238978574/The Hill by FTX #134][1], NFT [440560844954649900/FTX Crypto Cup 2022 Key #59][1] | | |
| 00575270 | | NFT [396551023820462443/FTX EU - we are here! #42029][1], NFT [405616588989415929/FTX EU - we are here! #41941][1], NFT [444727397503297263/FTX EU - we are here! #39219][1] | | |
| 00575289 | | BTC[0], ETH[.00000001], LTC[0], USD[0.00], USDT[0.00001136] | | |
| 00575298 | | NFT [349174067545167678/FTX EU - we are here! #270519][1], NFT [460455706411274934/FTX EU - we are here! #270531][1], NFT [496613199245409062/FTX EU - we are here! #270527][1] | | |
| 00575308 | | DOGEBEAR2021[0.00028707], UBXT[675.34854966], USD[0.00], USDT[0.03462421] | | |
| 00575344 | | ETH[.00054386], USDT[0.00000378] | | |
| 00575356 | | 0 | | |
| 00575366 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNA2[2.92902401], LUNA2_LOCKED[6.83438935], LUNC[0], LUNC-PERP[0], OP-PERP[0], TRX-PERP[0], USD[2000.00], USDT[0.00000001], USTC[227], USTC-PERP[0] | | |
| 00575374 | | NFT [369247081753670008/FTX EU - we are here! #101796][1], NFT [412037267301734145/FTX EU - we are here! #100876][1], NFT [540747877860154853/FTX EU - we are here! #101561][1] | | |
| 00575404 | | ETH[0], FTM[0], HT[0], POLIS[0], SOL[0], TRX[0], USD[0.00], USDT[323.09624514] | | |
| 00575421 | | NFT [377154265909981050/FTX EU - we are here! #69625][1], NFT [380679068510063333/FTX EU - we are here! #69933][1], NFT [555159601410181681/FTX EU - we are here! #70199][1], TRX[.002331], USDT[0.01771996] | | |
| 00575432 | | TRX[.000001], USD[3292.10], USDT[0.00883] | | |
| 00575436 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 00575437 | | BNB[0], DOGE-PERP[0], ETH[0], GENE[0.06821808], HT[0], NFT [358366402986156850/FTX EU - we are here! #1139][1], NFT [472084744217006168/FTX EU - we are here! #1385][1], NFT [510177957493904536/FTX EU - we are here! #531][1], NFT [564980957253439208/The Hill by FTX #28949][1], SOL[1.32000001], TRX[0.56153200], USD[0.00], USDT[0.72861646] | | |
| 00575439 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0.00000002], TRX[0.00004200], USD[0] | | |
| 00575458 | | NFT [338629064520526997/FTX Crypto Cup 2022 Key #4208][1], NFT [343765987635145806/FTX EU - we are here! #278029][1], NFT [403016187907557544/The Hill by FTX #4736][1], NFT [533493434984686836/FTX EU - we are here! #278021][1] | | |
| 00575479 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00575482 | | AKRO[2], APT[.00004573], BAO[9], DENT[2], DOGE[311.0738935], KIN[7], NFT [315689611108987038/FTX EU - we are here! #53292][1], NFT [450388315348337436/The Hill by FTX #17512][1], NFT [537972014638489965/FTX EU - we are here! #53139][1], NFT [569522600466919602/FTX EU - we are here! #52938][1], POLIS[.00002014], TONCOIN[8.03140376], TRX[.23029401], UBXT[1], USD[0.00] | Yes | |
| 00575484 | | BAO[1], USDT[0.00183671] | Yes | |
| 00575490 | | BNB[0.00000097], HT[.0003], LTC[.00065229], LUNC[0], MATIC[0], NFT [326899645626944606/FTX EU - we are here! #74112][1], NFT [538717921357286711/FTX EU - we are here! #30272][1], SOL[0.00000185], TRX[.006352], USD[0.00], USDT[0] | | |
| 00575501 | | ETH[0], SOL[0], SWEAT[0.68352025], USD[0.00], USDT[0.42681730] | | |
| 00575502 | | NFT [347281290572729782/The Hill by FTX #25809][1], XRP[9.42579509] | Yes | |
| 00575512 | | ETH[0], USDT[.31535291] | | |
| 00575516 | | AKRO[1], BAO[1], KIN[2], NFT [422029554087219528/FTX EU - we are here! #57347][1], NFT [495533663353793062/FTX EU - we are here! #57159][1], NFT [574564619486765621/FTX EU - we are here! #57254][1], USD[0.00] | Yes | |
| 00575520 | | BNB[.00000001], ETH[0], SAND[0], SOL[0], TRX[0], USD[0.00] | | |
| 00575527 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT [481099529490960905/FTX EU - we are here! #229902][1], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000028], USD[0.60], USDT[0], VET-PERP[0] | | |
| 00575536 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[98810], SHIB-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00575537 | | NFT [482066547580003036/FTX Crypto Cup 2022 Key #18481][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00575550 | | BNB[0], BTC[0], ETH[0], MATIC[.53451396], SOL[0], TRX[0], WRX[0] | | |
| 00575557 | Contingent, Disputed | USD[25.00] | | |
| 00575566 | | NFT (538742362379807018/FTX EU - we are here! #279946)[1], NFT (565672772627826064/FTX EU - we are here! #279957)[1] | | |
| 00575594 | | USD[25.00] | | |
| 00575597 | | NFT (346227609293292013/FTX EU - we are here! #10194)[1], NFT (374730555571246100/FTX EU - we are here! #9696)[1], NFT (562916667351405391/FTX EU - we are here! #9777)[1] | | |
| 00575599 | | BNB[.00000001], SOL[0] | | |
| 00575610 | | SOL[-0.00132736], TRX[1.19978542], USD[-0.24], USDT[0.24212744] | | |
| 00575612 | Contingent | ADABULL[0.00000050], ALGOBULL[47.13199863], AURY[.33402746], BAND[.07246164], BCHBEAR[.8271], BEAR[1795.478], BNBBULL[0.00000515], DOGEBEAR[8916.05], DYDX[.096029], EOSBULL[0.18192206], ETH[0], ETHBEAR[871.655], ETHW[0.00800599], FIDA[0.79692302], FTT[0.07813053], GRTBULL[0.00009574], HOLY[.02174806], LTCBEAR[.983375], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00934873], PERP[0], PRIVBEAR[.799468], SXPBULL[0.00044484], TOMOBULL[.29637883], TRXBULL[.0078454], UNI[.047739], USD[0.00], USDT[0] | | |
| 00575618 | | NFT (551308035233935752/FTX EU - we are here! #8015)[1] | | |
| 00575620 | | ETH[0.00002770], NFT (502047704881597264/FTX EU - we are here! #13645)[1], NFT (513542754470367346/FTX EU - we are here! #13136)[1], NFT (525801541206059109/FTX EU - we are here! #35605)[1], SOL[0.00006454], TRX[.544092], USD[0.00], USDT[0.00000029] | | |
| 00575621 | | DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[.00017065] | | |
| 00575623 | | BNB[0.00000001] | | |
| 00575629 | | ETH[0], USD[0.00], USDT[0] | | |
| 00575642 | | BNB[0], BOBA[2.5], BTC[0], KIN[170000], MTA[19.9962], OMG[2.5], SOL[0], TRX[0.32171400], USD[0.00], USDT[0.00150672] | | |
| 00575651 | | ETH[0], NFT (427305771075255239/FTX EU - we are here! #12745)[1], NFT (497209773063134556/FTX EU - we are here! #13897)[1], NFT (526723473599764983/FTX EU - we are here! #13983)[1], SOL[0], USDT[0] | | |
| 00575656 | | ETH[0], USD[0.00] | | |
| 00575681 | | BNB[0], DOGE[0], ETH[0], HT[0], MATIC[0], NFT (465413700873357846/FTX EU - we are here! #64884)[1], SOL[0.06372036], TRX[0.00000700], USD[0.00], USDT[0.00000006] | | |
| 00575690 | | CRO[30], SKL[.9822], TRX[.686003], USD[3.55], USDT[3.06197159] | | |
| 00575705 | | HT[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.01] | | |
| 00575711 | | BAO[2], ETH[0], KIN[2], TRU[1], UBXT[1], USD[0.00] | | |
| 00575713 | | BNB[0], ETH[0.00000001], FIDA[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0.00004000], USD[0.00], USDT[0] | | |
| 00575764 | | TRX[.444201], USDT[2.49772006] | | |
| 00575765 | | NFT (411807145283324652/FTX EU - we are here! #84277)[1], NFT (438528295457778316/FTX EU - we are here! #81245)[1], NFT (472723116888832864/FTX EU - we are here! #83177)[1] | | |
| 00575780 | | ETH[0], USD[0.00] | | |
| 00575788 | | BAO[1], KIN[1], NFT (336423530138292450/FTX EU - we are here! #77391)[1], NFT (349457559019685558/FTX EU - we are here! #77022)[1], NFT (364847455033655191/FTX EU - we are here! #77173)[1], TRX[.000023], USD[0.00] | | |
| 00575789 | | ETH[0], FTT[0.08392464], UBXT[5342.34756092], USD[0.08], USDT[1.11417500] | | |
| 00575797 | | BTC[0], USD[0.00] | | |
| 00575808 | | KIN[1], TRX[0], USD[0.00] | | |
| 00575818 | | SOL[0], USD[0.00] | | |
| 00575819 | | USD[25.00] | | |
| 00575824 | Contingent, Disputed | USD[25.00] | | |
| 00575829 | | ALCX[.00000024], BAO[3], BF_POINT[100], KIN[5], NEAR[.29689545], ROOK[.00000048], USD[0.00] | Yes | |
| 00575833 | | USD[25.00] | | |
| 00575836 | | BNB[0], BTC[0], ETH[0], FTT[0.04025937], NFT (331949833318346107/The Hill by FTX #30623)[1], NFT (407909408034876823/FTX EU - we are here! #38321)[1], NFT (416932435074581853/FTX EU - we are here! #38397)[1], NFT (511789943368883286/FTX EU - we are here! #38219)[1], SOL[0], TRX[0] | | |
| 00575838 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-032S[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210930[0], BTC-20211231[0], BTC-PERP[-2.34810000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[.04], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.50899998], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.59000000], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.54519924], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[300.03], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[11.87857667], LUNA2_LOCKED[27.7166789], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000610], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MOB[0.48343235], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00396642], SOL-PERP[0], SPELL-PERP[0], SRM[6652.49277437], SRM_LOCKED[49196.4919651], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.03762099], SUSHI-PERP[0], SXP[.5], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[17446258.91], USDT[200017.50232872], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00575842 | | TRX[.000001], TRYB-PERP[0], USD[2.31], USDT[0], XRP-PERP[0] | | |
| 00575857 | | NFT (306307553889779401/FTX EU - we are here! #76069)[1], NFT (395906222830598333/FTX EU - we are here! #77347)[1], NFT (557238231836962037/FTX EU - we are here! #76643)[1] | | |
| 00575869 | | ETH[-0.00000001], ETHW[-0.00000001], NFT (354521310147613413/FTX EU - we are here! #165113)[1], NFT (454866853882706840/FTX EU - we are here! #165052)[1], NFT (556526814638889730/FTX EU - we are here! #164981)[1], TRX[.000066], TRX-PERP[0], USD[0.00], USDT[0.00001817] | | |
| 00575875 | | ETH[0], TRX[0] | | |
| 00575879 | | BTC[0], ETH[0.00000001], SOL[0], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 00575884 | | NFT (373007575945123172/FTX EU - we are here! #200597)[1] | | |
| 00575896 | | ETH[0], USDT[0.00000929] | | |
| 00575899 | | ETH[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00575906 | Contingent | BNB[0.00000001], ETH[0], FTM[.00000001], HT[0.00000001], LUNA2[0.00143847], LUNA2_LOCKED[0.00335643], MATIC[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[30.02751806] | | |
| 00575936 | | BNB[0], BTC-PERP[0], FTM-PERP[0], FTT[0], HT[0], SOL[0], THETA-PERP[0], TRX[0], USD[2.69], USDT[0.00022164] | | |
| 00575942 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00575947 | | NFT [31946612193421042 4/FTX EU - we are here! #208505][1], NFT [374525864524492309/FTX EU - we are here! #208525][1], NFT [534201226148764779/FTX Crypto Cup 2022 Key #5569][1], NFT [561886411279723 62/FTX EU - we are here! #208477][1] | Yes | |
| 00575959 | | NFT [385445189963823468/FTX EU - we are here! #59743][1], NFT [398683636646479880/FTX EU - we are here! #6866][1], NFT [520702782725140218/FTX EU - we are here! #61142][1] | | |
| 00575960 | | AVAX[0], BNB[0], DOGE[718.58711303], MATIC[0], USD[35915996221115126 1/FTX EU - we are here! #2527][1], SOL[0], TRX[.472624], USD[175.16], USDT[0] | | |
| 00575963 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000037], UNI-PERP[0], USD[0], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00575967 | | ETH[0], EUR[0.00], TRX[.000005], USDT[0.00000001] | | |
| 00575973 | | NFT [311591767605626026/FTX EU - we are here! #70995][1], NFT [334293232579647359/FTX EU - we are here! #70893][1], NFT [508431327797065798/FTX EU - we are here! #71112][1] | | |
| 00575978 | | USD[0.00] | | |
| 00575987 | | SOL-PERP[0], TRX[0], USD[0.01], USDT[0.17646716], XRP[0] | | USDT[.051054] |
| 00575989 | | ALGO[.955], BOBA-PERP[0], ETH[.00000001], TRX[.000777], USD[0.00], USDT[0.33829076] | | |
| 00576000 | | ETH[.00076354], ETHW[0.00076354], USDT[.00000001] | | |
| 00576022 | | BNB[0.00000004], DOGE[0], ETH[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000497] | | |
| 00576039 | | ETH[0], KIN[575910.34037937], NFT [340379351967279322/FTX EU - we are here! #39667][1], NFT [373679752651167265/FTX EU - we are here! #38114][1], NFT [402203842140039987/FTX EU - we are here! #39118][1], TRX[.996391], USD[0.06], USDT[0] | | |
| 00576044 | | NFT [430188467993045566/The Hill by FTX #31066][1], SOL[0], TRX[.003305] | | |
| 00576046 | | USD[25.00] | | |
| 00576048 | | USD[4.02] | | |
| 00576052 | | NFT [312663115268501729/FTX EU - we are here! #184492][1], NFT [449223699908911875/FTX EU - we are here! #184553][1], NFT [540197829275481543/FTX EU - we are here! #184405][1] | | |
| 00576079 | | SOL[0] | | |
| 00576095 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00576096 | | AAVE-20210326[0], AAVE-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[95801.6334925], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[35.1], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS[49.000245], BAL-20210625[0], BAL-PERP[0], BTC[0.16710000], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BULL[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], FTT[249.9525], GALA[10500.0525], GALFAN[108.6000005], HUM-PERP[0], LTC-20210326[0], LTC-PERP[0], MANA[1350.00675], MAPS-PERP[0], MEDIA-PERP[0], MID-20210326[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], OKB-20210326[0], OKB-20210625[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], PRIV-20210326[0], PRIV-20210625[0], PRIV-20211123[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211123[0], SHIT-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.54], XAUT-20210625[0], XAUT-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00576101 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], TRX[21.18177586], USD[-0.01], USDT[0] | | |
| 00576123 | | USD[25.00] | | |
| 00576126 | | AVAX[0.01470277] | | |
| 00576141 | | SLND[25.000922], TRX[.000003], USD[2.25], USDT[0] | | |
| 00576153 | | NFT [387571932118134523/FTX EU - we are here! #40059][1], NFT [456566623238948425/FTX EU - we are here! #40113][1], NFT [547673719465909052/FTX EU - we are here! #40205][1] | Yes | |
| 00576160 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00576161 | | NFT [293246773570006518/FTX EU - we are here! #33232][1], NFT [315589492117144551/FTX EU - we are here! #77809][1], NFT [532631391152356055/FTX EU - we are here! #76395][1] | | |
| 00576182 | | BNB[0], ETH[0], TRX[0.00000700], USD[0.05], USDT[0] | | |
| 00576189 | | BTC[0], ETH[0], SOL[0], TRX[0.03570000], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00576192 | | USDT[0] | | |
| 00576196 | | BNB[0], COPE[0], ETH[0], FIDA[0], OMG[0], SOL[0], TRX[0], USDT[0], WAVES[0] | | |
| 00576209 | | BTC[0], USDT[0] | | |
| 00576216 | | USD[0.00] | Yes | |
| 00576219 | | USD[0.00] | | |
| 00576231 | | BTC[0], TRX[0] | | |
| 00576243 | | USD[0.07] | | |
| 00576246 | | AKRO[1], BAO[3], DENT[1], KIN[2], TRX[0], USD[0.00] | Yes | |
| 00576266 | | BTC[0], SOL[0] | | |
| 00576273 | | TRX[.000001], USDT[0.00031130] | | |
| 00576288 | | 0 | | |
| 00576297 | | 1INCH[.0001], ATOM[.0806], BNB[.004], LTC[.009982], MATIC[0], SRM[.0002], TRX[.572361], USD[0.00], USDT[0.40933831] | | |
| 00576299 | | AKRO[2], BAO[5], KIN[4], UBXT[1], USD[0.00], USDT[0] | | |
| 00576301 | | USD[0.00] | | |
| 00576332 | | BAO[1], DENT[1], TRX[.000024], USD[0.00], USDT[0] | | |
| 00576336 | | ETH[0], USD[0.00] | | |
| 00576340 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00576347 | | NFT [359411894288799303/FTX EU - we are here! #208440][1], NFT [395952287732948897/FTX EU - we are here! #208002][1], NFT [399756564271805402/FTX EU - we are here! #208060][1] | | |
| 00576355 | | BNB[.00000001], ETH[0], USD[0.01], USDT[0.00000124] | | |
| 00576359 | | HT[0], NFT [308181807537194275/FTX EU - we are here! #208572][1], NFT [435223675469126130/FTX EU - we are here! #208639][1], NFT [499738515466005776/FTX EU - we are here! #208617][1], USD[0.01] | | |
| 00576367 | | FTT[0.02923109], USD[0.00], USDT[0] | | |
| 00576393 | | BNB-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.05], USDT[0.08085799], YFII-PERP[0] | | |
| 00576409 | | TRX[.000777], USD[0.01], USDT[0.27603074] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00576411 | | BNB[0.00000863], FIDA[0], LUA[.02563], MATIC[0], SOL[0.00002590], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 00576413 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHHEDGE[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], ONT-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0], STEP[3000], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[.00000001], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00576431 | | NFT (331377181087091258/FTX EU - we are here! #160804)[1], NFT (334232348356532690/FTX EU - we are here! #160449)[1], NFT (553513051262335203/FTX EU - we are here! #160679)[1] | | |
| 00576432 | | BNB[0], ETH[0], KIN[810.00327261], LTC[.00000948], SOL[0], USD[0.01], USDT[0.00026699] | | |
| 00576433 | | TRX[.659501], USD[2.15], USDT[0], XRP[.155125] | | |
| 00576440 | Contingent | BNB[0.00159985], BTC[0], FTM[.08636028], GST[.01], HT[0.00000001], LUNA2[0.00050115], LUNA2_LOCKED[0.00116937], LUNC[109.12858622], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00576445 | | USD[0.06], USDT[0.05268979] | | |
| 00576446 | | EUR[0.00] | | |
| 00576447 | | BTC[.001553], TRX[12.411118], USD[0.00], USDT[68.70806386] | | |
| 00576457 | | BAO[5], BNB[0.00000029], KIN[3], MATIC[0], SOL[0], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00576464 | | ETH[0], TRX[.000002], USDT[0] | | |
| 00576468 | Contingent | AVAX[0], ETH[0], LUNA2[0.04008120], LUNA2_LOCKED[0.09352281], LUNC[8727.767466], MATIC[2.40390557], PERP[.085484], SOL[0], TRX[.28330905], USD[20.53], USDT[0.24594623] | | |
| 00576471 | | BNB[0], KIN[1083.66188069], USD[0.00] | | |
| 00576505 | | NFT (293260506804098645/FTX EU - we are here! #50647)[1], NFT (336794447089034088/FTX EU - we are here! #51104)[1], NFT (518618633597849770/FTX EU - we are here! #49825)[1] | | |
| 00576506 | | ETH[0], FTT[0.00056049], TRX[0], USD[0.06], USDT[0] | | |
| 00576508 | | ETH[0], TRX[.500001], USD[0.01] | | |
| 00576513 | Contingent | ATLAS[2265.36309566], BICO[.36639313], BTC[0], COPE[0], ETH[0], FIDA[0], FTT[4.61275957], HT[0], LUNA2[0.09749370], LUNA2_LOCKED[0.22748531], LUNC[21229.46], SOL[0], SRM[0.00036465], SRM_LOCKED[.00148177], TRX[0.00014400], USD[29.60], USDT[0.00001087], XRP[0] | | |
| 00576520 | | ETH[0], TRX[0] | | |
| 00576545 | | ATOM[0], BNB[0], BTC[0], ETH[0], HT[0], LUNC[0], SOL[0], THETA-PERP[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 00576551 | | BTC[0], ETH[0], FTM[0], MATIC[0], NFT (311180593568707543/FTX EU - we are here! #68573)[1], NFT (448873381357779148/FTX EU - we are here! #68126)[1], NFT (531074873875942195/FTX EU - we are here! #68800)[1], SOL[0], TRX[0.00002800], USD[0.00], USDT[0], USTC[0] | | |
| 00576559 | | FTM[0.00535342], SOL[0], USD[0.00], WAVES[0] | | |
| 00576574 | | NFT (319819765323023120/FTX EU - we are here! #39030)[1] | | |
| 00576583 | | SOL[.00348], USD[0.02], USDT[0.01967456] | | |
| 00576585 | | ALICE[.08971245], AUDIO[.89882025], BCH[0.00088667], BCH-PERP[0], BNB-PERP[0], CONV[9.898255], CVC[832.9268405], DYDX[37.2953811], ENJ-PERP[0], ETH-PERP[0], FTT[25.28698840], FTT-PERP[0], KIN[2058.75018341], KIN-PERP[0], KNC[.015], LINK[.09730295], LINK-PERP[0], MNGO[4619.381455], NEO-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[.140205], USD[0.49], WRX[.9144335], XRP[.0178094], ZEC-PERP[0] | | |
| 00576593 | | TRX[.723324], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00576601 | | NFT (340305700552685071/FTX EU - we are here! #36015)[1], NFT (351227587785720108/FTX EU - we are here! #36090)[1], NFT (394492836108182678/FTX EU - we are here! #35942)[1] | | |
| 00576602 | | ADA-PERP[0], ATLAS[1609.7144], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021032[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021092[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00576606 | | AVAX[0], ETH[0], MATIC[0], NFT (447032870956271632/The Hill by FTX #24639)[1], SOL[0], TRX[0.00002000], USD[0.00], USDT[0.00001129] | | |
| 00576607 | | MAPS[.16077], USD[0.00], USDT[0] | | |
| 00576609 | | NFT (301617760243826962/FTX EU - we are here! #18853)[1] | | |
| 00576636 | | DENT[1], NFT (501279182456687639/FTX EU - we are here! #116827)[1], NFT (514942586447346154/FTX EU - we are here! #116573)[1], NFT (567720958743641666/FTX EU - we are here! #116730)[1], RSR[1], TRX[.000001], USD[26.46], USDT[0] | Yes | |
| 00576645 | | TRX[0], USDT[0.00000274] | | |
| 00576651 | | APE[.099791], INDI[.98917], MATICBULL[.9126], SUSHIBULL[31321938.82], TRX[.000002], USD[0.03], USDT[0.00198880] | | |
| 00576660 | | USDT[0.00000347] | | |
| 00576664 | | USD[0.03] | | |
| 00576666 | | NFT (309089549025163952/The Hill by FTX #24359)[1], NFT (337256019782047051/FTX EU - we are here! #15530)[1], NFT (378271329721868187/FTX EU - we are here! #15432)[1], NFT (482306832811148654/FTX EU - we are here! #15636)[1] | | |
| 00576669 | Contingent | DODO[0], ETH[0.00000001], FTT[0], SRM[.03973944], SRM_LOCKED[.2228841], USD[0.73], USDT[0], YFI[0] | | |
| 00576671 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FLOW-PERP[0], FTT[.00013952], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], SOL[.000035], TRX[.000003], USD[0.00], USDT[0] | | |
| 00576698 | | NFT (418853231749427874/FTX EU - we are here! #71843)[1], NFT (553113258115084467/FTX EU - we are here! #71775)[1] | | |
| 00576706 | | BNB[0], DOGE[0], ETH[0], HT[0], MATIC[0], NFT (333528954488367703/FTX EU - we are here! #2971)[1], NFT (353347333453127829/FTX EU - we are here! #3158)[1], NFT (408211933349623139/FTX EU - we are here! #3254)[1], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00576717 | | 0 | | |
| 00576735 | | FTT[0], USD[0.00] | | |
| 00576750 | | USD[10.00] | | |
| 00576753 | | NFT (385116311235293640/FTX EU - we are here! #11030)[1], NFT (472997991372431454/FTX EU - we are here! #10790)[1], NFT (518871289391228595/FTX EU - we are here! #10921)[1] | Yes | |
| 00576764 | Contingent, Disputed | BTC[0], EUR[0.00], USD[0.00] | | |
| 00576777 | | SOL[0] | | |
| 00576778 | | USDT[0.04548587] | | |
| 00576785 | | ATOM[0], BNB[0], BTC[0], ETH[0], MATIC[.00000001], USDT[0] | | |
| 00576791 | | BCH[0], BTC[0], COPE[.06206609], FIDA[0.07533730], SOL[0.00300999], TRX[.000001] | | |
| 00576796 | | APT[0], AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], NEAR[0], SOL[0], STG[0], TRX[0.00001500], USDT[0.00000316], XRP[0] | | |
| 00576813 | | USD[25.00] | | |
| 00576819 | | LINA[0], TRX[.000003], USD[0.91], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00576838 | | NFT (317637609865989532/FTX EU - we are here! #210347)[1], NFT (419046508570633042/FTX EU - we are here! #210269)[1], NFT (494151225283672048/FTX EU - we are here! #210231)[1], USDT[0] | | |
| 00576845 | | BTC[0], ETH[0], USDT[0.00022691] | | |
| 00576850 | | USD[10.00] | | |
| 00576855 | | NFT (298526582160602645/FTX EU - we are here! #140188)[1], NFT (326902602658680200/FTX EU - we are here! #136921)[1], NFT (37717557761591865/FTX EU - we are here! #140042)[1] | | |
| 00576860 | | TRX[.000002], UBXT[2], USD[0.00], USDT[0] | | |
| 00576862 | | BNB[0], BTC[0], ETH[.00004953], FTT[0], FTT-PERP[0], HT[.00000001], MATIC[0], SOL[0], TRX[0], TRY[0.00], USD[0.00], USDT[0.00001179] | | |
| 00576873 | | ETH[.00000001], USD[0.48], USDT[0.00019876] | | |
| 00576892 | | ETH[0] | | |
| 00576899 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00576915 | | NFT (489327278352933965/FTX EU - we are here! #116840)[1], NFT (532009373766750088/FTX EU - we are here! #116672)[1], NFT (560175964141839312/FTX EU - we are here! #116392)[1] | | |
| 00576930 | | BNB[0], BTC[0], ETH[0], HT[0], SOL[0.00000833], TRX[0.0684385], USD[0.02], USDT[0.00882943] | | |
| 00576936 | Contingent | BNB[0], ETH[0], LUNA2[0.00002355], LUNA2_LOCKED[0.00005497], LUNC[5.13], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00576941 | | AURY[.00066945], BNB[0.00000301], ETH[0.00000009], ETHW[0.00000009], FTM[0], HT[0], SOL[0], TRX[0.00575680], USD[0.00], USDT[0.00125414], WAVES[0] | | |
| 00576943 | | TRX[.000007], USDT[.9] | | |
| 00576954 | | USD[0.00], USDT[0] | | |
| 00576956 | | NFT (377224096643103317/FTX EU - we are here! #43687)[1], NFT (548357591553589664/FTX EU - we are here! #43548)[1], NFT (565667342275933170/FTX EU - we are here! #43371)[1] | | |
| 00576959 | | DENT[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000123], XLMBULL[0] | | |
| 00576963 | | BNB[0], ETH[0], SOL[0] | | |
| 00576985 | | SXPBULL[.00012781], USD[0.01], USDT[0.00000002] | | |
| 00576986 | Contingent | ETH[0], GENE[0], LUNA2[0.03526179], LUNA2_LOCKED[0.08227752], LUNC[7678.33], SOL[0.04850000], TRX[0], USDT[0.00000218] | | |
| 00576997 | | COMP-PERP[0], ETH[0], FTT[.097093], RAY[.895975], TRX[.000045], USD[0.00], USDT[0.00001483] | | |
| 00576999 | | SOL[0] | | |
| 00577003 | | NFT (368904467270311842/FTX EU - we are here! #27984)[1], NFT (422434391547945374/FTX EU - we are here! #26284)[1], NFT (520615179931689294/FTX EU - we are here! #28613)[1] | | |
| 00577018 | | BNB[0], ETH[0], SOL[0], TRX[.001557], USD[0.00], XRP[0] | | |
| 00577023 | Contingent | ALPHA[.00000001], BTC[0], ETH[0], FTT[0.00021991], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068794], PERP[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00577037 | | BAO[0], BTC[0], CRO[0], DENT[0], ETH[0.00000667], ETHW[0.00000001], EUR[0.00], MATIC[0], SOL[0], USD[0.00], USDT[0.00000463], WAVES[0] | Yes | |
| 00577049 | | BNB[0], LTC[.00000001], NFT (352642280659403250/FTX EU - we are here! #18959)[1], NFT (401679548228697384/FTX EU - we are here! #19205)[1], NFT (475469811810221707/FTX EU - we are here! #18499)[1], SOL[0], TRX[0.00002000], USDT[0] | | |
| 00577067 | | BNB[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], HT[0], NFT (364468884199905286/FTX EU - we are here! #16698)[1], NFT (372166206022567706/FTX EU - we are here! #16434)[1], NFT (550797718486953592/FTX EU - we are here! #16269)[1], SOL[0], TRX[7.38043453], USDT[0] | Yes | |
| 00577073 | | 1INCH[.22652371], AKRO[20.78550934], AMPL[0.12079113], ATLAS[0.00626038], AUD[0.05], AUDIO[.3264827], BAO[13270.24655920], BCH[0.00011627], BICO[1.28534560], BNB[0], BRZ[.00000786], BTT[2467571.74985718], CAD[0.00], COMP[0.00000002], CONV[2.60250184], CREAM[0], CRO[3.41669418], CUSDT[.00001315], DENT[1272.71426575], DMG[2.20702848], DOGE[.47594795], ETH[0.00006538], ETHW[0.00006538], FRONT[.00059227], FTM[.00129009], FTT[.00255716], GBP[0.01], HNT[0.01502091], HUM[0.54400865], HXRO[.82842599], JST[6.0919542], KIN[32450.18396404], KNC[.41475444], LEO[.00000799], LINA[0.44762166], LINK[0.00337952], LRC[.01675885], LTC[0.00115574], LUA[1.62082688], MATIC[.09019367], MNGO[2.50930345], MRNA[0.00155477], NFT (356846713396361000/my fingerprint)[1], NFT (483032736816658277/It's a mystery...)[1], ORBS[0.03687154], PFE[0.00029961], REEF[23.36323593], REN[.47264844], RSR[6.68205082], SECO[.04004783], SGD[0.00], SHIB[3993.95045724], SLND[1.14877453], SOL[0.00001140], SOS[1953223.95404578], SRM[.00016945], STMX[0.30505011], STORJ[0.42366249], SUN[18.12111369], SUSHI[1.32013230], TRU[.00526163], TRX[1.13948813], TRYB[1.21977329], TSLA[.00000647], TSLAPRE[0], UBXT[11.26539918], USD[0.83], USD[0.00 0934246], WRX[.00000828], XAUT[.00001026], ZRX[.0255954] | Yes | |
| 00577075 | | BEAR[841.8], BEARSHIT[48960], DOGEBEAR[14853980000], DOGEBULL[.08744], ETHW[0], FTT[0.08186000], GBP[0.00], USD[0.16], USDT[215.73000869] | | |
| 00577076 | | NFT (444262939737250858/FTX EU - we are here! #159499)[1], NFT (551668378421759093/FTX EU - we are here! #159996)[1], NFT (574060678492989503/FTX EU - we are here! #159750)[1] | | |
| 00577081 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30000.07734349], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (359249986131639275/USDC Airdrop)[1], NFT (437105781476381543/Weird Friends PROMO)[1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[.00000002], SPELL-PERP[0], SRM[.64831558], SRM_LOCKED[160.69806597], SRM-PERP[0], STEP-PERP[0], TONCOIN[.00000001], TRX[0.00164201], UNI-PERP[0], USD[3476.33], USDT[300.00000003], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00577084 | | ETH[0] | | |
| 00577089 | | BNB[0], ETH[0], LTC[.00552929], TRX[.000001], USDT[0] | | |
| 00577091 | | ATLAS[860], BAL[9], BTC[.00196115], CRO[280], CRO-PERP[0], GALA[260], LRC[33], ONE-PERP[0], SAND[136], SOL[.97], USD[0.21], USDT[0.00917745] | | |
| 00577106 | | AVAX[0], SOL[0], TRX[0], USD[0.00], XRP[.0079522] | | |
| 00577123 | Contingent | ALGO[-0.00091238], APT[0], AVAX[0], BNB[0.00000001], ETH[0], GENE[0], HT[0], LTC[.00000022], LUNA2[0.00002913], LUNA2_LOCKED[0.00006797], LUNC[6.34367726], MATIC[0], SOL[0], STG[0], TRX[0.00000400], USD[0.00], USDT[0.02046583], USTC[0] | | |
| 00577141 | | DFL[33.48350770], ETH[0], SOL[3.43000000], TRX[0], USD[0.00], USDT[0] | | |
| 00577142 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-12.30], USDT[28.72530177], XLM-PERP[0], XRP-PERP[0] | | |
| 00577155 | | AR-PERP[0], ETH-PERP[0], FTM[.9909], FTT[0.00080251], USD[0.12], USDT[0.00670980] | | |
| 00577160 | | AKRO[2], BAO[10], DENT[3], ETH[.00000016], ETHW[.00000016], TRX[.000778], USD[0.00], USDT[0.00000001] | Yes | |
| 00577162 | | BTC[.00003626], EUR[0.00] | Yes | |
| 00577185 | | NFT (315858712152583784/FTX EU - we are here! #72284)[1], NFT (355088659716432841/FTX EU - we are here! #73092)[1], NFT (379263093556117547/FTX EU - we are here! #73267)[1] | | |
| 00577188 | | BNB[0], USD[0.00] | | |
| 00577198 | | NFT (313109978992447601/FTX EU - we are here! #74435)[1], NFT (460896929862571212/FTX EU - we are here! #74690)[1], NFT (561037209992337321/FTX EU - we are here! #49026)[1] | | |
| 00577198 | | AVAX[0.00000001], BNB[0], FTT[0], LUNC[0], NEAR[.04519003], SOL[0], TRX[0], USD[0.00], USDT[0.02244535] | | |
| 00577208 | | NFT (418064732270811231/FTX EU - we are here! #72886)[1], NFT (516686525555822024/FTX EU - we are here! #74613)[1] | | |
| 00577219 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0.00004513], USDT[0] | | |
| 00577224 | | ATOM[0], BNB[0], ETH[0.01752798], FTT[.0998], HT[0], LTC[0], LUNC[0], MATIC[0], SLRS[0], SOL[0], TLM[.9612], TRX[0.06282200], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00577228 | | TRX[.000005], USDT[0.00001533] | | |
| 00577234 | | FTM[0], LTC[0], SOL[0], TRX[.578433], USDT[5.91486533], WAVES[0] | | |
| 00577237 | | SOL[.00658855], SOL-PERP[0], SOL[0.10], USDT[4.8338324], USTC-PERP[0] | | |
| 00577242 | | BTC[0], SOL[0], TRX[0.00695239], USD[0.00], USDT[0.03002358] | | |
| 00577246 | | NFT (290234071143251419/FTX EU - we are here! #160921)[1] | | |
| 00577250 | | NFT (371624494997962094/FTX EU - we are here! #79159)[1], NFT (499282712664248497/FTX EU - we are here! #78016)[1] | | |
| 00577254 | | ETH[0], LUNC[0], MATIC[0], NFT (497891333753965218/FTX EU - we are here! #138212)[1], SOL[0], TRX[0], USDT[0] | | |
| 00577255 | | BNB[0], ETH[0], SOL[0.00000001], TRX[.000006], USDT[0] | | |
| 00577261 | | KIN-PERP[0], SOL-PERP[0], SRM[0], TRX[0.73260600], USD[1.80], USDT[0] | | |
| 00577270 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00577271 | | USD[25.00] | | |
| 00577272 | | USDT[0.00034668] | | |
| 00577273 | | SOL[.002], USDT[1.69317283] | | |
| 00577294 | | HT[0], SOL[0], TRX[0], USDT[0] | | |
| 00577318 | | BNB[0], ETH[0.00000497], FTM[0], GENE[0.06368485], NFT (290790086986380572/FTX EU - we are here! #168156)[1], NFT (311277910991753358/FTX Crypto Cup 2022 Key #7834)[1], NFT (488609857634981543/FTX EU - we are here! #169384)[1], SOL[0.00335966], TRX[0], USD[0.00], USDT[0.00459056] | | |
| 00577334 | | NFT (346949540711259548/FTX EU - we are here! #253639)[1], NFT (553669106426261604/FTX EU - we are here! #253626)[1] | Yes | |
| 00577345 | | BNB[0], ETH[0], FTM[0], NFT (343673152203863414/FTX EU - we are here! #13348)[1], NFT (501884703255826912/FTX EU - we are here! #13279)[1], NFT (508237105570281782/FTX EU - we are here! #12772)[1], SOL[0], TRX[0], USDT[0] | | |
| 00577362 | | USD[25.00] | | |
| 00577366 | | NFT (295984505806317350/FTX EU - we are here! #52544)[1], NFT (406160894588294760/FTX EU - we are here! #52622)[1], NFT (562633686599170076/FTX EU - we are here! #52294)[1] | | |
| 00577370 | | SXPBULL[.00001473], USD[0.00] | | |
| 00577376 | | TRX[0], USD[0.00] | | |
| 00577382 | | USD[0.04] | | |
| 00577396 | | BAO[1], ETH[0], GARI[.00208654], MATIC[0], NFT (361022033432042575/FTX EU - we are here! #51017)[1], NFT (396530755874329076/FTX EU - we are here! #50626)[1], NFT (430880210647235845/FTX EU - we are here! #51522)[1], NFT (460775021109659955/The Hill by FTX #24282)[1], NFT (570626452890904890/FTX Crypto Cup 2022 Key #5630)[1] | Yes | |
| 00577404 | | 1INCH[0.67911591], 1INCH-PERP[0], AAVE-PERP[0], ATOM[14.25691100], AVAX-PERP[0], BADGER-PERP[0], BAT[12.39670281], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT[12.65], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10280417], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GRT[.92855437], HBAR-PERP[0], HT[.04298199], HT-PERP[0], IOTA-PERP[0], LINK[.00263337], LINK-PERP[0], LTC[1], LTC-20211231[0], LTC-PERP[0], MATIC[137.03302675], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ORBS-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIB[1049618.32061068], SLP[700.77200866], SOL[4], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], TONCOIN[198.14656676], TRX[0.00441100], UNI[.09784619], USD[-394.71], USDT[0], XRP[118.55676125], XRP-PERP[0], XTZ-PERP[0] | | |
| 00577407 | | NFT (440687444827711206/FTX Crypto Cup 2022 Key #10601)[1], NFT (498071411732268479/The Hill by FTX #23691)[1], USD[130.00] | | |
| 00577408 | | SOL[0], TRX[0] | | |
| 00577424 | | ETH[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00577427 | | NFT (339294763016468863/FTX EU - we are here! #7617)[1], NFT (393434899441778679/FTX EU - we are here! #8295)[1], NFT (513475282252656840/FTX EU - we are here! #5233)[1] | | |
| 00577430 | | BNB[0], ETH[0], FTM[0], LUNC[0], MATIC[0], NFT (474033417672375548/FTX EU - we are here! #17917)[1], NFT (491850910852751503/FTX EU - we are here! #18006)[1], NFT (524898189034835404/FTX EU - we are here! #17709)[1], SOL[0.00000001], TRX[0], USD[0.39], USDT[0.00000351], XRP[0] | | |
| 00577435 | | ASD[0], BTC[0], FTT[0], LTC[0.00286150], MATIC[0], SOL[0], TRX[0.00000700], USD[0.21], USDT[0.00013927], WAVES[0] | | |
| 00577442 | | NFT (501320386864326569/FTX EU - we are here! #59243)[1], NFT (522842423458990974/FTX EU - we are here! #59196)[1], NFT (574927016112025681/FTX EU - we are here! #59128)[1] | | |
| 00577473 | | TRX[.123002], USDT[0.09625877] | | |
| 00577476 | | USD[25.00] | | |
| 00577506 | | AKRO[12.12391612], AXS[0.01056748], BAO[144.46952268], BAT[0], BNB[0.00484898], CHZ[2.39228352], EUR[0.00], JST[11.01872413], TLM[5.31424622] | | |
| 00577513 | | NFT (330117493403019634/FTX EU - we are here! #55002)[1], NFT (433707959443938451/FTX EU - we are here! #55733)[1], NFT (493740522324532903/FTX EU - we are here! #55297)[1] | | |
| 00577516 | | NFT (288362035518506785/FTX EU - we are here! #77157)[1], NFT (386933971100492178/FTX EU - we are here! #77912)[1], NFT (397733239794005591/FTX EU - we are here! #76678)[1] | | |
| 00577517 | | BNB[.15914955], BTC[.00008996], LTC[.33072584], TRX[653.609803], USDT[17.87681287] | | |
| 00577528 | | SOL[0], USDT[.18360216] | | |
| 00577529 | | 1INCH[1.14001661], USD[0.00] | | |
| 00577540 | | USD[0.00], USDT[0.00000604] | | |
| 00577541 | | BTC[0], ETH[0.00105028], ETHW[0.00105028], SOL[0], TRX[0.18290198], USD[-0.27], USDT[0] | | |
| 00577556 | | TRX[0] | | |
| 00577571 | | ETH[0], NFT (409541432755720546/FTX EU - we are here! #157705)[1], NFT (409935137314900869/FTX Crypto Cup 2022 Key #9032)[1], NFT (433634056529184137/FTX EU - we are here! #157975)[1], NFT (504188456029818431/FTX EU - we are here! #158102)[1], TRX[.000795], USD[0.00], USDT[0.00001247] | | |
| 00577581 | | NFT (406045765621369888/FTX EU - we are here! #36498)[1], NFT (411258780174780637/FTX EU - we are here! #36859)[1], NFT (444116503620373422/FTX EU - we are here! #36687)[1] | | |
| 00577597 | | BAND-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00577602 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], SOL[0.00], XRP-PERP[0] | | |
| 00577619 | | AMPL[0], AR-PERP[0], ASD[0], AUDIO[0], AXS[0], AXS-PERP[0], BAT[0], BNB[0.00000001], BTC[0], CHR[0], CLV[0], CREAM[0], CRO[0], DENT[0], DOGE[0], DYDX[0], ENJ[0], ENS[0], ETH[0], EUR[0.00], FRONT[0], FTM[0], FTT[0.18592707], HNT[0], LOOKS[0], LRC[0], LTC[0], MANA[0], MATIC[0], MTL[0], RAY[0], REEF[0], SAND[0], SHIB[0], SLRS[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], TRU[0], TRX[0], USD[0.00], USDT[290.23997783], WAVES[0], XRP[0], YFI[0] | | |
| 00577645 | Contingent | LUNA2[0.03636931], LUNA2_LOCKED[0.08486172], LUNC[7919.4941869], USD[0.00] | | |
| 00577667 | Contingent | BNB[0], LUNA2[0.00357545], LUNA2_LOCKED[0.00834271], MATIC[0], TRX[.847853], USD[0.00], USDT[10.20738238] | | |
| 00577671 | | KIN[1], USD[0.00] | | |
| 00577679 | | NFT (341432700524124107/FTX EU - we are here! #168417)[1], NFT (361579199854069892/FTX EU - we are here! #166586)[1], NFT (410527535930096318/FTX EU - we are here! #168585)[1] | | |
| 00577691 | | SOL[0], TRX[0], USD[0.00], USDT[0.00343449] | | |
| 00577692 | | TRX[.512076], USDT[1.14976878] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00577699 | | AKRO[2], BAO[8], CHZ[2.00208877], CRO[993.19718736], DENT[3], EUR[20186.16], FTT[95.53738157], GLXY[43.31820077], KIN[1], SAND[42.86712647], SXP[1.03038678], TRU[1], TRX[6], UBXT[3], USD[0.00], USDT[0.852302751] | Yes | |
| 00577731 | | NFT (327269858981808913/FTX EU - we are here! #123088)[1], NFT (41273817015064523/FTX EU - we are here! #121692)[1], NFT (56855693922426238/FTX EU - we are here! #123191)[1] | | |
| 00577735 | | ETH[0], USDT[0.10964352] | | |
| 00577747 | | BNB[0], DOGE[0], SOL[0.00000288], TRX[0], USDT[0] | | |
| 00577749 | | 0 | | |
| 00577751 | | BTC[0], TRX[.000003] | | |
| 00577770 | | BTC[0], ETH[0], TRX[0.00001200], USD[0.00], USDT[0.00000894] | | |
| 00577771 | | NFT (314812111307088666/FTX EU - we are here! #13326)[1], NFT (415896760959769338/FTX EU - we are here! #13420)[1], NFT (438723920794141555/FTX EU - we are here! #12935)[1] | | |
| 00577779 | | DOGE[0], USD[0.00] | | |
| 00577792 | | NFT (360402935159937524/FTX EU - we are here! #73204)[1], NFT (452937953363718847/FTX EU - we are here! #73464)[1], NFT (542181543606517867/FTX EU - we are here! #72625)[1] | | |
| 00577799 | | BNB[0], CHZ[0], FIDA[0.00000003], HT[0.00000001], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00670555] | | |
| 00577808 | | ETH[0], FTT[0.01770022], NFT (481965918567115026/FTX EU - we are here! #45956)[1], NFT (503076716892959024/FTX EU - we are here! #45756)[1], NFT (574225584413553205/FTX EU - we are here! #46061)[1], SOL[0], USD[0.12], USDT[0.00000007] | | |
| 00577815 | | USD[0.00] | Yes | |
| 00577843 | | BNB[0], BTC[0], DOT[0], ETH[0], TRX[0.66702200], USD[0.12], USDT[0] | | |
| 00577852 | | SOL[0] | | |
| 00577862 | Contingent, Disputed | USD[0.01] | | |
| 00577863 | | TRX[.000001], USDT[0] | | |
| 00577864 | | BTC[0], USD[0.15] | | |
| 00577869 | | AVAX[0], BNB[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 00577877 | | NFT (325699366474466925/The Hill by FTX #24231)[1], NFT (556836465745546722/FTX Crypto Cup 2022 Key #6207)[1] | | |
| 00577885 | | NFT (329980440034093979/FTX EU - we are here! #75775)[1], NFT (480058651918672313/FTX EU - we are here! #76061)[1], NFT (505504124975304563/FTX EU - we are here! #76310)[1], TRX[6.37906], USDT[0.06841943] | | |
| 00577899 | | ETH[.07033174], ETHW[0.07033842], FTT[1.95016364], SHIB[8000000], USD[0.72] | | |
| 00577900 | | AAVE[0], BTC[0], CRV[.00000001], ETH[0], SUSHI[.00000001], UNI[0], USD[0.00], WBTC[0] | | |
| 00577903 | | BNB[.00000001], TRX[.921739], USD[0.00], USDT[0.18294193] | | |
| 00577905 | | ATLAS[700], DOGE[69.986], LINK[.09968], LTC[.005068], MNGO[40], POLIS[9.7], USD[0.40] | | |
| 00577916 | | USD[25.00] | | |
| 00577917 | | ATOMBULL[3.2450004], BCHBULL[.003603], DOGEBULL[0.00000089], DOGE-PERP[0], SXPBULL[.000923], USD[1.70] | | |
| 00577923 | | NFT (334894148417426599/FTX EU - we are here! #185903)[1], NFT (443656439110693052/FTX EU - we are here! #185842)[1], NFT (461923154705095245/FTX EU - we are here! #185785)[1] | | |
| 00577925 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00577960 | Contingent | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[64.80393], AVAX-PERP[0], BNB[2], BNB-0624[0], BNB-20210625[0], BNB-PERP[0], BTC[0.20000000], BTC-MOVE-WK-20210319[0], BTMX-20210326[0], CEL[0], CHZ-20210326[0], CHZ-PERP[0], COMP[.00000001], DAI[.00000001], DOGE-PERP[0], DOT[35], ETH[7.99937889], ETH-PERP[0], ETHW[18.99937889], FB[1.74], FB-0326[0], FIL-PERP[0], FTT[850.0079375], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LUNA2[0.00376857], LUNA2_LOCKED[0.00879333], LUNC[58.45407233], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[10000], OXY-PERP[0], RAY[500.32682200], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[55.5], SOL-20210625[0], SOL-PERP[0], SRM[7.01991443], SRM_LOCKED[97.14008557], STEP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000066], TRX-20210625[0], TRX-PERP[0], TSLA[3], USD[15601.79], USDT[114.25045601], USTC[0.49546016], USTC-PERP[0], ZRX-PERP[0] | | |
| 00577962 | | BAT-PERP[0], NFT (443095469133213147/FTX EU - we are here! #4077)[1], NFT (531748302647967809/FTX EU - we are here! #5029)[1], NFT (540697469781925961/FTX EU - we are here! #4861)[1], USD[4.11], USDT[0.00000001] | | |
| 00577966 | | FTT[.0469708], SRM-PERP[0], USD[0.56], USDT[0] | | |
| 00577967 | | NFT (395477904725314186/FTX EU - we are here! #7915)[1], NFT (484042645828479441/FTX EU - we are here! #7791)[1], NFT (524846489178177542/FTX EU - we are here! #7645)[1] | | |
| 00577968 | | ATOM[0.00000001], AVAX[0.00000010], BNB[0.00000001], ETH[0.00000001], HT[0], MATIC[0.00000002], SOL[0], TRX[0.00017884], USD[0.00], USDT[0] | | |
| 00577978 | | TRX[.00009674], USD[0.00], USDT[0.00607370] | | |
| 00577995 | | BNB[0.00000001], GENE[0], MATIC[0.99880000], SOL[0], TRX[0.28032015], USD[875.21], USDT[0] | | |
| 00577997 | | TRX[.112603], USDT[0.90054359] | | |
| 00578000 | | SOL[0], USD[0.00], USDT[0] | | |
| 00578002 | | NFT (412223108313051632/FTX EU - we are here! #205522)[1], NFT (417206221396950944/FTX EU - we are here! #205430)[1] | | |
| 00578009 | | USD[0.00], USDT[0.00000423] | | |
| 00578011 | | NFT (544716684035765911/The Hill by FTX #18806)[1], USD[25.00] | | |
| 00578018 | | ETH[0], TRX[0] | | |
| 00578029 | | BTC-PERP[0], ETH-PERP[0], USD[-0.02], USDT[0.10431691] | | |
| 00578032 | | BAO[2], DENT[1], NFT (512628627818284308/The Hill by FTX #37679)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00578034 | | ETH[0], MATIC[0], SAND[0], SOL[0], TRX[0.00003100], USD[0.00] | | |
| 00578036 | | ETH[0], LUNC-PERP[0], TRX[0], USD[0.34], USDT[0.00002250] | | |
| 00578040 | | ALGO[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0.00000001], GST[1.6], HT[0], MATIC[2.20000000], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00078500], USD[2.06], USD[0], WAVES[0] | | |
| 00578043 | | NFT (411994970899007664/FTX EU - we are here! #168476)[1], NFT (515580007406917047/FTX EU - we are here! #168826)[1], NFT (568343159075592127/FTX EU - we are here! #167399)[1] | | |
| 00578047 | | SOL[0.00100000], USD[0.00] | | |
| 00578048 | | BAO[918102.2], BNB[0.00000006], USD[0.05] | | |
| 00578052 | Contingent | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GENE[.0411848], KSM-PERP[0], LUNA2[0.00041267], LUNA2_LOCKED[0.00096289], LUNC[89.86], NFT (313964500670985528/FTX EU - we are here! #258657)[1], NFT (342569825748599376/FTX EU - we are here! #258669)[1], NFT (403745348910497818/The Hill by FTX #20377)[1], NFT (446133041074901211/FTX EU - we are here! #258663)[1], REAL[.00000001], SOL[0], TONCOIN[0], TRX[0.81481400], USD[103.78], USDT[265.35569101] | | |
| 00578054 | | NFT (328261859342690834/FTX EU - we are here! #85602)[1], NFT (458246349913406575/FTX EU - we are here! #85725)[1], NFT (484003593518062478/FTX EU - we are here! #88099)[1] | | |
| 00578057 | | ETH[0], SOL[0], TRX[0.16837700], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00578058 | | NFT (34166871078592324 3/FTX EU - we are here! #13920)[1], NFT (37984677574965082 7/FTX EU - we are here! #14014)[1], NFT (48843116862626660 3/FTX EU - we are here! #24578)[1] | | |
| 00578078 | | ETH[0], LUNC-PERP[0], MATIC[7.79046236], NFT (42210537158986236 3/FTX EU - we are here! #51598)[1], NFT (55003710857295360 0/FTX EU - we are here! #51263)[1], NFT (57366235786979551 4/FTX EU - we are here! #51020)[1], TRX_000001], TRX-PERP[0], USD[0.45], USDT[0.00928983] | | |
| 00578083 | | BAO[5], BNB[0.00050000], KIN2], USD[1.47] | | |
| 00578084 | | ETH[0, FTT[0], USD[0.00], USDT[0] | | |
| 00578086 | | TRX[.994], USDT[3.55948938] | | |
| 00578088 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], LUNC[0], NEAR[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00578096 | | BNB[0.00000001], BTC[0], SOL[0], TRX[.000001], USDT[0.08872269] | | |
| 00578102 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-20210625[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[150], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM [824138 2], SRM_LOCKED[476.07580087], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[7741.76], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00578106 | | ETH[0], SOL[0], STETH[0], SXPBULL[110.01679783], USD[0.00], USDT[0.03358398] | | |
| 00578111 | | SOL[0] | | |
| 00578118 | | NFT (30084762433580581 8/FTX EU - we are here! #16710)[1], NFT (35054842319175298 1/FTX EU - we are here! #14535)[1], NFT (50539992201437846 2/FTX EU - we are here! #16421)[1] | | |
| 00578130 | | BNB[0], ETH[0] | | |
| 00578141 | | NFT (29609399400898322 2/The Hill by FTX #42298)[1], NFT (38554431591125732 9/FTX EU - we are here! #112548)[1], NFT (41132192504563791 0/FTX EU - we are here! #109862)[1], NFT (42279287129115534 6/FTX EU - we are here! #108435)[1] | | |
| 00578142 | | APT[0], BNB[0], HT[.00006933], MATIC[0], TRX[0.23034700], USD[0.00], USDT[0] | | |
| 00578147 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00578153 | | NFT (36417974603022155 6/FTX EU - we are here! #6337)[1], NFT (44229497433864523 7/FTX EU - we are here! #9830)[1], NFT (45823169827721326 6/FTX EU - we are here! #4452)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000105] | | |
| 00578170 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[-67.16], USDT[74.420091], VET-PERP[0], ZIL-PERP[0] | | |
| 00578172 | | BTC[0], LINKBULL[0], USD[0.00] | | |
| 00578176 | | ASD[85.84513853], DOGE[1], FTT[0.40989018], RSR[189.94623774], UBXT[1] | Yes | |
| 00578178 | | USD[0.09], USTC-PERP[0] | | |
| 00578181 | | SLRS[.9223], USD[0.02] | | |
| 00578184 | | NFT (32487403743746941 3/FTX EU - we are here! #66147)[1], NFT (52507226309683147 6/FTX EU - we are here! #68083)[1], NFT (55696520043475428 9/FTX EU - we are here! #67754)[1] | | |
| 00578189 | | NFT (34141796918748953 0/FTX EU - we are here! #99016)[1], NFT (43416294779388320 5/FTX EU - we are here! #99636)[1], NFT (54373708071375370 /FTX EU - we are here! #99393)[1] | | |
| 00578191 | Contingent | AVAX[0], BNB[0], ETH[0], FTT[3.31411508], LUNA2[0.00004812], LUNA2_LOCKED[0.00011229], LUNC[10.48], NFT (39243711834453950 3/FTX Crypto Cup 2022 Key #9490)[1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.11998392] | | |
| 00578195 | | NFT (39063250620822787 7/FTX EU - we are here! #4025)[1], NFT (43048749713109250 6/FTX EU - we are here! #4698)[1], NFT (53825926697220280 7/FTX EU - we are here! #4617)[1] | | |
| 00578199 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.67113586], LUNA2_LOCKED[1.56598369], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.08], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00578202 | Contingent | BTC[0.03488431], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[15.15363009], FTM[4561.92694701], FTT[959.233], FTT-PERP[0], SNX[1288.76789122], SOL[72.07737544], SOL-PERP[0], SRM[37.07429022], SRM_LOCKED[228.75724442], TRX[46.59759110], USD[163.89], USDT[4958.78105181] | | FTM[4557.128609], SNX[1288.339969], SOL[71.970566], TRX[46.165763] |
| 00578205 | | ETH[0], TRX[0], USDT[0] | | |
| 00578206 | | ETH[0], SOL[0] | | |
| 00578211 | | ETH[0], TRX[0] | | |
| 00578216 | | APT[0], BNB[0], MATIC[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[32.36766893] | | |
| 00578244 | | ETH[.00000001], USD[0.25], USDT[0.00000153] | | |
| 00578253 | | NFT (30007183791947989 7/FTX EU - we are here! #125253)[1], NFT (42701173460139925 6/FTX EU - we are here! #125044)[1], NFT (55126241294153792 8/FTX EU - we are here! #123865)[1] | | |
| 00578260 | | ETH[0], GBP[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 00578268 | | HT[0], TRX[16.23285181], USDT[25.39325368] | | |
| 00578270 | | BNB[0], TRX[0] | | |
| 00578272 | | BAO[2], ETH[0], HT[0], NFT (41191256229446756 2/FTX EU - we are here! #18932)[1], NFT (50113223356667353 3/FTX EU - we are here! #19026)[1], NFT (51320323944872080 4/FTX EU - we are here! #19091)[1], SOL[0], TRX[.001101], USDT[0] | | |
| 00578273 | | USD[25.00] | | |
| 00578277 | | USD[10.00] | | |
| 00578285 | | NFT (32974242248144322 3/FTX EU - we are here! #56372)[1], NFT (50695098332567081 7/FTX EU - we are here! #57839)[1], NFT (52038982764659398 3/FTX EU - we are here! #58023)[1] | | |
| 00578291 | | ETH[0], FTT[0], SOL[0], USD[0.01], USDT[0.03481900] | | |
| 00578298 | Contingent, Disputed | ADABULL[751.49244876], ALGOBULL[333000000], ALICE-PERP[0], ATLAS[311862.71], BTC[.00002909], BTC-PERP[0], BULL[1], COMP-PERP[0], DOGEBULL[3073.733], ETHBULL[37.15], FTT[0.0106674], LRC-PERP[0], LTC[1.89683535], LUNA20[0.1645597], LUNA2_LOCKED[0.03830728], LUNC[3583.3242868], MATICBULL[2771 4.926102], MKRBULL[11057.97625], PORT[4131.92], SOL[187.397289], SOL-PERP[0], SUSHIBULL[90000000], THETABULL[87865.18], TRX[.005046], TRXBULL[3880.6], USD[1.94], USDT[1115.73000000], VETBULL[1546760.995239], XRPBULL[5690000], ZECBULL[359167.587279] | | |
| 00578301 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.28594604], ETH-PERP[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.18330682], MATIC[0], SOL[0], TRX[0.00000200], TRX-PERP[0], USD[141.43], USDT[0], USTC-PERP[0] | | |
| 00578304 | | NFT (53061973008291415 3/FTX Crypto Cup 2022 Key #5742)[1] | | |
| 00578306 | | WRX[14.71] | | |
| 00578308 | | ETH[0.00004329], ETHW[0.00004329], NFT[0], SOL[0.15], USDT[0.00002883] | | |
| 00578312 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[64990.25], ATOM-PERP[0], BAO-PERP[0], BTC[.21052684], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00070986], ETH-PERP[0], ETHW[.00070985], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02647532], LUNA2_LOCKED[0.06177574], LUNC[5765.056758], RAY[16.73355155], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00578320 | | ETH[.001], LTC[.00622991], NFT (34210224704739574 1/The Hill by FTX #40082)[1], NFT (40278432396967680 0/FTX Crypto Cup 2022 Key #20784)[1], TRX[.241893], USD[0.07], USDT[0.28871751] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00578322 | | BAO[2], SOL[.00000001], USDT[0.00000010] | | |
| 00578328 | | ETH[0], FIDA[0], SOL[0], TRX[0], USD[1.02], USDT[0] | | |
| 00578329 | | TRX[.9733], USDT[0.54229717] | | |
| 00578330 | | USD[10.00] | | |
| 00578333 | | AKRO[1], BAO[1], ETH[0], NFT (351229090829368217/FTX EU - we are here! #100380)[1], NFT (420571606579953315/FTX EU - we are here! #98515)[1], NFT (502457333878407440/FTX EU - we are here! #99172)[1], USDT[0.00000649] | Yes | |
| 00578340 | Contingent | AVAX[0], BNB[0.00000002], BTC[0], ETH[0], FTT[3.5], LUNA2[0], LUNA2_LOCKED[0.35191448], MATIC[0], NFT (311858626505947252/FTX EU - we are here! #78063)[1], NFT (330380554289315732/FTX EU - we are here! #60109)[1], NFT (463756187053786994/FTX Cup 2022 Key #10293)[1], NFT (564111587333613594/FTX EU - we are here! #77800)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.099246111, XRP[0] | | |
| 00578342 | | BNB[0], ETH[0], SOL[0], TRX[0.00000175], USD[0.00], USDT[-0.00000009] | | |
| 00578350 | | ETH[0.00787298], ETHW[0.00787298], TRX[0] | | |
| 00578355 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.09635704], LUNA2_LOCKED[0.22483311], LUNC-PERP[0], SOL[0], USD[-0.01], USDT[0.00000285], XRP[.000568] | | |
| 00578363 | | DAI[.10967076], DOGE[.00086517], LTC[.00006467], TRX[0], USD[0.00] | | |
| 00578366 | | AKRO[1], BAO[4], ETH[0], KIN[7], RSR[1], TRX[.000027], UBXT[1], USD[0.00], USDT[0.00001187] | | |
| 00578378 | Contingent, Disputed | HT[0], LTC[0], MATIC[0], SOL[0], USDT[0] | | |
| 00578386 | | NFT (310564763369601556/FTX EU - we are here! #2645)[1], NFT (341515222711231538/FTX EU - we are here! #2316)[1], NFT (539482634940591964/FTX EU - we are here! #2553)[1] | | |
| 00578409 | | AKRO[1], BAO[2], DENT[1], TRX[.001737], USD[0.00], USDT[0.00000883] | | |
| 00578413 | | ATOM-PERP[0], BNB[0], CAKE-PERP[0], EOS-PERP[0], FTT[.09902], HBAR-PERP[0], LTC-PERP[0], NEO-PERP[0], REN-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.73], USDT[0.00380268], XRP-PERP[0] | | |
| 00578426 | | AKRO[3], BAO[2], DENT[1], ETH[0], KIN[2], NFT (304047762238332561/FTX EU - we are here! #66008)[1], NFT (503482259859330465/FTX EU - we are here! #66126)[1], RSR[1], SOL[0], UBXT[2], USD[0.00] | | |
| 00578430 | Contingent, Disputed | NFT (520488911456468896/FTX EU - we are here! #20726)[1] | | |
| 00578438 | | ETH[0], LTC[.00262168], TRX[0.38360860], USD[0.00], USDT[0.61556271] | | |
| 00578459 | | TRX[.41862], USDT[0] | | |
| 00578462 | | NFT (318799448641890470/FTX EU - we are here! #56945)[1], NFT (540546475955196959/FTX EU - we are here! #212940)[1], NFT (572347537778165043/FTX EU - we are here! #212959)[1] | | |
| 00578468 | | BAO[3], BNB[0.00000002], CRO[0], ETH[0.00000001], ETHW[0.00000001], HT[0.00000001], KIN[1], MATIC[-0.00000001], NFT (345984968968539438/FTX EU - we are here! #38900)[1], NFT (454180316823934101/FTX EU - we are here! #38722)[1], NFT (457360695849932800/FTX EU - we are here! #39070)[1], SOL[0.00000001], USD[0.08], USDT[0] | Yes | |
| 00578482 | | FTT[0], SOL[.2219031], USD[0.00], USDT[0.72779864] | | |
| 00578496 | | NFT (293169560078612796/FTX EU - we are here! #64848)[1], NFT (305866155383625643/FTX EU - we are here! #65336)[1], NFT (567101630797545316/FTX EU - we are here! #64963)[1] | | |
| 00578499 | | USD[1.71] | | |
| 00578504 | | NFT (531958910449023118/FTX EU - we are here! #19913)[1], NFT (567525642718071019/FTX EU - we are here! #19977)[1], NFT (568888527509026557/FTX EU - we are here! #20340)[1] | | |
| 00578508 | | NFT (331439069246018407/FTX EU - we are here! #96260)[1], NFT (457361395222579205/FTX EU - we are here! #96916)[1], NFT (561152147174561808/FTX EU - we are here! #96493)[1] | | |
| 00578520 | | NFT (317781462743624131/The Hill by FTX #26135)[1], NFT (419971244271868002/FTX EU - we are here! #82320)[1], NFT (420733132728648035/FTX EU - we are here! #79489)[1] | | |
| 00578525 | | NFT (572890413060138543/FTX EU - we are here! #105545)[1] | | |
| 00578542 | | USD[0.00] | | |
| 00578552 | | NFT (386750511921576121/FTX EU - we are here! #118710)[1], NFT (520359986795720414/FTX EU - we are here! #96960)[1], NFT (571453763941789810/FTX EU - we are here! #118782)[1] | Yes | |
| 00578556 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.0021964], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], SXP-20210326[0], THETA-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 00578557 | | COPE[0], ETH[0], NFT (361113433039601073/The Hill by FTX #24316)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00578559 | | MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00578560 | Contingent, Disputed | ETH[0], NFT (507223439513651389/FTX EU - we are here! #4874)[1], NFT (507252659150025414/FTX EU - we are here! #5691)[1], NFT (539126228753267847/FTX EU - we are here! #6391)[1], SOL[0], TRX[.950329], USDT[0] | | |
| 00578570 | | APT[0], ETH[0], HT[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00757418] | | |
| 00578572 | | BNB[0], ETH[0], FTM[0] | | |
| 00578590 | | NFT (346872588465771480/FTX EU - we are here! #15395)[1], NFT (499882120538079873/FTX EU - we are here! #15115)[1], NFT (525114649908458764/FTX EU - we are here! #15507)[1] | | |
| 00578595 | | NFT (316033464209821537/FTX EU - we are here! #85140)[1], NFT (424300253823114411/FTX EU - we are here! #78216)[1], NFT (548044401433872772/FTX EU - we are here! #85677)[1] | | |
| 00578617 | | ETH[0], ETHW[0], FTT[0.02118800], SOL[0], USD[0.00], USDT[0] | | |
| 00578633 | | BNB[0], ETH[0], HT[0], NFT (416176148956955171/The Hill by FTX #26567)[1], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00001341] | | |
| 00578635 | | ETH[0], SOL[.00024802], TRX[.000019], USD[0.12], USDT[0.03867128] | | |
| 00578648 | | SOL[0], TRX[0], USD[0.00] | | |
| 00578651 | | BAO[1], BTC[.00000004], CHZ[0], CRO[132.45819269], DOGE[3.30538284], ETH[.0000037], ETHW[.0000037], MATIC[0], RSR[2.03264562], SHIB[17308.28157557], TONCOIN[.00219228], TRX[0], USD[0.00] | Yes | |
| 00578654 | | BTC-PERP[0], ETH-PERP[0], USD[5.00], USDT[0] | | |
| 00578668 | | NFT (366878851660519550/FTX Crypto Cup 2022 Key #687)[1], NFT (404266272899145427/FTX EU - we are here! #55124)[1], NFT (439902363823668198/FTX EU - we are here! #55486)[1], NFT (451081964080967753/FTX EU - we are here! #8804)[1] | | |
| 00578678 | | BNB[0], BTC[0], ETH[0], GENE[0], HT[0], MATIC[0], OMG[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00578680 | Contingent, Disputed | SOL[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 00578702 | | BAO[14], DENT[3], GBP[0.00], KIN[13], SXP[1], TRX[3], USD[0.00], USDT[0] | | |
| 00578708 | | BNB[0], ETH[0], HT[0], SOL[0], SRM[0], TRX[0] | | |
| 00578726 | | NFT (555781075761231239/FTX EU - we are here! #13419)[1] | | |
| 00578730 | | TRX[.632001], USDT[0.00000043] | | |
| 00578734 | Contingent, Disputed | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00578735 | Contingent, Disputed | AAVE-20210625[0], ADA-20210625[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOT-20210625[0], EGLD-PERP[0], EOS-20210625[0], ETH[0], ETH-20210625[0], FTT-20210924[0], LINK-20210625[0], LTC-20210326[0], MAPS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], TRX-20210625[0], UNI-20210625[0], USD[0.00], USDT[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00578750 | Contingent | ATLAS[0], BNB[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00717788], MATIC[0], TOMO[0], TRX[.000001], USD[0.00], USDT[0.00044008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00578753 | | AVAX[0], BNB[0], ETH[0], FTM[0], HT[0], MATIC[0], NEAR[0], NFT (332519898104155485/The Hill by FTX #24528)[1], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 00578761 | | NFT (354661043515162576/FTX EU - we are here! #59985)[1], NFT (514669274358679177/FTX EU - we are here! #6067)[1], NFT (554099417820971475/FTX EU - we are here! #59934)[1] | | |
| 00578768 | | NFT (392151230245722393/FTX Crypto Cup 2022 Key #14316)[1] | | |
| 00578772 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[0.00], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0.72641536], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], SOL[0.07929954], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.40], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00578783 | | NFT (309154303332729268/FTX EU - we are here! #233940)[1], NFT (378257778684001129/FTX EU - we are here! #233921)[1], NFT (397149194517220332/FTX EU - we are here! #233932)[1] | | |
| 00578784 | | APT[34.9], ETH[.000878], LTC[.001], TRX[.000003], USD[817.02], USDT[0.00593012] | | |
| 00578785 | | ETH[0], SOL[0.00], USD[0.00] | | |
| 00578790 | | ETH[0], USD[0.00], USDT[0] | | |
| 00578791 | | USD[10.00] | | |
| 00578799 | | BNB[0], ETH[.00000001], FTT[0], SOL[0.01], USDT[0] | | |
| 00578813 | | USD[25.01] | Yes | |
| 00578817 | | NFT (305991095685055441/FTX EU - we are here! #175530)[1], NFT (504220020255500859/FTX EU - we are here! #175656)[1], NFT (534693391705844083/FTX EU - we are here! #175612)[1] | | |
| 00578830 | Contingent | FTT[0], LUNA2[0.00662664], LUNA2_LOCKED[0.01546217], USD[0.00], USDT[1.79453055], USTC[.938034] | | |
| 00578841 | | USD[0.04] | | |
| 00578855 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00629845], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00578863 | | AUDIO[.94547], TRX[.000003], USDT[0] | | |
| 00578866 | | USD[10.00] | | |
| 00578868 | | 1INCH-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.65], USDT[0] | | |
| 00578871 | Contingent, Disputed | BNB[.00000003], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00578873 | | SOL[0], TRX[12.000007], USD[1.90] | | |
| 00578874 | | AKRO[1], KIN[1], USD[0.00] | | |
| 00578876 | | AKRO[1], ALPHA[0], AVAX[0.17833033], BAO[14], DAI[0], DENT[4], ETH[0], KIN[13], LTC[.00062388], MATIC[3.11486898], TONCOIN[0], TRX[0.14607030], UNI[0], USD[0.00], USDT[0.00000444] | | |
| 00578883 | | TRX[0] | | |
| 00578891 | | NFT (501651921871952172/FTX EU - we are here! #65686)[1], NFT (550604594683017926/FTX EU - we are here! #65314)[1], NFT (574764164762391315/FTX EU - we are here! #64674)[1] | | |
| 00578894 | | OXY[.9342], USD[0.01], USDT[.07678632] | | |
| 00578901 | | USD[0.00] | | |
| 00578908 | | NFT (428086980827407287/FTX EU - we are here! #109453)[1], NFT (440224878953765962/FTX EU - we are here! #109534)[1], NFT (533571599802864121/FTX EU - we are here! #109279)[1] | | |
| 00578915 | | AKRO[1], BAO[2], ETH[0], FIDA[1], KIN[3], RSR[1], TRX[2], UBXT[3], USD[0.00], USDT[0.01001452] | | |
| 00578917 | | CEL[19.49640615], ETH[0], FTT[23.58952768], USD[173.77], USDT[0] | | |
| 00578923 | | NFT (461209175820748474/FTX EU - we are here! #35647)[1], NFT (483067686345845763/FTX EU - we are here! #147666)[1], NFT (516045043519279507/FTX EU - we are here! #147478)[1] | | |
| 00578930 | | BAO[2], DENT[1], DOGE[.00491838], KIN[6], USD[0.00] | Yes | |
| 00578931 | | NFT (484708452703853604/FTX EU - we are here! #79391)[1] | | |
| 00578945 | | NFT (293859611063450201/FTX EU - we are here! #78039)[1], NFT (498204002624607666/FTX EU - we are here! #78129)[1] | | |
| 00578950 | | SOL[0] | | |
| 00578956 | | USD[25.00] | | |
| 00578963 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00029705], ETH-PERP[0], ETHW[0.00029703], FIDA-PERP[0], FTM-PERP[0], FTT[0.07909364], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[14.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00578967 | | NFT (320915584124443805/FTX EU - we are here! #234746)[1], NFT (354824551716618019/FTX EU - we are here! #234841)[1], NFT (401666255060066726/FTX EU - we are here! #234853)[1], NFT (518345839320193087/FTX Crypto Cup 2022 Key #16225)[1], USD[0.60] | | |
| 00578971 | | ASD[0], BTC[0], ETH[0], FIDA[0], HT[-0.00000096], NFT (315136228382900933/The Hill by FTX #24885)[1], SAND[0], SOL[0], TRX[0.00000110], USD[0.00], USDT[0.00001017] | | |
| 00578975 | | ATOM[0], BTC[0], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0.00003000], USD[0.00], USDT[0.00000912], XRP[.00000001], XRP-PERP[0] | | |
| 00578984 | | USD[25.00] | | |
| 00579005 | | BAO[1], KIN[1], UBXT[2], USD[0.00] | | |
| 00579024 | | BTC[0], TRX[.000001] | | |
| 00579035 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00000133], BTC-PERP[0], DOGE-PERP[0], ETH[0], LTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00579066 | | APT[0], ATLAS[0], AVAX[0], BNB[0], DOGE[0], ETH[0.00000001], HT[0], MATIC[0.00000002], NFT (348419109646988888/The Hill by FTX #24237)[1], SOL[0.00000001], TRX[0], USDT[0.00000001] | | |
| 00579073 | | BTC[0], ETH[0], USDT[0.00000046] | | |
| 00579083 | | SOL[0] | | |
| 00579087 | | ETH[.00486621] | | |
| 00579096 | | USD[0.81], USDT[1.08493] | | |
| 00579097 | | NFT (337346595350741823/FTX EU - we are here! #80639)[1], NFT (516359794960414870/FTX Crypto Cup 2022 Key #5707)[1], NFT (518218871902871638/FTX EU - we are here! #81287)[1], NFT (552322148437443186/FTX EU - we are here! #80523)[1] | | |
| 00579100 | | AKRO[1], BAO[1], NFT (377209727408224987/FTX AU - we are here! #110)[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00579102 | | APT[0.00059159], BCH[0], BNB[0], BTC[0], ETH[0.00000746], GST[0], GST-PERP[0], HT[0.00008143], MATIC[0.00003992], SOL[0], TOMO[0], TRX[0.07740300], TRX-PERP[0], USD[0.01], USDT[0], XRP[0.04000000] | | |
| 00579111 | | BOBA[0], ETH[0], NFT (389222966176241106/FTX EU - we are here! #66743)[1], NFT (405399316344279369/FTX EU - we are here! #66234)[1], NFT (490316128594630906/FTX EU - we are here! #66582)[1], TRX[0.00077700], USDT[0.01001511] | | |
| 00579112 | | BNB[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00579120 | | BAO[2], DOGE[16.95883115], USD[0.41] | | |
| 00579123 | | BAO[6], ETH[0], KIN[5], NFT (298011533678840743/FTX EU - we are here! #15120)[1], NFT (402518511133911487/FTX EU - we are here! #14407)[1], NFT (432110910303784635/FTX Crypto Cup 2022 Key #5640)[1], NFT (470624504508705180/FTX EU - we are here! #15032)[1], NFT (470901770937812161/The Hill by FTX #25647)[1], RSR[1], TRX[.00027], USD[0.00] | | |
| 00579126 | | NFT (292836042314537129/FTX EU - we are here! #3847)[1] | | |
| 00579127 | | TRX[1.000001] | | |
| 00579137 | | BTC[0], DOGE[2], ETH[0], FRONT[0], RUNE[0], SHIB[1970475.16098144], SOL[1.33576414], USDT[0.00039494], XRP[0] | | |
| 00579144 | Contingent | AUD[0.00], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], SRM[7.7569263], SRM_LOCKED[29.5630737], USD[0.00], USDT[0.00006262] | | |
| 00579165 | | ALGO[.75], BNB-PERP[0], ETHW[0.00000266], FTT[0], TRX[.025148], USD[0.03], USDT[0] | | |
| 00579174 | Contingent, Disputed | AVAX[0.00000001], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000008] | | |
| 00579191 | | NFT (415295192506475190/FTX EU - we are here! #4883)[1], NFT (446093425121380340/FTX EU - we are here! #4989)[1], NFT (490550385343807065/FTX EU - we are here! #5060)[1], NFT (531688767879076733/The Hill by FTX #28970)[1], NFT (563771810518408366/FTX Crypto Cup 2022 Key #7213)[1] | | |
| 00579196 | | GBP[0.03], TRX[4] | | |
| 00579204 | | ETH[0.00000001], ETHW[0.00000001], TRX[0], USD[0.00] | | |
| 00579213 | | USD[0.03] | | |
| 00579215 | | APT[0], ATOM[0], BNB[0], ETH[.00000001], FTT[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0.00003000], USD[0.00], USDT[0] | | |
| 00579222 | | HT[.00358679] | | |
| 00579223 | | BNB[.00168308], TRX[.000003], USDT[2.72621835] | | |
| 00579234 | Contingent | BNB[0], HT[0], LUNA2[0.02104810], LUNA2_LOCKED[0.04911225], LUNC[4583.27], MATIC[0.00125976], NFT (314204323613211144/FTX EU - we are here! #2773)[1], NFT (379500301284833910/FTX EU - we are here! #2834)[1], NFT (458505032758132384/FTX EU - we are here! #2522)[1], SOL[0], TRX[0], USD[0.04], USDT[0] | | |
| 00579237 | | BNB[0], BTC[0], ETH[0], HT[0], NFT (339203296505962711/FTX EU - we are here! #160049)[1], NFT (367211750277233975/FTX EU - we are here! #160219)[1], NFT (456995601121134786/FTX Crypto Cup 2022 Key #5685)[1], NFT (477323250462220084/FTX EU - we are here! #159919)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00579245 | | SOL[0], TRX[.000001] | | |
| 00579252 | | BNB[.00002262], TRX[.291707], USD[0.00], USDT[0] | | |
| 00579254 | | AVAX[0], BNB[0], BOBA[0], BTC[0], ETH[0], MATIC[.00000011], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00579265 | | NFT (321983817203087226/FTX EU - we are here! #130030)[1], NFT (413224767959097214/FTX EU - we are here! #130548)[1], NFT (422009635185982436/FTX EU - we are here! #131583)[1] | | |
| 00579270 | | NFT (455153896648480708/FTX Crypto Cup 2022 Key #5684)[1] | | |
| 00579273 | | SOL[.00000001], USDT[0] | | |
| 00579274 | | AAVE[.869862], ADA-PERP[0], BAO[684483.6], BTC[0], BULL[0], DOT[2.09958], DOT-PERP[0], ETH[.00060433], ETH-PERP[0], ETHW[.16760433], FTT[0.52047126], KIN[.00000001], LINK-PERP[0], REN[234.9118], UNI-PERP[0], USD[200.64], USDT[0.00000003], YFI-PERP[0], YFI-PERP[0] | | |
| 00579277 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000341] | | |
| 00579278 | | NFT (474553159420229785/FTX EU - we are here! #10652)[1] | | |
| 00579282 | | BADGER[0], ETH[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 00579290 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00579294 | | NFT (354520321834467110/FTX EU - we are here! #89396)[1], NFT (528421444716486851/FTX EU - we are here! #89719)[1], NFT (531657587034761668/FTX EU - we are here! #18861)[1] | | |
| 00579305 | | LTC[-0.00000014], USD[0.15] | | USD[0.15] |
| 00579307 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 00579315 | | BAO[.00000001], ETH[0], FTT[0], USD[0.00] | | |
| 00579318 | | ETH[0], TRX[.00002] | | |
| 00579323 | | NFT (332115509346812196/FTX EU - we are here! #193919)[1], NFT (443062017141814341/FTX EU - we are here! #190499)[1], NFT (568941846734141028/FTX EU - we are here! #194005)[1] | | |
| 00579342 | | MATIC[28.99449], NFT (345255635030507970/FTX EU - we are here! #22257)[1], NFT (485370115189233190/FTX EU - we are here! #22845)[1], NFT (514528107484702154/FTX EU - we are here! #22082)[1], NFT (523908972282500234/FTX Crypto Cup 2022 Key #9514)[1], SOL[0], TRX[.400035], USD[30.03], USDT[0.00930901] | | |
| 00579344 | | HXRO[.927515], USD[0.00] | | |
| 00579358 | | USD[25.00] | | |
| 00579359 | Contingent | BRZ[.54940386], BTC[0], FTT[0.43670790], OXY[0], SOL[0], SRM[.00068592], SRM_LOCKED[.00245403], USD[30.52] | | |
| 00579366 | | BTC[.00001702], ETH-PERP[0], USD[0.00] | | |
| 00579371 | | ETH[.00000001], FTT[0.00999063], IMX[.03291], USD[0.00], USDT[3.78376213] | | |
| 00579373 | | BNB[0.00000001], SOL[0], TRX[0] | | |
| 00579375 | | BNB[0], SOL[0], USDT[0.13142346] | | |
| 00579383 | | ETH[0], TRX[0], USD[2.08] | | |
| 00579390 | | USD[0.00] | | |
| 00579392 | | NFT (395648099716151541/FTX EU - we are here! #9590)[1], NFT (401267293383816115/FTX EU - we are here! #9999)[1], NFT (542109494817595609/FTX EU - we are here! #6741)[1] | | |
| 00579394 | | DOGE[74.89280381], EUR[0.73], FTT[.09825], USD[0.00] | | |
| 00579399 | Contingent | ETH[.05981641], ETHW[.05981641], LUNA2[0.00013778], LUNA2_LOCKED[0.00032150], LUNC[30.0038], NFT (300936010447510501/FTX EU - we are here! #1906)[1], NFT (367931362197507168/FTX EU - we are here! #1809)[1], NFT (512451714099827433/FTX EU - we are here! #1676)[1], TRX[.95], USD[0.00], USDT[9.77146371] | | |
| 00579400 | | ADABULL[0.00000226], DODO[.094395], ETHBULL[0.00015611], LTC[4.98649355], USD[200.28], USDT[0.00113053] | | |
| 00579401 | | ETH[0], SOL[0], TRX[.000002], USD[0.04], USDT[0.00002757] | | |
| 00579414 | | NFT (463371959495540754/FTX EU - we are here! #2008)[1], NFT (486942588396571069/FTX EU - we are here! #2157)[1], NFT (559628008248432306/FTX EU - we are here! #880)[1] | | |
| 00579418 | Contingent, Disputed | TRX[.000003], USD[25.00], USDT[-19.33571844] | | |
| 00579423 | | BTC[0], SOL[0] | | |
| 00579426 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.02510100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00579432 | | ETH-PERP[0], USD[0.00] | | |
| 00579442 | | AVAX[0], BNB[0], DOGE[0], ETH[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00579444 | | NFT (320690867072429844/FTX EU - we are here! #35797)[1], NFT (367705828115285378/FTX EU - we are here! #35670)[1], NFT (378522050641715767/FTX EU - we are here! #35538)[1] | | |
| 00579447 | | NFT (351231457170353209/FTX EU - we are here! #67565)[1], NFT (385272618105784044/FTX EU - we are here! #161177)[1], NFT (465718818254094682/FTX EU - we are here! #160689)[1], NFT (477498914838431244/The Hill by FTX #22252)[1] | | |
| 00579450 | | NFT (344249817910245232/FTX EU - we are here! #266393)[1], NFT (402563885723521603/FTX EU - we are here! #266379)[1], NFT (572393796693604470/FTX EU - we are here! #266390)[1] | | |
| 00579451 | | ALGO[0], APT[0.15486631], BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00579459 | | 0 | | |
| 00579464 | | NFT (393542660506983304/FTX EU - we are here! #893)[1], NFT (428731703131018949/FTX EU - we are here! #1402)[1], NFT (466180978857631268/FTX EU - we are here! #1284)[1], TRX[.000008], USDT[0.00015243] | | |
| 00579473 | | NFT (428828167988387883/FTX Crypto Cup 2022 Key #8150)[1], NFT (455362094786950514/The Hill by FTX #25472)[1], XRP[5] | | |
| 00579474 | | RAY[1.2939689], RSR[.0000013], USD[0.00] | | |
| 00579481 | | TRX[.000011], USD[4.50], USDT[0] | | |
| 00579482 | | NFT (358493598609112718/FTX EU - we are here! #273406)[1], NFT (462662122038167276/FTX EU - we are here! #273401)[1], NFT (468947662841056966/FTX EU - we are here! #273411)[1], SOL[0], TRX[.000001] | | |
| 00579488 | | ETH[0], SOL[0], TRX[.000021], USD[0.01], USDT[0] | | |
| 00579493 | | AVAX[0], HT[0], MATIC[0], NEAR[0], NFT (445605761744497943/FTX EU - we are here! #57159)[1], NFT (479911100373016919/The Hill by FTX #24738)[1], NFT (557625063779169402/FTX EU - we are here! #56822)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00579510 | | SOL[0], USD[0.02], USDT[0.04310553] | | |
| 00579518 | | ADABULL[0], ALGOBULL[409853], ATOMBULL[0], BULL[0], DEFIBULL[0], LINKBULL[1], MATIC-PERP[0], REEF-PERP[0], SUSHIBULL[380000.14964765], SXPBULL[69000], SXP-PERP[0], THETABULL[0], USD[0.01], USDT[0.00000001], ZECBULL[0] | | |
| 00579534 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], COPE[0.41303904], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ILO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR[1.7127], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.00799435], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.51], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00579538 | | NFT (358492750136932012/FTX EU - we are here! #88450)[1], NFT (378835708820387589/FTX EU - we are here! #88391)[1], NFT (445108461328434185/FTX EU - we are here! #88316)[1] | | |
| 00579539 | | USD[25.00] | | |
| 00579552 | | NFT (317196405293672518/FTX EU - we are here! #146977)[1], NFT (456271979341626342/FTX EU - we are here! #147181)[1], NFT (566410663058420211/FTX EU - we are here! #147242)[1] | | |
| 00579558 | | BCH[0], ETH[.00202241], ETHW[.00202241], SOL[0], USD[0.00] | | |
| 00579573 | | NFT (385433620617734468/FTX EU - we are here! #181184)[1], NFT (422224861630407773/FTX EU - we are here! #180211)[1], NFT (471820070472699942/FTX Crypto Cup 2022 Key #6846)[1], NFT (518409705517822322/FTX EU - we are here! #181077)[1] | | |
| 00579575 | | BNB[0], BTC[0], ETH[0], NFT (375053482622543098/FTX Crypto Cup 2022 Key #9268)[1], NFT (461381941156554542/FTX EU - we are here! #101010)[1], NFT (499727518003190590/FTX EU - we are here! #100269)[1], NFT (568424125384473033/FTX EU - we are here! #99514)[1], SOL[0], TRX[0], WRX[0] | | |
| 00579580 | | USD[0.00] | | |
| 00579582 | | NFT (480666381243330248/FTX EU - we are here! #210856)[1] | | |
| 00579591 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[1619.92], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20211231[0], THETA-PERP[0], USD[500.00], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0] | | |
| 00579592 | | SOL[.00000001], USDT[0.00000001] | | |
| 00579593 | | USD[25.00] | | |
| 00579602 | | DAI[0], ETH[0], SOL[0], TRX[0], UNI[.00000001], USD[40.00], USDT[0.00035700] | | |
| 00579636 | | TRX[0], UBXT[1] | | |
| 00579641 | | USD[0.64] | | |
| 00579661 | | ALGOBULL[959.22754519], DOGEBULL[0.00000001], EOSBULL[0], GMT[0], GST[0], REN[0], SOL[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 00579671 | | NFT (526471448856861872/FTX Crypto Cup 2022 Key #10928)[1] | | |
| 00579677 | | KIN[2], USD[0.00] | | |
| 00579684 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000037], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], STX-PERP[0], TRX[.000005], UNI-PERP[0], USD[-0.81], USDT[0.96087291], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00579693 | | NFT (289899899536356384/FTX EU - we are here! #4904)[1], NFT (319303736596622955/FTX EU - we are here! #5081)[1], NFT (405812180379460155/FTX EU - we are here! #5191)[1] | | |
| 00579705 | | BTC[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00579720 | | BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00579721 | | NFT (358180513077552696/FTX EU - we are here! #66349)[1], NFT (556376195848184566/FTX EU - we are here! #66463)[1], NFT (565978972479790200/FTX EU - we are here! #65175)[1] | | |
| 00579727 | | NFT (343639375211890010/FTX EU - we are here! #149512)[1], NFT (491268421884669997/FTX EU - we are here! #149387)[1] | | |
| 00579731 | | USD[0.01], USDT[0.48378897] | | |
| 00579736 | Contingent | 1INCH[0.05203166], AAVE[0.00027605], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[2.13695791], ALCX[.00015569], ALCX-PERP[0], ALPHA[0.33551871], AMPL-PERP[0], ASD[0.00035195], ATLAS[.00162949], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.01789529], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00051951], AXS-PERP[0], BAL[.01034107], BAND[0.00011672], BAT[.00074012], BAT-PERP[0], BCH[0.00000039], BCH-PERP[0], BIT[.00008263], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.00140483], BSV-PERP[0], BTC[0.00017704], BTC-20210625[0], BTC-PERP[0], C98[.00030538], CAKE-PERP[0], CHZ[1.74509153], CHZ-PERP[0], CLV-PERP[0], COMP[.00045686], COMP-PERP[0], CREAM[.00000138], CREAM-PERP[0], CRO[.00000013], CRV[.01155316], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI[.00000001], DEFI-20210625[0], DFL[.00086317], DOT-PERP[0], DYDX[.00000005], DYDX-PERP[0], ENJ[.34128702], ENJ-PERP[0], ENS[.0000171], ENS-PERP[0], ETH[0.00167518], ETH-PERP[0], ETHW[.00167518], FIDA[.04434138], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.43580862], FTM-PERP[0], FTT[.00000324], GALA[.00064074], GALA-PERP[0], GRT[0.01271863], GRT-PERP[0], HNT[.50114513], HNT-PERP[0], HT[0.00002262], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0.00530945], KSM-PERP[0], LINA-PERP[0], LINK[0.03032479], LINK-PERP[0], LOOKS-PERP[0], LRC[.23798572], LRC-PERP[0], LTC[0.00010746], LTC-PERP[0], LUNC-PERP[0], MANA[1.0023589], MANA-PERP[0], MAPS[.02359488], MAPS-PERP[0], MATIC[0.99800856], MATIC-PERP[0], MEDIA-PERP[0], MKR[0.00002212], MKR-PERP[0], NEO-PERP[0], OKB[.00000785], OKB-PERP[0], OMG[0.00141073], OMG-PERP[0], POLIS[.00002326], POLIS-PERP[0], PUNDIX-PERP[0], RAMP[.04420639], RAY[.29231744], RAY-PERP[0], REEF[10.29022816], REN[1.03968947], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[1.01740113], SAND-PERP[0], SLP-PERP[0], SNX[0.00060446], SNX-PERP[0], SNY[.00393975], SOL[0.00096415], SOL-20210924[0], SOL-PERP[0], SOS[1.01083032], SRM[.23039499], SRM_LOCKED[.00093588], SRM-PERP[0], STX[.01447243], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00171405], SUSHI-PERP[0], SXP[0.00533252], SXP-PERP[0], TRX[0], TRX-PERP[0], TULIP[.00000971], UNI[0.05996800], UNISWAP-PERP[0], USD[1.35], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.00000000], YFII[0.00000004], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00579737 | | ALGOBULL[172379.25], ALTBEAR[3635.9346], BTC[.00000818], DOGEBEAR2021[.00002632], DOGEBULL[0.37755775], ETHBEAR[1957169.05457684], TRX[4192.0635], USD[0.00], USDT[0.00000001], XRPBULL[281.4437] | | |
| 00579738 | | NFT (292962115400147838/FTX EU - we are here! #214154)[1], NFT (297080683807625160/FTX EU - we are here! #214341)[1], NFT (366875661030848694/FTX EU - we are here! #214357)[1] | | |

Amended Schedule A/B: 32 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00579752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.99962], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[.791355], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0038421], BNB-PERP[0], BTC[0.00079782], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[.0091887], COMP-PERP[0], COPE[.99943], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[96.832?], EOS-PERP[0], ETC-PERP[0], ETH[0.00048288], ETHBEAR[2831.3], ETHBULL[0.03574505], ETH-PERP[0], ETHW[0.00048288], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.99677], FTM[.96639], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[.091393], KNC-PERP[0], KNCBEAR[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.0662], PROM-PERP[0], QTUM-PERP[0], RAY[.99962], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00096656], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.99867], SRM-PERP[0], STEP[.003426], STEP-PERP[0], STMX-PERP[0], SUSHI[-0.00586319], SUSHI-PERP[0], SXP-PERP[0], THETABULL[.053], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[.86282], UNI-PERP[0], USD[4.52], USDT[2201.95174844], USTC-PERP[0], VET[BULL[.0087764], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRPBULL[8.4965], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00579753 | | AVAX[0], BNB[0], BRZ[0], BTC[0], ETH[0], FTT[0], LUNC[0], MATIC[0], NFT (340712383537352245/FTX EU - we are here! #231945)[1], NFT (444257204989235323/FTX EU - we are here! #232021)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[1] | | |
| 00579754 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[400], BNT[.081289], BTC[.00007463], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00089815], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00939911], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[1.08570821], LUNA2_LOCKED[2.53331917], LUNC[.00000001], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL--062400[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[2.31], USDT[3.03101625], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00579774 | | NFT (406136495189451415/FTX EU - we are here! #16258)[1], NFT (472359933944311224/FTX EU - we are here! #16177)[1], NFT (512386680238774480/FTX EU - we are here! #16068)[1] | | |
| 00579788 | | ADABEAR[1430], ADABULL[.0000002], BTC[.00008085], DENT[37.84], DOGEBEAR[122279472868], TOMOBEAR[182025502580], USD[0.03], USDT[0.00000001], XLMBULL[32.23297228], XRPBEAR[10], XRPBULL[.038212] | | |
| 00579803 | | MATIC[0.05263311], SOL[0], USD[0.00], USDT[0.00000358], XRP[.35] | | |
| 00579804 | | BTC[0], DOGE[.16875], DOGE-PERP[0], EGLD-PERP[0], EUR[0.02], USD[0.01], WBTC[0] | | |
| 00579809 | | BAO[3], DENT[1], KIN[1], MATIC[0], NFT (405065540023328166/FTX EU - we are here! #195242)[1], NFT (423634972900825183/FTX EU - we are here! #195305)[1], NFT (547902889259937764/FTX EU - we are here! #195008)[1], SOL[0], USD[0.00] | | |
| 00579822 | | NFT (564246698928074425/FTX EU - we are here! #1846)[1] | | |
| 00579831 | | NFT (489780225805527055/FTX EU - we are here! #170820)[1], NFT (558402394209342463/FTX EU - we are here! #170451)[1], NFT (564282830685457453/FTX EU - we are here! #170596)[1] | | |
| 00579837 | Contingent | ATOM[0], BNB[0], GENE[0], HT[0], LUNA2[0.00004048], LUNA2_LOCKED[0.00000952], LUNC[0.88864714], MATIC[0], NFT (367112064310199993/FTX EU - we are here! #2442)[1], NFT (371109071461788076/FTX EU - we are here! #2320)[1], NFT (498516108619805859/FTX EU - we are here! #2062)[1], SLRS[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00000205] | | |
| 00579853 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-2021123[10], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.2], GALA-PERP[0], HOT-PERP[0], JOE-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PERP-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00006], TRX-PERP[0], USD[0.43], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00579859 | Contingent | DOGE[910.49365], LINK[23.291792], LUNA2[5.09238321], LUNA2_LOCKED[11.8822275], LUNC[1108877.1667367], SXP[.0520955], USDT[19.09145462] | | |
| 00579871 | | USD[10.11], USDT[0] | | |
| 00579874 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], USD[2.24], USDT[0.00732047], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00579879 | | ETH[0.00046176], ETHW[0.00046176], NFT (303302832073781582/FTX EU - we are here! #240171)[1], NFT (379931680930356096/FTX EU - we are here! #240140)[1], NFT (548075935432592880/FTX EU - we are here! #240115)[1], SOL[.00320216], TRX[.000001], USD[0.01], USDT[0.00002030] | | |
| 00579901 | | NFT (499137329433629923/FTX EU - we are here! #5828)[1], NFT (503466672653539431/FTX EU - we are here! #7461)[1], NFT (568781185328614670/FTX EU - we are here! #6032)[1] | | |
| 00579902 | | BTC-PERP[0], ETH-PERP[0], HXRO[3.99924], TRX[.000002], USD[0.00], USDT[0.13862574] | | |
| 00579904 | | BTC[0], CEL[.00458305], USD[0.00] | | |
| 00579909 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[.00000001], NFT (399636485798997042/FTX EU - we are here! #81411)[1], NFT (525866393747286434/FTX EU - we are here! #82097)[1], NFT (568219108145094221/FTX EU - we are here! #81809)[1], SOL[0], TRX[0.23024800], USD[0.00], USDT[0.01651339] | | |
| 00579911 | | ETH[0], TRX[.00004] | | |
| 00579912 | | AKRO[4], ALPHA[1.0076363], AMPL[0], AXS[0], BAO[24], CHZ[.00000001], COPE[1.62313179], DENT[8], ETH[0], FTM[0], GBTC[.04151723], HXRO[1], KIN[29], MATH[1.0226544], MATIC[0], NFT (314899238512380942/FTX EU - we are here! #55428)[1], NFT (344533832378064587/FTX EU - we are here! #55768)[1], NFT (415137232650940571/FTX EU - we are here! #55625)[1], POLIS[0], RAY[0], SECO[.00000234], SOL[0.00265605], SXP[1.1], TRX2.00088200], UBXT[5], USD[0.00], USDT[0.00005555] | Yes | |
| 00579922 | | DENT[1], MATIC[0], NFT (376023330141428078/The Hill by FTX #24467)[1], NFT (391756657645684529/FTX Crypto Cup 2022 Key #5475)[1], TRX[0], USD[0.00] | | |
| 00579928 | | NFT (417638899222682681/FTX EU - we are here! #2422)[1], NFT (475630166908775916/FTX EU - we are here! #2780)[1], NFT (573911025626897663/FTX EU - we are here! #2662)[1] | | |
| 00579952 | | BTC[0.00846383], USD[0.00], USDT[0.00039113] | | |
| 00579968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-202103260[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[19.6543425], TRX-20210625[0], TRX-PERP[0], USD[-0.13], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00579979 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[407510], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.15167735], BTC-PERP[0], BULL[0], DOT-PERP[0], EDEN[.1], ETH[3.66945336], ETHBULL[0], ETHW[3.67045445], FIDA[8.37038525], FIDA_LOCKED[14.70389438], FTT[728.35985743], FTT-PERP[0], GRTBEAR[0], LINK-PERP[0], MATIC-PERP[0], MOB[.80823138], NEAR-PERP[0], POLIS[3293.0142], RUNE[1.21185504], RUNE-PERP[0], SOL[3606.98588188], SOL-PERP[0], SRM[69.06954823], SRM_LOCKED[350.84922267], SUSHI.35939795], SUSHIBULL[17700], USD[1117.71], USDT[0.00], XRP-PERP[0], XRP-PERP[0] | | |
| 00579987 | | FTT[19.50000000], PORT[30.56132755], REEF[0], SOL[10.00979816], STMX[330], USD[-1.17], USDT[0] | | |
| 00580000 | | SOL[0], TRX[.000001] | | |
| 00580002 | | TRX[.570006], USDT[0.63066942] | | |
| 00580014 | | BNB[0.00000001], ETH[0], OMG[0], SOL[0], USD[0.00], USDT[0] | | |
| 00580022 | | BTC[0], ETH[0], HT[0], RSR[0], SLND[0], SOL[0], SUSHIBULL[0], TRX[0.91319800], USD[0.00], USDT[0.00000076] | | |
| 00580029 | | NFT (318106738168061199/FTX EU - we are here! #75846)[1], NFT (333722807184551865/FTX EU - we are here! #75461)[1], NFT (542709517348711415/FTX EU - we are here! #76021)[1] | | |
| 00580033 | | IMX[1269], MOB[4592.99925], USD[0.22], USDT[1.55656771] | | |
| 00580035 | Contingent, Disputed | TRX[0], WRX[0] | | |
| 00580037 | Contingent, Disputed | ETH[0], HT[0], KIN[560], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 00580042 | | USD[25.00] | | |
| 00580043 | | APT[0], NFT (362986315618299836/FTX EU - we are here! #2331)[1], NFT (461361946403129766/FTX EU - we are here! #1673)[1], NFT (551051333000882627/FTX EU - we are here! #6723)[1], TRX[.00003] | | |
| 00580083 | | NFT (296455987136060968/FTX EU - we are here! #162969)[1], NFT (386063678002703262/FTX EU - we are here! #104888)[1], NFT (567662378119338332/FTX EU - we are here! #162897)[1] | | |
| 00580088 | | BTC[0], SOL[0], TRX[0.00001000], USD[0.00] | | |
| 00580090 | | BAO[.00000001], FTM[.7716], FTT[0], GRT[0.87960434], LINK[.04918], USD[0.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00580093 | | CHZ[9.87778], FLOW-PERP[0], FTT[.0959956], LINA[209.95926], RAY[27.955921], USD[1.33] | | |
| 00580102 | | AVAX[2.33687729], ETH[0.00023231], ETHW[0.00023231], EUR[0.00], FTT[5.47240896], SOL[1.0478714], USDT[0.00000858] | | |
| 00580114 | | ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.05245], TOMO-PERP[0], TRX[.000007], UNI-PERP[0], USD[2.05], USDT[0.04201654], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00580125 | Contingent | BEAR[46.2], LTCBULL[273000], LUNA2[0.69076971], LUNA2_LOCKED[1.61179600], LUNC[150416.56], USD[0.04], USDT[-0.65458696] | | |
| 00580132 | | TRX[1.9] | | |
| 00580135 | | USD[0.00] | | |
| 00580145 | | BNB[0], DOGE[0], FTT[1.06572058], SOL[0], USD[0.03], USDT[0.03194891] | | |
| 00580151 | | BAO[7], BNB[0], ETH[0.00000003], FTM[0], KIN[6], LTC[0], MATIC[0.00000001], NFT (425580569633528575/FTX Crypto Cup 2022 Key #5632)[1], NFT (439464266592797373/The Hill by FTX #25813)[1], NFT (458714620207176764/FTX EU - we are here! #1627)[1], NFT (490698257778301282/FTX EU - we are here! #2460)[1], NFT (562593476896385659/FTX EU - we are here! #2641)[1], SOL[0], TRX[0.00001000], USD[0.00], USDT[0.00000500], USTC[0] | Yes | |
| 00580159 | | NFT (420779287119824424/FTX EU - we are here! #32830)[1] | | |
| 00580179 | | NFT (344560026969152281/FTX EU - we are here! #180252)[1], NFT (350465769967441712/FTX EU - we are here! #179995)[1], NFT (573941354497340552/FTX EU - we are here! #180036)[1] | Yes | |
| 00580189 | | BICO[48.3], FTT[0], GENE[.00839593], MATIC[1.18071079], NFT (332258949951251492/FTX EU - we are here! #1642)[1], NFT (370433306914529969/FTX EU - we are here! #1466)[1], NFT (568094198251238932/FTX EU - we are here! #1201)[1], SOL[0], TRX[.295104], USD[0.78], USDT[0.08336047] | | |
| 00580193 | | BTC[0.00009658], BTC-20210924[0], FTT[.1293531], FTT-PERP[0], OXY[.9949935], USD[1610.14], USDT[0] | | |
| 00580195 | | BNB[.00975022], LTC[0], MATIC[.00005], NFT (449291497128528310/The Hill by FTX #25598)[1], NFT (492427934204898931/FTX Crypto Cup 2022 Key #8574)[1], USD[0.04], USDT[0.42896793], XRP[.87721] | | |
| 00580206 | | AKRO[2], BAO[3], BAT[1], BTC[.00010941], DENT[2], KIN[2], TRX[1.001028], UBXT[3], USD[0], XRP[0] | | |
| 00580221 | | ETH[.00003742], ETHW[.00003742], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00580224 | Contingent, Disputed | USD[26.31] | Yes | |
| 00580241 | | BAO[1], DENT[1], DOGE[1], EUR[0.00], KIN[1], SPELL[6864.73380471], UBXT[1] | Yes | |
| 00580246 | | SOL[0] | | |
| 00580250 | | SRM[.000001], USD[500.00] | | |
| 00580271 | | BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0.00000001], TRX[22.44765301], USD[0.00], USDT[0] | | |
| 00580277 | | NFT (310653144375000814/FTX EU - we are here! #147774)[1], NFT (407029296037252164/FTX EU - we are here! #149799)[1], NFT (514501595974413809/FTX EU - we are here! #151340)[1] | | |
| 00580279 | | BTC[.00001269], BTC-PERP[0], SECO-PERP[0], USD[0.21], USDT[0], USDT-PERP[0] | | |
| 00580288 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (533048030622946083/FTX EU - we are here! #172442)[1], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], THETABULL[0], TRX-PERP[0], USD[0.10], USDT[0.00000002], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00580293 | | CEL[0], ETH[0.00000001], USDT[0.00000004] | | |
| 00580297 | | TRX[.09526], USDT[0.50682620] | | |
| 00580315 | Contingent | LUNA2[0.17058714], LUNA2_LOCKED[0.39803666], LUNC[37145.709466], SOL[.008], TRX[0], USD[0.04], USDT[0.00651454] | | |
| 00580317 | | ETH[0], NFT (377959406984071797/FTX EU - we are here! #35212)[1], NFT (431942822524754364/FTX EU - we are here! #34783)[1], NFT (522231961931026695/FTX EU - we are here! #35406)[1], TRX[.000028], USD[0.11], USDT[0.00001810] | | |
| 00580327 | | NFT (317593907092262467/FTX EU - we are here! #24525)[1], NFT (326643736942987636/FTX EU - we are here! #24822)[1], NFT (555503772603540145/FTX EU - we are here! #24741)[1] | | |
| 00580329 | | ETH[.00000516], SOL-20211231[0], SOL-PERP[0], TRX[.000023], USD[4.69] | | |
| 00580356 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00580357 | | NFT (341963788495017058/FTX EU - we are here! #77406)[1], NFT (349467119469978619/FTX EU - we are here! #77651)[1], NFT (374395707179784549/FTX EU - we are here! #42422)[1] | | |
| 00580366 | | AKRO[4], BAO[1], CHZ[2.00285141], DOGE[0], KIN[192483.45830775], RSR[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 00580370 | | NFT (316342275724067924/FTX EU - we are here! #163657)[1], NFT (351163267495482542/FTX Crypto Cup 2022 Key #6116)[1], NFT (364291944638953213/FTX EU - we are here! #163390)[1], NFT (559177960368439273/FTX EU - we are here! #163513)[1] | | |
| 00580379 | | BCHBEAR[6.9926], BEAR[98.39], ETHBEAR[1970.6], USD[0.05], USDT[-0.00198049] | | |
| 00580389 | | NFT (451023828810421706/FTX EU - we are here! #28453)[1], NFT (511340019176939320/FTX EU - we are here! #28337)[1], NFT (536354216157425893/FTX EU - we are here! #28544)[1] | | |
| 00580392 | | BAO[8993.7], TRX[3.23047695], USD[0], USDT[0] | | |
| 00580394 | | AKRO[1], BAO[2], BNB[0.00000090], KIN[2], SAND[0.00002008], USDT[0] | Yes | |
| 00580399 | | NFT (409321159967268582/FTX Crypto Cup 2022 Key #5921)[1], NFT (494589432300963373/The Hill by FTX #25276)[1] | | |
| 00580407 | | USD[0.10], USDT[2.38] | | |
| 00580410 | | BAO[1], C98[0], CHZ[1], FTM[0], FTT[0.00018485], LEO[0], SOL[0], TRX[.0767097], USD[10.82], USDT[1550.70099427] | Yes | |
| 00580411 | | LUA[.05668], TRX[.000007], USD[1.98], USDT[0.00000001] | | |
| 00580414 | | BTC[.00012801], ENJ-PERP[0], ETH[0], FTT[0], SAND-PERP[0], TRX[0.00077800], TRX-PERP[0], USD[0.00], USDT[0.00013819] | | |
| 00580425 | | EUR[0.00] | | |
| 00580433 | | BNB[.00000001], ETH[0], USD[0.38], USDT[0.06087428] | | |
| 00580435 | | ETH[0], USD[0.00], USDT[0] | | |
| 00580447 | | BOBA[.0994], LTC[.00059051], MCB[1], OMG[.4994], SLRS[.9672], SOL[.009965], TRX[.208135], USD[0.00], USDT[0.66849539] | | |
| 00580461 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.81456539], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.24] | | |
| 00580466 | | NFT (512981514528229945/The Hill by FTX #24646)[1] | | |
| 00580467 | | NFT (469943911105122864/FTX EU - we are here! #203110)[1], NFT (518199566481794266/FTX EU - we are here! #203149)[1], NFT (552182399281548627/FTX EU - we are here! #203183)[1] | | |
| 00580469 | | BTC[.00008346], MOB[0.05997940], USDT[0.27865843] | | |
| 00580476 | | LTC[.00446] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00580481 | | USD[0.00] | | |
| 00580494 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.01919165], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[64.88], USDT[0], XMR-PERP[0] | | |
| 00580497 | | NFT (288687913366006243/FTX EU - we are here! #66124)[1], NFT (451490316208235371/FTX EU - we are here! #66252)[1], NFT (486272980203434506/FTX EU - we are here! #66744)[1] | | |
| 00580511 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[.0881], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BEAR[1.09], BNB-PERP[0], BTC[0.00000158], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBEAR[997.9], EOS-PERP[0], ETHBEAR[9839], GALA-PERP[0], GUR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTCBULL[.001144], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2[0.08082], MATICBULL[.008397], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[.006887], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00062101], VETBULL[.00008219], WAVES-PERP[0], XRPBEAR[38558], XRPBULL[.57248731], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00580512 | | TRX[0.19117700], USDT[0.00000098] | | |
| 00580516 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0.70158947], NEAR[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], USTC[0] | | |
| 00580528 | Contingent, Disputed | SOL[0] | | |
| 00580530 | | AKRO[1], BAO[5], DENT[2], DOGE[0.00470504], FTM[0], KIN[12], LINK[0], RSR[1], SUSHI[0.00001076], TRX[.001554], USD[0.00], USDT[0.00025704] | Yes | |
| 00580545 | | ETH[0], MATIC[0], NFT (293535259837858864/FTX EU - we are here! #82583)[1], NFT (465435077007745162/FTX EU - we are here! #82309)[1], NFT (472817689644521400/FTX EU - we are here! #81931)[1], TRX[0], USDT[0.00000717] | | |
| 00580554 | | 1INCH[0.41319244], 1INCH-PERP[0], ALPHA-PERP[0], BAND[.024594], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0.33276862], DOGE-PERP[0], ETH[0.00012540], ETH-PERP[0], ETHW[0.00012540], EUR[0.02], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], KIN[475.37909], LINK[0.08582769], MEDIA[.006676], MEDIA-PERP[0], MER[.207377], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.08883325], STEP-PERP[0], STORJ-PERP[0], TRX[.000029], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00580568 | | NFT (377320639482319903/FTX EU - we are here! #18717B)[1], NFT (441204972735683403/FTX EU - we are here! #18715T)[1], NFT (459040781736705739/FTX EU - we are here! #18709B)[1] | | |
| 00580575 | Contingent | ALGO[0], BNB[0.00182634], ETH[0], ETHW[0.00000004], LUNA2[0.00564821], LUNA2_LOCKED[0.01317916], MATIC[0], NFT (302232292267381947/FTX Crypto Cup 2022 Key #6099)[1], NFT (321574377796761667/The Hill by FTX #24635)[1], SOL[0], TRX[0], USD[4.03], USDT[0], XRP[0] | Yes | |
| 00580581 | | BNB[0], ETH[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00580583 | Contingent, Disputed | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0] | | |
| 00580588 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT (316050150580803486/FTX EU - we are here! #3972)[1], NFT (483327147837986060/FTX EU - we are here! #12825)[1], NFT (486081688072423346/FTX EU - we are here! #3325)[1], SOL[0], TRX[0.00001600], USD[19.77], USDT[0.00635459] | | |
| 00580590 | | NFT (394703525352138861/FTX EU - we are here! #10971S)[1], NFT (417916412393539617/FTX EU - we are here! #11011Z)[1], NFT (434650032192035782/FTX EU - we are here! #11003B)[1], NFT (491566040196080391/FTX Crypto Cup 2022 Key #7286)[1], NFT (566783559801492308/The Hill by FTX #13515)[1] | | |
| 00580591 | | NFT (310797546976497818/FTX EU - we are here! #16170)[1], NFT (420618490524543962/FTX EU - we are here! #6514)[1], NFT (441594095315029040/FTX EU - we are here! #61239)[1] | | |
| 00580592 | | BTC[0.01080896], CREAM[0], DOGE[0], LTC[0], MANA[142.50989794], SOL[0], SRM[0], SUSHI[0.00000001], TOMO[0], USD[0.00], USDT[0.00000002] | | |
| 00580611 | | NFT (519298990527471862/The Hill by FTX #27137)[1] | | |
| 00580616 | | ATOMBULL[1.3054882], BCHBULL[.007081], BTC[.00009993], DOGEBULL[.00000309], ETHBULL[0.00000818], LINKBULL[.000089], LINKHALF[0.00047990], LTCBEAR[44.991], LTCBULL[.007116], SXPBULL[24.3876435], USD[0.03], VETBULL[.00003028] | | |
| 00580653 | | TRX[.000001] | | |
| 00580668 | | BNB[0.00000003], BNBBULL[0], ETH-PERP[0], BULL[0], ETHBULL[0], FTT[0.00035819], SXPBULL[3.8424038], SXP-PERP[0], TRX[.000004], USD[0.04], USDT[0], XRPBULL[32.981952], XRP-PERP[0] | | |
| 00580672 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00580691 | Contingent | 1INCH-0624[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AKRO[18.00009], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], ANC-PERP[0], APE[15.400077], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[18378.55933253], ATLAS-PERP[0], ATOM[26.9000875], ATOM-PERP[0], AUDIO-PERP[0], AVAX2.00001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1688], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.0014991], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210615[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210618[0], BTC-MOVE-20210628[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[920], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[189.905705], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DFL[10.00005], DODO-PERP[0], DOGE[.888], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[386.9019345], EGLD-PERP[0], ENJ-PERP[0], ENS[.0168], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.67760758], ETH0-20210625[0], ETH-1130[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.67780757], FIDA[1000.92358921], FIDA_LOCKED[1.79996839], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[614.01637342], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[134.38599213], GLMR-PERP[0], GMT-PERP[0], GRT[1143.005715], GRT-PERP[0], GST[17.47], HBAR-PERP[0], HNT[1.600008], HNT-PERP[0], HOLY[.00000001], HOLY-PERP[0], HT[230.3003615], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.13158740], LUNA2_LOCKED[0.30703728], LUNA2-PERP[0], LUNC[28653.43554445], LUNC-PERP[0], MAPS-PERP[0], MAPS[353.00131], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFO-PERP[0], NFT (403087689383999869/FTX AU - we are here! #42657)[1], NFT (531717062502330994/FTX AU - we are here! #3165)[1], NFT (547427864228826682/FTX AU - we are here! #3162)[1], O98-20210625[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY[124], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[1400.79049063], POLIS-PERP[0], QTUM-PERP[0], RAY[129.01715124], RAY-PERP[0], REEF[6253.246035], REEF-20210625[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[24.99469562], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL[16.8], SPELL-PERP[0], SRM[334.88023948], SRM_LOCKED[110.8326334], SRM-PERP[0], STEP[635.51676387], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[16.8], SUSHI-20210625[0], SUSHI-PERP[0], SXP[39.7001985], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001085], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12064.21], USDT[6000.58889165], VET-PERP[0], WAVES-20210625[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[1050.0007], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00580693 | Contingent | ALT-PERP[0], AVAX[0.01054287], BTC[0.00004806], BTC-PERP[0], ETH[.000355], ETH-PERP[0], ETHW[.000355], FTT[10], LTC[0.00565275], LUNA2[0.47183919], LUNA2_LOCKED[1.10095811], MID-PERP[0], SHIT-PERP[0], SOL[.0008085], USD[117173.96] | | |
| 00580701 | | BAO[1], BNB[0], CRO[.0110116], DENT[1], ETH[0.00000001], KIN2[], LTC[0], NFT (428484649097766160/FTX EU - we are here! #242518)[1], NFT (432929284339400954/FTX EU - we are here! #242681)[1], NFT (518889053929980219/FTX EU - we are here! #242733)[1], TRX[0.00077800], USD[0.00], USDT[0.00000023] | Yes | |
| 00580705 | | BTC[.00000665], KIN[2], TRX[1.000007], UBXT[2], USD[75.17], USDT[0] | | |
| 00580709 | | BNB[.00000001], BTC[0], ETH[0], TRX[.000106], USDT[0] | | |
| 00580713 | | AKRO[1], BAO[6], BTC[.00095357], TRX[1], USD[0.00] | | |
| 00580733 | | NFT (340092407783373573/FTX EU - we are here! #109627)[1], NFT (340452954971216134/FTX EU - we are here! #109483)[1], NFT (391057100550509859/FTX EU - we are here! #109762)[1] | | |
| 00580748 | | AKRO[2], BAO[13], KIN[9], TRX[.00159718], USD[0.00] | | |
| 00580752 | | BNB[0], BTC[0], FTT[10.91070312], KIN-PERP[0], MAPS-PERP[0], RAMP-PERP[0], SOL[9.96832070], USD[0.12] | | |
| 00580756 | | AKRO[1], ASD[0], ATLAS[0], AUDIO[1.04325909], BAO[0], BAT[0], BNB[0.00000919], BTC[0.00038313], CAD[0.00], CHZ[0], DENT[1], DOGE[73.36274936], ETH[0.00000065], ETHW[0.00000065], FIDA[5.97897181], FTM[0], FTT[0.00001826], HXRO[11], JST[0], KIN[2], LUA[0], MATH[0], MATIC[0], POLIS[0], RSR[0], SOL[0.00003762], SRM[0.00003923], TRX[11], UBXT[11], USD[0.00] | Yes | |
| 00580766 | | USD[11.02] | | Yes |
| 00580768 | | EUR[0.00] | | |
| 00580786 | | ETH[0], TRX[.000008] | | |
| 00580788 | | ATOM-PERP[0], BADGER[.00767], BADGER-PERP[0], BTC[.02202546], ETC-PERP[0], RUNE-PERP[0], USD[0.90], USDT[0] | | |
| 00580796 | | DOGEBEAR2021[.00013639], USD[0.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00580797 | | ETH[0], TRX[.000022], USDT[0.05811265] | | |
| 00580799 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.03], USDT[0.00000098] | | |
| 00580809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0.00], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00580811 | | AKRO[1], BAO[3], BAT[1.01638194], CHZ[.00003751], DENT[1], EUR[0.00], KIN[1], SPELL[848.8214754], STMX[607.06729865] | Yes | |
| 00580829 | | BOBA[.0314], ENJ-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.03], USDT[.51655384] | | |
| 00580835 | | TRX[.800001], USD[0.00], USDT[0] | | |
| 00580838 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], RAMP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.01], USDT[.007], USDT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00580850 | | ETH[0], SOL[0], USDT[0.00000052] | | |
| 00580854 | | BTC[0.00000125], ETH[.00154284], ETHW[.00054284], FTT[0], NFT (299706175186737619/FTX EU - we are here! #29090)[1], NFT (411999705188138094/FTX EU - we are here! #28873)[1], NFT (451409898833616355/FTX Crypto Cup 2022 Key #15446)[1], NFT (471024136179059204/FTX EU - we are here! #28157)[1], SAND[0.44956726], SAND-PERP[0], TRX[.354669], USD[0.11], USDT[0.53050187] | | |
| 00580876 | | USDT[0] | | |
| 00580880 | | BNB[.00594419], KIN[1], UBXT[1], USD[0.00] | | |
| 00580883 | | NFT (342781270558656037/FTX EU - we are here! #60840)[1], NFT (344892528029917804/FTX EU - we are here! #6109)[1], NFT (357261283402303048/FTX EU - we are here! #60989)[1] | | |
| 00580901 | | NFT (494164247297063677/FTX EU - we are here! #42877)[1], NFT (494507606292824602/FTX EU - we are here! #48340)[1], NFT (568850630657892710/FTX EU - we are here! #48082)[1] | | |
| 00580905 | | ETH-PERP[0], FTT-PERP[0], USD[5.54], USDT[0.00069088], VET-PERP[0] | | |
| 00580930 | | DOT-PERP[0], DYDX-PERP[0], MATIC-PERP[0], SOL[0], USD[0.08], USDT[0], XRP[0] | | |
| 00580957 | | BTC[.00000496], ETC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[-0.48], USDT[0], XRP[2.47778006] | | |
| 00580959 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALT-20211231[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.51770283], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-20211231[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], ENS-PERP[0], ETH[-0.00259238], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00002919], SOL-20211231[0], SOL-PERP[0], SRM[.42132698], SRM_LOCKED[3.41202232], SUSHI[0], SUSHI-20211231[0], TRX-PERP[0], USD[.6457.05], USDT[0.0000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00580975 | | NFT (319387126977652502/FTX EU - we are here! #212065)[1], NFT (392914095595926648/FTX EU - we are here! #212195)[1], NFT (486377928111012228/FTX EU - we are here! #211969)[1] | | |
| 00580978 | | NFT (296131580719885026/FTX EU - we are here! #82501)[1], NFT (493071850002994386/FTX EU - we are here! #29489)[1], NFT (575329728855542585/FTX EU - we are here! #81558)[1] | | |
| 00580981 | | BNB[0], BTC[0], FIDA[0], SOL[0], TRX[0], USD[0.00] | | |
| 00580987 | | MATICBEAR[31977600], MATICBULL[.249825], MATICHEDGE[.189867], USD[1.67], USDT[0] | | |
| 00580990 | | EUR[0.00], KIN[24462.48894503], TRX[1], USD[0.00] | Yes | |
| 00580991 | | KIN[1], TRX[.000042], USD[0.00] | | |
| 00581000 | | ATLAS[0], DOGE[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00581004 | | DOGE[88.940815], FTT[2.998005], USD[0.03] | | |
| 00581013 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00581017 | | BTC[0.00018760] | | |
| 00581033 | Contingent | BNB[0], CRO[1.69124922], CRO-PERP[0], DOGE[0], ETH[0], FIDA[0], FTT-PERP[0], GRT[0], GST[30.6], KIN[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02578087], SHIB[0], SHIB-PERP[0], SOL[0], TRX[0.00001500], USD[0.09], USDT[0], USDT[0] | | |
| 00581046 | | ETH[0.00010379], ETHW[0.00010379], USD[0.00], USDT[0] | | |
| 00581047 | | DOGEBULL[0], USD[0.08], USDT[0.11674101] | | |
| 00581050 | | APT[0], USD[0.16] | | |
| 00581069 | | NFT (302303411552994699/FTX EU - we are here! #56133)[1], NFT (332144984756776990/FTX EU - we are here! #56512)[1], NFT (375353811742308983/FTX EU - we are here! #56845)[1] | | |
| 00581092 | | BTC[0], NFT (334327071158188121/FTX EU - we are here! #34272)[1], NFT (377858347066874591/FTX EU - we are here! #49150)[1], NFT (461198884723024018/FTX EU - we are here! #48963)[1], TRX[0] | | |
| 00581108 | | BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-20211231[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL[0.00], XRP-PERP[0] | | |
| 00581113 | | USD[25.00] | | |
| 00581114 | | BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0000005], ETH-PERP[0], ETHW[.0000005], USD[0.00], USDT[0.00000001] | | |
| 00581122 | | BAO[1], BNB[0.00001915], ETH[0], MATIC[0], TRX[.00000001] | Yes | |
| 00581130 | | ETH[0], USDT[0.00003662] | | |
| 00581137 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0008503], ETH-PERP[0], ETHW[0.0008503], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[27.59362432], LUNA2_LOCKED[92.38512342], LUNC[336732.50129261], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.09365504], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[132.60], USDT[0.01626884], USTC-PERP[0], WAVES-PERP[0] | | |
| 00581152 | | DOGEBULL[0.00005212], TRX[.000003] | | |
| 00581153 | | USD[0.60] | | USD[0.59] |
| 00581161 | | USD[0.00] | | |
| 00581162 | | DAI[0], ETH[0], MATIC[0.00000002], NFT (357354595791722825/FTX EU - we are here! #17835)[1], NFT (368307718770196387/FTX EU - we are here! #16139)[1], NFT (374728188702561824/FTX EU - we are here! #17668)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000025] | | |
| 00581164 | | USD[9.75] | Yes | |
| 00581165 | | BTC[0], LTC[0], TRX[.000007], USDT[0] | | |
| 00581171 | | ETH[0], LTC[.0049881], NFT (293396434356749094/FTX Crypto Cup 2022 Key #20054)[1], NFT (406035796642861511/The Hill by FTX #27620)[1], SOL[0], TRX[.000204], USD[0.00], USDT[0.00000170] | | |
| 00581175 | | GBP[1.00] | | |

Amended Schedule F-32 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00581177 | | USD[25.00] | | |
| 00581180 | | NFT (379546420550726106/FTX EU - we are here! #34957)[1], NFT (401883057344198917/FTX EU - we are here! #34479)[1], NFT (495811937989958668/FTX EU - we are here! #35110)[1] | | |
| 00581200 | | BNB[0], TULIP[1.399734], USD[3.02] | | |
| 00581206 | | AURY[2.00048839], BAO[2000], BNB[0], BTC[0], FTT[0], KIN[40000], MBS[2.38142], SOL[0], SOL-PERP[0], TRX[0.00466200], USD[0.00], USDT[0] | | |
| 00581220 | | AKRO[1], BAO[14], BNB[0], DENT[2], ETH[0.00000001], KIN[0], NFT (311155133849029220/FTX EU - we are here! #44345)[1], NFT (318105560616819025/FTX EU - we are here! #45543)[1], NFT (389373747039250414/FTX EU - we are here! #45134)[1], RSR[1], SOL[0.00000001], USD[0.00], USDT[0.00000004] | Yes | |
| 00581244 | Contingent | BCH[0.02319815], BIT[7], BTC[0.00001612], CRO[39.998], DODO[7], FIDA[13], MAPS[19.996], OXY[62.992], RAY[5.13461375], SHIB[100000], SLP[350], SRM[11.05289321], SRM_LOCKED[.04849517], TLM[71.991], TRU[17], TRX[16.00156], USD[6.82], USDT[10.23767708] | | BCH[.022043] |
| 00581250 | | NFT (422539830011486307/FTX EU - we are here! #11103)[1], NFT (457143426017512068/FTX EU - we are here! #13637)[1], NFT (556123167430341641/FTX EU - we are here! #12226)[1] | | |
| 00581252 | | USD[10.00] | | |
| 00581256 | | AKRO[1], DOGE[0.52697682], UBXT[2], USD[0.49] | | |
| 00581266 | | USD[10.00] | | |
| 00581268 | | ROOK[0], TRX[.000002], USD[0.00], USDT[.002321] | | |
| 00581273 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00581280 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00581289 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00993831], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00641372], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.77], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00581291 | | USDT[0.05714652] | | |
| 00581294 | | CHF[95.55] | | |
| 00581297 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], KIN[112289.31404], USD[1.86], USDT[0] | | |
| 00581302 | | USD[25.00] | | |
| 00581303 | | NFT (515828161923174445/FTX EU - we are here! #110805)[1] | | |
| 00581326 | | USD[10.00] | | |
| 00581336 | | USD[25.00] | | |
| 00581351 | | BNB[0], BNT[.05697716], BOBA[.62519711], BTC[1.00025083], CEL[0.09729899], COPE[1], CRO[.12792024], ENS[2.5400645], ETH[15.01600360], ETHW[0.32171400], EUR[11992.68], FTM[0], FTT[.00002511], IMX[10.16025554], LINK[.0025584], MATIC[0], MER[.966693], NEXO[.8306057], OMG[0.65756079], RAY[0.50870633], SOL[0.33150010], STEP[.02300001], STG[939.82362394], TRX[0], USD[10000.21], USDT[0.00506851] | Yes | |
| 00581357 | | NFT (389600524126953119/FTX EU - we are here! #1014)[1] | | |
| 00581371 | | BNB-PERP[0], RAY[.4542], USD[5.53] | | |
| 00581381 | | TRX[8.603066] | | |
| 00581390 | | LTC[.00112257], USD[1.80], USDT[0] | | |
| 00581396 | | ETH[0], NFT (319443585474553826/FTX Crypto Cup 2022 Key #6843)[1], NFT (560071123670246732/The Hill by FTX #25715)[1], TRX[.000017], USD[0.69], USDT[3.45185835] | | |
| 00581397 | | BNB[0], BTC[0], CEL[0], DOGE[2134.99551794], ETH[0], FTT[25.14939252], MATIC[7.55619998], NFT (327797878251316482/Solmon Trainer #1379)[1], SOL[8.60046747], SUSHI[0], TRX[0], USD[3.60], USDT[0], XRP[0] | | DOGE[2097.031447], SOL[7.014643] |
| 00581406 | | KIN[2], USD[0.00] | | |
| 00581412 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[11.82], USDT[0] | | |
| 00581416 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.01980085], AR-PERP[0], ATLAS[8.8486], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00174497], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[9.9962], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (343506171831469000/FTX EU - we are here! #120623)[1], NFT (343909695155786967/FTX EU - we are here! #120731)[1], NFT (563089724660081041/FTX EU - we are here! #120840)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[.00000001], UNI-PERP[0], USD[-0.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-0325[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00581427 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00012124], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DFL[9.4707068], DODO[.02654105], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.16715729], LUNA2_LOCKED[7.39003369], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2780.16], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00581433 | | USD[0.00] | | |
| 00581442 | | TRX[.000002], USDT[.181077] | | |
| 00581450 | | NFT (360801689625313403/FTX EU - we are here! #32183)[1], NFT (467462658959287309/FTX EU - we are here! #32509)[1], NFT (558211357316147323/FTX EU - we are here! #31670)[1] | | |
| 00581451 | | 0 | | |
| 00581459 | | BNBBEAR[11500.5], HUM[10], MATICBEAR[5293420], TRX[.000021], USD[1.42], USDT[0] | | |
| 00581465 | | AKRO[1], BAO[6], BNB[0], BTC[.00001151], ETH[0], KIN[2], RSR[1], SOL[0.00045705], TRX[.001556], USD[0.00], USDT[0.00001442] | | |
| 00581467 | | FTT[0.00401389], UBXT[.65538338], USD[0.00], USDT[0] | | |
| 00581480 | | USD[25.00] | | |
| 00581488 | | ETH[0], SOL[0] | | |
| 00581508 | | ETH[0], NFT (352684971352010472/FTX EU - we are here! #122488)[1], NFT (440498340644551551/FTX EU - we are here! #122351)[1], NFT (555938158962981313/FTX EU - we are here! #122427)[1], NFT (567013072771833567/FTX AU - we are here! #63680)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00581515 | | 0 | | |
| 00581518 | | TRX[.000003], USD[0.00], USDT[-0.00000015] | | |
| 00581522 | | AAVE[.0210326[0], ADABULL[0.00000081], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGOBULL[12.8], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[.24751], ALTBULL[0.00013141], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00531310], BADGER-PERP[0], BCH-PERP[0], BEAR[76.407], BNB[0.00575815], BNB-20210326[0], BNBBULL[.0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-20210625[0], BTC-MOVE-20210404[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMPBULL[0.00000050], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[9.567883], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00688622], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00688622], FIL-PERP[0], FTM-PERP[0], FTT[0.15850232], FTT-PERP[0], GRT[.98719433], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK[.03245024], LINK-20210326[0], LINK-PERP[0], LTC[.00331949], LTC-20210326[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROOK[0.00046250], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[90177], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.01496085], SOL-PERP[0], SRM[.9791], SUSHI[.32738], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.847742], UNI[.4863077], USD[6626.89], USDT[0.00762494], VET-PERP[0], WAVES[.445565], XLM-PERP[0], XTZ-20210326[0], XTZBULL[.0064134], XTZ-PERP[0] | | |
| 00581524 | | NFT [385089241974425686/FTX EU - we are here! #30006][1], NFT [480770523126847388/FTX EU - we are here! #29881][1], NFT [522116740315904011/FTX EU - we are here! #29943][1] | | |
| 00581538 | | ETH[0], NFT [382041247938468634/FTX EU - we are here! #145965][1], NFT [459223247171357508/FTX EU - we are here! #121317][1], TRX[.000038], USDT[0.00000488] | | |
| 00581539 | | ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00581540 | | BNB[0], TRX[0], ICL[0], SXP[.09981], TRX[0], USD[0.00], USDT[0] | | |
| 00581544 | | BAO[1], DENT[1], ETH[0], UBXT[3.03039686], USD[0.00] | | |
| 00581545 | | BCH[0], BNB[0], BTC[0], DOGE[0], MATIC[0], SHIB[694241.16028257], USDT[0] | | |
| 00581553 | | NFT [350448598568946772/FTX EU - we are here! #4922][1], NFT [428576521549197008/FTX EU - we are here! #5255][1], NFT [571705633465988053/FTX EU - we are here! #5165][1] | | |
| 00581557 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0.00000106], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HEDGE[0.00035937], ICX-PERP[0], KNC-PERP[0], LUNA20 00000002], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTL[.1], NEAR-PERP[0], NFT [521581327514278006/FTX Crypto Cup 2022 Key #5425][1], PRISM[7.9022], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SLND[.09812], SOL[0], STORJ-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USDt[-0.01], USDT[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00581561 | | ASD-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], FTT[0], GRT-PERP[0], GST-PERP[0], MATIC[0], MATIC-PERP[0], TRX[0.96759665], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00581571 | | BTC[0], DOGE[.15483607], ETH[.00065068], ETHW[.00065068], HXRO[.2429], TRX[.000006], USD[0.00], USDT[0.00003480], XRP[.140266] | | |
| 00581582 | | 0 | | |
| 00581585 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00581592 | Contingent, Disputed | USD[25.00] | | |
| 00581593 | | BTC[0], SOL[0] | | |
| 00581619 | | BNB[.00000001], SOL[0.00136133], TRX[.000001], USD[0.00], USDT[0] | | |
| 00581628 | | 0 | | |
| 00581634 | | AMPL[0], BTC[0], FTT[0], MOB[0.76618226], USD[0.00], USDT[0] | | |
| 00581645 | | USD[25.00] | | |
| 00581655 | Contingent | AVAX[0], BCH[0], FTT[34.168771], GBP[1.00], LINA[2308.617465], MATIC[0], RUNE[233.37967715], SRM[84.97967102], SRM_LOCKED[2.14484075], SUSHI[20.48773075], SXP[45.79651341], USD[0.00], USDT[0.00951448] | | |
| 00581666 | | USD[0.01] | | |
| 00581670 | | ETH[0], LTC[.33173636], NFT [520419786605694410/The Hill by FTX #28927][1], SOL[0], TRX[0.00002500], USD[0.00] | | |
| 00581677 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[5], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USDt[65.96] | | |
| 00581684 | | FTT[.02403552], USDT[0.00000065] | | |
| 00581691 | | TRX[3] | | |
| 00581702 | | APT[0], CLV[0.00019432], ENS[0], ETH[.00000001], FTT[70.55328420], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 00581770 | | NFT [355954155894496178/FTX EU - we are here! #1851][1], NFT [433537077064639488/FTX EU - we are here! #1378][1], NFT [557123647797518044/FTX EU - we are here! #1688][1] | | |
| 00581782 | | NFT [316726254569721140/FTX EU - we are here! #51838][1], NFT [466555923086720403/FTX EU - we are here! #51138][1], NFT [479659156400969856/FTX EU - we are here! #51648][1] | | |
| 00581789 | Contingent | AAVE[.00529287], CEL[.038], ETH[.00059225], ETHW[.00059225], FTT[25.09362094], LUNA2_LOCKED[67.91862957], TRX[.000002], USD[0.00], USDT[0] | | |
| 00581806 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00007011], LUNA2_LOCKED[0.00016359], LUNC[15.26678456], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.62], USDT[0], USTC-PERP[0] | | |
| 00581829 | | SOL[0] | Yes | |
| 00581830 | | NFT [403234339275215153/FTX EU - we are here! #72962][1], NFT [481548310759910274/FTX EU - we are here! #73084][1], NFT [531340376265936956/FTX EU - we are here! #72546][1] | | |
| 00581835 | | NFT [513215048725273525/FTX EU - we are here! #149563][1], NFT [532863064206118177/FTX EU - we are here! #149213][1] | | |
| 00581847 | | TRX[.000024], USDT[46.353338] | | |
| 00581851 | | APT[.000], BNB[0], TRX[0.71904200], USD[0.00], USDT[0.00000001] | | |
| 00581852 | | BNB[0], ETH[0], LTC[0], MATIC[0], NFT [309930146375702292/FTX EU - we are here! #157367][1], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00581861 | | USD[25.00] | | |
| 00581870 | | USD[25.00] | | |
| 00581882 | | ALGO-PERP[0], LTC-PERP[0], MKR-PERP[0], USD[0.05] | | |
| 00581886 | | NFT [400424055551998705/FTX EU - we are here! #118009][1], NFT [474662698894253937/FTX EU - we are here! #117779][1], NFT [496396692254532919/FTX EU - we are here! #118319][1] | | |
| 00581889 | | BNB[0], ETH[0], SOL[0], TRX[.00000091], USD[0.00], USDT[0.00001885] | | |
| 00581909 | | DOGE[0], ETH[.00000001], FTT[0], NFT [424895187643266899/FTX EU - we are here! #65970][1], NFT [458318766153837500/FTX EU - we are here! #65519][1], NFT [465978713079378868/FTX EU - we are here! #67787][1], SOL[.00004702], TRX[.579847], USD[0.01], USDT[2.28496402] | | |
| 00581910 | | TRX[.000001] | | |
| 00581919 | | USD[0.16], USDT[0.30007232] | | |
| 00581928 | | FTT[12.77026554], IMX[30], SOL[.895], USD[0.00] | | |
| 00581929 | Contingent | BNB[0], CUSDT[-0.00001985], ETH[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007331], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00581940 | | BNB[.00721797], USD[0.00] | | |
| 00581943 | | USD[25.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00581947 | | USD[25.00] | | |
| 00581961 | | AGLD-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02498525], HGET[.02355825], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[-0.06], USDT[3.45662803] | | |
| 00581969 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAND[.0457265], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.19157984], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.30], USDT[0.00100000], XTZ-PERP[0] | | |
| 00581978 | | TRX[.000004], USDT[0.00932327] | | |
| 00581989 | | NFT (307459170075084594/FTX EU - we are here! #154663)[1], NFT (357623133392056626/FTX EU - we are here! #154788)[1], NFT (462182502185109788/FTX EU - we are here! #154968)[1], SOL[0.00733992], USD[0.04] | | |
| 00581998 | | USD[25.00] | | |
| 00582004 | | ADA-PERP[0], ALGO-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.00027680], FTT-PERP[0], LINK-PERP[0], NPXS-PERP[0], OXY-PERP[0], SC-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00582009 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], GRT-PERP[0], USD[-0.01], USDT[.57602525], XLM-PERP[0] | | |
| 00582011 | | BTC[0.00712067], BTC-PERP[0], USD[-101.53] | | |
| 00582019 | | BAO[12], DENT[3], GBP[0.00], KIN[7], RSR[11180.04640289], SOS[3827641.60337965], USD[0.00] | Yes | |
| 00582030 | | AKRO[3], BAO[2], CHZ[.03231796], DOGE[0.50197371], EUR[0.00], LUA[.57126071], MAPS[.04265202], TRX[1], UBXT[.06821886] | | |
| 00582031 | | DOGE[18.20180431], ETH[.00121756], ETHW[.00121756], TRX[1], USD[0.00] | | |
| 00582046 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00582076 | | BNB[0.00191844], BTC-PERP[0], ETH[0], USD[-1.76], USDT[2.10022629] | | |
| 00582082 | | NFT (293660762439910158/FTX EU - we are here! #55568)[1], NFT (369350934234498519/FTX AU - we are here! #39302)[1], NFT (504299020528630358/FTX AU - we are here! #39285)[1], NFT (524280260176795138/FTX EU - we are here! #55510)[1], NFT (525610253385349400/FTX EU - we are here! #55340)[1], USDT[.033574] | | |
| 00582098 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[3], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.31], XRP[1.040006] | | |
| 00582111 | | AUD[0.00], BTC[0], FTT[25.994806], STEP[3306.2], USD[0.00] | | |
| 00582119 | | FTT[0.03437699], USD[0.01], USDT[0] | | |
| 00582121 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], SOL[0], TRX[0], USDT[0.15012412] | | |
| 00582128 | | USDT[0.00009219] | | |
| 00582135 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00582139 | | USD[25.00] | | |
| 00582146 | | NFT (494903834709328716/FTX EU - we are here! #133937)[1], NFT (495535348227927158/FTX EU - we are here! #133853)[1], NFT (534714203740222420/FTX EU - we are here! #133183)[1] | | |
| 00582152 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.23], YFI-PERP[0] | | |
| 00582164 | | USD[0.00] | | |
| 00582171 | | USD[0.54], USDT[0] | | |
| 00582185 | | ETH[.0007074], ETHW[.0007074], USD[0.00] | | |
| 00582192 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-1230[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[2.15], USDT[0], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00582194 | | UNI[.0399015], USD[0.29], USDT[1308.5013375] | | |
| 00582202 | | AUD[10.00] | | |
| 00582203 | | NFT (363058158583792360/FTX EU - we are here! #83478)[1], NFT (419911392573444939/FTX EU - we are here! #83627)[1], NFT (468413480065248656/FTX EU - we are here! #83542)[1] | | |
| 00582204 | | BNB[0], BTC[0.00000011], LTC[-0.00000184], SOL[0.00070385], TRX[0.00000569], USD[0.00], USDT[0.00002709] | | |
| 00582219 | | DOGE[2.56027455] | | |
| 00582223 | | 1INCH[0], ADABULL[0], BNBBULL[0], DOGEBEAR2021[0], ETHBULL[0], LTCBULL[0], MATICBULL[0], TRX[0], TRXBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00582251 | | USD[25.00] | | |
| 00582261 | | SOL[0.00523958], TRX[.769216], USD[0.03], USDT[2.59906893] | | |
| 00582263 | | USD[25.00] | | |
| 00582271 | | USD[25.00] | | |
| 00582276 | | NFT (343755316931813954/FTX Crypto Cup 2022 Key #9852)[1], NFT (395118361295747766/FTX EU - we are here! #56016)[1], NFT (432602304242995464/FTX EU - we are here! #55869)[1], NFT (507624745629256613/FTX EU - we are here! #56173)[1], TRX[.801448], USD[0.51] | | |
| 00582288 | | AMPL[0.00187110], CHZ-PERP[0], DENT-PERP[0], DOGE[.9952], DOGE-PERP[0], ETCBEAR[4.3428], ETH[0], GALA-PERP[0], MANA-PERP[0], MAPS-PERP[0], SHIB[99980], SPELL-PERP[0], TLM-PERP[0], TRX[.9964], USD[0.63], USDT[0.00941065], XLM-PERP[0] | | |
| 00582297 | | USD[10.00] | | |
| 00582298 | | AUDIO[101.87953893], CLV[232.98605906], ETH[.2], ETHW[.2], FTM[44.59383319], FTT[8.29396278], GBP[0.00] | | |
| 00582302 | | BTC[0.00220959], BULL[0], ETH[0.01520906], ETHW[0.01519657], FTM[1.02226391], FTT[1.00216541], NFT (418399430868766462/Singapore Ticket Stub #1814)[1], NFT (536625278965470089/Monza Ticket Stub #1422)[1], USD[2.25], USDT[0] | | ETH[.015196] |
| 00582304 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.44697921], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.611042], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00582317 | | AKRO[1], ALGO[0], AVAX[0], BAO[3], BNB[0], BOBA[0], CRO[0], ETH[0], KIN[2], MATIC[0], NFT (331542686396654501/FTX Crypto Cup 2022 Key #5883)[1], NFT (409125215912028389/FTX EU - we are here! #22655)[1], NFT (474428877954741877/The Hill by FTX #24388)[1], SOL[0], TRX[0.00018752], USD[0.00], USDT[0.000000001] | Yes | |
| 00582331 | | BIT-PERP[0], CAKE-PERP[0], FTT-PERP[0], NFT (361666591880358592/FTX AU - we are here! #16735)[1], SOL-20211231[0], TRX[.000001], USD[0.45], USDT[.7951372] | | |
| 00582347 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00582361 | | NFT (32109152268913526/FTX EU - we are here! #74882)[1], NFT (35523850818437519/FTX EU - we are here! #73611)[1] | | |
| 00582375 | | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], HOLY-PERP[0], USD[0.00] | | |
| 00582382 | | NFT (506237918889653009/FTX Crypto Cup 2022 Key #7678)[1], NFT (575960572289753311/The Hill by FTX #24891)[1] | | |
| 00582401 | Contingent | BTC-PERP[0], DOT[25.52946621], ETH[.44173016], ETH-0624[0], ETHW[.49381017], LUNA2[0.13164654], LUNA2_LOCKED[0.30717527], LUNC[28666.312858], LUNC-PERP[0], SOL[3.5485279], SOL-PERP[0], TONCOIN[60.5], TRX[.000017], USD[2.20], USDT[0.00414599] | | |
| 00582412 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210623[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04346140], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000429], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00582415 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], BCH[0.00041418], BTC[0], BTC-PERP[0], DOGE-20210625[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00050000], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL[0.00148050], SOL-PERP[0], SRM-PERP[0], USDT[.07.44], VET-PERP[0] | | |
| 00582436 | | USD[0.01], USDT[19.97] | | |
| 00582437 | Contingent | ATLAS[0], BTC[0], FTT[0], LUNA2_LOCKED[5.36392954], LUNC[0], NFT (344916331724658299/FTX AU - we are here! #38582)[1], NFT (429601930735854224/FTX AU - we are here! #38633)[1], NFT (431335661205589089/FTX AU - we are here! #62389)[1], NFT (516359777888078848/FTX AU - we are here! #62818)[1], SOL[0], USD[0.00] | | |
| 00582439 | | USD[10.00] | | |
| 00582448 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.09], USDT[0], XRP[0], XRP-PERP[0] | | USD[0.09] |
| 00582449 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[.13425381], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0225[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EEN-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.1030506], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[0.00262.13307603], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00003186], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[8.20701744], SRM_LOCKED[62.54419217], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-0.17], USDT[0.00002374], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-0325[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00582472 | Contingent | COIN[0], ETH[.00000001], FIDA[.10409491], FIDA_LOCKED[.43938738], FTT[0], FTT-PERP[0], SOL[361.72131107], SOL-PERP[0], SRM[.00991602], SRM_LOCKED[.095476], TRX[.000062], USD[0.76], USDT[14670.63000000] | | |
| 00582481 | | GBP[0.00] | | |
| 00582488 | Contingent | BTC[0], ETH[0.00000001], ETHW[0], EUR[0.92], FTT[0.06094636], LINK[0], RAY[0], SRM[.00502413], SRM_LOCKED[2.9022877], USD[1297.59], USDT[0], USTC[0] | | |
| 00582489 | | USDT[12] | | |
| 00582496 | | BAO-PERP[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 00582497 | | NFT (388239291651038032/FTX EU - we are here! #16367)[1], NFT (464699290179997620/FTX EU - we are here! #163866)[1], NFT (489319092988509595/FTX EU - we are here! #165080)[1] | | |
| 00582500 | | USD[0.00] | | |
| 00582501 | | ETH[0.00000003], ETHW[0.00000003], FTT[0.00247142], KIN[0], LTC[0], USD[0.00], XRP[0] | Yes | |
| 00582506 | | AKRO[11], AUDIO[2], BAO[17], BAT[1], CHZ[2], DENT[6], ETH[.00632581], ETHW[.00632581], HXRO[1], KIN[24], MATH[1], MATIC[11], PUNDIX[.002], RSR[4], SECO[1], SHIB[1440884.8204216], SRM[1], SXP[.00004185], TRU[1], TRX[9], TSLA[.00354513], UBXT[8], USD[0.00] | | |
| 00582508 | Contingent | GBP[0.00], LUNA2[0], LUNA2_LOCKED[2.1051842], USD[0.00] | Yes | |
| 00582523 | Contingent | LUNA2[0.00000978], LUNA2_LOCKED[0.00002282], LUNC[2.1296379], USD[0.00] | | |
| 00582524 | | SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00582527 | | NFT (463246809028943910/FTX EU - we are here! #99850)[1], NFT (506985082082741923/FTX EU - we are here! #104076)[1], NFT (555919672304555665/FTX EU - we are here! #102641)[1] | | |
| 00582529 | | NFT (386024573013369603/FTX EU - we are here! #73470)[1], NFT (517442469384299192/FTX EU - we are here! #73605)[1], NFT (548496765193004686/FTX EU - we are here! #73707)[1] | | |
| 00582530 | | BNB[.00000001], DOGE-PERP[0], FTM-PERP[0], MATIC[.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00582537 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[156.00474167], HOLY-PERP[0], KIN-PERP[0], LUNA2[0.02397979], LUNA2_LOCKED[0.05595284], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[61.1891365], SOL-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[31301.30], USDT[60.36685251] | | SOL[60], USD[30000.00] |
| 00582538 | | NFT (414690753885215697/FTX EU - we are here! #80852)[1], NFT (422449325279907068/FTX EU - we are here! #80599)[1], NFT (481307159626604785/FTX EU - we are here! #80746)[1] | | |
| 00582549 | | USD[10.00] | | |
| 00582552 | | USD[0.06] | | |
| 00582560 | | TOMOBEAR[6795240], USD[0.05], USDT[0] | | |
| 00582566 | | HT[0], LTC[0], SOL[0], USD[0.00] | | |
| 00582569 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], AUD[0.00], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CAD[0.00], CHF[0.00], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FTT[0.00000002], FTT-PERP[0], GBP[0.00], GBTC[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[11.04655809], SRM_LOCKED[41.99344191], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00582579 | | ADA-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[1.36], USDT[.004575] | | |
| 00582580 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00011768], BTC-PERP[0], DOGE[28], ETH[.00035707], ETH-20210326[0], ETH-PERP[0], ETHW[.00035707], LINK-PERP[0], SOL-PERP[0], USD[9.04] | | |
| 00582586 | | APE[0.00012331], DENT[1], ETH[0.00000000], ETHW[0.00000000], TRX[1] | Yes | |
| 00582588 | | AKRO[10], AUDIO[1], BAO[8], DENT[3], DOGE[1], FIDA[1], GRT[1], HXRO[2], KIN[11], MATIC[1], NFT (433810725619492490/FTX EU - we are here! #120885)[1], NFT (444883868740115912/FTX EU - we are here! #120947)[1], NFT (517451218032383038/FTX EU - we are here! #120816)[1], RSR[2], SECO[1], TRU[1], TRX[5.003187], UBXT[3], USD[0.00], USDT[300.00001519] | | |
| 00582591 | | NFT (324155028513653608/FTX Crypto Cup 2022 Key #8108)[1], NFT (487526892033191359/4The Hill by FTX #12233)[1] | Yes | |
| 00582597 | | FTT[.0271325], NFT (491042700532515518/FTX EU - we are here! #123588)[1], NFT (540711391736667933/FTX EU - we are here! #120444)[1], NFT (570053594702162869/FTX EU - we are here! #123187)[1], USD[68.39] | | |
| 00582608 | | USD[25.00] | | |
| 00582614 | | ETH[0], FTT[0.03886955], NFT (388340643899915284/FTX EU - we are here! #75517)[1], NFT (509809199935801146/FTX EU - we are here! #75857)[1], NFT (530991589907491586/FTX EU - we are here! #75716)[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00582619 | | NFT (34373312517943482)/FTX EU - we are here! #25689)[1], NFT (37831569976120125)/FTX EU - we are here! #25882)[1], NFT (39921437036965646)/FTX EU - we are here! #25780)[1] | Yes | |
| 00582625 | | TRX[3] | | |
| 00582632 | Contingent, Disputed | ADABEAR[1998600], ALGOBEAR[498950], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINKBEAR[12091530], SXPBEAR[799440], THETABEAR[4097130], USD[0.00] | | |
| 00582638 | | APT[0], AVAX[0], BNB[0], BTC[0], C98[0], HT[0], LUNC[0], MATIC[0], NEAR[0], NFT (382407340167239530)/FTX EU - we are here! #1940)[1], NFT (477835232707318441)/FTX EU - we are here! #1816)[1], NFT (540949019916009468)/FTX EU - we are here! #1671)[1], SOL[0], TRX[0], USDT[0], USTC[0] | Yes | |
| 00582644 | | BTC[0], BTC-PERP[0], USD[2.87] | | |
| 00582648 | | USD[25.00] | | |
| 00582651 | | AUD[0.00], BNB[0], BTC[0], BTC-MOVE-20210216[0], BTC-MOVE-20210217[0], BTC-MOVE-20210218[0], BTC-MOVE-20210219[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210227[0], BTC-MOVE-20210301[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], CEL[8.20701121], ETH[0], FTT[1.09625528], GDX-J[0], MATIC[0], RUNE[0], SNX[0], USD[0.11] | | |
| 00582656 | | ATLAS[14280], POLIS[55.2], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 00582663 | | BTC[.00025852], GBP[0.05] | | |
| 00582665 | Contingent, Disputed | USD[25.00] | | |
| 00582671 | | BTC[0], DOGE[5], USD[0.00] | | |
| 00582682 | | ETH[0], MAPS[0], TRX[.000001], USD[0.00], USDT[0.11872093] | | |
| 00582689 | | BEAR[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0], ETHBULL[0], FTT[0], MATICBEAR2021[0], MATICBULL[0], SUSHIBULL[0], THETABULL[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00582692 | Contingent | ALTBEAR[0], ATOM[108.02905871], BADGER[0], BEAR[0], BEARSHIT[0], BNB[0], BSVBEAR[0], BTC[0.25860896], DEFIBEAR[0], ETH[0], ETHBULL[0], FTM[0], FTT[.075395], MNGO[0], MTA[0], RAY[0], RUNE[0], SOL[0.88723763], SRM[0.34490757], SRM_LOCKED[1.70312245], STG[1202.17022596], SUSHI[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00582696 | | TRX[58.58979058] | Yes | |
| 00582703 | | BCHBULL[.009951], LTCBULL[.009962], SXPBULL[.0859132], USD[2.66] | | |
| 00582706 | | BTC[0], SECO-PERP[0], USD[0.07], USDT[0] | | |
| 00582709 | | BTC[.00000024], BTC-PERP[0], USD[0.00] | | |
| 00582718 | | BAO[1], DOGE[3], UBXT[1], USD[0.00], USDT[0] | | |
| 00582735 | | USD[25.00] | | |
| 00582744 | | USD[25.00] | | |
| 00582760 | | USD[25.00] | | |
| 00582763 | | NFT (407993516067364929)/FTX EU - we are here! #74664)[1], NFT (428687925506736065)/FTX EU - we are here! #73810)[1], NFT (520922726778535090)/FTX EU - we are here! #74723)[1] | | |
| 00582764 | | TRX[.32184], USDT[0] | | |
| 00582771 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[266600], ETC-PERP[0], ETH-PERP[0], FTT[2.11352359], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-2021123[0], THETABULL[.00057512], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[65.89], USDT[0.00321561], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00582773 | | NFT (344171909674123315)/FTX EU - we are here! #111539)[1] | | |
| 00582779 | | ADABEAR[509660.85], ALGOBULL[6617], BCHBULL[0], BNBBEAR[109926.85], DEFIBULL[0.00000083], DOGEBULL[2.21278067], FTT[0.00157719], MATICBULL[8053.45698001], SUSHIBEAR[140205.5], SUSHIBULL[0.00000001], TRX[25.74810535], TRXBULL[0], USD[0.00], USDT[0.00000002], VETBULL[0.06482189], XRPBULL[7084.33852920], XTZBULL[2.32584] | | |
| 00582797 | | BTC[0], ETH[0], NFT (300054612710600052)/FTX EU - we are here! #38680)[1], NFT (323996053687659476)/FTX EU - we are here! #38546)[1], NFT (480619924699708003)/FTX EU - we are here! #38751)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00582799 | | NFT (335631860099372526)/FTX EU - we are here! #4144)[1], NFT (445432160852036692)/FTX EU - we are here! #5663)[1], NFT (532336278996354401)/FTX EU - we are here! #6068)[1] | | |
| 00582808 | | BTC[0.00196698], BTTPRE-PERP[0], CRO-PERP[0], DMG[206.9], DOGE-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00582810 | | AKRO[1], BAO[2], ETH[0.00000001], GALA[.00030178], KIN[5], NFT (397694733725205320)/FTX EU - we are here! #198145)[1], NFT (423237558774857183)/FTX EU - we are here! #211430)[1], NFT (570469294692357215)/FTX EU - we are here! #197819)[1], SOL[0], TRX[1.006002], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00582818 | | BTC[0], LTC[.003715] | | |
| 00582830 | | BNB[.11306378], KIN[1], NFT (291392397085069246)/FTX Crypto Cup 2022 Key #16181)[1], USD[0.00] | | |
| 00582834 | | NFT (302244502172731139)/FTX EU - we are here! #171329)[1], NFT (424125988096492344)/FTX EU - we are here! #170949)[1], TRX[1] | Yes | |
| 00582842 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[.0225], BTC[0.13967440], FTT[0.20000565], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[189.95299600], SNX-PERP[0], SOL[0], SRM[2.5419185], SRM_LOCKED[87.00190042], USD[4593.29], USDT[238213.12043247], XEM-PERP[0] | | BTC[.138373] |
| 00582851 | | BNB[0.00000001], NFT (408827997468815890)/FTX EU - we are here! #218877)[1], NFT (549927722320201015)/FTX EU - we are here! #218894)[1], NFT (558441628980391903)/FTX EU - we are here! #218905)[1], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 00582864 | | USD[25.00] | | |
| 00582868 | | USD[0.00], USDT[0] | | |
| 00582869 | | ETH[.00000001], TRX[.527701], USD[0.00] | | |
| 00582872 | | BNB[0], GENE[0], NFT (297306556177750675)/FTX EU - we are here! #185069)[1], NFT (506524155403365578)/FTX EU - we are here! #185022)[1], NFT (563651771744670375)/FTX EU - we are here! #184919)[1], SOL[0.00], USD[0], USTC[0] | Yes | |
| 00582877 | | BTC[.0] | | |
| 00582880 | | NFT (320037256814584302)/FTX EU - we are here! #64223)[1], NFT (338800810215107981)/FTX EU - we are here! #64393)[1], NFT (528820210035858788)/FTX EU - we are here! #39074)[1] | | |
| 00582881 | | AVAX[.000061], BNB[0.00000001], ETH[0.00000001], FTM[0], HT[.00000962], MATIC[0.00139608], SAND[0], SOL[0], TOMO[0.00004570], TRX[0], USD[0.00], USDT[0.02013486] | | |
| 00582888 | | TRX[.035503], USDT[0.00004067] | | |
| 00582889 | Contingent, Disputed | BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], KSM-PERP[0], REN-PERP[0], SNX[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[5.82] | | |
| 00582899 | | BNB[0], ETH[0], HT[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 00582903 | | NFT (387011938079905280)/FTX EU - we are here! #71307)[1] | | |
| 00582909 | | AAVE-PERP[0], AVAX[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], MKR-PERP[0], ROOK-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], USD[0.40], USDT[0.00000001] | | |
| 00582918 | | ETH[.0029979], ETHW[.0029979], TRX[.000003], USDT[2.2515] | | |
| 00582930 | | DOGE[1] | | |
| 00582934 | | AKRO[1], BAO[12.27192405], DENT[.03677802], ENJ[.00021256], JST[.00105803], KIN[10.50753308], UBXT[.0075343], UNI[.00000933], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00582937 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], ATOMBULL[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], COMP[0], DOGEBULL[0.0000001], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000002], LINK[0], LINKBULL[0], MATIC[0], MKR[0], SOL[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0.00000209], XRP[0], YFI[0] | | |
| 00582941 | | AUD[0.00], BNB[0.00000002], BTC[0], CEL[0], DOGE[0.00002569], ETH[0], EUR[0.00], GBP[0.00], HT[0], LTC[0], MATIC[0], SOL[0], SXP[0], TRX[0.00000700], UNI[0], USD[0.00], USDT[0.00000209], XRP[0] | Yes | |
| 00582946 | | ADABULL[.0000545], BCHBULL[67600], ETHBEAR[821000], FTT[0.08594894], LINKBALL[3.561324], USD[0.02], VETBULL[.09658] | | |
| 00582951 | | TRX[.000001], USDT[0] | | |
| 00582955 | | MANA[.08805238], USD[0.00], USDT[0.00000087] | | |
| 00582959 | | USD[0.00] | | |
| 00582962 | | TRX[.000002], USD[4.89] | | |
| 00582967 | | NFT (415467101360509490/The Hill by FTX #41103[1] | | |
| 00582969 | | BNB[0.00008943], DOGE[0], USD[0.00], USDT[0] | | |
| 00582976 | | USD[0.00], USDT[0.88489410] | | |
| 00582978 | | BNB-20210924[0], BTC[0], FTT[0.08638830], USD[0.00], USDT[0] | | |
| 00582982 | | 0 | | |
| 00582992 | | ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], ETH-PERP[0], FTT[0.00000094], KSM-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], RAY[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 00583027 | | USD[25.00] | | |
| 00583033 | | BCH[0], DOGE[1] | | |
| 00583040 | | NFT (302699012021250503/FTX EU - we are here! #4682[1], NFT (443820933166991527/FTX EU - we are here! #46566)[1], NFT (573307303050976339/FTX EU - we are here! #46924)[1] | | |
| 00583053 | | EMB[5.86529033], TRX[.000001], USD[0.01] | | |
| 00583064 | | DOGE-PERP[0], ETH[0], SHIB[499720], SUSHIBULL[46813.652], TRX[0], USD[0.89], USDT[0.00375508] | | |
| 00583070 | | ATLAS[1000], BTC[.00005244], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.22606803], EUR[0.00], FTT-PERP[0], HXRO[0.05049749], POLIS[10], POLIS-PERP[0], SOL[1.81258933], SOL-PERP[0], USD[0.00], USDT[308.99022058] | | |
| 00583071 | | TRX[1.08592475], USDT[0] | | TRX[1.07] |
| 00583076 | | 0 | | |
| 00583079 | | AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-4.42], USDT[10], XLM-PERP[0] | | |
| 00583082 | | APT[0], BNB[0], ETH[0], FTT[0.00000007], MATIC[0], NEAR[0], SOL[0], TRX[0.87256600], USD[8.42], USDT[0], XRP[0] | | |
| 00583107 | | USD[0.45] | | |
| 00583117 | | ALGO-PERP[0], BNB-PERP[0], BTC[.00000613], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], USD[2.64], USDT[0.35486713], YFII-PERP[0] | | |
| 00583125 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[3.83268376], LUNA2_LOCKED[8.94292879], LUNC[834574], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[33.19], XRP[617.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00583136 | | MAPS-PERP[0], TRX[.000001], USD[-1.78], USDT[1.78481290] | | |
| 00583141 | | NFT (370947524787009048/FTX EU - we are here! #166310)[1], NFT (450639847831380768/FTX EU - we are here! #166032)[1], NFT (499436623522900733/FTX EU - we are here! #166215)[1] | | |
| 00583142 | | 1INCH[0], ADA-PERP[0], AVAX[.5000095], AVAX-PERP[0], AXS[.1000005], AXS-PERP[0], BIT[759.003795], BIT-PERP[0], BNB[6.23533597], BTC[0.00011851], BTC-PERP[0], COIN[0.65847929], CRO[2.12388183], DASH-PERP[0], DOGE[3875.019375], DOGE-PERP[0], DOT-PERP[0], DYDX[150.3007515], DYDX-PERP[0], ENJ-PERP[0], ENS[14.2800714], ETH[0.76141757], ETHBULL[.00000027], ETH-PERP[0], ETHW[0.76141756], FIL-PERP[0], FTM[.001065], FTM-PERP[0], FTT[155.1543987], FTT-PERP[0], GAL[4.00965], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[3.95001975], LUNC-PERP[0], MANA[131.00131], MANA-PERP[0], ONE-PERP[0], SAND[.009585], SAND-PERP[0], SOL[3.50009], SOL-PERP[0], TRX[.000783], TRX-PERP[0], USD[352.61], USDT[919.83480101], XRP[.0005], XRP-PERP[0], ZRX-PERP[0] | | |
| 00583148 | | NFT (439485661079301235/FTX EU - we are here! #28823)[1], NFT (512291650321978020/FTX EU - we are here! #28461)[1], NFT (559567881363337532/FTX EU - we are here! #28676)[1] | | |
| 00583153 | Contingent, Disputed | BTC[0], FTT[0], THETABULL[0], THETA-PERP[0], USD[0.98], USDT[0] | | |
| 00583159 | | BNB-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[-0.97], USDT[.993964], XTZ-PERP[0] | | |
| 00583176 | | DOGE[5], TSLA[.017022], USD[0.00] | | |
| 00583185 | | BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-PERP[0], DOGEBEAR[3050.75], ETH-20210625[0], ETH-PERP[0], IBVOL[0], RSR-PERP[0], USD[10.57], USDT[0] | | |
| 00583198 | Contingent | APE[500], ATLAS[.225], COPE[.863196], ETH[19.751], FTT[82.1270137], FTT-PERP[0], POLIS[.00911823], SOL[.00911823], SRM[34.55984132], SRM_LOCKED[209.54682498], TRX[.000169], USD[4051.27], USDT[499429.14658909] | | |
| 00583202 | | GRT[1.94309137], USD[0.00], USDT[0.00000002], XAUT[.00541192] | | |
| 00583207 | | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0.08008052], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.26], YFII-PERP[0], ZRX-PERP[0] | | |
| 00583209 | | FTT[172.97752294] | Yes | |
| 00583216 | | USD[0.00], USDT[0] | | |
| 00583233 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.44], VET-PERP[0], XTZ-PERP[0] | | |
| 00583238 | | BNB[0], USDT[0.00000617] | | |
| 00583240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.99335], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.97625], RAY[.98894495], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0038], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.72], USDT[2.73796380], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00583242 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00583245 | | ALGOBULL[44878.1215], BTC[-0.00000033], ETH[0], ETHBULL[0], EUR[0.00], FTT[1.08286540], GRTBULL[.0], SXPBULL[.5], THETABULL[0.00420980], USD[0.99], USDT[0.00080364], XRP[2.99654005], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00583284 | | USD[0.11] | | |
| 00583286 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20211231[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000018], TULIP-PERP[0], USD[0.011, USDT[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00583297 | | USD[1113.54] | | |
| 00583302 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00583303 | | AGLD-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0.00000001], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETABULL[0], TRX-PERP[0], USD[20991.21], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00583304 | Contingent | AVAX-PERP[0], BNB[.00348895], ETH[0], HT[.02125472], KIN[25950], LUNA2[0.02559332], LUNA2_LOCKED[0.05971775], LUNC[55573], NEAR-PERP[0], RAY-PERP[0], SOL[0.00637947], SOL-PERP[0], TRX[0], USD[1.19], USDT[0.00762489], WAVES-PERP[0] | | |
| 00583307 | | NFT (359025162543366325/FTX EU - we are here! #108398)[1], NFT (360076021642431680/FTX EU - we are here! #108224)[1], NFT (384939367336829620/FTX Crypto Cup 2022 Key #10280)[1], NFT (420685762627959634/FTX EU - we are here! #108567)[1], NFT (449669643335357584/The Hill by FTX #13381)[1] | | |
| 00583309 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00583312 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0007072], ETH-PERP[0], ETHW[0.00070719], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000008], USD[765.92], USDT[2.11921703], VET-PERP[0], YFI-PERP[0] | | |
| 00583320 | | ATLAS[849.7815], DFL[99.9715], TRX[.057475], USD[0.99] | | |
| 00583327 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00583334 | | ATLAS[9.1198], USD[0.03], USDT[19.07000000] | | |
| 00583347 | | ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[.019996], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRTBEAR[9998], GRT-PERP[0], MEDIA-PERP[0], OKB-20210326[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-20210326[0], TRX[.05658671], UNI-PERP[0], USD[0], USDT[0.00000107], XLMBEAR[9.998], YFI-PERP[0] | | |
| 00583348 | | BNB[0], MATIC[0], SOL[0.00000001], TRX[.000777], USD[0.00], USDT[1.26863383] | | |
| 00583357 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER[.00000001], BAND-PERP[0], BOBA-PERP[0], BTC[0.00000583], BTC-MOVE-20210429[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[.09006053], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[052.02834583], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.6226774], SRM_LOCKED[215.81999031], SRM-PERP[0], TRX-PERP[0], USD[12168.32], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00583375 | | BCH[.00008148] | | |
| 00583390 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00069281], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.79], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00583393 | | AGLD-PERP[0], GRT-PERP[0], ICX-PERP[0], SOL[0], USD[0.00], USDT[0.00000018] | | |
| 00583396 | Contingent | 1INCH-PERP[0], AAVE[.00000002], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00045593], ETH-PERP[0], ETHW[0.00045591], EXCH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00007761], LUNA2_LOCKED[0.00018109], LUNA2-PERP[0], LUNC[16.9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-17.68], USDT[22.16106860], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00583400 | | BADGER[.00660185], USD[15.91] | | |
| 00583413 | | ETH[0], TRX[.780164], USD[0.00], USDT[0.07450867] | | |
| 00583426 | | AAVE-PERP[0], ATOM-PERP[0], CEL[0.03663255], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00099980], ETH-PERP[0], ETHW[0.00099980], FTT[.09522], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], TRX-PERP[0], UNI[.00000001], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00583431 | | USD[16.86], USDT[0] | | |
| 00583441 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FTM[0], FTT[0], MATIC[0], NFT (392166104705499900/FTX EU - we are here! #10824)[1], NFT (566131466822611688/FTX EU - we are here! #10638)[1], NFT (567437158043388867/FTX EU - we are here! #10761)[1], OKB[0], SOL[0.00000002], TRX[.000025], USD[0.00], USDT[0], USTC[0] | | |
| 00583451 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT[.059662], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00583454 | | BAO[1], EUR[0.00] | | |
| 00583458 | | FTT[87.95582467] | Yes | |
| 00583471 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00583474 | | 1INCH[0.44778713], 1INCH-PERP[0], BCH[.00037221], BNB[0], BTC[0.00000750], BTC-PERP[0], CAKE-PERP[0], DODO[.79589232], DOGE[0.61367889], ETC-PERP[0], ETH[0.00000723], ETHW[7.00612077], LTC[1.14215516], LTC-PERP[0], LUNC-PERP[1775000], MATIC[.00244893], NEAR[1.48534969], NFT (365789967382389981/Thinker)[1], NFT (403961959032689795/Galaxy Snake )[1], NFT (409499457902105921/ girl with a cat #2)[1], NFT (426266922117778389/Ape MAN#19)[1], NFT (447509041541408970/Caelum Series #2)[1], NFT (573271351112974476/aRt #4)[1], TONCOIN[58.92925253], TRX[1.00125708], USD[-299.35], USDT[269.95383617], XRP[0.41034000] | | |
| 00583486 | | TRX[0], USD[0.32], XRPBULL[37472.20694683] | | USD[0.05] |
| 00583496 | | ETH[0], TRX[.713525], USD[0.00], USDT[0.47086197] | | |
| 00583524 | | NFT (403051077944892305/FTX EU - we are here! #69258)[1], NFT (464988812174274271/FTX EU - we are here! #69454)[1], NFT (532998288385209284/FTX EU - we are here! #68294)[1] | | |
| 00583527 | | ADA-PERP[0], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[00.00066144], FTT-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00583534 | | NFT (432888917529854401/FTX EU - we are here! #60637)[1] | | |
| 00583535 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00583546 | | USD[0.00], USDT[0.05228208] | | |
| 00583594 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[0], SHIB[2329869.73212445], TRX[1], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 00583604 | | USD[26.52] | | |
| 00583630 | | NFT (418644043207179566/FTX EU - we are here! #12239)[1], NFT (432618586698635610/FTX EU - we are here! #12505)[1], NFT (528164381849733397/FTX EU - we are here! #11838)[1] | | |
| 00583632 | | FTT[25], USD[39.29], USDT[0.95000000] | | |

FTX Trading Ltd.

Amended Schedule F3 for nonpriority unsecured customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00583636 | | SOL[0], SOL-20211231[0], TONCOIN[.027], TRX[0], USD[0.00], USDT[0.03622342] | | |
| 00583647 | | NFT (306852527930712253/FTX EU - we are here! #50665)[1], NFT (419055435205517005/FTX Crypto Cup 2022 Key #12435)[1], NFT (456288840020696762/FTX EU - we are here! #58298)[1], NFT (480390748883178896/FTX EU - we are here! #58165)[1], NFT (536891146808836913/The Hill by FTX #11889)[1] | | |
| 00583649 | | USD[0.00] | | |
| 00583659 | | TRX[.7285], USD[0.00] | | |
| 00583663 | | ATLAS-PERP[0], BTC[0], FTM-PERP[0], FTT[0.02610375], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00583668 | | AKRO[2], BAO[12], BNB[0], FRONT[1], KIN[8], RSR[1], TRX[4], UBXT[4], USD[0.00] | | |
| 00583672 | | BTC[-0.00006050], ENJ-PERP[0], ETH[0.00478676], ETH-PERP[0], ETHW[0.00478676], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[75.35], USDT[0.22477617] | | |
| 00583674 | | ETH[0], TRX[0.00004600], USD[0.00], USDT[0] | | |
| 00583676 | | ATLAS[245.34315491], COPE[0], ETH[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00583713 | | ALGOBULL[12890.97], SUSHIBEAR[3654.2], TRX[.395267], USD[11.14] | | |
| 00583716 | | AMPL[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00583717 | | KIN[1], SOL[0], USDT[0] | Yes | |
| 00583727 | | BTC[0], SOL[0] | | |
| 00583734 | | BAO[1], EUR[1.64], MATIC[1.93696813], USD[2.15] | Yes | |
| 00583744 | | ASD[0], BNB[0], BRZ[0], BTC[0], CHZ[0], COMP[0], DOGE[0], ETH[0], FRONT[0], FTM[18.99639], FTT[0], KIN[0], MOB[0], SUN_OLD[0], TRX[0], USD[2.97], USDT[0], WRX[0], XRP[0] | | |
| 00583748 | | ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB[.00000001], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], ETH-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[1.12300000], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.67], USDT[0], WAVES-PERP[0] | | |
| 00583777 | | NFT (515299899932936606/FTX EU - we are here! #205401)[1], NFT (554805732196574107/FTX EU - we are here! #205514)[1], STARS[12], USD[8.88], USDT[0.68769066] | | |
| 00583783 | Contingent | ATLAS[8.90125], ATLAS-PERP[0], FTT[160.07795], LUNA2[0.22613414], LUNA2_LOCKED[0.52764634], LUNC[0], POLIS[.06576], POLIS-PERP[0], SOL[.00805137], USD[1.93], USDT[0] | | |
| 00583798 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.12], FTT[0], FTT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], TRX[443309], USD[1.11], USDT[0] | | |
| 00583799 | | USD[25.00] | | |
| 00583813 | | TRX[2], USD[0.00] | | |
| 00583814 | | DOGE[35.02171749], USD[0.00] | | |
| 00583822 | | NFT (549126884811277734/The Hill by FTX #24234)[1] | | |
| 00583826 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 00583831 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[40], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00006405], SRM_LOCKED[.00061549], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00583836 | | USD[0.00], USDT[0] | | |
| 00583837 | | ATLAS[90], SHIB[105936.60110584], SHIB-PERP[0], SOL-PERP[0], USD[1.00], USDT[0] | | |
| 00583843 | | BTC[0], CHZ[0], EUR[0.00], MTA[0], USDT[0.00000001] | | |
| 00583844 | | HOLY[2.31263687], USDT[0.00000003] | | |
| 00583846 | | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], USD[-0.02], USDT[1.17451749], VET-PERP[0], XRP-PERP[0] | | |
| 00583851 | | SRM[1], USD[0.00] | | |
| 00583856 | | BNB[.00000095], ETH[.0002], FTT[.1], NFT (350397318262492149/FTX EU - we are here! #20000)[1], NFT (445429658626042810/FTX EU - we are here! #19318)[1], NFT (465842325379494978/FTX EU - we are here! #21801)[1], USD[0.04], USDT[0.03662019] | | |
| 00583876 | | BNB[.00000001], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 00583879 | | 0 | | |
| 00583885 | | BNB[0], BTC[0], FTT[0], IMX-PERP[0], NFT (460257001705678949/FTX EU - we are here! #2044)[1], NFT (486690612173463255/FTX EU - we are here! #1466)[1], NFT (492337985310788677/FTX Crypto Cup 2022 Key #8930)[1], NFT (520818152182858595/FTX x VBS Diamond #4 1)[1], NFT (542093733338066629/FTX EU - we are here! #19718)[1], NFT (543331302494072851/The Hill by FTX #28746)[1], SOL[0], SOL-PERP[0], TRX[.00000001], USD[-0.04], USDT[0.04108612], USDT-PERP[0] | | |
| 00583888 | | ALPHA[.00025419], COMP[.0000007], NFT (347249097957162763/FTX EU - we are here! #162732)[1], NFT (405653874065077307/FTX EU - we are here! #162577)[1], NFT (498413925100229546/FTX EU - we are here! #162856)[1], USD[0.00], USDT[0] | Yes | |
| 00583900 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SUSHI-PERP[0], THETA-20210326[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00583901 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005964], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.75], FTT[.27000001], HXRO[.45645], KNC-PERP[0], LINK[.047655], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], SOL[0.00479211], SOL-PERP[0], SPELL-PERP[0], STEP[.073889], STEP-PERP[0], TRX[.000196], USD[23.99], USDT[77.02651389] | | |
| 00583904 | | LTC[.009] | | |
| 00583906 | | BNB[.00948892], BTC[0], COPE[.9205], CRV[.8004], DOGE[0.07422846], LTC[.00977732], SOL[19.011038], USD[6.21] | | |
| 00583912 | | FTT[.09886151], OXY-PERP[0], SOL-20210625[0], SRM-PERP[0], USD[435.42] | | |
| 00583921 | | 0 | | |
| 00583924 | | SOL[0.00491349], TRX[0], USDT[0.00000007] | | |
| 00583936 | Contingent | FTT[76.02390605], LOOKS-PERP[0], RAY[10.82189911], SRM[22.3779464], SRM_LOCKED[.31488298], USD[0.00], USDT[0.28024659] | | |
| 00583943 | | KIN[2283923.17556507], TRX[.00011], USDT[0] | | |
| 00583961 | | ADABULL[0], ALGOBEAR[806.5], ATOMBEAR[61.6665], BCHBEAR[189.77], BEAR[100.63], BULL[0.00022790], DOGEBEAR[2640.95], ETHBULL[0], FTT[0.01155572], THETABEAR[53.114], USD[0.00], USDT[0] | | |
| 00583969 | | TRX[1], USD[0.00] | Yes | |
| 00583970 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00583979 | | AAVE[.009824], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[7.814], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00005702], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MKR-PERP[0], ONE-PERP[0], POLIS[.05292], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[.8276], SUSHI[.4449], TRX[.000001], USDI[0.58], USDT[0] | | |
| 00583987 | | USD[25.00] | | |
| 00583998 | | USDT[0.00000078] | | |
| 00584001 | | ALGOBULL[2273445.22], ASDBULL[.0464028], ATOMBULL[.0303084], DOGE[3], EOSBULL[60.206694], LINKBULL[2.50649084], MATICBULL[.000814], MKRBULL[.000418], TRXBULL[1.80170898], USD[0.01], USDT[0] | | |
| 00584005 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00584025 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.46767155], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[.03497883], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[22.97], USDT[4.50060843], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00584026 | | BTC[0.04770023], ETH[.044], FTT[404.46650548], NFT [340378293920505158/FTX EU - we are here! #258558][1], NFT [436848810031852879/FTX Swag Pack #469 (Redeemed)][1], NFT [439036653774823367/FTX EU - we are here! #258576][1], OLY2021[0], RAY[226.85731144], SOL[64.98021691], USD[0.01], USDT[340.11000000] | | |
| 00584029 | | AKRO[.5115], BNB-PERP[0], COMP-PERP[0], COPE[.2123], DOGE[.2164], DOGE-20210924[0], DOGE-PERP[0], EOS-PERP[0], FTT[.08008], IOTA-PERP[0], JST[5.922], REEF[9.95], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00584049 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], COPE[.30157314], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00679303] | | |
| 00584050 | | AAVE[0], AXS-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], ETH[0], ETHW[.00035117], EUR[0.00], FTT[0.00000626], FTT-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.61], USDT[0] | | |
| 00584051 | | USD[25.00] | | |
| 00584059 | | NFT [352507779646032901/FTX EU - we are here! #17268][1], NFT [435087488526949904/FTX EU - we are here! #57426][1], NFT [439314637608468158/FTX EU - we are here! #17144][1], NFT [513404111962861667/The Hill by FTX #11339][1], NFT [570551353398919403/FTX Crypto Cup 2022 Key #6328][1] | | |
| 00584079 | | USD[0.01], USDT[0] | | |
| 00584091 | | USD[25.00] | | |
| 00584093 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USDI[-0.28], USDT[0.59508649], ZEC-PERP[0] | | |
| 00584096 | | NFT [550294730520442708/FTX AU - we are here! #220255][1] | | |
| 00584100 | | 0 | | |
| 00584104 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00584107 | | USD[25.00] | | |
| 00584115 | | ADABULL[0.00000838], ATOMBULL[5.78], DOGEBEAR2021[0], DOGEBULL[0.00092574], LTCBULL[6.20000000], MATICBULL[1.08494758], SXPBULL[8.054358], TOMOBULL[3078.5381], TRXBULL[.33], USD[0.01], USDT[0.00000007] | | |
| 00584117 | Contingent | 1INCH[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], FTT[0.01540235], HT[0], LINK[0], LUNA2[0.00660609], LUNA2_LOCKED[0.01541422], LUNC[0], MATIC[0], MOB[0], OKB[0], TRX[0], TRYB[0], USD[0.68], USDT[0], YFI[0] | | USD[0.00] |
| 00584120 | | ETH[.00000001], NFT [563037048048496898/FTX AU - we are here! #177][1] | | |
| 00584129 | | ACB[.00001796], AKRO[.00057302], BAO[2], CHZ[.00009696], DOGE[.00000484], GBP[0.01], KIN[1], MATIC[.00000735], TRX[3.00027577], UBXT[.00004151], XRP[.00000541] | Yes | |
| 00584139 | | USD[0.27] | | |
| 00584146 | | OXY[4770.2], USD[0.00], USDT[804.56566738], XPLA[6269.698] | | |
| 00584151 | | BNB[0], SOL[0], TRX[.000001], USDT[0] | | |
| 00584154 | | DAI[0.00000001], ETH[0], ETHW[0], SOL[28.78919896], USD[1.56], USDT[0.00000002] | | |
| 00584155 | | ALGOBULL[2923932.6629452], ASDBULL[4.6760636], EOSBULL[8494.05], MATICBULL[24.918317], SUSHIBULL[32218.19620582], SXPBULL[2598.18], TOMOBULL[24491.33], TRX[.000002], TRXBULL[1546.20298], USD[0.00], USDT[0] | | |
| 00584165 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00584167 | | ALGO-PERP[0], AVAX-PERP[0], BNB[.0000008], BNB-PERP[0], BTC-PERP[0], ETH[.007], ETH-PERP[0], ETHW[.007], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], TRX-PERP[0], USD[1.16], USDT[0] | | |
| 00584179 | | BTC[.00041852] | | |
| 00584181 | Contingent, Disputed | USD[25.00] | | |
| 00584194 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000028] | | |
| 00584198 | | AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0.03360870], FTT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.13], XRP[2.4534], XRP-PERP[0] | | |
| 00584230 | | BTC-PERP[0], USD[5.23], USDT[0] | | |
| 00584251 | Contingent | BNB[0], LTC[0], RAY[0], SRM[0.00181683], SRM_LOCKED[.00670103], TRX[0], UBXT[0], UBXT_LOCKED[500.60990193], USD[0.00], USDT[0.00321990] | | |
| 00584262 | | ALGO-PERP[0], APT[.00000456], BAND-PERP[0], BTC[0], BTC-MOVE-0525[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CHZ-PERP[0], DOGE[122], DOGE-PERP[0], ETH[.00000006], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[475.26], USDT[30.93141465] | Yes | |
| 00584282 | | USD[25.00] | | |
| 00584283 | Contingent | BOLSONARO2022[0], BRZ[0], BTC[2.81244498], FTT[0.00000009], NFT [419141720946255244/The Hill by FTX #44707][1], SRM[80.32262526], SRM_LOCKED[783.10063508], USD[0.00], USDT[0] | | |
| 00584284 | | GME[3.637452], MOB[.47445], USD[1.62] | | |
| 00584296 | | USD[25.00] | | |
| 00584303 | | DENT[300], RSR[29.98005], TRX[.00014], USD[0.20], USDT[0.00596232] | | |
| 00584306 | | BNB[0], USD[0.00] | | |
| 00584312 | | ADA-PERP[0], BCH[.00019477], BNB[0], BTC[.000016], BTC-PERP[0], DEFI-PERP[0], DOGE[0.78083338], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], REN-PERP[0], UNI-PERP[0], USDI[-0.42], VET-PERP[0], XRP[0.47967822], XRP-PERP[0] | | |
| 00584322 | | USD[25.00] | | |
| 00584323 | | USD[25.00] | | |
| 00584326 | | ATOMBULL[.009328], BALBULL[2.09908], BULL[0.00000089], LINKBULL[4.9981], MATICBULL[1.1082], SXPBULL[817.920422], USD[0.03], USDT[0], VETBULL[1.9986], ZECBULL[4.676724] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00584330 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH[.0008], ETH-PERP[0], FTT[0.04530105], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STETH[0], USD[1.10], USDT[0] | | |
| 00584331 | | BTC[0.07047829], ETH[0], FTT[0], USD[10.83], USDT[0.00000003] | | |
| 00584340 | | CHZ-PERP[0], MAPS[.165995], TOMO[.058621], USD[2.94], USDT[0] | | |
| 00584359 | | TRX[.000012], USDT[4.079703] | | |
| 00584360 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[141824.12771463], AUDIO-PERP[0], BTC[0.50304783], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DFL[7500], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[200.58590341], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[13013.71386475], MAPS-PERP[0], MEDIA[125.00053755], MEDIA-PERP[0], MER[8395.132698], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[250], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[584.59272409], SRM_LOCKED[87.96296891], SRM-PERP[0], STEP[10000.089904], STEP-PERP[0], STORJ-PERP[0], TOMO[0], TOMO-PERP[0], USD[71440.85], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00584364 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[.03575237], MATIC-PERP[0], NEO-PERP[0], PERP[.1], PERP-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.74], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00584370 | | AAPL-0325[0], AAVE-0325[0], AAVE-0325[0], ADA-0325[0], ADA-0325[0], ADA-0221123[0], ALGO-0325[0], ALGO-0221123[0], BABA-0325[0], BABA-0624[0], BABA-20210924[0], BABA-20211231[0], BCH-0624[0], BILI-0325[0], BNTX-20210924[0], BNTX-20211231[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BYND-20211231[0], COMP-20211231[0], DYDX[80.0962], DYDX-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FB-0325[0], FIL-20211231[0], FTM-PERP[0], FTT[0.07714247], GOOGL-20210924[0], GOOGL-20211231[0], GRT-0325[0], GRT-0624[0], GRT-20211231[0], HOT-PERP[0], HT-PERP[0], LINK-20211231[0], LRC-PERP[0], LUNC-PERP[0], MANA-0325[0], MRNA-20210924[0], MRNA-20211231[0], NFLX-0325[0], NFLX-20211231[0], NVDA-0325[0], NVDA-0624[0], NVDA-20211231[0], PFE-20210924[0], PFE-20211231[0], PYPL-0325[0], PYPL-0624[0], PYPL-20211231[0], SLV-0325[0], SLV-0624[0], SLV-20211231[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPY-0325[0], SPY-20210924[0], SPY-20211231[0], SQ-0325[0], SQ-0624[0], TSLA-0624[0], TSLA-20211231[0], USD[0.08], USDT[0], USO-0325[0], USO-0624[0], XRP-PERP[0], ZM-20211231[0] | | |
| 00584371 | Contingent | ALCX[.0006044], BADGER[.008736], CONV[9.346], CREAM[.009584], FIDA[.9452], FRONT[.8976], LINA[8.756], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MTA[.9678], ROOK[2.7134572], TRX[.000003], USD[1893.14], USDT[0], USTC[10] | | |
| 00584373 | | BTC-PERP[0], ETH-PERP[0], USD[0.54] | | |
| 00584376 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[110], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[30], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00182108], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[1], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SHIB[299964], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.47], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00584380 | | ETHW[.00004464], USD[0.36] | | |
| 00584388 | | BNB[.05338164], BTC[.00057536], ETHBULL[0.02029149], SOL[.01640109], TRX[.000001], USDT[0.00000186] | | |
| 00584391 | | 0 | | |
| 00584407 | | ASD[.02078834], BTTPRE-PERP[0], USD[1.01] | | |
| 00584412 | | EUR[0.00], SOL[.0095345], USD[0.00] | | |
| 00584413 | | BAO[1], EUR[0.00], KIN[1], MBS[5.11577417] | Yes | |
| 00584423 | | BTC[0], SOL[0], TRX[0] | | |
| 00584426 | | NFT (289676343080500795/FTX EU - we are here! #257057)[1], NFT (359946566780476961/FTX EU - we are here! #257073)[1], NFT (395365534652502202/FTX EU - we are here! #257069)[1] | | |
| 00584428 | | ETH[.00293927], ETHW[.00293927] | | |
| 00584434 | Contingent, Disputed | NFT (488100097081765052/FTX EU - we are here! #147805)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00787949] | | |
| 00584435 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 00584461 | | ADA-PERP[0], BADGER-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01405241], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.15] | | |
| 00584485 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[.00014761], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC.00336895], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[.000015], TRX-PERP[0], TULIP-PERP[0], USD[12.11], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00584486 | | BAO[4], ETH[0], KIN[3], TRX[.050707], USDT[0.00000004] | | |
| 00584499 | | UBXT[1], USD[0.00] | | |
| 00584501 | | AKRO[39.74500711], ASD[0.00003690], BAO[4200.39528012], BNB[0.01397813], DOGE[29.64402356], ETH[0.00288245], ETHW[0.00288245], GRT[2.15358830], HOLY[0.58669234], KIN[1], LTC[.00627032], ROOK[.00832438], SOL[0.22566313], UBXT[.83183981], USD[45.56], XRP[1.36488434] | | |
| 00584526 | | AGLD-PERP[0], BABA-20210924[0], BF_POINT[100], BNB[0], BTC[0.00000004], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], HT[.3], ICX-PERP[0], PAXG[4.9643], SPY-0624[0], TRX[2], USD[0.29], USDT[2.22432789], USDT-PERP[0], YFI-PERP[0] | | |
| 00584531 | | RUNE[464.52145117], USDT[0.00000003] | | |
| 00584532 | | USD[25.00] | | |
| 00584538 | | AKRO[1], AVAX[.00000001], BAO[3], ETH[-0.00000001], KIN[6], MATIC[.00000001], NFT (324019056015597597/FTX EU - we are here! #51695)[1], NFT (477147367214866258/FTX EU - we are here! #51851)[1], NFT (513802859718941620/FTX EU - we are here! #51789)[1], SOL[.01143474], TRX[1.002332], UBXT[2], USD[0.00], USDT[0] | | |
| 00584542 | | DFL[6428.90047], ETHW[0.00099274], ETHW-PERP[0], FTT[151.037001], GENE[594.3867475], NFT (474449219206952139/FTX Crypto Cup 2022 Key #20089)[1], OMG[450], TRX[.000002], USD[0.01], USDT[0] | | |
| 00584572 | | BTC[.03798484], FTT[0.51480106], USD[1296.22], USDT[0] | | |
| 00584573 | | USD[25.00] | | |
| 00584588 | | CUSDT-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00584619 | | BTC[0.00003527] | | |
| 00584642 | | FTT[0.03473885], USD[0.00], USDT[0] | | |
| 00584644 | | NFT (414486341497756409/FTX EU - we are here! #812)[1] | | |
| 00584654 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.29], USDT[40.82481221] | | |
| 00584658 | Contingent | LUNA2[0.76539631], LUNA2_LOCKED[1.78592474], LUNC[166666.66], TONCOIN[17], USD[0.00], USDT[0.39840322] | | |
| 00584659 | Contingent | SRM[8.67592007], SRM_LOCKED[45.33674536], USDT[0.48719115], YFI[0.00088457] | | |
| 00584667 | | BAO[1], BNB[.17445507], DOGE[22.60007652], ETH[.01972917], ETHW[.01972917], EUR[0.10], KIN[2], SHIB[675675.67567567] | | |
| 00584670 | | BRZ[1087193.12253554], BTC[.8424], ETH[1.0022616], FTM[.9], LINK[11.998], LINK-0930[0], LINK-1230[0], LINKBULL[87.94], LINK-PERP[0], SOL[5.80], USDT[1.06572401] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00584673 | Contingent | BTC-PERP[0], COMP-20210924[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.60723556], LUNA2_LOCKED[1.41688297], LUNC[132226.8221295], LUNC-PERP[0], RAY[0], RSR-PERP[0], SRM[0.93552111], SRM_LOCKED[4.77256069], SRM-PERP[0], USD[-408.92], USDT[15270.68358725], USTC-PERP[0], XRP-PERP[0] | | |
| 00584676 | | NFT (406429826698056758/FTX EU - we are here! #153226)[1], NFT (466129868586342676/FTX EU - we are here! #153487)[1], NFT (549202093460804427/FTX EU - we are here! #153362)[1] | Yes | |
| 00584679 | | ETH[0], USD[0.00] | | |
| 00584681 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], SRM-PERP[0], USD[0.10], USDT[0.00012766] | | |
| 00584696 | | AKRO[8], AUDIO[1], BAO[14], BNB[0], DENT[8], ETH[0], HXRO[1], KIN[14], LTC[.24593678], RSR[3], TRX[2], UBXT[6], USD[0.00], USDT[0.00000001] | | |
| 00584697 | | AURY[.00000001], AVAX[0.00027377], BTC[0], BTC-PERP[.0003], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[26.65314619], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-6.08], USDT[0], XRPI-6.15730034] | | |
| 00584701 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT[.299943], SXP-PERP[0], TRU-PERP[0], USD[0.75] | | |
| 00584719 | | 1INCH-PERP[0], ADABEAR[0], ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BEAR[0], BICO[0], BNB[0], BTC[0], BTTPRE-PERP[0], CREAM[0], DOGEBULL[0], DOGEHEDGE[0], ENJ-PERP[0], FTT[0], KIN[0.00000001], KIN-PERP[0], LUNC-PERP[0], SOL[0.00166121], SOS[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000062] | | |
| 00584723 | | 0 | | |
| 00584727 | | FTT[.07708], TRX[.000055], USD[0.21], USDT[0] | | |
| 00584736 | | USD[0.00], USDT[0] | | |
| 00584738 | | EUR[0.00], UBXT[1] | | |
| 00584741 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20210908[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000001], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00023555], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00584744 | | ETH[0], SOL[0], TRX[.000077], USD[0.00], USDT[0] | | |
| 00584747 | | NFT (353237609716514341/FTX EU - we are here! #74921)[1], NFT (412337727710582033/FTX EU - we are here! #74834)[1], NFT (500990686112265141/FTX EU - we are here! #74500)[1] | | |
| 00584755 | | ADABULL[0], ADA-PERP[0], AKRO[.07], ALGOBULL[7242], ATOMBULL[.5668636], BNBBULL[0.00007035], DENT-PERP[0], DOGEBEAR2021[.000825], DOGEBULL[0.0003082], ETCBEAR[63680], ETCBULL[.0016311], ETHBULL[0], GRTBULL[3100], KNCBULL[.051722], LINKBULL[.00080012], LTCBEAR[1.717], LTCBULL[.07176], MATICBEAR2021[.01746], MATICBULL[87.30622], NEAR-PERP[0], SKL-PERP[0], SUSHIBULL[78.59303], SXPBEAR[731130, SXPBULL[.93], THETABULL[0.0002906], TRX[.0004041, TRXBULL[.088547], USD[0.05], USDT[0.00000001], XTZBULL[.6606173] | | |
| 00584760 | Contingent | ATOM[22.99563], AVAX[6.99867], BTC[0.06768713], ETH[0.95781798], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024457], MNGO[789.8499], TRX[.00003], USD[0.00], USDT[157.51584623] | | |
| 00584765 | | USD[0.00], USDT[0] | | |
| 00584780 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00584787 | | SOL[0] | | |
| 00584789 | | AVAX[0], ETH[.00000001], FTT[0.07513187], SOL[.00960701], USD[1.49], USDT[0] | | |
| 00584794 | | BTC[0.00000036], DOGE[.00038982], ETH[.00000088], ETHW[.00000088], EUR[0.00], FIDA[1.02284433], FTT[.00053751], KIN[89746.87978874], STETH[0.00000001], UBXT[8], USD[0.00] | | |
| 00584796 | | BADGER[.00657025], LTC[.00097337], MTA[.287785], RAY[1.2114899], ROOK[.00055039], USD[0.00], USDT[0] | | |
| 00584800 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.00000001], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[.6000], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.24316570], LUNA2_LOCKED[2.90071998], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[.48], SHIB-PERP[0], SLP[1.174], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[867.64], USDT[303.17272577], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00584801 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], ZEC-PERP[0] | | |
| 00584814 | | USD[25.00] | | |
| 00584820 | | BAO[1], USD[0.00] | | |
| 00584829 | | DOGE[0], EUR[0.00], KIN[0], LINA[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00584834 | | ETHW[.0001] | Yes | |
| 00584835 | | FTT[0], RAY[.969], SOL[.080854], USD[0.01], USDT[0] | | |
| 00584838 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 00584842 | | BNB[0], LUNC-PERP[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00584848 | | ETH[0], LTC[0], NFT (309970819619043932/FTX EU - we are here! #1618)[1], NFT (321318278822442995/FTX EU - we are here! #1763)[1], NFT (431052941273621899/FTX EU - we are here! #1207)[1], USD[0.96], USDT[0.41233857] | | |
| 00584850 | | AVAX-PERP[0], NFT (329920454445519244/FTX EU - we are here! #285084)[1], NFT (575782223112899764/FTX EU - we are here! #284894)[1], TRX[.8298], USD[0.00], USDT[0] | | |
| 00584857 | | NFT (335699712099413096/FTX EU - we are here! #277911)[1], NFT (378433294950498532/FTX EU - we are here! #277915)[1] | | |
| 00584867 | | ADA-PERP[0], ETH[0.0037407], ETHW[.00037407], FTM[.83574], POLIS[.066962], SLP[.3765], SOL[.0017989], USD[0.01], USDT[0] | | |
| 00584876 | | NFT (344459747230957647/FTX EU - we are here! #55601)[1], NFT (383591612937155332/FTX EU - we are here! #56075)[1], NFT (476088566430460962/FTX EU - we are here! #56245)[1] | | |
| 00584880 | | NFT (551056173162119218/FTX EU - we are here! #45583)[1], NFT (554658499838265164/FTX EU - we are here! #45736)[1], NFT (566707969230730642/FTX EU - we are here! #45850)[1] | FTM[508.70271] |
| 00584886 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOSBEAR[.8502], EOS-PERP[0], RAY-PERP[0], REEF-PERP[0], USD[0.36], XLM-PERP[0] | | |
| 00584894 | Contingent | BNB[.00000001], ETH[0], LUNA2[0.02895993], LUNA2_LOCKED[0.06757318], LUNC[6306.087062], SOL[0], TRX[0], USD[0.00], USDT[2.01221521] | | |
| 00584902 | | USD[25.00] | | |
| 00584911 | | NFT (368827840178350779/FTX EU - we are here! #268426)[1], NFT (389554120123506128/FTX EU - we are here! #268406)[1], NFT (449285634925242736/FTX EU - we are here! #268436)[1] | | |
| 00584929 | | NFT (389451161881884127/FTX Crypto Cup 2022 Key #7800)[1] | | |
| 00584936 | | FTT[23.40009851], TRX[.000001], USD[0.51], USDT[402.96195796] | | |
| 00584939 | | BNB[0.00028588], DOGE[0], FTT-PERP[0], HKD[0.00], SRM[.95687], TRX[0.92981105], USD[0.00], USDT[0] | | |
| 00584951 | | BNB[0], HT[0], LTC[0.00005623], MATIC[0], NFT (329821365633043392/FTX EU - we are here! #105170)[1], NFT (486594790671618667/FTX EU - we are here! #104402)[1], NFT (496799735407936046/FTX EU - we are here! #105487)[1], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00584957 | | DOGE[2], EUR[0.00], USD[0.00] | | |

Amended Schedule 1-7.32 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00584969 | | USDT[0.29283672] | | |
| 00584970 | | BTC[.00007736], DOGE[.00007658], ETH[.00002695], ETHW[.00002695], EUR[1.98] | | |
| 00584983 | | BAO[2], BCH[0], DENT[1], KIN[1], MATIC[0] | Yes | |
| 00584991 | | AVAX[0], ETH[0.00101230], USD[0.00] | | |
| 00584993 | | AAVE-PERP[0], ALTBULL[0], ALT-PERP[0], BTC[0], BTC-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.03826], ETH[0], ETH-20210625[0], ETHBEAR[950880], ETHBULL[0], ETH-PERP[0], ETHW[0.50000000], FTT[0.00327681], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[1], MATIC-PERP[0], NEAR[0.03635417], PRIVBULL[0], SECO-PERP[0], SHIB[95592], SHIB-PERP[0], SOL-SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[88.87], USDT[1.69068389], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00585006 | Contingent, Disputed | BTC[0], FTT[0.05403133], OXY[.974198], SOL[.08404795], SRM[.08754622], SRM_LOCKED[.0679399], TRX[0], USDT[3.36782051] | | |
| 00585023 | | FTT[.09279], FTT-PERP[0], LINK-PERP[0], REN-PERP[0], SNX-PERP[0], USD[0.24], USDT[0.00000854] | | |
| 00585028 | | LINA[9.95535], LUA[.050391], MAPS[.36977], TRX[10.992685], USD[0.00], USDT[0.55376949] | | |
| 00585031 | | BTC[0.02219569], DEFIBULL[0], FTT[.09311], SOL[17.02230652], USD[69.76] | | |
| 00585034 | | ADA-20210326[0], USD[0.18] | | |
| 00585042 | | USD[0.00] | | |
| 00585050 | | BIT[0.85084647], MATIC[0], NFT (313706455846353555/FTX EU - we are here! #42797)[1], NFT (317915389709662367/FTX EU - we are here! #42981)[1], NFT (478026734555599967/FTX EU - we are here! #3329)[1], SOL[0.00000001], TRX[.001556], USD[23.46], USDT[0] | | |
| 00585059 | | BNB[0], BTC[0], DOGE[0], MATIC[.00661398], SOL[0], TRX[0], USDT[0.00011105] | | |
| 00585062 | | BNB[0], BTC[0], DOGE[3.81540035], LTC[0], TRX[0], USDT[0] | | |
| 00585064 | | NFT (372874436387500247/FTX EU - we are here! #81221)[1], NFT (473110173973931892/FTX EU - we are here! #20380)[1], USD[0.40] | | |
| 00585074 | Contingent, Disputed | ETH[0] | | |
| 00585076 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00009445], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00022977], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00246731], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[.06465], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[1], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.04360715], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00015385], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0002702], LTC-20210625[0], LTC-PERP[0], LUA[.054834], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1434.73440029], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00585088 | | 1INCH-PERP[0], AAVE-20211123[10], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[52.67], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00585091 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[766.66389532], FTT-PERP[0], LTC-20210625[0], MATIC-PERP[0], NFT (301321530313728800/FTX EU - we are here! #22757)[1], NFT (302734462122440047/FTX EU - we are here! #22705)[1], NFT (397821578773812310/FTX Crypto Cup 2022 Key #1319)[1], OXY-PERP[0], PRISM[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.29660990], SRM_LOCKED[102.8049922], SRM-PERP[0], TRX[0.00017260], TRX-PERP[0], USD[0.00], USDT[0.00000002], WRX[0.44179721], XRP[0], XRP-PERP[0] | | |
| 00585096 | | BTC[0], ETH[0], SOL[476.01626745], USD[0], USDT[0.00019447] | | |
| 00585102 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[2.56756303], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.45188208], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3153.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.08680670], XRP-PERP[0], YFI-PERP[0] | | |
| 00585103 | | NFT (347783311805478474/FTX EU - we are here! #24665)[1], NFT (361708152337901178/FTX EU - we are here! #24657)[1], NFT (444532265711684788/FTX EU - we are here! #24661)[1], USD[0.00] | | |
| 00585110 | | BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[2.79400031], DOGE-PERP[0], SUSHIBULL[.07777], USD[142.01] | | |
| 00585116 | | EOSBULL[0], EOS-PERP[0], USD[37.02], XTZBULL[0] | | |
| 00585119 | Contingent | ETH[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[0.00], USDT[0.00011609] | | |
| 00585127 | | NFT (486908668250204474/FTX EU - we are here! #113536)[1], NFT (487046071352203187/FTX EU - we are here! #114218)[1], NFT (524477805902877213/FTX EU - we are here! #112679)[1] | Yes | |
| 00585135 | | BTC-PERP[0], FTT[0.00005589], OMG[60.53759684], USD[54.37], USDT[0] | Yes | |
| 00585136 | | BTC[0.00000001], ETH[-0.00000020], ETHW[-0.00000020], FTT[0.00000229], SRM[0], USD[0.03], USDT[0.00029131] | | |
| 00585143 | | DOGEBEAR[256496800], ETHBULL[.00005962], USD[0.00], USDT[0.00000001] | | |
| 00585151 | Contingent | FIDA[.03744124], FIDA_LOCKED[.3109306], FTT[3], SRM[12.71275466], SRM_LOCKED[12.69844564], UBXT_LOCKED[3.24014393], USD[0.11], USDT[0] | | USD[0.10] |
| 00585159 | | USD[10.00] | | |
| 00585160 | Contingent, Disputed | AKRO[1], BAO[5], DENT[3], ETH[.00000001], KIN[5], NFT (368608412718552875/FTX EU - we are here! #53317)[1], NFT (487552050326743403/FTX EU - we are here! #53399)[1], UBXT[1], USD[0.00], USDT[0.00000350] | | |
| 00585164 | | APE[.097984], ATLAS[999.8218], AUDIO[45.982], FTT[0.48802233], IMX[.092244], LINK[.0982], LOOKS[45.99244], MEDIA[0], SOL[0.00853840], STEP[0], USD[103.16], USDT[0] | | |
| 00585165 | | AKRO[5], BAO[124], BNB[1.375059], BTC[0.00050396], CHZ[1], DENT[8], DOGE[1], FRONT[1.00066683], HKD[0.01], KIN[139], NFT (327714125435882252/FTX AU - we are here! #60449)[1], NFT (396493409904169605/FTX EU - we are here! #13789)[1], NFT (404174757789943265/FTX Crypto Cup 2022 Key #2797)[1], NFT (460256750867768469/The Hill by FTX #3644)[1], NFT (546048049163253759/FTX EU - we are here! #134811)[1], RSR[9], SOL[.19513764], TRX[7], USDT[0], USD[2.20] | Yes | |
| 00585173 | | BTC[0], USD[0.00] | | |
| 00585195 | | USD[10.00] | | |
| 00585209 | | BTC[0], FTT[0.06687667], RAY[80.12597129], ROOK[3.34397981], USD[1.77], USDT[0] | | |
| 00585212 | | NFT (289387255082535958/FTX EU - we are here! #250555)[1], NFT (362694482838370212/FTX Crypto Cup 2022 Key #10809)[1], NFT (403816217320352716/FTX EU - we are here! #250455)[1], NFT (516093873473050640/FTX EU - we are here! #250481)[1], NFT (574902257116672091/The Hill by FTX #11501)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00585226 | | FTM[793.8412], USD[3.88] | | |
| 00585229 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[39.977], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.0007811], TRX-PERP[0], UNI-PERP[0], USD[2.35], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00585233 | | FTT[4.2], MNGO[579.9886], USD[0.81], USDT[2.87252605] | | |
| 00585237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.061639], AXS-PERP[0], BADGER[58.824], BADGER-PERP[0], BAO-PERP[0], BNB[.0008165], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[39642.13640642], CHZ-PERP[0], CONV-PERP[0], COPE[29.98005], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00053002], ETH-PERP[0], ETHW[0.00053002], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.9933275], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[15551130.8], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[974.8069195], RAY-PERP[0], REEF-PERP[0], REN[11537.58887513], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[149989.1624], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.15066236], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.670006], UNI-PERP[0], USD[21.58], USDT[1.90435235], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00585250 | | AKRO[5], BAO[8], CHZ[1], DENT[6], DOGE[1], ETH[.00000001], FRONT[2], KIN[15], MATH[1], MATIC[1], NFT (301599239044046226/The Hill by FTX #18345)[1], NFT (471782116932864935/FTX EU - we are here! #83919)[1], NFT (561371366479036513/FTX EU - we are here! #83366)[1], NFT (570105227780823086/FTX EU - we are here! #83795)[1], RSR[2], TOMO[1], TRX[3.000001], UBXT[4], USD[0.00], USDT[0.00001252] | | |
| 00585262 | | BTC[0] | | |
| 00585269 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0935876], FTT-PERP[0], LINK-PERP[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00585270 | | BEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], BNBHALF[0], BTC[0], BULL[0], FTT[0.00000002], SOL[0], TRX[.000027], UNISWAPBEAR[0], USD[0.00], USDT[-0.00009322] | | |
| 00585279 | | USD[0.45] | | |
| 00585281 | | AXS[0], BAO[5], DOGE[1], ETH[0], KIN[4], RSR[1], UBXT[2], USD[0.00], XRP[0] | | |
| 00585293 | | NFT (307909247004839450/FTX EU - we are here! #241103)[1], NFT (503337663895374281/FTX EU - we are here! #241108)[1], NFT (526264795748684205/FTX EU - we are here! #241089)[1] | | |
| 00585295 | | ADABEAR[2.2170565e+08], BEAR[88408.65], DEFIBULL[0.01425001], DOGEBULL[0.00000057], ETHBULL[0], FTT[0.00115191], GRTBULL[1.29559245], LINKBULL[1.85100339], SXPBULL[4.45188150], UNISWAPBULL[0], USD[0.04], USDT[0] | | |
| 00585297 | | SHIB[300000], SXPBULL[2157.9548588], USD[0.04] | | |
| 00585299 | | NFT (310911095229204196/FTX EU - we are here! #213368)[1], NFT (324723808358275894/FTX EU - we are here! #213351)[1], NFT (374834178039085335/FTX EU - we are here! #213641)[1] | | |
| 00585316 | | BNB[0], ETH[0], MATIC[0], NFT (535704810377094951/FTX Crypto Cup 2022 Key #16304)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00585319 | | BTC[0], CAD[0.0], ETH[0], ETHBULL[0], TRX[.001974], USD[0.00], USDT[193.73999478] | | |
| 00585321 | | SHIB[3434689.00735744], USD[0.00] | | |
| 00585328 | | AAVE[.00012061], APE[.0006973], AVAX[3.84369662], BTC[.00000019], CHZ[.26188395], DENT[1], FTT[62.26708051], SOL[.00038249], STETH[0], TRX[.9862], USD[527.67], USDT[0.30125337] | Yes | |
| 00585330 | | BAO[1], BTC[0.02148852], ETH[0.29092920], ETHW[0.29074034], KIN[2], USD[0.01] | Yes | |
| 00585346 | | USD[9.84] | | |
| 00585348 | | BNB[0.08090600], ETH[0], ETHBULL[0], FTT[0.02344190], SOL[0], USD[0.31], USDT[0] | | USD[0.31] |
| 00585353 | | LINKBULL[0], SNX[.027154], SXPBULL[92.17966355], TRX[.40018269], USD[0.00], USDT[0] | | |
| 00585355 | | EOSBULL[3164.1055095], LINKBULL[0], SXPBULL[22.2242969], USD[0.00], USDT[0] | | |
| 00585357 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[1.51] | | |
| 00585374 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[48.21997005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[2.00], USDT[0.00298000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00585376 | Contingent | LUNA2[0.00138074], LUNA2_LOCKED[0.00322173], LUNC[300.66], NFT (374343167930754716/The Hill by FTX #15744)[1], USD[0.61], VGX[320] | | |
| 00585393 | | LINKBULL[0.06744861], USD[42.37] | | |
| 00585398 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT[.09981], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV[6.7209895], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.00101854], ETH-PERP[0], ETHW[-0.00101214], FIL-PERP[0], FTT[0.01521910], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN[9225.94], KIN-PERP[0], KNC-PERP[0], LINA2.0229925], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.00936825], MEDIA-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], OXY[.866601], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.87], USD[0.59567253], YFI-PERP[0] | | |
| 00585399 | Contingent | FTT[0], LUNA2[0.38515561], LUNA2_LOCKED[0.89869643], RUNE[0], SOL[0], USD[0.00], USDT[0.00001221], XRP[657.09186583] | | |
| 00585401 | | BNB[3.13141175], FTT[22.3307586], OXY[.025384], SOL[44.95, TRX[.000003], USDT[0] | | |
| 00585404 | | ATLAS[29609.94696738], BTC[0], COMP[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00585413 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00585418 | | BAO[2], GRT[224.34741367], TRX[0.00014668], USD[0.00, XRP[0.00002619] | Yes | |
| 00585421 | | USD[9.82] | | |
| 00585427 | | NFT (338075337143318565/FTX EU - we are here! #63989)[1], NFT (437091788824269583/FTX EU - we are here! #27716)[1], NFT (437463512802832712/FTX EU - we are here! #25245)[1] | | |
| 00585428 | | USD[25.00] | | |
| 00585432 | | BNB[0], USDT[0] | | |
| 00585438 | | USD[25.00] | | |
| 00585439 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00585446 | | NFT (348804824726981698/FTX EU - we are here! #45391)[1], NFT (37367167591574710/FTX EU - we are here! #45074)[1], NFT (527441215481084021/FTX EU - we are here! #45550)[1] | | |
| 00585449 | | AAVE[0.00000018], BIT[3.17296604], BNB[.00047462], BTC[.00004046], CVX[.0512693], DOGE[.28335141], DYDX[.00000835], ETH[.00000001], FTM[.09824127], GRT[.00000004], HT[.00000754], LEO[55.81384032], MSOL[.00090619], PAXG[3.63924056], REN[.01226615], SHIB[524.70591937], SOL[.00000002], STETH[8.09041636], STSOL[1467.29303137], SUSHI[.00032299], SXP[.04059244], TRX[1.86611442], UNI[.0001803], USD[0.01], USDT[.00932846], YFI[.0000013] | Yes | |
| 00585450 | | ETH[.00014422], ETHW[.00014422], ROOK[.00093682], USDT[0.00501012] | | |
| 00585451 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EXCH-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], LTC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00585454 | | TRX[.000002], USD[0.95], USDT[2.72556200] | | |
| 00585456 | | APE-PERP[0], ATOM-PERP[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0604[0], BTC-PERP[0], CRO[0], DOT-PERP[0], ETH-PERP[0], FTT[0.32880744], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000029], TRX-PERP[0], USD[21.93], USDT[297.49843078], XRP[.183], XRP-PERP[0] | | |
| 00585458 | Contingent | ALPHA[0], ASD[0], ATLAS[10077.98600000], BAO[0], CEL[0], CHR[0], CHR-PERP[0], CONV[0], DENT[0], DOGE[0], DYDX[0], ETH[.00000001], FTT[0.03025295], GALA[0], HNT[0], HOT-PERP[0], HUM[0], KIN[0], KNC[0], LUNA2[0], LUNA2_LOCKED[1.25959638], MAPS[0], MASK[0], MATIC[0], REEF[0], RSR[0], SAND[0], SHIB[0], SLP[0], SOL[0.00000001], SPELL[0], SWEAT[0], TLM[0], TRX[0.91280000], USD[0.02], USDT[0.00000001] | | |
| 00585459 | | BNB[0], DEFI-20210326[0], FTT[0.00265741], HT[0], HT-PERP[0], KNC[.00000001], USD[0.00], USDT[0] | | |
| 00585463 | | NFT (323639766154394618/FTX EU - we are here! #203229)[1], NFT (504291767663569537/FTX EU - we are here! #203541)[1], NFT (515289737579890132/FTX EU - we are here! #203321)[1] | Yes | |
| 00585468 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0913[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02902053], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000781], UNI-PERP[0], USD[0.03], USDT[73.39000001], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00585480 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0] | | |
| 00585481 | | BAO[1], BTC[.00001962], DOGE[47.05490562], ETH[.00072734], ETHW[.00072734], GBP[0.00], GME[.01104264], LINK[.02674223], SHIB[51138.27982639], TRX[2.11763938], USD[0.00], XRP[4.70648655], YFI[.00000149] | | |
| 00585488 | | BTC[0.00005258], BULL[7.19400405], CHF[0.00], ETH[.00044206], ETHBULL[45.63], ETHW[2.46044206], FTT[8.31535134], LINK[.09532], USD[1.44], USDT[0.02807744] | | |
| 00585496 | | BNBBEAR[56604676.6], DOGEBEAR[12477504], ETHBEAR[121914.6], SUSHIBEAR[567886.4], TRX[.000001], USD[0.05] | | |
| 00585498 | | LUA[0.03234842], TRX[.2207], USDT[0.22836029] | | |
| 00585507 | | USD[25.00] | | |
| 00585508 | | AAVE-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[0.00008154], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EMB[89.94015], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-20000155], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000028], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00585514 | | ETH[.12647912], ETHW[.12647912] | | |
| 00585517 | | ADABEAR[26917828.9], ADABULL[0.00000013], ALGOBEAR[9268001.2], ALGOBULL[45.071], BCHBEAR[1408.063015], BEAR[257524.288], BNBBEAR[25273182.15], DOGEBEAR[28640941.1], EOSBULL[64893.16195], ETCBEAR[.69942], ETHBEAR[4451104.115], KIN[2478350.8], SUSHIBULL[56775.709779], SXPBEAR[131912.22], SXPBULL[2002.58813518], TOMOBULL[.90158], TRX[.000005], TRXBULL[889.91090395], USD[2.40], USDT[-0.13670885], XTZBULL[1.19020798] | | |
| 00585519 | | BNB[1.10054496], MATIC[1.04684746], UBXT[1], USD[0.00] | Yes | |
| 00585521 | | AKRO[.00398817], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00585522 | | COPE[.9932], STEP[4.09713], TRX[.000003], USD[0.14], USDT[0] | | |
| 00585529 | | BTC[0], SOL[0.00455029], USD[2.00] | | |
| 00585550 | | USD[1.68] | | |
| 00585564 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], DOGE[832.36257327], EOS-PERP[0], GRT-PERP[0], KIN[1412096.96399152], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TRX[3415.45506125], USD[0.00] | | |
| 00585571 | | COIN[0.00034241], USD[0.69] | | |
| 00585573 | | DOGE[23.88051852], USD[0.00] | | |
| 00585580 | | BNB[0], CRO[0], FTM[0.00000001], KIN[0], PSY[.9540972], SOL[0], TRX[0.00078700], USD[0.04], USDT[0.00000001] | | |
| 00585589 | Contingent | AGLD[135.9], ALCX[.001], ALPHA[280], ASD[190.9], ATOM[4.5], AVAX[3.3], BADGER[4.45], BCH[.126], BICO[11], BNB[.58], BNT[17.15453954], BTC[.0186], COMP[1.8319], CRV[1], DENT[6400], DOGE[372], ETH[.057], ETH-0930[0], ETHW[.014], FIDA[40], FTM[195], FTT[49.7], GRT[525], JOE[280], KIN[410000], LINA[1630], LUNA[32.36791855], LUNA2_LOCKED[5.52514328], MOB[0.49985202], MTL[14.7], NEXO[41], PERP[75.8], PROM[2.54], PUNDIX[1], RAY[134.33814977], REN[122], RSR[4972.85661680], RUNE[3.00165497], SAND[49], SKL[257], SPELL[100], SRM[39], STMX[2970], SXP[39.1], TLM[922], TRX[.000001], USD[1071.16], USDT[0.00000001], WRX[134] | | |
| 00585594 | | USD[25.00] | | |
| 00585598 | | NFT (310425122589026509/FTX EU - we are here! #117174)[1], NFT (461532105383589573/FTX EU - we are here! #117595)[1], NFT (551663567431421960/FTX EU - we are here! #117808)[1] | | |
| 00585604 | | DOGEBEAR[4596941], DOGEBULL[0.00047968], USD[0.23], USDT[0] | | |
| 00585607 | | USD[25.00] | | |
| 00585620 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00585623 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0930[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-0930[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATOM-0624[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH[0.00000002], BCH-PERP[0], BNB[0.00000005], BNB-20210326[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000063], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0808[0], BTC-MOVE-20210530[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ[0.00000001], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.00000001], DEFI-PERP[0], DENT[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000004], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-0624[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001900], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-1231[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00024395], ETHW-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01142456], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IKA-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0.00000001], KLV-PERP[0], KLUNC-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-0325[0], LTC-20210326[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MASK-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0.00000002], NEAR-PERP[0], NPXS[0], NPXS-PERP[0], OKB-PERP[0], OMG-20210326[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00045020], SRM_LOCKED[0.00165707], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00000303], TRX-20210326[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00014445], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00585631 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.0000998], ETH-PERP[0], ETHW[0.0000998], FTT[0.06901588], MATIC-PERP[0], MEDIA-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[4.94], USDT[0] | | |
| 00585635 | | BNB[0], EUR[0.00], MATIC[0], NFT (3581386403589560054/The Hill by FTX #42866)[1], TRY[0.00], USDT[0] | | |
| 00585636 | | SOL[0] | | |
| 00585645 | | APE-PERP[0], BNB[0.0095], BOBA[1.5], BTC-MOVE-0417[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CRO-PERP[0], FTT[25.09534177], GMT-PERP[0], LINK-PERP[0], OMG[1.5], SOL[0], SUSHI-PERP[0], USD[1494.92], USDT[117.38565309], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00585649 | | BTC[0.00050828], BTC-PERP[0], DOGE[10], ETH[0.01428172], ETH-PERP[0], ETHW[.18822754], FTT[0.50254979], USD[0.01] | | |
| 00585654 | Contingent | AAVE[0], ADA-PERP[0], AMZN[0.0000001], AMZNPRE[0], BNB[0], BTC[0.02059818], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CREAM[0], CRO[1369.84610000], DOGE[0], DOT-PERP[0], ETH[0.17398518], EUR[4778.00], FIDA[.00030397], FIDA_LOCKED[.11612008], FTT[0.00002657], FTT-PERP[0], LINK[0], RAY[0], SECO[0], SHIB[0], SOL[0], SRM[.0000747], SRM_LOCKED[.06474135], TRX[0], UBXT[0], USD[-14.16], USDT[0], WAVES[0] | | |
| 00585655 | | BTC-PERP[0], CHZ-PERP[0], FTT[25.00492232], MATIC-PERP[0], RAY[30.21994408], RUNE-PERP[0], SAND-PERP[0], SOL[202.26849276], SOL-PERP[0], TRX[.000777], USD[1453.51], USDT[0] | | |
| 00585666 | | ADABULL[0], BNB[0], BNBBULL[0], DOGEBULL[0.50000039], DOGE-PERP[0], EOSBULL[19036.3824], HOT-PERP[0], LINKBULL[3.9981], MATICBULL[8], MATIC-PERP[0], OKBBULL[0.00000906], REEF[9.9981], REEF-20210625[0], REEF-PERP[0], SUSHIBULL[131127.8853], SXP-20210625[0], SXPBULL[7491.67536100], SXP-PERP[0], TOMO-PERP[0], TRX[1.165449], TRX-PERP[0], USD[3.69], USD[72.77017489], VETBULL[9.99891], XRPBULL[999.81] | | |
| 00585674 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000069], TRX-PERP[0], USD[-78.74], USDT[889.87000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00585680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], DOGE[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00585693 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.21], USDT[1.91479072], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00585695 | Contingent | AAVE[0], ATLAS[0.00], BOBA[12], BTC[0], CEL[0], COMP[0], ETH[0], FTT[25.07327306], GARI[592.125], LTC[0], MATIC[0], MER[666], MNGO[800], NEXO[0], RAY[100.74793789], SOL[0], SRM[90.13152638], SRM_LOCKED[ 96504232], STARS[200], TULIP[7], UBXT_LOCKED[668.86923421], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00585696 | | DOGE[179.68202751], UBXT[1] | | |
| 00585697 | Contingent | APT[0], BTC[0], LUNA2[0.00681432], LUNA2_LOCKED[0.01590008], NEAR[0], TRX[0], USDT[0], USTC[9646] | | |
| 00585705 | | ALGO-PERP[0], ALTBULL[0], BEAR[0], CHZ[0], DOGE[0], DOGEBULL[0], ETHBEAR[0.00000001], ETHBULL[0], HNT[0], LINA[0], LTCBULL[0], MATH[0], MATICBULL[0], SUSHI-PERP[0], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[4 98262561] | | |
| 00585706 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000169], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[381.93], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00585711 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], LUNA2[0.17169854], LUNA2_LOCKED[0.40062994], MATIC-PERP[0], MTA-PERP[0], TRU-PERP[0], USD[3.73], USDT[405.93761725], USTC-PERP[0] | | |
| 00585716 | | AAVE[.005], BTC[0.01430000], DAI[.0363145], EUR[1.26], FTT[25.99506], USD[1061.85], USDT[0.00466177], XRP[307] | | |
| 00585718 | | NFT (401478656421794442/FTX EU - we are here! #130006)[1], NFT (444138833571032369/FTX EU - we are here! #131519)[1] | | |
| 00585720 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP[.013843], SXP-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00585723 | Contingent, Disputed | BTC[0.00000809], ETH[.00002688], ETHW[.00002688], TRX[.000011], USD[3.21], USDT[0] | | |
| 00585728 | | BTC[.00001636], ETH[0], NFT (289545012736424335/FTX EU - we are here! #129160)[1], NFT (456331510764102412/FTX EU - we are here! #129023)[1], NFT (517932209074356926/FTX EU - we are here! #128619)[1], TRX[.525789], USD[0.00], USDT1.65159108] | | |
| 00585731 | | 1INCH[1.02228013], ATLAS[2475.28958265], BAO[1], CHF[0.00], DENT[2], DOT[113.48649925], FTM[1632.50756763], KIN[2], MANA[740.14713803], MATIC[1.02418643], PERP[267.99768313], SQI.14744104], TRU[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00585742 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.01], USDT[0.00615303], VET-PERP[0], XLM-PERP[0] | | |
| 00585744 | | AXS-1230[0], BAO-PERP[0], BNB[0.00000328], CLV-PERP[0], ETH[0.00000001], GMT-PERP[0], LUNC-PERP[0], MATIC[0.09675775], PROM-PERP[0], SOL[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], USD[-0.30], USD[10.27461752], USTC-PERP[0] | | |
| 00585745 | | EUR[0.00], JST[1259.75302025], UBXT[1] | Yes | |
| 00585758 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.36], WAVES-PERP[0], XRP-PERP[0] | | |
| 00585769 | | BNB[0], BTC[0], ETH[.00000001], HT[0], MATIC[0], SHIB[0], TRX[10.00700000], USD[0.00], USDT[0.19373149] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00585772 | | COPE[0], SRM-PERP[0], USD[0.00] | | |
| 00585785 | | AKRO[2], BAO[6], KIN[5], NFT (409660228410889599/FTX EU - we are here! #11508)[1], NFT (448370511678984136/FTX EU - we are here! #11666)[1], NFT (538366075695250522/FTX EU - we are here! #11406)[1], RSR[1], TRX[.000017], USD[0.00], USDT[0] | | |
| 00585806 | | AAVE-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00016462], ETH-PERP[0], ETHW[0.00016462], FTT[0.00622713], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[24.50], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00585818 | Contingent | BTC[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], CEL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[25.19087553], LUNA2[0.03263877], LUNA2_LOCKED[0.07615714], LUNC[0], MATIC[0.00000001], MATIC-PERP[0], SHIB[0], SNX[0], SRM[.03724032], SRM_LOCKED[21.51249884], USD[0.00], USDT[0] | | |
| 00585829 | | CEL[0] | | |
| 00585829 | | FTT[0.42753919], USD[0.00] | | |
| 00585831 | | CHF[0.30], ETH-PERP[0], SOL[0], USD[21808.70] | | |
| 00585832 | | BTC[0.00770397], ETH[.09502137], USDT[7.36998457] | | |
| 00585845 | | AVAX[0.00000001], BNB[.00000001], ETH[0.00000001], FTM[.00000001], NFT (472429494756020497/FTX EU - we are here! #283419)[1], NFT (480393518782937307/FTX EU - we are here! #283429)[1], SOL[0], TRX[.108441], USD[0.00], USDT[0.00000008] | | |
| 00585849 | | BTC[0], CRO[0], DYDX[0], ETH[0], FTT[0], GBP[0.00], MATIC[0], MER[0], OXY[0], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00585856 | | RAY[.92566], STEP[.008956], TRX[.000002], USD[0.00], USDT[0.95813764] | | |
| 00585866 | | BRZ-PERP[0], USD[0.05] | | |
| 00585880 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.19], USDT[0] | | |
| 00585881 | | NFT (397203754656575629/FTX EU - we are here! #63816)[1], NFT (449880896289588638/FTX EU - we are here! #45922)[1], NFT (458058819758015474/FTX EU - we are here! #64670)[1] | | |
| 00585891 | | NFT (311420838808913105/FTX EU - we are here! #135177)[1], NFT (430047242540829132/FTX EU - we are here! #135342)[1], NFT (561671489437591468/FTX EU - we are here! #134483)[1] | | |
| 00585901 | | MOB[225.8033], USDT[3024.6086289] | | |
| 00585912 | | USD[35.00] | | |
| 00585921 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210625[0], DEFI-20210326[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-20210326[0], MKR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00585925 | | ADA-PERP[0], ENJ-PERP[0], PUNDIX-PERP[21], SOL-PERP[0], USD[37.03] | | USD[40.00][1] |
| 00585950 | Contingent | BTC[0.00000500], RSR[0], SRM[0.02130487], SRM_LOCKED[.08653316], USD[0.01], USDT[0] | | |
| 00585951 | | USD[0.00] | | |
| 00585955 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[1.10838], LTC-PERP[0], USD[5.52] | | |
| 00585959 | Contingent, Disputed | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], ICP-PERP[0], MSTR-20210326[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00035856], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00585965 | | USD[25.00] | | |
| 00585971 | | BADGER-PERP[0], BAO-PERP[0], BTC[0.00002246], BTC-PERP[0], EGLD-PERP[0], ETH[0.00000001], EUR[0.00], FIL-PERP[0], GMT-PERP[0], LINA-PERP[0], OXY-PERP[0], PERP-PERP[0], REN[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 00585974 | | NFT (335830011523576687/FTX EU - we are here! #77522)[1], NFT (471010283498613226/FTX EU - we are here! #76822)[1], NFT (512730265990674195/FTX EU - we are here! #77314)[1], NFT (574349735082465682/FTX Crypto Cup 2022 Key #6157)[1] | | |
| 00585975 | | ETH[.00080025], USD[0.00] | | |
| 00585978 | | NFT (303991937696542969/The Hill by FTX #16404)[1], NFT (319424555213351813/FTX EU - we are here! #249200)[1], NFT (334195342765600608/FTX EU - we are here! #249163)[1], NFT (386218217575355135/FTX EU - we are here! #249217)[1] | | |
| 00585979 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00585985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.0439847], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[.048975], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[34527.425], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00019], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[1.61254051], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00585997 | | BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0.00088266], ETHW[0.00087799], USD[0.00] | | ETH[.000851] |
| 00586006 | Contingent, Disputed | TRX[.000004], USDT[.260891] | | |
| 00586009 | | BADGER-PERP[0], DOGE[2.32650338], USD[-0.07] | | |
| 00586012 | | ASD[112.9774], AUDIO[35.9748], BTC[.00710145], DOGE[271.8096], EUR[0.00], FTT[.19284], MNGO[929.814], STEP[477.31826], USD[1.16] | | |
| 00586014 | | USDT[0.00000127] | | |
| 00586017 | | USD[8.88] | | |
| 00586020 | | CRO[0], ENJ[0], FTT[6.08032223], GALA[0], KIN[0], MATICBULL[18976.58424048], STEP[0], USD[0.00], USDT[0.00000033], VETBULL[16629.64083432] | | |
| 00586025 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLOW-PERP[0], LINK-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.20702906], XLM-PERP[0], XRP-PERP[0] | | |
| 00586032 | | GBP[0.00], LINK[88.86454362], TRX[.000004], USD[0.83], USDT[0.08216289], XRP[2811.79709521] | | |
| 00586034 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], MER-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.43], USDT[3.41] | | |
| 00586035 | | USD[0.05] | | |
| 00586037 | | NFT (312551682501436827/FTX EU - we are here! #53589)[1] | Yes | |
| 00586045 | | NFT (408455709141883497/FTX EU - we are here! #19110)[1], NFT (450896952819497720/The Hill by FTX #24756)[1], NFT (469394548336155825/FTX EU - we are here! #19262)[1], NFT (476078518172198106/FTX Crypto Cup 2022 Key #12135)[1], NFT (565912525432278585/FTX EU - we are here! #19196)[1] | | |
| 00586055 | | USD[0.00] | | |
| 00586061 | | USD[2591.99] | | |
| 00586067 | | AKRO[9102.233824], BTC[0], CHZ[499.65], ETH[0], EUR[0.00], FTT[19.09846619], GRT[283.944904], REEF[13380.90819], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00586072 | Contingent | ALPHA[0], DOGE[0], FTM[0], GBP[0.00], LUNA2[0.14435153], LUNA2_LOCKED[0.33682024], LUNC[31432.85], MNGO[0], REEF[0], RUNE[0], SNX[0], SOL[0], SRM[0], USD[3049.07], USDT[0.00780054] | | |
| 00586073 | | BCH[0.00279224], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[1.23377557], ETH-PERP[0], ETHW[1.23377557], MNGO-PERP[0], SOL-PERP[0], USD[274.49], XTZ-PERP[0] | | |
| 00586076 | | ATLAS[600], BICO[16.9966], USD[0.68], USDT[0] | | |
| 00586082 | | MAPS[.1755], TRX[.000003] | | |
| 00586094 | | AUD[0.00], BAO[1], DOGE[525.8537519], KIN[64117.03668088], LINA[171.93956776], LTC[.53728558], TRX[274.25263236], UBXT[1] | Yes | |
| 00586096 | | ALGO-PERP[0], ATLAS[529.8993], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CREAM-PERP[0], DOT-PERP[0], FTT[10.19760238], FTT-PERP[0], LINK[13.36344539], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR[518.999251], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0.00000651], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00586098 | Contingent, Disputed | ATLAS[0], AURY[0], BAT[.00000001], BNBBULL[0], BTC[0], BULL[0], COPE[0], DOGE[0], DOGEBULL[0], ETHBULL[0], FTT[0], POLIS[0], RUNE[0], SAND[0], SHIB[603.26904768], SLP[0], SOL[0], SRM[0.02286089], SRM_LOCKED[.13167078], SUSHIBULL[0], THETABULL[0], USD[0.00], XRPBULL[0] | | |
| 00586099 | | ADA-PERP[0], ALPHA-PERP[0], COMP-PERP[0], EOS-20210326[0], EOS-PERP[0], GRT-PERP[0], SXP-PERP[0], USD[0.20], XRP[8.75] | | |
| 00586106 | | TRX[.200025], USDT[0.68398326] | | |
| 00586107 | | USD[25.00] | | |
| 00586117 | | BTC-PERP[0], BULL[0.00000566], CAKE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[49.99836995] | | |
| 00586121 | | ATOM[0], AVAX[.00000001], HT[0], TRX[0], USDT[0] | | |
| 00586141 | | BTC[0], DOGE[0], DOGE-20210326[0], USD[0.05] | | |
| 00586143 | Contingent | BNB[.00084084], FTT[0], LTC[0], OXY[0], SRM[1.03676982], SRM_LOCKED[4.19602705], USD[0.00], USDT[0] | | |
| 00586148 | | CHZ[0], ETH[0.00014318], ETHW[0.00014318], EUR[0.00], GBP[0.00], LINK[0], ORBS[0], TRX[0], USDT[0] | | |
| 00586164 | Contingent, Disputed | USD[25.00] | | |
| 00586174 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[9.9981], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0.09070846], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.94832], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.92], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00586189 | | USD[25.00] | | |
| 00586193 | Contingent | AVAX-PERP[0], BAO[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY[0], RSR-PERP[0], SOL-PERP[0], SRM[0.04148222], SRM_LOCKED[.23570775], SXP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00586198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RIN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[1.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00586207 | | ATLAS[0], BLT[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTM[0], FTT[0.20300630], GOOS[0], ROOK[0], SECO[0], SHIB[0], SHIB-PERP[0], SLP[0], USD[0.00], USDT[0.00004401], WAVES[0] | | |
| 00586210 | | NFT (375143889791602482/FTX EU - we are here! #221258)[1], NFT (499642495747024682/FTX EU - we are here! #221267)[1], NFT (518419293821916467/FTX EU - we are here! #221245)[1] | | |
| 00586218 | | AVAX-PERP[0], BTC[0.00003111], MTA-PERP[0], USD[0.47] | | |
| 00586222 | | AKRO[3], BAO[1], BNB[.15483417], BTC[.00384961], CHZ[1], DOGE[7], ETH[.04263467], ETHW[.04263467], EUR[0.00], FTT[1.07731194], KIN[1], TRX[1], UBXT[4] | | |
| 00586225 | Contingent | ALGO[.7232], APT[46.967], BLT[2000], BTC[.00006696], ENS[.006972], FTT[0.01096166], HBB[702.8594], LTC[0], LUNA2[0.01876726], LUNA2_LOCKED[0.04379029], LUNC[4086.612514], MAPS[.9438], OXY[80.929], PORT[7582.166794], RAY[431.9136], RSR[9.264], SHIB[782.0882], SNY[3261.58631], SOL[0.00497643], SRM[.9766], STEP[2285.0429], SXP[.0373444], TONCOIN[.04416], TRX[0.00003100], USD[0.11], USDT[0.00703360] | | |
| 00586238 | | USD[0.00] | | |
| 00586240 | | ETH[0], NFT (43657450469408611/FTX EU - we are here! #80767)[1], NFT (454642047202251338/FTX EU - we are here! #77949)[1], NFT (523228378304836564/The Hill by FTX #10419)[1], NFT (561935259369177227/FTX EU - we are here! #81053)[1], NFT (562369648340505334/FTX Crypto Cup 2022 Key #8720)[1], SOL[0], TRX[.0010651], USDT[.0082624] | | |
| 00586256 | | AXS-PERP[0], TRX[.774413], USD[1.80], USDT[0.00046058] | | |
| 00586273 | | BTTPRE-PERP[0], DENT-PERP[0], HOT-PERP[0], IOTA-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[6.06], USDT[0.12211645] | | |
| 00586282 | | USDT[1.09883263] | | |
| 00586288 | Contingent | BAO[2797904.2], LUNA2[0.01496160], LUNA2_LOCKED[0.03491040], LUNC[3257.92], ROOK[.119976], USD[0.14], USDT[0.50740000] | | |
| 00586291 | Contingent, Disputed | USD[25.00] | | |
| 00586311 | Contingent | BNB[.00000001], LUNA2[0.00920171], LUNA2_LOCKED[0.02147066], LUNC[156.86574351], USD[-0.02], USDT[0] | | |
| 00586312 | Contingent | BTC[0], ETH[0], FTT[0], SRM[.00145921], SRM_LOCKED[.00584483], TRX[.000002], USD[0.11], USDT[0] | | |
| 00586316 | | DOGE[2], UBXT[2], USD[0.31] | | |
| 00586324 | | TRX[.99526], USD[0.00], USDT[0] | | |
| 00586325 | | BTC[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[25.02105478], FTT-PERP[0], HOLY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00586329 | | USDT[0.00000002] | | |
| 00586332 | | B8[2.798334], BB-20210625[0], BTC-PERP[0], EUR[0.00], HT[11.19546403], TSLA-20210625[0], USD[-34.95], USDT[69.729967] | | HT[9.99405] |
| 00586338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01773155], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[2220], CLV-PERP[0], COMP[0.00091159], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02330000], ETH-PERP[0], ETHW[.00101557], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.26448385], FTT-PERP[-151.1], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.00659862], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.42290935], RAY-PERP[0], REAL[.098146], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-652.64], USDT[404.81651204], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00586348 | | FTT[.03585177], USD[0.00] | | |
| 00586349 | | BNB[.00000001], ETH[0] | | |
| 00586350 | | DOGE[1], EUR[0.00], KNC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00586375 | | BTC[0], CEL[5.89202], USD[0.07] | | |
| 00586376 | | ASD[4.29491400], BNB[.0083546], BRZ[0.53043661], BTC[0.00004660], CHZ[1339.2628], CHZ-PERP[0], DENT[89.892], FTT[1.099791], LINA[439.9164], POLIS[13.2], USD[0.42], USDT[0.00744379], WRX[.98993] | | |
| 00586389 | | AKRO[4721.86839791], AUD[0.29], BAO[21562.71808466], CHZ[154.92451187], CRON[.00997793], CUSDT[.90066947], DENT[82.31135597], DMG[1120.400727], DOGE[1000.98741221], ETH[.00106969], ETHE[.00417689], ETHW[.00106969], HUM[.16186861], KIN[345467.53505309], LINA[1610.53327414], LUA[144.56315142], MAPS[20.67407704], MATIC[3], PFE[.00006423], RAMP[481.61927721], REEF[757.62121484], RSR[28.23341578], SHIB[9049746.47829819], SOL[.00496791], STMX[3123.35263826], TRX[284.81239185], TRYB[.00064621], UBXT[1038.17157518], USD[0.39] | | |
| 00586390 | | SOL[.0098], USDT[0] | | |
| 00586402 | | USD[25.00] | | |
| 00586409 | | USD[10.00] | | |
| 00586411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06055884], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[25.12], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00586414 | | NFT (492047786811366865/FTX EU - we are here! #79581)[1], NFT (535745031423694549/FTX EU - we are here! #79682)[1] | | |
| 00586418 | | BCH[0.00060059], CEL[0], FTT[0], USD[0.00], USDT[0.00000225], XRP[0] | | |
| 00586432 | | UBXT[1] | | |
| 00586433 | | BAO[2], DOGE[18.03682401], EUR[54.91], KIN[5], USDT[0.00000001], XRP[15.14700633] | | |
| 00586442 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV[102.75], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02922826], GRT-PERP[0], RAY[171.61534091], SNX[0], SNX-PERP[0], SOL[5.49950805], SUSH-PERP[0], UNI-PERP[0], USD[1.89] | | |
| 00586450 | Contingent | EGLD-PERP[0], FTM-PERP[0], GAL-PERP[0], LUNC-PERP[0], SOL-PERP[0], UBXT[.93901255], UBXT_LOCKED[385.28176295], USD[-1571.70], USDT[4276.04214957] | | |
| 00586455 | | CRV[578.88999], CRV-PERP[96], ETH[0.00079900], ETHW[0.00079900], FTT-PERP[30.9], RAY[.96029], USD[479.23] | | |
| 00586456 | | 1INCH-PERP[0], BICO[.00000001], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.80], USDT[0] | | |
| 00586457 | | CRO[9.833], USD[1.26] | | |
| 00586477 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00586479 | | AKRO[1], BTC[.00034944], CHZ[1], DOGE[1], ETH[.03337629], ETHW[.03296559], EUR[0.00], RAY[.00000105], UBXT[1] | Yes | |
| 00586482 | | FTT[1.2991355], RUNE[40.0430095], SRM[30.979385], USD[0.00], USDT[.2611] | | |
| 00586490 | | BTC[-0.00000026], FTT[0.01971071], KIN[0], USD[0.02], USDT[0] | | |
| 00586495 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00576728], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00586501 | | ASD-PERP[0], BIT[150], BTC[0], CHZ-PERP[0], DFL[9.032615], DOT-PERP[0], ETH[0], ETHW[0.33078393], FIDA-PERP[0], FTT[.08298725], RAY-PERP[0], SOL-PERP[0], TRX[.000009], USD[109.87], USDT[4438.64600551] | | |
| 00586503 | | NFT (363651283183283928/The Hill by FTX #15208)[1], NFT (522925481700909033/FTX Crypto Cup 2022 Key #7924)[1] | | |
| 00586508 | | AKRO[0], BAO[1], CHZ[0], DOGE[0], EUR[0.00], KIN[76265.84406357], UBXT[0] | | |
| 00586511 | | BAO[9], BOBA[2.45129086], KIN[9], LUA[87.47971596], MAPS[.00024777], NFT (373730403899966002/FTX EU - we are here! #142054)[1], NFT (395374493461678788/FTX EU - we are here! #142145)[1], NFT (512006227397364744/FTX EU - we are here! #141979)[1], TRX[1], UBXT[1], USD[0.00], XRP[9.28014523] | Yes | |
| 00586516 | Contingent | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-20210326[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.00716675], SOL-PERP[0], SRM_LOCKED[812.48185232], SRM-PERP[0], STEP[.1977782], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-25.54], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00586519 | Contingent | ADABULL[0.28710000], AUDIO[30.978055], BAT[69], BNBBULL[0], BRZ[559.29883302], BTC[0.00280000], DOT[4.8], ETHBULL[0.30453027], ETHW[0], FRONT[99.98157], MATIC[167], SAND[19.99696], SOL[5.69989648], SRM[22.49021376], SRM_LOCKED[.4062439], USD[0.00] | | |
| 00586522 | | ALGOBULL[75.0305], BTC[0.23124194], DOGE[3820.28012], DOGEBEAR2021[.00076858], ETH[4.34256785], ETHW[4.34256785], FTT[20.58956237], SOL[20.985741], SUSHI[106.4276865], UNI[15.6807164], USD[0.13], USDT[2.61698659] | | |
| 00586532 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[0.08959709], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK[0.00913850], LINK-PERP[0], LTC-PERP[0], LUA[.083598], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00586537 | | DEFI-PERP[0], SOL[.909], USD[0.07] | | |
| 00586546 | | 1INCH[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], LTC[0], SHIT-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00586561 | | SOL[.00193885], USDT[5.32975873] | | USDT[5.137426] |
| 00586568 | | BAO[951], USD[0.00] | | |
| 00586571 | | 0 | | |
| 00586583 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00742918], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00586584 | | LINA[0], LINA-PERP[0], USD[0.00] | | |
| 00586589 | | ADABEAR[249825], ADABULL[0.00003997], ALTBEAR[89.951], ATOMBEAR[3697.41], ATOMBULL[.009993], BALBEAR[2698.11], BCHBEAR[.959], BEAR[2095.1], BEARSHIT[1698.81], BNBBEAR[189867], BNBBULL[.00019986], BSVBEAR[429.699], BTC-PERP[0], BULL[0], COMPBEAR[3497.55], CUSDTBEAR[0.00021984], DEFIBEAR[34.9775], DOGE-PERP[0], DRGNBEAR[199.86], EOSBEAR[333.7662], ETHBEAR[34975.5], ETHBULL[.0], GRTBEAR[8.9937], HTBEAR[10.9923], KNCBEAR[11.39202], LEOBEAR[.00109923], LINKBEAR[60957.3], LTCBEAR[12.9909], MATICBEAR[4996500], MIDBEAR[46.9671], MKRBEAR[4.9965], OKBBEAR[799.44], SLV-20210326[0], SUSHIBEAR[169881], SXPBEAR[120224.29], THETABEAR[799.44], TOMOBEAR[49965000], TRXBEAR[31977.6], UNISWAPBEAR[.9993], USD[0.34], USDT[0.03933911], VETBEAR[119.916], XLMBEAR[.189867], XRPBEAR[1199.16], XTZBEAR[239.832], XTZBULL[.019986] | | |
| 00586597 | | DOGEBEAR[4287847], ETHBEAR[23983.2], USD[1.00], USDT[66.24373248] | | |
| 00586599 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00146725], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00586601 | | DENT[1], KIN[2], MATIC[0.00007811], NFT (317196667013369653/FTX EU - we are here! #236081)[1], NFT (464281243012983688/FTX EU - we are here! #236088)[1], NFT (576443577155019859/FTX EU - we are here! #236074)[1], USD[0.00] | | |
| 00586603 | | NFT (297366646251443353/FTX EU - we are here! #261303)[1], NFT (302685378263042132/FTX EU - we are here! #261326)[1], NFT (539356544493112429/FTX EU - we are here! #261315)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00586609 | | NFT (476254086176339517/Red Stripe OG )[1], NFT (525633518052994039/Red Stripe Red #1)[1], NFT (575603967621657390/Red Stripe United Colours of Garage #1)[1], SOL[0], USD[0.00], USDT[1682.21866915] | | |
| 00586613 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00586614 | | BNB[0.00232174], BTC-PERP[0], EUR[18.93], FTM[.33116], USD[21.22], USDT[0.19698943] | | |
| 00586616 | | USD[0.20], USDT[0] | | |
| 00586624 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.63804931], LUNA2_LOCKED[1.48878173], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], YFI-PERP[0] | | |
| 00586626 | | ALGO-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00586644 | | ATLAS[1289.8534], AVAX[4.35562], BNB[0], CHZ[249.9525], DOT[51.23009924], DYDX[59.9886], ETH[0], GAL[4229.9563], LINK[19.9962], LOOKS[24.99525], MANA[49.9905], MATIC[330.85548168], RUNE[95.257281], SAND[99.981], SOL[25.45118747], SRM[147.901822], STG[165.96846], TRX[2.994931], UNI[12.99753], USD[2654.29], USDT[0.00000185] | | |
| 00586645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.08], USDT[3.68780189], VET-PERP[0] | | |
| 00586667 | | KIN[9637738.90879931], USDT[0] | | |
| 00586678 | | 1INCH-20210326[0], AAVE-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00586679 | | 1INCH[0], AKRO[8], ALCX[0], ALPHA[0], AMPL[0], BADGER[0], BAO[18], CREAM[0], DENT[8], ETH[0.00403999], ETHW[0.00398522], KIN[24], LINK[0], MTA[0], ROOK[0], RSR[3], TRX[2], UBXT[7], UNI[0], USD[1.49], USDT[0], YFI[0] | Yes | |
| 00586680 | | DOGEBULL[0], ETH-PERP[0], ETH[0], FTT[0.00000257], LUNC-PERP[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00586684 | | BTC[0], ETH[.00006369], ETHW[.00006369], FTT[.8], LTC[.009], USD[0.01], USDT[0] | | |
| 00586698 | | BNB[0.00120000], ETH[0], LTC[0.00054425], TRX[0], USD[0.00], USDT[0.00000126] | | |
| 00586715 | Contingent | BTC[0], BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.13031], FIDA_LOCKED[.29987129], LOOKS[0], LUNC-PERP[0], REEF[0], RUNE[0], SRM[2.27477456], SRM_LOCKED[9.08844537], SRM-PERP[0], TRX[.000020], USD[6.94], USDT[0] | | |
| 00586730 | Contingent | ADABULL[0], AGLD[0.00000001], ATOM-PERP[0], AUD[0.00], BTC[0.00000002], C98[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000090], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[66.04755402], SRM_LOCKED[66.37157729], SRM-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0.00000001], YFI[0] | | |
| 00586740 | | USDT[0.08653782] | | |
| 00586757 | | USD[0.00] | | |
| 00586782 | | USD[1.45] | | |
| 00586804 | | BTC[0], DOGE[10], ETH[-0.00000179], ETHW[-0.00000178], SNX[0.03032536], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00586808 | | ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[-48.41], USDT[54.42000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00586809 | | NFT (316937848921905787/FTX Crypto Cup 2022 Key #13563)[1] | | |
| 00586817 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00005756], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[300.42], FTM-PERP[0], FTT[0.08939800], FTT-PERP[0], GRT-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.06928552], USD[1041.17], USDT[89.00447330] | | |
| 00586831 | | BNB[0], ETH[0], LTC[0], MATIC[0.06463851], NFT (443309550322356088/FTX Crypto Cup 2022 Key #15232)[1], SOL[0], TRX[.000029], USD[0.00], USDT[0.00000006] | | |
| 00586835 | Contingent, Disputed | BNBBEAR[9993350], BTC[0], BULLSHIT[0], FTT[0], SOL[0], USD[0.00] | | |
| 00586845 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-03250[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-0325[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-03250[0], TULIP-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00586846 | | BAO[1], KIN[1], USD[1.07], USDT[0] | Yes | |
| 00586853 | | ASD[0], ASD-20210625[0], BTC[0], BTC-20210326[0], CHZ-20211231[0], DOGE[0], ETH[0], ETH-0325[0], ETH-20210326[0], GRT[0], GRT-20210625[0], SOL-20210625[0], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[0.01] | | |
| 00586857 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.65491312], ETHW[.65491312], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNT-PERP[0], TRX-PERP[0], USD[-0.43] | | |
| 00586858 | | AVAX-PERP[0], BNB[0], DOGE[7], DOGE-PERP[0], FLM-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], TRX[.00001], TRX-PERP[0], USD[24.72], USDT[0.00757311], XRP-PERP[0] | | |
| 00586859 | | USD[25.00] | | |
| 00586862 | | TOMOBEAR[2898071.5], USD[0.10] | | |
| 00586883 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00586893 | | ASD[5.3], ATLAS[60], KIN[120000], NFT (293038870953440158/FTX Crypto Cup 2022 Key #14534)[1], TRX[.133001], USD[0.06], USDT[2.72485733] | | |
| 00586896 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03871604], FTT-PERP[0], HOLY[0], HOLY-PERP[0], ICP-PERP[0], LUA[0], RAY-PERP[0], REEF[0], REEF-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UBXT[0], USD[0.28], USDT[0] | | |
| 00586898 | | XRP[.00017] | | |
| 00586901 | | USD[4.67] | | |
| 00586905 | Contingent | ALGO[579.55458416], BCH[0], BTC[0.03438687], DOGE[4396.17180666], DOT[31.70557758], ETH[0.42823927], ETHW[0.42786542], FTT[0.29488270], GRT[892.62178013], LUNA2[0.00281636], LUNA2_LOCKED[6804.01552315.27022490], RUNE[551.83829995], SHIB[37200000], USD[1.62], USDT[0.01520513] | | BTC[.034367], DOT[31.55992], GRT[890.498111] |
| 00586908 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098585], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04668534], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[1.13632116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[51098.7042], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00586928 | | ADA-PERP[0], BALBULL[.00034588], BCHBULL[83472.9579], BEAR[394.168], BNB[.0191964], BNBBULL[0.00006664], BTC-PERP[0], BULL[2.46029501], CAKE-PERP[0], EOSBULL[82.85453], ETCBULL[530.25458149], ETHBULL[0.00009532], FTT[0.10902098], HMT[1401.78634], LTCBULL[14863.268224], MATICBULL[.0177626], MCB[7.3086842], TLM[587.89416], TRXBULL[1303.6881548], USD[6.64], USDT[0.00000001], XRPBULL[1179437.453685], ZECBULL[2610.36546340], ZEC-PERP[0] | | |
| 00586938 | | ETH-PERP[0], USD[0.36] | | |
| 00586952 | Contingent | BCH[0], BF_POINT[400], DFL[0], DOGE[43.27155940], EUR[0.00], FTM[60], GALA[0], GRT[0], KIN[0], LUNA2[0.00013594], LUNA2_LOCKED[0.00031719], LUNC[29.60177073], REN[0], SHIB[5414573.88691868], SKL[3652.42878026], SPELL[0], USD[0.00], XRP[2064.98700080] | Yes | |
| 00586958 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 00586967 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], COPE[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], USD[0.33], USDT[0.00000100], YFII-PERP[0] | | |
| 00586981 | | USD[25.00] | | |
| 00586982 | | USD[25.00] | | |
| 00587002 | | AAVE[0], AVAX[0], AXS[0], BNB[0], BTC[0], COPE[0], ETH[0.79623496], EUR[0.00], FTT[0.00021030], LINK[0.00000001], MATIC[0], SLP[0], SOL[0], SRM[0], USD[66.16], USDT[0] | | |
| 00587021 | | AAVE-20210625[0], ADA-20210625[0], ADA-20210924[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], CAKE-PERP[0], DOGE-20210625[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], FTT-PERP[0], GRT-20210625[0], ICP-PERP[0], KSM-PERP[0], LINK-20210625[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210625[0], SXP-20210625[0], UNI-20210625[0], USD[1073.21], USDT[0], XTZ-20210625[0] | | |
| 00587035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTMPERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00587037 | | NFT[298352053313946296/FTX EU - we are here! #23111[1], NFT[370077500269041541/FTX EU - we are here! #23111][1], NFT[463253555259777536/FTX EU - we are here! #22359][1] | | |
| 00587065 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALC[X0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.0139026], LUNA2_LOCKED[0.03243861], LUNC[3027.24737233], LUNC-PERP[.258000], MANA-PERP[0], MATH[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1527.58], USDT[91.48100407], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00587066 | | ETH[.00065861], ETHW[.00065861], FTT[0], TOMO[0.07848754], USD[1121.14], USDT[4000.33347503] | | |
| 00587068 | | USDT[0.00020943] | | |
| 00587073 | Contingent | ATLAS[11270], BNB[0], LUNA2[4.42718833], LUNA2_LOCKED[10.33010611], LUNC[964029.58], OXY[923.53677905], RAY[2540.44838164], SOL[68.12595077], USD[0.03] | | |
| 00587075 | | 1INCH-PERP[0], AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COPE[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], SXP-PERP[0], USD[2.02], USDT[0.00000001], YFII-PERP[0] | | |
| 00587076 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00001913], BTC-PERP[0], ENJ-PERP[0], ETH[0.00035788], ETH-PERP[0], FTM-PERP[0], NEO-PERP[0], RAY[.0903363], RAY-PERP[0], SUSHI[1.23097455], SUSHI-PERP[0], USD[1.87], USDT[0.00000001], VET-PERP[0], XRP[.47113608], XRP-PERP[0] | | |
| 00587079 | Contingent | AGLD[157.1], ALCX[0.00100260], ALPHA[0.00627983], ASD[478.501289], ATLAS[4380], ATOM[4.4999218], AVAX[7.3], BCH[0.00000942], BICO[31], BNB[.6599649], BNB-PERP[0], BNT[0.24366960], BTC[0.03191923], BTC-PERP[0], COMP[.08756213], CRV[1], DENT[14500], DOGE[.0007992], ETH[0.05599841], ETH-0930[0], ETH-PERP[0], ETHW[0.03], FIDA[96.064555], FIDA_LOCKED[.31589873], FTM[.998836], FTT[25.26500134], FTT-PERP[0], JOE[.995926], KIN[1150000], LINA[3730], MOB[0.49943768], MTL[34.5], POLIS[63.3], PROM[4.51], PUNDIX[33.8], RAY[9.66243454], REN[123.998254], RSR[67.33142385], RUNE[8.91101977], SKL[260], SLP[2930], SOL[.00537998], SPELL[100], SRM[.0055956], SRM_LOCKED[.06216981], STMX[.02465], SXP[39.1], TLM[14311], USD[1621.48], USDT[0.00000002], USTC-PERP[0] | | BNT[.22196055], RSR[64.22717471] |
| 00587084 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.55], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00587087 | | BAO[1], DOGE[0], TRX[0] | | |
| 00587093 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], MID-PERP[0], USD[0.00], USDT[0] | | |
| 00587095 | | BAO[1], BTC[.03175091], DOGE[4585.37455673], GBP[0.00], KIN[191826.06089792], SHIB[2052424.69589158], SLP[106.18704291], TRX[3], USD[10.92], XRP[10.48471918] | Yes | |
| 00587097 | | USDT[23] | | |
| 00587103 | | BTC[.00006823], BTC-PERP[.0253], DEFI-PERP[0], SNX[.0720035], USD[955.90] | | |
| 00587106 | | BTC-20211231[0], BTC-PERP[0], BULL[.0000099], HEDGE[.000978], TRX[.00005], USD[0.00], USDT[0] | | |
| 00587109 | Contingent | ETH[0], NFT[366681310869389940/Montreal Ticket Stub #1549][1], NFT[373830130579337116/Belgium Ticket Stub #1623][1], NFT[396901640535657812/Silverstone Ticket Stub #79][1], NFT[472258783643159996/Austin Ticket Stub #1168][1], NFT[490190383335664364/Netherlands Ticket Stub #1035][1], NFT [501578551150047937/FTX Crypto Cup 2022 Key #2054][1], NFT [526213622956787023/France Ticket Stub #980][1], SRM[1.29136565], SRM_LOCKED[7.70863435], TONCOIN[.05877109], USD[0.00], USDT[0] | | |
| 00587110 | | AKRO[0], BAO[7236.60547478], BNB[0], ETH[0], GRT[0], LINA[0], MATIC[0], RUNE[0], USD[0.00] | | |
| 00587112 | | BNB-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00587115 | | ADABULL[34.993], ALGOBULL[500000], ATOMBULL[20013.37382320], BNBBULL[7.99865000], COMPBULL[129974], DOGEBULL[812.91820000], EOSBULL[106473.08333333], ETCBULL[4019.7], FTT[0], GRTBULL[90993.70212765], LINKBULL[2033.6], LTCBULL[12337.6], MATICBULL[56440.8], SXPBULL[1162278.24545454], THETABULL[16136.872], TOMOBULL[110000], TRX[.000028], TRXBULL[1199.05703770], USD[0.00], VETBULL[14597.02536028], XRPBULL[1102968.50719252] | | |
| 00587119 | | ETH[0], ETHW[0.03887792], FIL-20211231[0], USD[37.83], USDT[0] | | |
| 00587124 | | ALGO-PERP[0], DOGE-PERP[0], EOS-PERP[0], LUNC-PERP[0], MAPS[0.10776502], TRX[0], USD[1.34], XRP-PERP[0] | | |
| 00587129 | | NFT [382903511868051746/FTX EU - we are here! #109240][1], NFT [386032917291490793/FTX EU - we are here! #108780][1], NFT [447848604824475316/FTX EU - we are here! #108994][1] | | |
| 00587137 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.00040914], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[48], UNI-PERP[0], USD[-127.07], USDT[201.48970000], XLM-PERP[0], ZEC-PERP[0] | | |
| 00587140 | | ADA-PERP[0], DOGE-PERP[0], USD[6.46] | | |
| 00587141 | | SOL[0], USD[2760.46] | | |
| 00587148 | | DOGE[.39187], RAY[.853035], USD[0.01], USDT[0] | | |
| 00587157 | | HOT-PERP[400], MAPS[.42634828], TRX[.000003], USD[-0.66], USDT[0.38092137] | | |
| 00587164 | | APE[20.48119388], AVAX[2.78137854], DOGE[12.97188855], ETH[.08296916], ETHW[.08167885], EUR[0.00], KIN[1], LINK[11.02605493], RSR[1], SHIB[3228528.77587616], SOL[5.2572844], SPELL[15504.35225398], TRX[3099.68089047], USD[0.00] | Yes | |

Amended Schedule F-37 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00587165 | | AKRO[4], BAO[12], DENT[1], ETH[0], FRONT[0.00000916], KIN[16], MATH[1], NFT (471114818597589035/FTX EU - we are here! #122536)[1], NFT (516069406810325618/FTX EU - we are here! #12244)[1], NFT (540325495451112044/FTX EU - we are here! #12259)[1], TRX[2], UBXT[1], USD[0.00], USDT[0.67798186] | Yes | |
| 00587176 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HBAR-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00587178 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00384763], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM[0.00000001], SUSHI-PERP[0], SXP-PERP[0], USD[0.04], USDT[0] | | |
| 00587186 | | BNB[0], DOGE[5], ETH[0], UBXT[.9456], USD[-0.14], USDT[0.00323806] | | |
| 00587202 | | AKRO[2], BAO[11], ETH[0.00013745], ETHW[.00013745], GBP[0.00], KIN[10], RSR[1], TRU[1], TRX[1], UBXT[1] | | |
| 00587220 | | ATOM[10.152697], OXY[0], TRX[.000002], USD[1.57], USDT[0.00000001] | | |
| 00587223 | | USD[3120.62] | | |
| 00587225 | | USD[0.06] | | |
| 00587251 | | ETH[4.49614557], ETHW[4.49614557], RSR[6.0683], SPELL[34.738], USD[11.24], USDT[12.9520541] | | |
| 00587254 | | NFT (492815572786435534/FTX EU - we are here! #47572)[1] | | |
| 00587257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB/BULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-060403[0], BTC-MOVE-061803[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[3794362.5], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02662364], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBEAR[7861419], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[181.99478], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.39286], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5411.10], USDT[0.00745801], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00587267 | Contingent | FTM[0], FTT[114.25889893], LUNA2[0], LUNA2_LOCKED[14.48789947], LUNC[4.54835019], MATIC[0], RAY[766.02675886], SOL[0], SRM[0.82414500], TRX[0.00000002], USD[0.00], USDT[0.31538780] | | |
| 00587269 | Contingent | ETH[.50125122], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[1.51767487], LUNA2_LOCKED[3.54124136], LUNC[0], USDT[0], XRP[0] | | |
| 00587270 | | NFT (495172355903330102/FTX EU - we are here! #266088)[1], NFT (521972132772446861/FTX EU - we are here! #266079)[1], NFT (575462681882113506/FTX EU - we are here! #266085)[1] | | |
| 00587283 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], CHZ[1.75390764], CHZ-PERP[0], ENJ[17.820735], ENJ-PERP[0], EOS-PERP[0], FTT[18.89066751], FTT-PERP[0], HT[.09829], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.87745], OXY[1.97701], SOL-PERP[0], SRM[149.98157], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[63.30], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[8.076219], XRP-PERP[0] | | |
| 00587284 | | 0 | | |
| 00587287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[1.24988411], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[388.88749742], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[568.6], LINK-PERP[0], LTC-PERP[0], LUA[9726.096685], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-18797.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[24898], XRPBULL[662200], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00587299 | | ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.0003], ETH-0930[0], ETH-PERP[0], ETHW[.0003], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000777], UNI-PERP[0], USD[47.37], USDT[0], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00587301 | | AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20210625[0], AUDIO-PERP[0], BSV-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210625[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SOL-20210326[0], SOL-20210625[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-PERP[0], THETA-20210326[0], UNI-20210326[0], USD[0.00], VET-PERP[0], YFI-20210326[0] | | |
| 00587306 | | ALGOBULL[739859.4], ATOMBULL[80.584686], BCHBULL[61.98822], BNBBULL[1.00009715], DOGEBULL[0.01819549], STEP[44.191602], SUSHIBULL[2409.4281], SXPBULL[299.8005], TOMOBULL[30194.167], TRX[.000001], USD[-3.67], USDT[47.147645], VETBULL[1.7296713], XLMBULL[3.99924], XTZBULL[24.99525] | | |
| 00587316 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], SHIB[15.89450929], USD[0.00], USDT[0], XRP[0] | | |
| 00587321 | | 0 | | |
| 00587327 | | OXY[.9782], TRX[.000003], USDT[2.23329979] | | |
| 00587332 | | NFT (506474702617193002/FTX EU - we are here! #204126)[1], NFT (533602802901885758/FTX EU - we are here! #204146)[1], NFT (550757876460091644/FTX EU - we are here! #204160)[1] | | |
| 00587334 | | MATH[104.62671], USDT[.03244] | | |
| 00587345 | Contingent | BADGER[0], ETH[.1399734], GRT[0.28703463], LINA[0], LTC[0], LUNA2[1.64716827], LUNA2_LOCKED[3.84339264], MATIC[0], MATICBEAR2021[98.328], REEF[0], RSR[0], SHIB[0], SRM[.95383], USD[0.95], USDT[0.00000002] | | |
| 00587346 | Contingent, Disputed | ADA-20210326[0], ADA-20210625[0], BNB-20210625[0], BTC-20210625[0], BTC-20210924[0], DOGE[.02444497], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], LTC-20210625[0], SAND[0], USD[0.00], VET-PERP[0] | | |
| 00587349 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0], LOOKS[.00000001], LUNA2[1.49255592], LUNA2_LOCKED[3.48263050], LUNC[.004], SHIB-PERP[0], TRX-PERP[0], USD[0.37], USDT[0], USTC-PERP[0] | | |
| 00587355 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002589], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[28028.61451934], FTM-PERP[77000], FTT[.089759], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00795572], SOL-PERP[0], SPELL-PERP[0], SRM[0.02694892], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-12219.50], USDT[2.39777121], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00587359 | | ADABULL[0], BALBULL[0], BAO[0], BAT[0], BEAR[0], BNB[0], BTC[0], BULL[0], CHZ[0], DEFIBULL[0], DOGE[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DRGNBULL[0], ENJ[0], EOSBEAR[0], ETCBULL[0], ETH[0], ETHBULL[0], FTM[0], FTT[0.00000001], GALA[0], JST[0], KIN[0], LINKBULL[0], LUA[0], MATIC[0], MATICBULL[0.00000001], NPXS[0], OKB[0], OXY[0], REN[0], RSR[0], SOL[0.00000001], STEP[0], SXPBULL[0], TRX[0], TRXBULL[0], UBXT[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000002], VETBEAR[0], VETBULL[0.00000001] | | |
| 00587360 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04886260], FTT-PERP[0], MNGO-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0] | | |
| 00587369 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], GRTBULL[0.00009088], GRT-PERP[0], KIN-PERP[0], LTCBULL[.038575], SOL-PERP[0], SXPBULL[.00074597], THETA-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00587377 | | BAND[0], BNB[0.00950000], BTC[0], ETH[1.53800000], ETHW[1.538], EUR[0.68], FTT[29.9943], IMX[855], LINKBULL[1437.7], LTC[0], MATICBULL[460], NFT (291654200144310737/FTX Moon #322)[1], NFT (355083263535152022/FTX Night #362)[1], NFT (406271772900843948/FTX Punks #017)[1], NFT (439492673003189426/FTX Moon #320)[1], REN[3.735195], USD[23136.21], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00587387 | | NFT (435526013415706412/FTX EU - we are here! #264396)[1], NFT (507750336683924974/FTX EU - we are here! #264385)[1], NFT (575320614102927813/FTX EU - we are here! #264399)[1] | | |
| 00587394 | | BTC[0], FTT[0], USD[115.20], USDT[0] | | |
| 00587400 | | USD[25.00] | | |
| 00587402 | Contingent | BNB[.009974], BTC[0.74978980], ETH[6.0257778], ETHW[.0007778], FLOW-PERP[0], FTT[0.03972449], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007578], USD[46459.17], USDT[5.00000001] | | |
| 00587404 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.31865641], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[0.00000099], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[3.99728833], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[651.5], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18107.42], USDT[27.98570789], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00587409 | | EUR[10.00] | | |
| 00587420 | | USD[0.00], USDT[0] | | |
| 00587423 | | BTC[0], DOGE[2.74898468], ETH[0], KIN[0], MATIC[0], RSR[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00587427 | | 0 | | |
| 00587435 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-2021051910], BTC-MOVE-WK-2021072310], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00006690], LUNA2_LOCKED[0.00015611], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.54511933], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.45], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00587441 | | BNB[.00000001], ETH[0], NFT (337733063283020273/FTX EU - we are here! #165295)[1], NFT (567343417534015114/FTX EU - we are here! #164713)[1], NFT (567827385546023804/FTX EU - we are here! #164940)[1], SOL[0], TRX[.000947], USD[0.00], USDT[0.00000435] | | |
| 00587449 | | BNB[0], FTT[0], SOL[0], USD[0.00] | | |
| 00587452 | Contingent | FTT[73.2838298], HGET[120.3704], NFT (529859547918448430/The Hill by FTX #45756)[1], SOL[92.08553967], SRM[339.25422168], SRM_LOCKED[6.32942888], USD[0.00], USDT[0] | | |
| 00587464 | | ASDBULL[.01399069], ETH-PERP[0], USD[1.58], USDT[-2.79695988], XRP[22.563419], XTZ-PERP[0] | | |
| 00587479 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00587484 | | USD[1.79] | | |
| 00587487 | | CAD[0.65], ETH[.00000001], USD[0.00] | | |
| 00587489 | | BNB[.0001], KIN[1], NFT (319074908961474191/FTX EU - we are here! #111952)[1], NFT (474805171855136833/FTX EU - we are here! #111681)[1], NFT (481099591567408903/FTX EU - we are here! #110989)[1], NFT (519369740611724248/The Hill by FTX #19648)[1], USD[0.00] | Yes | |
| 00587491 | | 0 | | |
| 00587492 | Contingent, Disputed | 1INCH[0], 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-20210625[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH[0], BCH-20210326[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-WK-2021080610], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], ENS[0], ETC-PERP[0], ETH[0.00000105], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000103], FIDA[0.01713452], FIDA_LOCKED[.03943152], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01058808], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRYB[0], UBXT[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[1.01450207], USDT-20210625[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00587513 | | USD[0.54] | | |
| 00587519 | | 0 | | |
| 00587522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST[.06000029], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000035], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00587536 | | BTC[0.00409922], BTC-PERP[0], DEFI-PERP[0], EUR[0.14], LINA[9.9867], RAY[.99981], USD[0.24] | | |
| 00587551 | | ALGOBULL[.886], COMPBULL[.00008377], SUSHIBULL[.1316], SXPBULL[.5720564], TOMOBULL[.09497], TRX[.000007], USD[0.00], USDT[0.01783289], VETBULL[.0003343], XRPBULL[8.97781] | | |
| 00587555 | Contingent | AAPL-1230[0], AAVE-PERP[0], AMZN-0325[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAL[.0878516], DOGE-PERP[0], ENS[.00143896], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000009], ETH-PERP[0], ETHW[0], FB-1230[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.9184756]2, LUNA2_LOCKED[2.14310978], LUNC[150000], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00563611], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TWTR-0624[0], USD[-25.02], USO[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[44749.5105635], ZEC-PERP[0], ZIL-PERP[0], ZM-0325[0] | | |
| 00587578 | | EUR[0.00], NFT (462758227067940178/FTX EU - we are here! #193178)[1], NFT (536763343693264122/FTX EU - we are here! #193325)[1], NFT (543828208084087568/FTX EU - we are here! #193394)[1], NFT (555424715438821606/FTX Crypto Cup 2022 Key #13009)[1], USD[0.00], USDT[0] | Yes | |
| 00587579 | | USD[25.00] | | |
| 00587601 | | ETH[0], FTT[0.00015627], TRX[.000019], USD[0.00], USDT[0.00000858] | | |
| 00587614 | | AVAX[0], BNB[0.00000002], ETH[0], FTT[0], HT[.00000001], LUNC[0], SOL[0], TRX[0.00001400], USD[0.00], USTC[0], XRP[0] | | |
| 00587615 | | ETH[0.00012836], ETHW[0.00012836], USD[0.17], USDT[0.04878807] | | |
| 00587627 | Contingent, Disputed | EUR[0.00], USDT[0.00000003] | | |
| 00587635 | | ADABULL[0], BNB[.3197872], BTC[0.00004914], DOGE[0], EOSHALF[0], ETH[0.00050000], ETHW[0.00050000], FLOW-PERP[.5], ICP-PERP[0], USD[-4.67], XAUT[0] | | |
| 00587639 | | ADABULL[0], ALTBULL[0], BEAR[24.19], BNBBULL[0.00000001], BTC[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], HTBULL[0], LINKBULL[0], MKRBULL[0], OKBBULL[0], SUSHIBULL[105.3992735], THETABULL[0.00036759], USD[111.17], USDT[0.00000001], VETBULL[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00587643 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.00717], NEO-PERP[0], SRM-PERP[0], USD[56.82] | | |
| 00587659 | | NFT (428802888151663552/FTX EU - we are here! #76976)[1] | | |
| 00587662 | | ADABULL[0], ADA-PERP[0], AMC[0], ASD[0], BADGER-PERP[0], BAT-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EN[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], GME[.00000003], GMEPRE[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NPXS-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY[0], RSR[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00587671 | | USDT[0] | | |
| 00587677 | | ALT-PERP[0], BCH[0], BTC-PERP[0], DRGN-PERP[0], EUR[0.76], PRIV-PERP[0], SHIT-PERP[0], USD[2.27], USDT[0] | | |
| 00587681 | | USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00587682 | | AKRO[1], BAO[3], EUR[0.00], KIN[1], MATIC[.00139741], XRP[56.18910939] | Yes | |
| 00587689 | Contingent | AMZNPRE[0], BADGER[0], BAND[0], BCH[0], CHZ[0], COMP[0], FTT[0], HT[0], LTC[0], PUNDIX[0], RUNE[0], SRM[.00800904], SRM_LOCKED[.03046194], SXP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00587693 | | BNB[.0085875], DYDX[120.085465], SRM[49.9905], USD[0.18], USDT[0.00194017] | | |
| 00587702 | | KIN[9963.9], RAY[.96675], SOL[.0025314], USD[0.01], USDT[0] | | |
| 00587704 | | BNB[0], BTC[0], FTT[0.00103132], TRX[0], USD[0.00], USDT[0] | | |
| 00587706 | | ALGO-PERP[0], FLM-PERP[0], IOTA-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.02], USDT[0.00000001], VET-PERP[0], ZRX-PERP[0] | | |
| 00587708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DR-PERP[0], ETH[8.627], ETHW-PERP[0], FIDA[.66997], FIL-PERP[0], FTM[.36673], FTM-PERP[0], FTT[.0932468], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.879138], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[9.96800659], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.05171145], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27967.76], USDT[75.36646208], VET-PERP[0], XLM-PERP[0] | | |
| 00587711 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[.00001357], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], TRX[.000001], UNI[.00000001], USD[0.00], USDT[0] | | |
| 00587714 | | DOGE[67], SOL-PERP[0], SRM[0], USD[0.38], USDT[0.17489227], XRP[17] | | |
| 00587721 | | NFT (477241325109999684/FTX Crypto Cup 2022 Key #12809)[1], NFT (479625186435541692/The Hill by FTX #24415)[1] | | |
| 00587723 | | LUA[21341.374193], USDT[0.20064249] | | |
| 00587731 | | BAO[0] | | |
| 00587742 | | ATLAS[250], ETH[.013], ETHW[.013], POLIS[4.9], USD[1.37] | | |
| 00587749 | | BOBA[.4974], DEFI-PERP[0], FTT[0.05082286], OMG[.4974], USD[1.16], USDT[0] | | |
| 00587752 | | USD[72.41] | | |
| 00587755 | | CAKE-PERP[0], FTT[0.02580950], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[6.02066999] | | |
| 00587757 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.50], USDT[0] | | |
| 00587767 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00694354], BNB-PERP[0], BTC[0.00011624], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DRGNBULL[0.86966807], DRGN-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.00078], TRYB-PERP[0], UNI-PERP[0], USD[20.31], USDT[4.66427001], VET-PERP[0] | | |
| 00587769 | | USD[10.43] | Yes | |
| 00587770 | Contingent | LUNA2[19.37660354], LUNA2_LOCKED[45.21207493], USD[0.00], USDT[0] | | |
| 00587785 | | BADGER[0.00074044], CREAM[0], GRT[0], SRM[0], USD[0.00] | | |
| 00587791 | | BTC[.00005], DOGE[3], NEO-PERP[0], ROOK[.0003826], SOL[14.9349], SUSHI-PERP[0], USD[-4.63] | | |
| 00587793 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.04] | | |
| 00587799 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[.05309485], BTC-PERP[0], CHZ[20], COMP-PERP[0], DEFI-PERP[0], DOGE[5], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[15.99602995], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[8.88196922], REN[4], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.80], XMR-PERP[0], ZEC-PERP[0] | | |
| 00587800 | | 0 | | |
| 00587802 | | DOGE[0] | | |
| 00587805 | | BTC[0.02203755], DOGE[0], ETH[7.33873193], ETHW[7.34623193], FTT[.024855], RUNE[.00566], USDT[0.26819841] | | |
| 00587812 | | BTC[0.00531487], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[.00000001], GODS[386.7392], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00587813 | | FTT[.47048342], NFT (290811964973069693/FTX EU - we are here! #112748)[1], NFT (312674981393340640/FTX EU - we are here! #112853)[1], NFT (478978574508607962/FTX EU - we are here! #112615)[1], NFT (532054541306064341/The Hill by FTX #21963)[1], USD[0.00] | | |
| 00587815 | Contingent | AVAX[57.739531], BCH-PERP[0], BTC[0], C98-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[20.58500084], HNT[.06341527], LTC[.000], LUNA2[0.01945795], LUNA2_LOCKED[0.04540189], LUNC[3571.42], LUNC-PERP[0], OXY[799.69470705], ROSE-PERP[0], SXP-PERP[0], TRX[.000852], USD[433.47], USDT[444.58695375], USTC[.4326827] | | |
| 00587816 | | BTC[.00000202], DOGE-PERP[0], ETH[0], FTT[0], KIN-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00055065] | | |
| 00587821 | | BNB[0.00289151], GBP[0.00], SOL[0], USDT[0] | | |
| 00587823 | | ADABULL[0], BULL[0], ETHBULL[0], KNCBULL[0], MATICBULL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00587826 | | NFT (321495667923301482/FTX EU - we are here! #83621)[1], NFT (458784863138581927/FTX EU - we are here! #158166)[1], NFT (494925021031630950/FTX EU - we are here! #158229)[1] | | |
| 00587827 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRU[.82927], TRX[.000018], UNI[0], USD[0.01], USDT[0.10338360] | | |
| 00587838 | | FTT[.08851], USD[3.89], USDT[0] | | |
| 00587840 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], USD[1.21] | | |
| 00587845 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB[.00067687], BNB-PERP[0], BTC[0.0003360], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.009587], ETH-PERP[0], ETHW[0.00958699], FTM-PERP[0], FTT[0.00001496], FTT-PERP[0], GRT[0.50753987], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.08], VET-PERP[0], XLM-PERP[0] | | |
| 00587851 | | DOGEBEAR[80827204.1], USD[0.18] | | |
| 00587859 | | USD[25.00] | | |
| 00587863 | | AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], ROOK-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[15.94], USDT[0.67252116], ZEC-PERP[0] | | |
| 00587868 | | BTC[0.00002103], ETH[0], EUR[0.99], FTM[0], FTT[167.82014353], NFT (454208126895527196/FTX Swag Pack #372)[1], TRX[.000071], USD[6482.05], USDT[0.00717501], XRP[324.2621498] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00587870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.003], CHZ-20210326[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00293412], ETH-20210625[0], ETH-PERP[0], ETHW[0.17293412], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09559], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.50], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00587882 | | AAVE[.000003], AMPL[0], BAO[6], DENT[2], KIN[6], LTC[.00000811], NFT (309571482664637762/FTX Great Cats #2)[1], NFT (318374843351198946/Unbelievable Cats #6)[1], NFT (320990441650855878/FTX Unicorn)[1], NFT (327008026996245126/Punk Toy  #35)[1], NFT (335739491044486728/Grey)[1], NFT (338728864354213514/Pizza  Art  Clup #5)[1], NFT (342110682359765365/FTX Bunny Club #2)[1], NFT (352585966957210001/FTX Great Cats #22)[1], NFT (376151751415274489/Punk Toy  #33)[1], NFT (376537987635814977/FTX Great Cats #20)[1], NFT (390876450656079067/WD Art #6)[1], NFT (405670879899764563/FTX Bunny Club)[1], NFT (406730826740297715/FTX Dragon Limited Edition)[1], NFT (410333701635681580/Unbelievable Cats #11)[1], NFT (417045360416391285/Unbelievable Cats #31)[1], NFT (421274853538101992/Punk Toy  #29)[1], NFT (431023029453737346/FTX Great Cats #6)[1], NFT (432876154777298905/FTX 3d Character #5)[1], NFT (433306403678085169/Rei - Angel Girl)[1], NFT (435802484055796530/Pizza  Art  Clup #10)[1], NFT (437303289080683447/Legendary #01 #6)[1], NFT (439821848519929440/FTX Great Cats #3)[1], NFT (446267531836481489/Lion Hill Art #2)[1], NFT (467900669382004744/FTX Great Cats #16)[1], NFT (471511063168220166/Pizza  Art  Clup #7)[1], NFT (474102478006176999/WD Art #5)[1], NFT (474321650434019914/Surreal Punks #5)[1], NFT (476755214241547754/Vincent  Art)[1], NFT (514501138038221464/FTX Bunny Club #8)[1], NFT (517286470899149955/Tired  Monkey #2)[1], NFT (519114369813802301/Great Wall Of China Art)[1], NFT (525068500930048894/Wincent Anime Art #4)[1], NFT (525648468013461452/FTX Great Cats #30)[1], NFT (528875540543526545/Punk Toy  #34)[1], NFT (533043448242496681/Wincent  Oil Art #2)[1], NFT (538299930907358616/CRYPTO ANIMAL  #2)[1], NFT (547132578432127885/FTX Bunny Club #3)[1], NFT (563307180547723559/Ethereum)[1], NFT (564379923889083169/Unbelievable Cats #13)[1], PUNDIX[0], SNX[.00005297], SOL[0.00000552], TOMO[.00007205], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00587887 | | USD[10.00] | | |
| 00587889 | | 0 | | |
| 00587890 | | DOGE[1], GBP[0.00] | | |
| 00587896 | | AUD[0.00] | | |
| 00587902 | | BTC[.00002966], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[.00008986], ETH-20210625[0], ETH-PERP[0], ETHW[.00008986], LINK[.056], LINK-PERP[0], OLY2021[0], SOL[19.996], TRUMP2024[-5000], USD[185916.94], USDT[19968.045494] | | |
| 00587910 | | BNB[0], BTC[0], DOGE[10419.59874552], ETH[0] | | |
| 00587911 | | BTC[-0.00000002], BTC-PERP[0], USD[236988.67] | | |
| 00587912 | | ETH[.00000001], FTT[7.08768851], USD[0.81], USDT[0] | | |
| 00587914 | | MAPS[75.80411], MAPS-PERP[0], USD[-1.13], USDT[1.14340935] | | |
| 00587929 | | BTC-PERP[0], FTT[0.00036370], USD[0.56] | | |
| 00587930 | | BNB[0], BTC[0.00411695], ETH[.6372317], ETHW[.6372317], EUR[100.00], FTM[0], FTT[0], LINK[304.69727500], MEDIA[1.454066], SOL[0], SUSHI[104.97048618], USD[1341.11], USDT[0.00000006], XRP[410.638722], YFI[.01612292] | | |
| 00587934 | | BTC[.000013], USD[5474.04], USDT[0] | | USD[5448.21] |
| 00587936 | | RUNE[.04790387], USD[-0.01], USDT[0] | Yes | |
| 00587938 | Contingent | AKRO[1], ALGO[1225.47632613], BAO[3], CHZ[9518.85841370], DENT[1], GBP[0.00], GRT[15215.57203272], IMX[49.81701092], KIN[1], LINK[59.45849403], LUNA2[0.00022592], LUNA2_LOCKED[0.00052714], LUNC[49.19481408], NEAR[0], SKL[7962.61524016], SLP[5597.69401172], SNX[443.67092463], SRM[311.74227035], SUSHI[0], TRU[1], TRX[6], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 00587942 | | BCHBULL[.000487], BSVBULL[.2297], TOMOBULL[.03544], TRX[.9431], USD[0.00], USDT[0.00468476], XTZBULL[.0002682] | | |
| 00587948 | | SOL[0], USD[0.00] | | |
| 00587952 | | USD[185.08] | | |
| 00587953 | | SOL[.0699867], USDT[.6237] | | |
| 00587956 | | BEARSHIT[0], BTC[0], BULL[0], CEL[.299811], COMPBULL[0], DEFIBULL[0.23975588], DOGEBULL[0.00269695], ETH[0.25879369], ETHBULL[0.23471619], ETHW[0.25879369], HOLY[5.99622], LINKBULL[0.72274438], LTCBULL[14.7207201], MATIC[.03262735], REN-PERP[0], SECO[8.99433], SUSHIBULL[671.976388], USD[-1.53], USDT[0.00002375], XLM-PERP[2], ZECBULL[0.18951903] | | |
| 00587961 | | ALGOBULL[0], DENT[9102.34468652], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00587963 | | USD[7.26] | | |
| 00587969 | | NFT (305624736860428388/The Hill by FTX #20669)[1], NFT (371359617456081772/FTX EU - we are here! #166217)[1], NFT (425577323817551615/FTX EU - we are here! #166302)[1], NFT (491581732478175352/FTX EU - we are here! #166419)[1], NFT (545606971091199825/FTX Crypto Cup 2022 Key #17013)[1] | | |
| 00587970 | | BTC[0.00004453], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], USD[-0.33] | | |
| 00587973 | | CONV[0], ETH[0], USD[1.39], USDT[0] | | |
| 00587977 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00662792], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00587982 | | USD[0.00], USDT[0] | | |
| 00587984 | | BAO[4], DENT[1], DOGE[2], KIN[6], NFT (339784069476634329/FTX Crypto Cup 2022 Key #9943)[1], NFT (455574783240808740/FTX EU - we are here! #201481)[1], NFT (496404989413270763/FTX EU - we are here! #201564)[1], NFT (510220306967091212/FTX EU - we are here! #201649)[1], RSR[1], UBXT[3], USD[15.41], USDT[0.90273719] | Yes | |
| 00587986 | | 1INCH[.962095], AAVE[.00915545], ADABULL[0.00000064], ALPHA[.83242], ALTBULL[0.00035576], BULL[0.00010081], BULLSHIT[0.00018281], CRV[1.891605], DEFIBULL[0.00093267], DOGE[0], DRGNBULL[0.00978222], ETHBULL[0.00017246], EXCHBULL[0.0000065], GRTBULL[0.09259787], LINKBULL[0.01454808], LTCBULL[0.00640235], MIDBULL[0.00005368], PRIVBULL[0.00006654], REN[.57041], RUNE[.0464675], SNX[.0827765], SUSHIBULL[.741549], UNI[.087365], USD[0.00] | | |
| 00587987 | | ATLAS[18186.7258], USD[0.00], USDT[10.25566794] | | |
| 00587988 | | TOMOBULL[.0868835], USD[0.00], USDT[0] | | |
| 00587991 | | ASD[.037889], AVAX-PERP[0], COPE[0.89534848], DOGE-PERP[0], FTM[0], LUA[.0036465], LUNC-PERP[0], REN[.948795], SHIB-PERP[0], SOL[4.18459930], SRM[.0054881], TOMO[.088695], TRX[.000002], USD[0.68], USDT[0] | | |
| 00587993 | | USDT[0] | | |
| 00587994 | | NFT (302575441745051043/The Hill by FTX #28824)[1], USD[0.00] | | |
| 00587998 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.0044], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.56332211], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (521914152134575088/abstract #1)[1], NFT (558846267273485104/420 #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00588002 | | USD[0.00], USDT[0] | | |
| 00588007 | | RUNE[5.54077194] | Yes | |
| 00588009 | | ADABEAR[20985300], ADABULL[3.59118618], ALGOBEAR[8624029], ALTBEAR[385000], ALTBULL[.0976], BCHBEAR[3997.2], BEAR[585.4], BEARSHIT[5526.129], BNB[0], BNBBEAR[6625359], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BULL[0], BULLSHIT[0], DOGEBEAR2021[3.1], DOGEBULL[42.71740027], ETHBEAR[21749125], ETHBULL[5.69546362], GBP[0.00], LINKBEAR[6745295], USD[0.03], USDT[0], XRPBEAR[659818], XRPBULL[19127.85371101] | | |
| 00588012 | Contingent, Disputed | BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], FTT[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00588013 | | USD[25.00] | | |
| 00588014 | | LINKBULL[.00009645], SLP[7138.572], STEP[7711.75734], USD[49.15], USDT[58.15712464] | | |
| 00588027 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], COMPBULL[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00093339], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], PRIV-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00041 5], TRX-PERP[0], USD[2.64], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00588028 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.23], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00588029 | | BTC[0], USD[1.91] | | |
| 00588031 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], USD[-2.24], USDT[0], XLM-PERP[0], XRP[105.49407484] | | |
| 00588035 | | AAVE-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALGOBULL[69955.9], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN [0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01190319], FTT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], REN-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00588039 | | ALGOBULL[3.993], BCHBULL[.009846], BEAR[93.03], BEARSHIT[29.979], BNB[0], BNBBULL[0.00000674], BNBHEDGE[0], BTC[0], BULL[0], CUSDT[.3537], DAI[0], ETH[0], ETHBEAR[745.9], EUR[0.00], GRT[0], GRTBEAR[1.29909], GRTBULL[0.00006995], HEDGE[0], KNC[0], LTC[0], LTCBULL[0.06927098], MKR[0], MKRBEAR[4.9965], MKRBULL[0.00001029], SNX[0], TRXBEAR[98.25], USD[0.00], USDT[0], WBTC[0], YFI[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00588041 | | ATLAS[1535.4370356], FTT[34.67560065], MAPS[507.72868], MNGO[3997.88031937], SOL[37.25048007], USD[0.00], USDT[0.00000001] | | |
| 00588046 | | AAVE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SXP[62.0845084], UNI-PERP[0], USD[0.00] | | |
| 00588049 | | BTC[.00000123], LUA[.03128], TRX[.350733], USD[0.35], USDT[0] | | |
| 00588055 | | USDT[2] | | |
| 00588060 | | APE-PERP[0], ATOM-PERP[0], COPE[20.98651], ETH[.005], ETHW[.005], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00588063 | | BTC[0.00001862], ETH[.00000001], ETHW[2.53001057], GBP[0.00], RAY[0], SOL[0], USD[1.54], USDT[-2.56238938] | | USD[1.53] |
| 00588069 | | USD[10.00] | | |
| 00588073 | Contingent | AKRO[92.55210584], ATOMBULL[3996.11309128], AUDIO[.00001861], BAO[2539.57393296], CHZ[1], DENT[5.92643488], DOGE[5.14287114], ETH[.00000011], ETHW[.00000011], EUR[0.00], FTT[0.19846844], KIN[125082.32403398], LUNA2[0.00000428], LUNA2_LOCKED[0.00000999], LUNC[0.93243109], MOB[1.22823285], OMG[0], RAY[.49099302], RSR[8.07751737], SHIB[4489.82331685], SOL[3.44731162], UBXT[207.09399262], USD[0.00], XRP[.66282703] | Yes | |
| 00588075 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], CRV-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.10868024], LUNC[44.69973 55], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.005324], TRX-PERP[0], USD[-0.24], USDT[0.32836774], WAVES-PERP[0] | | |
| 00588079 | | DOGE[457.84072319] | | |
| 00588080 | | DEFI-PERP[0], FTT[.072526], UBXT[.2308217], USD[0.01], USDT[0] | | |
| 00588085 | | BTC[0], BULL[0], COPE[0], FTT[5.03628027], HXRO[0], USD[0.00], USDT[0] | | |
| 00588088 | | AKRO[.1313], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], COPE[.9664], CRV-PERP[0], DASH-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], KIN[9804], KNC-PERP[0], LINA-PERP[0], LUA[.08712], MAPS[.958], MAPS-PERP[0], NEAR-PERP[0], REEF-202109240[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.77], USDT[0.00000002], VET-PERP[0], XRP[1105.7154], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00588089 | | ADABULL[0.00000012], BAND[.9595775], BCH[0.00050244], BCH-PERP[0], BNB-PERP[0], BTC[0.00008021], BTC-PERP[0], DOGE[25], DOT-20210326[0], ETH[0.14019051], ETHBULL[.00000005], ETH-PERP[0], ETHW[0.14019051], GRT[.658819], USD[-21.40] | | |
| 00588096 | | USD[0.01] | | |
| 00588099 | | ATLAS[476072.99511854], BTC[0], ETH[0], FTT[0.00009398], POLIS[1002.26493693], TRX[1149.44173913], USD[0.00] | Yes | |
| 00588110 | | BTC[0], ETH[0], SHIB[0], USD[0.00], USDT[0.00000001], XRP[1596.56657275] | | |
| 00588112 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00500024], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[26.13820865], MATIC-PERP[0], OXY[.4912605], RAY[.5464035], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], USD[68.51] | | |
| 00588118 | | 0 | | |
| 00588133 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03086375], LINK[0], LINK-PERP[0], MATIC-PERP[0], SOL[10.00800000], SXP-PERP[0], TRX-PERP[0], USD[2.11], USDT[0], VET-PERP[0] | | |
| 00588136 | | BNB[.0099696], BTC[0.00009971], BTC-20210625[0], CEL-PERP[0], ROOK[.47282064], USD[1.69], USDT[123.65121366] | | |
| 00588144 | | ADABEAR[9993700], ATOM-PERP[0], BCHBULL[1009.8137], BCH-PERP[0], BNBBEAR[618393.4], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOSBULL[73.15203], EOS-PERP[0], ETCBEAR[3997480], ETCBULL[1.0038], ETC-PERP[0], ETH-PERP[0], FTT[.09695186], ICP-PERP[0], LTCBULL[4.96685], LTC-PERP[0], MATICBULL[0.00771950], MATIC-PERP[0], SUSHIBULL[99.937], TRX[3.97634718], TRX-20210625[0], TRXBULL[3.94225], TRX-PERP[0], USD[1.08], USDT[12.79898818], VET-PERP[0], WAVES-PERP[0], XRPBULL[48.249374], XRP-PERP[0], ZECBULL[0.98139975], ZEC-PERP[0] | | |
| 00588152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0.19503214], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT[0], BNB-PERP[0], BTC[0.00009414], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00032380], ETH-PERP[0], ETHW[.0003238], EUR[0.00], FTM-PERP[0], FTT[0.02538081], FTT-PERP[0], GRT[0.45571503], GRT-PERP[0], HNAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA[0], LINK[0.19362865], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[9.74170000], RSR-PERP[0], RUNE[0.94180927], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.17073623], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.36147455], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[17.54], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00588155 | | BTC[.00000197], DOGE[3], ETH[.00475088], ETHW[0.00475088], MOB[0], USDT[0.18587772] | | |
| 00588156 | | FTT[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00588158 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[44.05748973] | | |
| 00588167 | | BAO[20], BTC[0.00008879], CHZ[3], DENT[4], EUR[0.00], KIN[7], RSR[1], UBXT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00588170 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-2021062[0], BSV-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00311867], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[4.91202226], SRM_LOCKED[19.04228455], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[-0.17], USDT[125], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00588171 | | AAVE[1.25780540], AAVE-PERP[0], ALGO[264.94965], ALGO-PERP[0], ALPHA[.9126], ATOM-PERP[0], AVAX-PERP[0], BAND[.096485], BTC-PERP[0], COMP[1.24647023], CRV[.98176], DENT[39092.571], DENT-PERP[0], DODO[80.684667], EGLD-PERP[0], ETH-PERP[0], EUR[100.00], FTT[6.497473], GRT[60.96884], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.99468], REN[.85028], RSR[7955.87035], SOL[4.89906900], SOL-PERP[0], SRM[47], TRX[.725612], USD[130.57], USDT[1339.21322104] | | |
| 00588180 | Contingent | ATLAS[99.8254], EUR[0.46], FTT[2.399568], LUNA2[0.03952620], LUNA2_LOCKED[0.09222780], LUNC[8606.91382090], SOL[3.78913036], TRX[.000002], USD[0.00], USDT[0], XRP[0.00000000] | | |
| 00588181 | Contingent, Disputed | ADABEAR[9993000], ALGOBULL[255521.01], ASDBULL[3.5025465], ATOMBEAR[99930], ATOMBULL[2.438292], BALBULL[29.993419S], BCHBULL[20.975307], BEAR[37.81], BNBBEAR[1259118], BNBBULL[4.9965], BSVBULL[3037.872], BULL[76339718], DOGEBEAR[9993000], DOGEBULL[5.99584464], EOSBULL[519.636], ETCBULL[42.29047071], ETHBEAR[999300], GRTBULL[2.9539308], HTBULL[.00008355], KNCBULL[4.9965], LEOBULL[.00000521], LINKBEAR[9993000], LINKBULL[.0006], LTCBEAR[999.3], LTCBULL[10.622559], MATICBULL[1219.746216], OKBBEAR[12071544], OKBBULL[.00000422], SUSHIBEAR[999300], SUSHIBULL[1900.6686], SXPBULL[20.58558], TOMOBULL[2608.173], TRXBULL[7.354848], USD[0.38], USDT[64.565389], USDT-PERP[0], XRPBEAR[8682], XRPBULL[126.01173], XTZBULL[4.1950614] | | |
| 00588182 | | USD[1.37] | | |
| 00588185 | | RAY-PERP[0], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 00588188 | | DOGEBEAR[2859428], ETHBEAR[93187.71669493], USD[0.01] | | |
| 00588190 | | BTC[0], DOGE-PERP[0], USD[6.28] | | |
| 00588194 | | BAO[0], ETH[0], MATIC[8.55599228], USD[0.00] | | |
| 00588196 | | FTT[.29979], USD[0.67] | | |
| 00588197 | | AAVE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00141204] | | |
| 00588199 | | DOGE[20.9828], TRX[.000001], USD[0.22] | | |
| 00588204 | | BNB[0], FTT[55.03481527], POLIS[5], USD[500.11], USDT[0] | | |
| 00588211 | | NFT [320444258983175212/FTX EU - we are here! #141254][1], NFT [434064437280848151/FTX EU - we are here! #140593][1], NFT [440712423600855209/FTX Crypto Cup 2022 Key #4952][1], NFT [499333557701757734/FTX EU - we are here! #140380][1] | Yes | |
| 00588216 | | BNB[0], BTC[0], ETH[0], FTT[0.00017193], GBP[0.00], KIN[0], LTC[0], RAY[0], SOL[0], USD[1.28], USDT[0.00000001] | | |
| 00588219 | | CEL[0], USD[9.35] | | |
| 00588220 | | SRM[0] | | |
| 00588221 | | BTC[0], ETH[0], LTC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000195] | | |
| 00588223 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[335.02606043], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[-60000], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4546.48], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00588232 | | AKRO[1], BAO[4], DOGE[.05179465], FIDA[1], GBP[0.93], KIN[1], REEF[.15593622], TRX[2], UBXT[1], USD[0.00], USDT[0.00536186] | | |
| 00588238 | | ADABULL[.0014532], DOGEBULL[0.00137808], FTT[0.00008610], KIN-PERP[0], USD[0.00], USDT[0.57175000], XRPBULL[0] | | |
| 00588239 | | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFIBEAR[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[776.60], XRPBEAR[0] | | |
| 00588243 | | AKRO[.45204], BAO[2996.2], BTC-PERP[0], CAKE-PERP[0], CUSDT[0], DOT-PERP[0], LINA[9.9525], MATIC[0], ROOK-PERP[0], RSR-PERP[0], SUSHI[.00000001], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00588249 | | SAND[.99943], USD[5.67] | | |
| 00588262 | | BCH[.00005685], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00546948], USD[0.00] | | |
| 00588272 | | EUR[0.00], SHIB[1403.21365412] | Yes | |
| 00588286 | | GBP[0.00], UBXT[1] | Yes | |
| 00588291 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.0000001], USD[0.27], USDT[0.14], WAVES-PERP[0], YFII-PERP[0] | | |
| 00588294 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-20210326[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-20210326[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-20210326[0], SXP-PERP[0], THETA-PERP[0], USD[798.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00588295 | | USD[0.00], USDT[0] | | |
| 00588297 | | 0 | | |
| 00588301 | Contingent | BTC[0], ETH[0], GBP[0.00], GHS[0.00], LUNA2[0.54108184], LUNA2_LOCKED[1.26252429], USD[0.00] | | |
| 00588306 | | USDT[.072984] | | |
| 00588313 | Contingent | BNB[0], BTC[0.00000001], CAD[0.00], CEL[11.60132527], DAI[52.10365045], DOGE[0], ETH[0.00000002], EUR[0.75], FTT[25.07250034], LTC[0], LUNA2[0.61024504], LUNA2_LOCKED[1.40110605], MATIC[0.20518533], SNX[0], TRX[0.00001829], USD[19.07], USDT[0.00000011], USTC[86.47132857], XAUT[0], XRP[0] | Yes | TRX[.000018] |
| 00588318 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[1.2748], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000005], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[142.7863942], LUNA2_LOCKED[333.1682532], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], USDL-17334.47], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00588323 | | BTC[0], USD[0.00], USDT[0] | | |
| 00588328 | | ETH[0.00000118], ETHW[0], EUR[0.00], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00588341 | | BTC[0], DOGE-20210326[0], FTT-PERP[0], USD[80.59], XRP[0] | | |
| 00588350 | | ETH-PERP[0], USD[0.40], USDT[0] | | |
| 00588365 | | BEAR[97.606], BTC[0.00979348], BTC-PERP[0], BULL[0.00000006], USD[7.17], USDT[0] | | |
| 00588368 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.24], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00588369 | | ADA-PERP[0], BNB[.0095345], BTC-PERP[0], COIN[0.00815151], CREAM-PERP[0], ETH[.0163367], ETH-PERP[0], ETHW[.01633671], FTT[.07906855], GALA-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL[.00788155], SOL-20211231[0], USD[100, XLM-PERP[0], XRP[513] | | |
| 00588372 | Contingent | ETH[0.49492052], ETHW[0.73492052], FTT[5.6928845], RAY[44.83381437], RUNE-PERP[0], SOL[.22756665], SRM[338.25146829], SRM_LOCKED[7.51668551], TRX[.000002], USD[0.03], USDT[0], XRP[277.6714] | | |
| 00588375 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00588377 | | 1INCH[314.94456], FTT-PERP[0], TRX[.000008], USD[4.09], USDT[.6689] | | |
| 00588381 | | 1INCH-PERP[0.527], AAVE-PERP[0], ADA-PERP[.288], AGLD-PERP[613.79999999], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[-0.225], AMPL-PERP[0], APE-PERP[-38.49999999], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[126480], ATOM-PERP[-35.95999999], AUDIO-PERP[0], AVAX-PERP[12.4], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[10.84999999], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[-1.8], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.03128198], BTC-PERP[0.00299999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[-288.5], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[120], CRV-PERP[1245], CUSDT-PERP[0], CVC-PERP[2635], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[4526], DOT-PERP[33], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.4638], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[-42.1], FLM-PERP[-2546.5], FLOW-PERP[0], FTM-PERP[1869], FTT[10.2], FTT-PERP[0], GALA-PERP[4490], GRT-PERP[-1177], HBAR-PERP[0], HNT-PERP[78.69999999], HOLY-PERP[41.8], HOT-PERP[-15700], HT-PERP[-4.21000000], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[437], IOTA-PERP[0], JASMY-PERP[-78100], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[13.29999999], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-1230[0], LINK-PERP[-51.2], LOOKS-PERP[0], LPT-PERP[-4.04], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[-443], MAPS-PERP[0], MATIC[0], MATIC-PERP[438], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[138], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[163.6], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[9.840], PERP-PERP[0], POLIS-PERP[2896.6], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[-12.8], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-980.1], RON-PERP[0], ROOK-PERP[0], RSR-PERP[-48660], RUNE-PERP[-2.90000000], SAND-PERP[0], SC-PERP[-48800], SCRT-PERP[31], SECO-PERP[1], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[-65980], SNX-PERP[0], SOL[18.07643220], SOL-PERP[15.74], SPELL-PERP[37200], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[27210], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[-3158], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[-3739], TRX[.000779], TRX-PERP[-512], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6897.77], USDT[0.00824942], USDT-PERP[0], VET-PERP[0], WAVES-PERP[102.5], XAUT-PERP[.07], XEM-PERP[-4760], XLM PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00588382 | | BTC-PERP[0], RUNE[.08598694], USD[0.00] | | |
| 00588383 | Contingent | BAND[0], CHZ[0], FTT[0.01065285], GMEPRE[0], LINK[0], RAY[0], REN[0], SNX[0], SOL[0], SRM[0.00157871], SRM_LOCKED[.00941036], USD[0.00], USDT[0] | | |
| 00588386 | | BTC[0.31877813], ETHW[3.8] | | |
| 00588387 | | DOGE[.52811199], DOT[.5], SUSHI[-3.93997034], TLM[63], USD[31.26], USDT[0.00000001] | | |
| 00588388 | | AAVE[.0099734], USD[0.00], USDT[10.16432002] | | |
| 00588391 | | CEL[0], UNI[0] | | |
| 00588392 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[226], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], USD[479.78], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00588394 | | TRX[.000002], USD[0.35], USDT[.1643] | | |
| 00588395 | | APT-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[43.19064366], FTT-PERP[0], NFT [373691071646556626/Ape Art #671][1], RAY[0.00000001], RAY-PERP[0], SOL[0], TRX[0], USD[2.67], USDT[0.00000002] | | |
| 00588397 | | ATLAS[4000], AUDIO[306], AURY[0.00000001], AVAX[0.09908788], BTC[0.02785560], DOGE[1.39208901], ETH[0.83064429], ETHW[0.58075609], FTM[0.70389785], FTT[37.26537833], GBP[3287.00], MATIC[-1.88838998], MNGO[13527.573493], RUNE[92.2], SOL[20.26], SUSHI[483.71971079], THETABULL[0], UNI[0], USD[575.95], USDT[4246.53194233], XRP[0.93158132] | | |
| 00588401 | | USD[25.00] | | |
| 00588405 | | BTC[.00000558], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], NFT [347502343579700384/FTX AU - we are here! #17906][1], NFT [476040135774190076/FTX AU - we are here! #29977][1], TRX[.000778], USD[-0.62], USDT[1.03650929] | | |
| 00588406 | | BAO[1], BTC[.00049387], ETH[.00273571], ETHW[.00270833], GBP[0.00], NOK[.98194729], PPE[.12428152], SHIB[52042.82712922], USD[0.11], USDT[0], XRP[.75162164] | Yes | |
| 00588407 | | USD[25.00] | | |
| 00588414 | | AAVE-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], PAXG-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00588418 | | BADGER-PERP[0], DAI[.09087482], USD[565.80] | | |
| 00588419 | | LINK-PERP[0], USD[0.00] | | |
| 00588422 | | AMPL[0.06672442], DOGE[100], GBP[1.90], USDT[0] | | |
| 00588432 | | ATLAS[64587.08], BTC-PERP[0], CRO[8.052], CRO-PERP[0], ETH-PERP[0], GOG[.819], TRX[.000002], USD[0.99], USDT[1.86000001], XRP[.5818] | | |
| 00588435 | | AKRO[1], BAO[10], DENT[2], KIN[2], PUNDIX[.001], UBXT[6], USD[0.00] | | |
| 00588436 | | ALEPH[2452.76877], DOT[5.398974], HGET[.063938], LTC[.05583583], STEP[15115.14586967], TRX[.000001], USD[0.07], USDT[0.00190000] | | |
| 00588437 | | AURY[35.994374], FTT[15.89162182], IMX[148.244311], LTC[.00728], LTC-PERP[0], USD[892.92] | | |
| 00588443 | | AKRO[1], AUD[0.00], DOGE[5], FTT[4.00527276], HXRO[122.25068977], KIN[1], RSR[1], RUNE[5.1], TRX[1], UBXT[6] | | |
| 00588444 | | 0 | | |
| 00588447 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.01689556], ETH-0325[0], ETH-PERP[0], ETHW[0.01689556], FTM-PERP[0], FTT[151.17980774], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-2.54], USD[70.00744570], VET-PERP[0] | | |
| 00588448 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00013415], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MFL-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00003900], SRM-PERP[0], TRX[0.0003900], THETA-PERP[0], UNI-PERP[0], USD[1813.87], USDT[0.00000001], ZRX-PERP[0] | | |
| 00588451 | | USDT[0.00024806] | | |
| 00588457 | | AAVE-PERP[0], APT[0.00045447], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], TRX-0930[0], USD[0.01], USDT[2.82332021] | | |
| 00588460 | | AVAX-20210326[0], NFT [400153998360142853/FTX EU - we are here! #92371][1], NFT [447163570779977489/FTX EU - we are here! #92132][1], NFT [463553627752072045/FTX EU - we are here! #92241][1], NFT [473483180738861213/FTX AU - we are here! #15478][1], USD[-92.84], USDT[164.76340368] | | |
| 00588461 | | FTT[0], USD[0.00], USDT[0] | | |
| 00588462 | | BOBA[0], BTC[0], ETH[0], ETHW[0], OMG[0], USD[0.00], USDT[0.00000002], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00588468 | | CAKE-PERP[0], ICP-PERP[0], NFT (409452383532905996/FTX EU - we are here! #137558)[1], NFT (424846369908263528/FTX EU - we are here! #137010)[1], NFT (441208174538322950/FTX EU - we are here! #137328)[1], TRX[.001555], USD[0.06] | | |
| 00588471 | | 1INCH[0], BADGER[0], BTC[0], FTM[0.22685727], FTT[0.10954172], LUA[0.10116144], LUNA2[0.12045842], LUNA2_LOCKED[0.28106965], ROOK[0], SRM[14.165155], SRM_LOCKED[15.88529232], SXP[0], TOMO[0], TRX[.000009], UNI[0], USD[10.01], USDT[0.00555005], USTC[17.05147195] | | |
| 00588473 | Contingent | ATLAS[0], ATLAS-PERP[0], BCH[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], CTX[0], DFL[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00017111], ETHW-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LINK-20210326[0], LUNA2_LOCKED[134.60732], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], PROM-PERP[0], OXY-PERP[0], PRISM[0], SAND-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[0.42322369], SRM_LOCKED[12.24404339], SRM-PERP[0], TRX[0.00099900], TRX-PERP[0], USD[1.21], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00588480 | | AAVE[0], ADABULL[0], ALTBULL[0], ALTHALF[0], ATOM-PERP[0], BULLSHIT[0], DOT-PERP[0], ETHBULL[0], EUR[0.00], HALFSHIT[0], HXRO[0], LEOHALF[0], MIDHALF[0], SRM-PERP[0], USD[0.06], USDT[0], YFI[0] | | |
| 00588484 | Contingent | BNB[0], BTC-PERP[0], DOT[0], ETH[0], LUNA2[0.34543362], LUNA2_LOCKED[0.80601180], MATIC[0], NFT (372283059325802153/FTX Crypto Cup 2022 Key #12877)[1], SOL[.00000001], USD[0.00], USDT[6.63427741] | | |
| 00588487 | | ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[.95023], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0] | | |
| 00588488 | | ALGOBULL[0], BNB[0], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00588498 | Contingent | BTC[0], DYDX[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SLRS[0], SNX[0], SOL[0], SRM[.66400997], SRM_LOCKED[60.35519677], USD[0.00], USDT[38.01401272] | | |
| 00588500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[35.8817], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.18], USDT[0.00455969], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00588502 | Contingent | ETH[.179], FTT[0.10381450], FTT-PERP[0], SOL[.63967667], SRM[.00144827], SRM_LOCKED[0.01485979], USD[1.32], USDT[0] | | |
| 00588506 | | USD[0.05], USDT[0] | | |
| 00588507 | | AUD[0.00], FTT[3.19936], USD[2.41], USDT[0] | | |
| 00588512 | | BTC[0.01878711], DOGE[15], ETH[0.98773326], ETHW[0.98773326], FTM[408.20369883], SHIB[1383196.53861356], SOL[5.35399777], SRM[253.12302203], USDT[0.00039971] | | |
| 00588517 | | AKRO[1], BAO[2], BNB[0], BTC[.24577314], DOGE[1], ETHW[.00003776], FRONT[1], GMT[0.00153175], SECO[2.05191792], SOL[0], SRM[1], TRX[2.010261], UBXT[2], USD[0.78], USDT[13140.37335345] | Yes | |
| 00588519 | | ETH[.00060497], ETHW[.00060497], SOL[0] | | |
| 00588522 | | SRM[2.78987992], TRX[1], USD[0.00] | | |
| 00588524 | | DOGE[5], MOB[.09295], USD[0.01] | | |
| 00588531 | | BTC[0.00002568], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[243.96112373], USD[0.03] | | TRX[210.20594] |
| 00588533 | | SOL[5.12], USD[1.22] | | |
| 00588536 | | AKRO[14], AUDIO[1.0314082], AXS[.25548696], BADGER[0], BAO[44], DENT[4], DOGE[503.42652295], ETH[0.05510383], ETHW[0.05441933], FTM[22.52910788], FTT[4.28418125], GBP[0.00], GRT[0], KIN[41], MANA[19.1639534], RSR[2], SAND[51.88433844], SNX[0], SOL[0], SRM[9.17860622], TRX[8], UBXT[10], USDT[0], XRP[627.06540157] | Yes | |
| 00588539 | | ETH[0], UBXT[1] | | |
| 00588557 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-O-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00013057], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00588563 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.1], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00020426], LUNA2_LOCKED[0.00047662], LUNC[44.48], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.3769464], USD[174.80], USDT[0] | | |
| 00588565 | | USD[25.00] | | |
| 00588569 | | ALPHA-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], DENT[60276.34678401], EGLD-PERP[0], ETH[.0003759], ETHW[0.00037590], USD[122.27] | | |
| 00588575 | | BTC[0], ETH[0], SOL[0], TRX[.000093], USD[0.00], USDT[0] | | |
| 00588580 | | USD[10.00] | | |
| 00588581 | | ADA-20210625[0], ATOM-20210625[0], BCH[.00027371], BTC[.00211509], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DYDX[53.43567876], DYDX-PERP[0], EOS-20210625[0], ETH-0325[0], FIL-20210625[0], FTT[1.575055], LINK-20210625[0], LINK-20210924[0], LTC-20210625[0], OXY-PERP[0], SOL-20210625[0], SRM[.241248], SRM-PERP[113], STEP-PERP[0], USD[10.62], WRX[435.24146037], XRP[684.9644] | | |
| 00588592 | | ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.37], USDT[0] | | |
| 00588592 | | TRX[.000003] | | |
| 00588593 | | BAL-PERP[0], BTC[0], ETH[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00588599 | | BNB[0], BTC[.00622], ETH-PERP[0], FTT[0], USD[-25.30] | | |
| 00588603 | | ETHW[.00085469], USD[0.05] | | |
| 00588610 | | AUD[0.00], BNB[0], BTC[0] | | |
| 00588611 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002], YFI-PERP[0], ZIL-PERP[0] | | |
| 00588615 | | AXS[0], BAT[0], BTC[0.00000002], DOGE[0.00161102], EUR[0.00], FTM[0], KIN[2.84301896], LINA[0], LUA[0], MATIC[0], MOB[0], REN[.00009214], SAND[0], SHIB[5.53049730], SKL[.00009425], SPELL[.00317329], STMX[0], TRX[0], UBXT[0.00278800], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00588617 | | 0 | | |
| 00588619 | | TRX[147.50769159], USD[1843.68], USD[-0.00000088] | | TRX[143.341442], USD[1828.79] |
| 00588620 | | ACB[0], ALPHA[0], BAO[1], BTC[0], BYND[0], CGC[11.79535989], CHF[0.00], DOGE[0], ETH[0], EUR[0.00], GMEPRE[0], KIN[1], MATIC[0], NVDA[0], SHIB[0], USD[0.00], USDT[0], ZRX[0] | Yes | |
| 00588629 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], ETH-PERP[0], LINA-PERP[0], USD[5.87], ZRX-PERP[0] | | |
| 00588633 | | SECO-PERP[0], SUSHI-PERP[0], USD[3.57], USDT[0] | | |
| 00588636 | | BTC[0.11463164], USD[0.00], USDT[0] | | |
| 00588637 | | ALGO-PERP[0], BAL-PERP[0], FLM-PERP[0], MKR-PERP[0], UNI-PERP[0], USD[3.40], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00588638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00588639 | Contingent, Disputed | 0 | | |
| 00588644 | | DOGE[0.01685893], USD[38.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00588648 | | ATLAS[9.4015], USD[0.01] | | |
| 00588649 | Contingent | ALGO[.3839], ATLAS[373998.40709653], ATOM[.03512], BTC[0.00009642], DFL[12376.5611504], ETHW[.32072011], FTT[150.09689769], GODS[.06793612], KIN[287988326.80016273], LUNA2[0.00000003], LUNA2_LOCKED[112.10015207], LUNC[.0072768], MOB[.002225], NFT (349122188556693272/FTX EU - we are here! #23748)[1], NFT (352367129123163333/FTX Crypto Cup 2022 Key #2514)[1], NFT (354865097308985260/FTX EU - we are here! #23568)[1], NFT (370522237458609283/FTX EU - we are here! #23893)[1], NFT (371995041755053301/FTX EU - we are here! #44389)[1], NFT (513023599835022410/The Hill by FTX #9059)[1], NFT (562599394067750516/FTX EU - we are here! #44414)[1], POLIS[3134.77155026], REAL[130.88608453], SAND[.00175], TRX[.000782], USD[0.01], USDT[0.00651801], XRP[.39218] | Yes | |
| 00588650 | | BCH[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00588652 | | FTT[0], TRX[.000065], USD[1.12], USDT[0.00000001] | | |
| 00588658 | | AAVE[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000300], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], COPE[0.54236904], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.17255728], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[.00000001], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[.07321528], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[.4], SNX[0], SNX-PERP[0], SOL[.10540175], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0015], TRX-PERP[0], USD[1.60], USDT[0.00000004], XRP[0.43045064], XRP-PERP[0], YFI[0.00000002] | | |
| 00588662 | | AKRO[3], BAO[10], BNB[0], BTC[0], CHZ[0], DENT[3], DOGE[0], ETH[0], EUR[0.00], FTM[0], GRT[0], KIN[9], MATIC[0.11934261], RAY[0], REN[0], RSR[1], SECO[0], SHIB[0], SOL[0.00000306], SRM[0], SUSHI[0], TRX[0], UBXT[4], UNI[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00588665 | | ALPHA-PERP[185], BAL-20210625[0], BTC[.0495], CRV-PERP[0], ETH[.42324779], ETHW[.42324779], USD[209.48], USDT[40.7] | | |
| 00588671 | | AUD[112757.89], BF_POINT[200], BTC[0], NFT (288324734203427501/Resilience #3)[1], NFT (292347306064810990/FTX EU - we are here! #59)[1], NFT (299327206882317740/The Hill by FTX #36523)[1], NFT (319152053164692259/FTX EU - we are here! #58)[1], NFT (347732448565926074/TOKEN2049 - we are here! #6)[1], NFT (399840916784287828/FTX AU - we are here! #2)[1], NFT (422198705575903878/Serum Surfers X Crypto Bahamas #8)[1], NFT (435746807186920498/FTX AU - we are here! #3)[1], NFT (560206429049567753/FTX AU - we are here! #4)[1], NFT (565228207576395161/FTX EU - we are here! #56)[1], TRX[0.00000037], USD[138.50], USDT[61.41665] | Yes | |
| 00588674 | | AVAX[5.74738827], BNB[0], FTM[0], FTM-PERP[0], FTT[0.01127336], FTT-PERP[0], GRT[.8732], IMX[.04464], LOOKS[.84773187], LOOKS-PERP[0], MATIC[7.45362972], SAND[.5], SOL[.00897], TRX[.000001], USDI-2.88], USDT[0], USTC-PERP[0] | | |
| 00588675 | Contingent, Disputed | BTC[0], DEFI-PERP[0], TRX[.000012], USD[1.68], USDT[0] | | |
| 00588686 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[13.76], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00588691 | | BNB[0.00000001], ETH[0], HT[0], LTC[0], NFT (356384305257760660/FTX Crypto Cup 2022 Key #5764)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00588695 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00588697 | Contingent | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA[.003005], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.11627114], CEL[0.01451420], COMPBULL[88.8004693], CRO-PERP[0], DENT-PERP[0], DOGE[16.80577497], DOGEBULL[9.60134431], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[114798.51636], EOS-PERP[0], ETCBULL[17.58306288], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1013.56365079], FTT-PERP[0], HT[.000122], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (411601388433592193/FTX AU - we are here! #5946?)[1], OMG[.003005], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[100.00510521], SRM_LOCKED[529.92986159], SRM-PERP[0], SUSHIBULL[31767.72885755], SXPBULL[28311.4872965], THETABULL[3.41302804], TRX-PERP[0], UNI[0.71634171], UNI-PERP[0], USD[7.73], USDT[0.00213973], VETBULL[105.44982974], VET-PERP[0], VGX[107.22686622], WRX[3737], XRP[0], XRP-PERP[0], ZEC[0.00000001], ZECBULL[254.40607201], ZEC-PERP[0] | Yes | |
| 00588701 | Contingent | BNB[0], BNB-PERP[0], BTC[0.00038188], BTC-PERP[0], CHZ-PERP[0], COIN[0], ETH-PERP[0], FTT[.09720898], FTT-PERP[0], SRM[50.58459803], SRM_LOCKED[192.14621509], SUSHI-PERP[0], USD[275.09], USDT[1000.00000001] | | |
| 00588705 | | AKRO[1], CAD[0.00], DENT[1], KIN[1], LUA[650.89704842], SHIB[506629.7199076], SPELL[429.95801057], TRX[1] | Yes | |
| 00588711 | | USD[0.00] | | |
| 00588716 | | AKRO[4], BAO[6], BTC[.00914187], ETH[.04685967], ETHW[.0462772], KIN[8], LINK[2.28037117], MATIC[109.4080523], REEF[4075.44163717], RSR[1], SOL[1.99192117], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 00588717 | | BOBA[.0416], USD[0.32] | | |
| 00588730 | | BADGER[0.00365834], BADGER-PERP[0], BTC[-0.00010995], CEL[.0545], ETH[.00089778], ETHW[0.00089777], FTT[126.29525], LOOKS-PERP[0], NFT (434193112884777623/FTX AU - we are here! #54278)[1], USD[3.51], USDT[0.90651098] | | |
| 00588731 | | BAO[978.2], DAI[.01355], NFT (311376332101361524/FTX EU - we are here! #235745)[1], NFT (364577862898480299/FTX EU - we are here! #235799)[1], NFT (474017425654600786/FTX EU - we are here! #235770)[1], TRX[.000003], USD[1.67], USDT[0.84259923] | | |
| 00588737 | Contingent | ADA-PERP[0], DOGE-PERP[0], LUNA2[0.10741016], LUNA2_LOCKED[0.25062372], LUNC[23388.79], USD[0.01] | | |
| 00588740 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.29], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], DOGE[1], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.07536858], FTT-PERP[0], HOLY-PERP[0], HXRO[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SLRS[.9731], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[15.38], USDT[0.00000002] | | |
| 00588741 | Contingent, Disputed | AKRO[3], BADGER[0], DOGE[4], MATIC[1], RSR[1], UBXT[4], USD[0.00], USDT[0] | | |
| 00588743 | | LTC[.00184], SOL[.016], USD[1.14] | | |
| 00588744 | | ASD-PERP[0], TRX-PERP[0], USD[-2.50], XRP[500] | | |
| 00588747 | | TRX[.000839], USDT[0] | | |
| 00588748 | | ALCX[1.045], APE-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.99155287], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.04783689], FTT-PERP[0], GMT-PERP[0], GST[.040003], GST-PERP[0], LUNA2[0.00647010], LUNA2_LOCKED[0.01506091], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND[79], SAND-PERP[0], SOL[.00687893], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000438], UNI-PERP[0], USD[-10050.90], USDT[-0.00765661], USTC[.915875] | | |
| 00588751 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0.00100001], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000024], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00588753 | Contingent | BTC[0.00009428], BTC-PERP[0], DAI[0.08804868], ETH[0.00047392], ETHW[0.00047393], FIDA[.0126786], FIDA_LOCKED[.02935506], REEF[1028.5769], SRM[.4], STEP[1], SWEAT[500], USD[2010.32] | | USD[2009.40] |
| 00588767 | Contingent | AUD[0.00], AURY[0], ETH[0], IMX[0], LUNA2[0.04883415], LUNA2_LOCKED[0.11394636], LUNC[10633.74], ROOK[0], SOL[0], USD[0.08], USDT[0.00000003] | | |
| 00588768 | | USD[131.03] | | |
| 00588772 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00588773 | | USD[7.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00588778 | | 0 | | |
| 00588779 | | CEL[.09132], USD[0.00] | | |
| 00588782 | | SOL[0.00120000], USD[0.00], USDT[0.08993974], XRP[.965493] | | |
| 00588784 | | USD[10.00] | | |
| 00588785 | | EUR[229.13], USD[0.00] | | |
| 00588786 | | AAVE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.00156311] | | |
| 00588787 | | DOGE[3386.13741306] | | |
| 00588788 | | GMT-PERP[0], LOOKS[.1317], TRX[.000008], USD[0.01], USDT[0.00000001] | | |
| 00588790 | | AMPL[0.32698231], DOGE[1], USD[0.00] | | |
| 00588794 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210924[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00096094], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ILV-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20211231[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00588797 | | CAD[0.70], ENS[.00000001], FTT[.00000001], LEO[.00000001], STG[1586.6826], TRX[3999.2], USD[13683.33], USDT[0.00000001] | | |
| 00588798 | | USD[1.37] | | |
| 00588799 | | BTC[0.00009764], ETH[.000062], ETHW[.000062] | | |
| 00588800 | Contingent | ADABEAR[80900], AKRO[0], ALCX[0], ALGOBULL[0], ALICE-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], ETH[0], FTT[0.00000001], GALA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], REEF-PERP[0], RUNE[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SRM[0], SRM-PERP[0], SRM[.0000040], SRN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00588803 | | RAY[.215136], SOL[1.090576], USD[2.62] | | |
| 00588804 | Contingent | APE-PERP[0], BAL[.00705], BNB[0], BTC[0], DOGE[.81099], ETH[0], ETHW[0.00087751], LUNA2[0.00092168], LUNA2_LOCKED[0.00215060], LUNC[200.69937204], SOL-PERP[0], SPELL[32.03368955], TRX[.000099], USD[0.00], USDT[0] | | |
| 00588807 | | ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000153], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], RVN-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00588813 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL-PERP[0], SRM[.02439737], SRM_LOCKED[.09745304], SRM-PERP[0], SYS-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001085], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00588815 | | NFT (329131526290010001/FTX EU - we are here! #164495)[1], NFT (407910839368718884/FTX Crypto Cup 2022 Key #12025)[1], NFT (427132936720501139/The Hill by FTX #13945)[1], NFT (472640179910120686/FTX EU - we are here! #164282)[1], NFT (534560615281363267/FTX EU - we are here! #164404)[1] | | |
| 00588816 | | BAO-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00588824 | | BTC[.00009747], UBXT[22883.65128], USDT[0.01811325] | | |
| 00588827 | | ADABULL[0.00000073], BNBBULL[0], BSVBULL[130205.03549591], BULL[0.00000099], COMPBULL[71.00741714], DOGEBULL[0.00070378], HTBULL[42.83754], MATICBULL[0], POLIS[4.85797453], SUSHIBULL[0], SXPBULL[1831.51018894], TRX[.000002], TRXBULL[0], USD[0.00], USDT[0.00000001], XLMBULL[107.91636133], XRPBULL[1564.16826163], XTZBULL[588.93010792] | | |
| 00588828 | Contingent | BNB-PERP[0], BTC-20210326[0], DAI[.00427036], DOT-20210625[0], EMB[14910.07455], ETH-20210625[0], FTT[46.83270975], FTT-PERP[0], MEDIA[36.420182], SRM[.32961315], SRM_LOCKED[140.47278301], STEP[3082.1154105], STEP-PERP[0], TRU-PERP[0], UBXT[147342.40137974], USD[659.68], USDT[0] | | |
| 00588832 | | 0 | | |
| 00588836 | | BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 00588837 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC[0.09624768], BTC-20211231[0], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210226[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-PERP[0], DEFI-20210326[0], DOGE-PERP[0], ETH-20210326[0], ETH-20211231[0], ETHW[3.46075924], MANA-PERP[0], PERP-PERP[0], TRUMP2024[0], USD[1.23], XMR-PERP[0] | | |
| 00588842 | | BRZ[0.00253985], BTC[0.00009759], DOGE[5] | | |
| 00588848 | | ADA-20210326[0], ADA-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000816], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAX[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00588849 | | AUD[1.27], USDT[0.00000001] | | |
| 00588850 | | NFT (348426437539032915/FTX EU - we are here! #177277)[1] | | |
| 00588855 | | EUR[0.00], USD[0.00], USDT[0.00000737] | | |
| 00588858 | | ALPHA[0], BNB[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LRC[0], RAY[0], SHIB[300000], SRM[0], STEP[0], USD[0.00], XRP[0] | | |
| 00588859 | | BTC[0], ETH[0], TRX[0], USDT[0.00001501] | | |
| 00588860 | | SXPBULL[ 98858114], USD[0.00] | | |
| 00588861 | | ADA-20210326[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[470.47062490], UNI[.01], UNI-20210326[0], UNI-PERP[0], USD[24.87], USDT[0] | | |
| 00588863 | | BAO[342.9], MTAL[488], SXP[25.58208], USD[0.01], USDT[0] | | |
| 00588865 | | ETH[.00293325], ETHW[1.00293325], SOL[0], USD[3271.98] | | |
| 00588866 | | FTT[0], LTC[0], USD[141.33], USDT[0] | | |
| 00588869 | | USD[0.00] | | |
| 00588870 | | AVAX[0.00000001], BNB[-0.00000003], BTC[0], DOGE[0], ETH[0], GENE[0], HT[0], MATIC[0.00000001], NEAR[0], OKB[0], SOL[0.00044586], TRX[0], USD[0.00], USDT[0] | | |
| 00588871 | Contingent | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CRO[2000], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[150.20641761], FTT-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM_017104741, SRM_LOCKED[9.88084447], STEP-PERP[0], USD[0.00] | | |
| 00588872 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00588877 | | ETH[.007], ETHW[.007], FTT[25.29342229], GST[.05], SOL[.93922702], TRX[.000001], USD[10849.50], USDT[0.00354291] | Yes | |
| 00588880 | | ETH[.00000001] | | |
| 00588883 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00033224], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[.09298], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05386436], LUNA2_LOCKED[0.12568351], LUNC[1161.36047324], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00588884 | | ATOM-PERP[0], BNB[0], BTC[.00050361], BTC-PERP[0], ETH[0], FIDA-PERP[0], KIN-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-2.31], YFI-PERP[0] | | |
| 00588886 | | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009721], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.08638156], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00588890 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00199859], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[5.72710005], SRM_LOCKED[22.08215476], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.27], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00588891 | | BCH[.01129131], BTC-PERP[0], LTC[0.00617462], USD[2.33], XLM-PERP[0], XRP[0] | | |
| 00588892 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], HT[0], MATIC[0.00000001], NFT (332998658513613853/FTX EU - we are here! #45245)[1], NFT (371872952633395217/FTX EU - we are here! #43264)[1], NFT (482765378483276025/FTX EU - we are here! #45518)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000003] | | |
| 00588893 | | ALPHA[0], BCH[0], BNB[0], BTC[0.00000002], BTC-PERP[0], BULL[0], COPE[0], ETH[0], FTM[0], FTT[0], MEDIA[0], MER[0], RAY[0], SOL[0.00002317], SOL-PERP[0], USD[11.71], USDT[0.00000001] | Yes | |
| 00588896 | | APT[23.78192709], ETHW[23.73056997], TRX[.00105], USD[0.07], USDT[100.00000001] | | |
| 00588902 | | BAO-PERP[0], USD[8.21], USDT[4302.670267] | | |
| 00588903 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.58098864], LUNA2_LOCKED[3.68897350], LUNC[34407.18971178], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-48.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00588905 | Contingent, Disputed | DOGE-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00588908 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00588911 | | ENJ[171.62597875] | | |
| 00588912 | | ETH[.0007095], ETHW[.0007095] | | |
| 00588915 | | BTC[0.00009933], FTT[.0935495], SECO-PERP[0], USD[1.09], USDT[0] | | |
| 00588916 | | BAO[258922.29], MATIC[48.25], MATICBULL[16007.04699], USD[0.10], USDT[0.11036703], XRP[.203921], XRPBULL[941179.951293] | | |
| 00588918 | | BAO-PERP[0], BTC[.0000021], USD[0.00] | | |
| 00588921 | | USD[44.88] | | |
| 00588922 | | BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE[5], ETH[0.00073100], ETHW[0.00073100], MSTR-20210326[0], RAY[.945565], TSLA-20210326[0], USD[0.29], USDT[0] | | |
| 00588924 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.32], USDT[27.38317294], VET-PERP[0] | | |
| 00588925 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP[.07728422], XRP-PERP[0] | | |
| 00588927 | Contingent | ALCX[.9728054], BNBBULL[0.00000811], DOGEBEAR[1681852900], DOGEBULL[.000004], EOSBULL[.8053], ETHBULL[0.00000702], HTBULL[0.00007896], LUNA2[5.36753221], LUNA2_LOCKED[12.52424183], LUNC[1168791.44], SAND[948.747], USD[0.05] | | |
| 00588928 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02397215], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[9.05289332], SRM_LOCKED[39.46906256], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.87], USDT[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00588929 | | ETH[0], TRX[.900002], USD[0.00], USDT[0.00001907] | | |
| 00588933 | | USD[0.36], USDT[1.53267271] | Yes | |
| 00588939 | | FTT-PERP[0], USD[0.00] | | |
| 00588941 | Contingent | LINK-PERP[0], NFT (454895802679407406/FTX EU - we are here! #284856)[1], NFT (528273543620716308/FTX EU - we are here! #284863)[1], SRM_LOCKED[.0000082], USD[-0.35], USDT[0.43773203] | | |
| 00588943 | Contingent | BNB[0], BOBA[9.998254], BTC[0], BTC-2021123110], ETH[-0.04978265], ETHW[-0.04978265], FTM[61.9891748], FTT[11.892503], OMG[19.996508], RAY[41.3435383], RUNE[3.29942382], SOL[7.621036161, SRM[13.43052508], SRM_LOCKED[3.3352662], STEP[560.23709162], USD[15.29], USDT[0.00000011] | | |
| 00588944 | | BTC[0] | | |
| 00588945 | | TRX[1], USD[0.00] | | |
| 00588946 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000001], USD[9.02], USDT[16.43], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00588947 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03958180], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0028248], SRM_LOCKED[.01855965], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UBXT_LOCKED[56.35147522], UNI-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00588948 | | USD[30533.88], USDT[205.08192582] | Yes | |
| 00588949 | | DOGE[.77124], USDT[49.77536404] | | |
| 00588953 | Contingent | AUD[0.00], AXS[7.25031395], FTT[1], LUNA2_LOCKED[76.31112141], NEXO[0], USD[64.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00588954 | | ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002106], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00697340], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.438343], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00588956 | | BTC[2.06328957], RAY[2669.55650157], SOL[127.39159675], USDT[3891.32974446] | | SOL[2.32311502] |
| 00588962 | | DOGE[.9988], FTM[1.97722675], USD[0.25] | | |
| 00588964 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00546100], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00588965 | | USD[0.00], USDT[0] | | |
| 00588966 | | AAVE[.00610514], BEAR[2.165], BTC[0], CEL[.028256], DOT[.03816489], ETH[0.00096468], ETHW[0.00054929], FTT[150.09548254], IMX[.01], LINK[.08010612], MATIC[.10515], RUNE[.0007115], SNX[.000151], SOL[.00758223], TRX[.000052], UNI[.00010516], USD[489.88], XRP[.0485] | | |
| 00588968 | | ALPHA-PERP[0], ALPHA[0], AUD[0.00], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], FTT[.00000001], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[259.96], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00588970 | | BTC[0], DYDX[.03488], ETH[0], FTT[0.00996832], RAY[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00588972 | | TRX[.000002], USD[494.91], USDT[0.00000001] | | |
| 00588973 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.02], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CQT[183], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00133766], ETH-PERP[0], ETHW[0.00133765], FIDA-PERP[0], FLOW-PERP[0], FTT[25.18514855], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX[174.7], LINK-PERP[0], LTC-PERP[0], LUNA2[1.27814805], LUNA2_LOCKED[2.98234546], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[20], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.01977884], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[156.36], ZEC-PERP[0] | | |
| 00588974 | | ETH[.005], ETHW[.005] | | |
| 00588976 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAL-PERP[0], BNT-PERP[0], EGLD-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00588977 | | AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GRT-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], USD[4.82], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00588982 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC[.00002247], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], USDT[.060069], XRP-PERP[0] | | |
| 00588983 | | ATOM-PERP[0], USD[0.65], USDT[0] | | |
| 00588987 | Contingent | ADABULL[0], ADA-PERP[0], BNB[.00326703], EUR[0.00], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], TRX[.002209], USD[0.42], USDT[0] | | |
| 00588990 | Contingent | BCH[0.01972976], DOGE[.8519045], ETC-PERP[0], ETH-20211231[0], FTT[27.48408791], FTT-PERP[0], OXY[60.96551975], SOL-20210326[0], SRM[11.37630496], SRM_LOCKED[.29145158], SRM-PERP[0], USD[4.73] | | |
| 00588991 | | BOLSONARO2022[0], BTC[0], ETH[0], FTT[0], SOL[.00000001], USD[0.26], USDT[0] | | |
| 00588997 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.02], USDT[1.40152767], XRP-PERP[0] | | |
| 00588999 | | 0 | | |
| 00589002 | | USD[0.06] | | |
| 00589003 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-21.94], USDT[34.8279], VET-PERP[0] | | |
| 00589010 | | BTC[0], ETH[.0000112], ETHW[.0000112], NFT (334264649268560885/FTX EU - we are here! #282066)[1], NFT (474978668211938687/FTX EU - we are here! #282076)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0.15712532] | | |
| 00589016 | | ALPHA[0], ATLAS[.24095181], BTC[0], CHZ[0], DENT[.00207924], HOLY[1.09713853], OXY[0], POLIS[.00318719], SGD[0.00], TOMO[1.05224374], USD[0.00], USDT[0.00000029] | Yes | |
| 00589020 | | 0 | | |
| 00589021 | | BTC[.00000758], FIL-PERP[0], FLM-PERP[0], USD[0.00] | | |
| 00589022 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CELO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SC-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[-668.64], VET-PERP[0], XEM-PERP[0], XTZ-PERP[880.842] | | |
| 00589026 | | ADA-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], OMG-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.56], USDT[0] | | |
| 00589028 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAI-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.53032790], LUNA2_LOCKED[10.57076512], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00589029 | Contingent, Disputed | RUNE[.02515924], USD[0.00], USDT[0] | | |
| 00589030 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.52858598], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[10.50565403], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PSG[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.42], USDT[0], XRP-PERP[0] | | |
| 00589032 | | TRX[.000033] | | |
| 00589035 | | USD[3.15] | | |
| 00589036 | | ATLAS[0], DYDX[0], FTT-PERP[0], PRISM[0], SOL[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 00589037 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00002704], REN-PERP[0], SOL[0.00000001], SRM[.00174544], SRM_LOCKED[.00738315], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00589039 | | AMPL[23.41911086], BADGER[0], CEL[.0187237], FTT[0.06183870], ROOK[0.87743364], USD[1004.46], USDT[-0.59433090] | | USD[1000.00] |
| 00589040 | | AAVE-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], EOS-PERP[0], ETH[.75519544], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00153956], GMT-PERP[0], HUM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK[.00000001], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[1.96], USDT[0], ZIL-PERP[0] | | |
| 00589041 | | AAVE-PERP[0], ETH[.4], ETHW[.4], USD[20.20] | | |
| 00589044 | | BNB[0.54792762], ETH[0], TRX[.000002], USD[0.00], USDT[0.00000077] | | |
| 00589045 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], OXY[302.798505], USD[0.79] | | |
| 00589046 | | BNB[.00000001], FTT[0], RAY-PERP[0], RSR-PERP[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00589047 | Contingent | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[1.22421335], ETHW[0.00069650], FTT[0.07728772], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0.00272149], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009526], LUNC-PERP[0], MATIC[2.2], NFT (442225176245935922/FTX AU - we are here! #44693)[1], NFT (498784435335752208/FTX AU - we are here! #44748)[1], SOL[0], TRX[7576.733335], USD[1.37], WRX[0.00001340] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00589052 | Contingent | APE[183.046203], BTC[.00004423], BTC-PERP[0], LUNA2[0.00174272], LUNA2_LOCKED[0.00406636], LUNC[.005614], SHIB[9999.99499998], USD[2.58], USDT[0] | | |
| 00589055 | Contingent, Disputed | USD[25.00] | | |
| 00589057 | | BTC[0.00569891], ETH[0], ETHW[.0006947], USD[0.01], USDT[356.67353629] | | |
| 00589063 | | DYDX[23.295573], FTM[30.3772], USD[0.00], USDT[0] | | |
| 00589070 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00589074 | | SXP-PERP[0], USD[4.34] | | |
| 00589076 | | 0 | | |
| 00589079 | | BTC-PERP[0], ETH-PERP[0], MAPS[.5945], MATIC-PERP[0], USD[-2003.62], USDT[2198.53766821] | | |
| 00589084 | | ADA-PERP[0], BF_POINT[100], BTC[.00002415], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA[199.962], SHIB-PERP[0], USD[-0.25], XRP-PERP[0] | | |
| 00589085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000048], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00589087 | | TRX[0] | | |
| 00589088 | | ATOM[1], BNB[.341006], BNB-PERP[0], BTC[.0198992], BTC-PERP[0], ETH-PERP[0], HUM[10], USD[1461.56], USDT[4.38762651], YFI[.02] | | |
| 00589096 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-MOVE-20210621[0], BTC-MOVE-20210624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00241127], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.44626392], XRP-PERP[0] | | |
| 00589097 | | APE-PERP[0], ETH[0], KIN[0], USD[0.00], USDT[0] | | |
| 00589099 | | BTC[0.93978155], ETH[17.51250634], ETH-PERP[0], ETHW[0], LINK[79.02005377], REN[0], SOL[0], TRX[.000015], USD[43786.76], USDT[0] | | BTC[.939749], ETH[17.505909], LINK[78.999754], USD[0.37] |
| 00589103 | | USD[2.71] | | |
| 00589107 | | AAVE[0], BTC[0], DAI[0], LUA[.014368], OXY[.77446], SOL[.00046751], USD[-0.01] | | |
| 00589110 | | BTC-PERP[0], USD[1.09] | | |
| 00589111 | | BTC-PERP[0], ETH-0624[0], NFT (290263471979912318/Austria Ticket Stub #1201)[1], NFT (558989603945860228/FTX AU - we are here! #27179)[1], SPY[.002], STG[.5], TRX[.000066], USD[47.94], USDT[0.57556677] | | |
| 00589112 | | SECO-PERP[0], USD[2.15], USDT[0] | | |
| 00589114 | | BAT[.63019], BTC[-0.00015624], ETH[-0.00000056], ETHW[-0.00000056], GBP[0.00], LINK[.217252], RUNE[0], SRM[.92026], SXP[.024274], USD[-0.96], USDT[0.00000002], XTZBULL[.0018335], YFI[.00075341] | | |
| 00589116 | Contingent | ALGO-PERP[0], ANC-PERP[0], ASD-20210625[0], ASDBULL[24.9933908], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSVBULL[4932S.64344], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[732.24518056], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], INK-PERP[0], KNC-PERP[0], LTC-20210326[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026236], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.902024], UNI-PERP[0], USD[51.91], USDT[6.82185456], WAVES-PERP[0], WRX[.107932], XLM-PERP[0], XRP[2.86676400], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00589117 | | FTT[0.00042067], USD[0.00] | | |
| 00589118 | | USD[2.73] | | |
| 00589119 | | ADABULL[454.71884796], ALGOBULL[114496146.09], ASDBULL[1273000.54222], DOGEBULL[3003.09332404], ETCBULL[19973.2384088], HTBULL[7007.018846], KNCBULL[827.4044818], LINKBULL[329.03418], MATICBULL[3650.37536], OKBBULL[150.00062], SXPBEAR[15055000000], SXPBULL[1031943.19744962], THETABULL[9.998], TOMOBULL[915097.7183], TRXBULL[452.965415], USD[0.01], USDT[0.00000001], VETBULL[1065872.62146466], XLMBULL[1137.976552], XRPBULL[10140327.5481039] | | |
| 00589120 | | 0 | | |
| 00589130 | Contingent | AVAX[0], BTC[0], EUR[0.00], FTM[0], FTT[0], MATIC[0], NFT (429266553286057010/Magic Eden Pass)[1], PAXG[3], SOL[0], SRM[.00103875], SRM_LOCKED[.60005788], USD[13619.89], USDT[0] | | |
| 00589132 | | AAVE-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[.00000001], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00589136 | | ATLAS[1000], USD[17.49], USDT[0] | | |
| 00589138 | | 0 | | |
| 00589140 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00369230], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097531], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[.001594], TRX-PERP[0], USD[0.53], USDT[28.50000000], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00589142 | | SECO-PERP[0], USD[4.38], USDT[0] | | |
| 00589145 | | ADABULL[0.00000416], ALGOBULL[24.996], ALTBULL[0.00005524], ATOMBULL[.0008515], BEAR[3.609], BNBBULL[0.00000003], BTC-PERP[0], BULL[0.00000001], DOGEBULL[0.00000044], EOSBULL[.73162], ETHBEAR[381.54], ETHBULL[0.00000646], ETH-PERP[0], LTCBULL[.003638], SOL-PERP[0], SXPBULL[0.00912727], TRX[.000005], USD[111.71], USDT[0.00000589] | | |
| 00589148 | | USD[190.35] | | USD[180.00] |
| 00589150 | | AAVE[0], AAVE-PERP[0], BTC[0.00004077], DOGE[20], ETH[0], LTC[0.41803786], LTC-PERP[0], USD[-3.61] | | |
| 00589154 | | BTC[0.00000008], DOGE[1.06045813], USD[5.49] | | |
| 00589156 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.01598375], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.14566826], XRP-PERP[0] | | |
| 00589157 | | 0 | | |
| 00589160 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00589161 | | BEARSHIT[199860], BNBBEAR[675264.92], DOGE[5], DOGEBEAR[840902372], HTBEAR[168.28212], KNCBEAR[799.44], MATICBEAR2021[1.09993], USD[0.46], USDT[.00914], VETBEAR[72984.9] | | |
| 00589164 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[7.1995307], AVAX-PERP[0], AXS-PERP[0], BNB[0.00505587], BNB-PERP[0], BTC[0.12406967], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[46.60000000], ETH[0.08092148], ETH-PERP[0], ETHW[0.08092148], FIDA[1.7759326], FIDA_LOCKED[2.52410432], FIL-PERP[0], FTM-PERP[0], FTT[0.06202185], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0], PAXG-PERP[0], RAY-PERP[7254], RUNE-PERP[0], SAND-PERP[0], SOL[491.71572415], SOL-PERP[0], SRM[.09976152], SRM_LOCKED[.53363988], THETA-PERP[0], USD[-9882.06], USDT[17.37063018], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00589165 | | BADGER[4.752534], BTC[0], USD[0.05], USDT[0] | | |
| 00589166 | | DOT-PERP[0], SOL[.3], USD[-1.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00589170 | | ADA-PERP[0], ATOM-PERP[0], AUD[17.50], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0074688], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1897.41], USD[0.00705403], USTC-PERP[0], WAVES-PERP[0] | | |
| 00589173 | Contingent | AAVE[0], APT[0.00027729], AVAX[0.00001499], BNB[-0.00000001], BTC[0], ETH[0], KIN[2], LUNA2_LOCKED[0.00000007], LUNC[.007428], SOL[0], STETH[0.00000039], STG[0.00045533], TRX[.619025], USD[0.00], USDT[0.00000890], XRP[0] | | |
| 00589174 | | BADGER[.0081532], BNB[.5496181], BTC[0.00007282], DOGE[828.57231], ETH[0], LTC[.0096105], TRX[.991165], USD[160.51] | | |
| 00589175 | | BNB[0], BTC[0], CRO[0], DAI[0], DOGE[0], DOT[0], FTT-PERP[0], RSR[0], TRX[.000001], USD[5.63], USDT[0] | | |
| 00589176 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], CRV-PERP[0], ETH[0.00000114], ETHW[0.00000114], LTC-PERP[0], USD[0.00] | | |
| 00589180 | | 0 | | |
| 00589183 | Contingent | 1INCH[0], 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNBBEAR[4700000], BNB-PERP[0], BTC[0.00008770], BTC-PERP[0], CHR-PERP[0], CHZ-20212123123[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022933], ETH-PERP[0], ETHW[0.10102933], ETHW-PERP[0], FTT[31.35107267], FTT-PERP[0], GMT-PERP[0], GOOGL[4.062], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[1.99867], MATIC-PERP[0], MOB[1.50012504], OKB-PERP[0], RAY[12.7148819], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM[10.34560155], SRM_LOCKED[.28413309], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[1.92871655], SXP-PERP[0], THETA-PERP[0], TRX[744.12961155], TRX-PERP[0], TSLA[1.3], UNI[3.40167122], USD[8.25], USDT[44.70998395], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | TRX[737.23364] |
| 00589186 | | FTT[0.22169761], SECO-PERP[0], USD[0.01], USDT[0] | | |
| 00589187 | | TRX[.000002] | | |
| 00589188 | | BTC[.00363512], XRP[49] | | |
| 00589189 | Contingent | AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[25.04672294], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.31504963], SRM_LOCKED[2.42436617], TRX[.000001], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00589191 | | BCH[.0006546], BCH-PERP[0], BTC[.00000028], CRV[54.6574], KIN[2284], PERP[.0074], SOL[.58988], USD[19.55], USDT[6.3636405] | | |
| 00589195 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00059486], BCH-PERP[0], BIT[54], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.17984187], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[.0832124], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.39], USDT[22.40366521], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00589197 | | ADABULL[0], BTC[0], DOGE[1], ETH[0], THETABULL[0], TRX[.000001], USD[-0.05], USDT[0.00616972], XLMBULL[0] | | |
| 00589202 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00029797], ICP-PERP[0], NVDA[7.0975], RAY-PERP[0], USD[-2.29], USDT[2.22190750] | | |
| 00589203 | | COPE[.539897], ETH[0], USD[0.48], USDT[0.00000001] | | |
| 00589206 | | FTT[4.996675], USD[2.25] | | |
| 00589208 | | NFT [574779456188327755/The Hill by FTX #14852][1] | | |
| 00589209 | | BTC[.00009214], CAKE-PERP[0], ETH[.00044062], ETH-PERP[0], ETHW[0.00044062], EUR[0.00], FTT[1.87227865], LUNC-PERP[0], MATIC-PERP[0], MOB[0.30399365], SOL[1.56097294], SOL-PERP[0], SXP[.075], TRX[.000002], USD[-1.28], USDT[0.00897392] | | |
| 00589210 | | BTC[0], CAD[0.00], LINK[.09692], LUA[.04072], USD[0.00] | | |
| 00589211 | | BTC[.00004448], DYDX[.09314], OXY[.9005], RAY[.999155], RUNE[.0624504], RUNE-PERP[0], USD[0.04], USDT[0] | | |
| 00589213 | | ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DRGNBEAR[.1631068], DRGN-PERP[0], EGLD-PERP[0], EOSBEAR[.983], EOSBULL[.0405], ETH-PERP[0], FLOW-PERP[0], FTT[.00006001], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00589214 | | AKRO[.72915], BNB[3.3292134], BTC[.02367777], DFL[2139.6713], ETH[.06798708], ETHW[.06798708], PTU[.96295], SAND[415.91545], STARS[.98689], USD[68.24], USDT[0] | | |
| 00589215 | | BAO-PERP[0], BTC[0.00223841], DOGE[0], ETH[0], ETH-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MNGO[0], SHIB[0], SOL[1.22138464], USD[7.24], USDT[0.00036043] | | |
| 00589217 | | AVAX[.01], ETH[.00019516], ETHW[0.00019516], SOL-.0624[0], USD[0.90], USDT[78] | | |
| 00589218 | | BTC-20211231[0], BTC-PERP[0], DOGE[10], USD[22.90] | | |
| 00589221 | | BTC[.00000146], TRX[.000002], USDT[0.00034327] | | |
| 00589222 | | FTT[.2], FTT-PERP[0], USD[5.67] | | |
| 00589223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH[0.00079980], BCH-PERP[0], BNB[.00377356], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013498], ETH-PERP[0], ETHW[0.00013498], FIL-PERP[0], FTM-PERP[0], FTT[26.694927], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[16.42], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[90.534485], XRP-PERP[0], ZEC-PERP[0] | | |
| 00589225 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], FTT[0.00000023], RAY-PERP[0], SUSHI-20210326[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00589235 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], HOT-PERP[0], SHIB-PERP[0], TRX[.000005], USD[0.05], USDT[0.00001305] | | |
| 00589241 | | TRX[.00078] | | |
| 00589244 | | ALGO-PERP[0], BTC[0], FTT-PERP[0], GRT-PERP[0], TRX[.002333], USD[0.00], USDT[0.00000013], XRP[.163649] | | |
| 00589246 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.03], USDT[0.00000001], USDT-PERP[0] | | |
| 00589252 | | BTC[0], TRX[0] | | |
| 00589253 | | BTC[0.00000502], CAD[0.00], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00589257 | | AMC[0], BEAR[5.94], BTC[0], BULL[0.00000001], DOGE[0], DOGEBULL[0], ETH[0.00000872], ETHW[0.00000873], GME[.00098622], GMEPRE[-0.00000001], USD[0.00], USDT[0] | | |
| 00589258 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], COMP-PERP[0], DOT-PERP[0], FLM-PERP[0], MKR-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00589259 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], MNGO-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.00000001], SXP-PERP[0], TRX[.000002], USD[1.16], USDT[0.70885297], XRP-PERP[0] | | |
| 00589262 | | BNB-PERP[0], BTC-PERP[1.7939], COPE[.99936825], FTM[1499.052375], FTT[25.03911868], FTT-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[1633], SOL-PERP[0], SRM[99.98157], SRM-PERP[0], SUSHI[44.98059625], TRX-PERP[0], USDI-14050.28], USDT[15331.77729597], XMR-PERP[0], XTZ-PERP[0] | | USD[15812.63], USDT[4974.991869] |
| 00589264 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], USDI-.00014[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL[0], USD[81.05] | | |
| 00589266 | | FTT[1.798803], TRX[.000001], USDT[5.163982] | | |
| 00589271 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.04014023], VET-PERP[0] | | |
| 00589272 | | BTC[0.00229275], SHIB[3800380], USD[-1.40], USDT[0] | | |
| 00589275 | | HXRO[0], LTC[0.00707221], LUNC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00589276 | | BTC-PERP[0], ETH-PERP[0], USD[1.23], XLM-PERP[0], XRP-PERP[0] | | |
| 00589278 | Contingent | FTT[.0741175], FTT-PERP[0], LINK-20210326[0], LUNA2[4.84589966], LUNA2_LOCKED[11.30709922], LUNC[1055204.8546741], SOL[.00097094], TRX[.000001], USD[0.22] | | |
| 00589281 | | 0 | | |
| 00589286 | | ETH[0.00000001], NFT (318412411363463694/FTX EU - we are here! #202911)[1], NFT (501911225684238457/FTX EU - we are here! #202981)[1], NFT (534346714276107992/FTX Crypto Cup 2022 Key #12458)[1], NFT (541034544848233168/FTX EU - we are here! #202744)[1], USD[0.00], USDT[0.00000001] | | |
| 00589287 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0036], BTC-20210326[0], BTC-PERP[0], DOGE[5], DOGE-20210326[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-20210326[0], LUNC-PERP[0], SHIB-PERP[0], USD[-15.72] | | |
| 00589294 | | 1INCH-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00012], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000012], ETH-PERP[0], ETHW[-0.00000012], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN[1], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[30.39], USDT[2396.84092308], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00589295 | | ATOM-PERP[0], CEL-PERP[0], ETH[0], FTT[0], LUNC.0000372], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[3.72], USDT[0.00000001] | | |
| 00589296 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009664], ETH-20210924[0], ETH-PERP[0], ETHW[0.00009664], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05653521], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-SRM[0], SRM[0.00096782], SRM_LOCKED[.0483786], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00589300 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], USD[0.01] | | |
| 00589301 | Contingent | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.03], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB[007.06119615], BNB-PERP[0], BTC[0.10659129], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[124.00.48459252], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[124.00175702], FTT[1280.12679646], FTT-PERP[0], HBB[20], KLUNC-PERP[0], KNC[5111.34504529], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[36.8405807 3], LUNA2_LOCKED[85.9613503], LUNA2-PERP[0], LUNC[802114.01667819], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MPLX[35000.35], NEAR-PERP[0], OP-0930[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00001], SOL-0325[0], SOL-PERP[0], SRM[208.26089955], SRM_LOCKED[512.64166723], SRM-PERP[0], STEP[.00000001], STG[.00787], SUSHI-0325[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[199308.32], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00589305 | | BTC[0.07006198], ETH[0.45498961], ETHW[0.45498961], FTT[2.68738067], TRX[.000005], USD[25.00], USDT[0] | | |
| 00589308 | | SOL[0] | | |
| 00589309 | Contingent | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[54.18518938], GALA[0], IMX[0], LUNA2[0.00517866], LUNA2_LOCKED[0.01208354], LUNC[0], LUNC-PERP[0], RAY[0], SLND[0], SOL[0.00000001], SOL-PERP[0], USD[1.47], USTC[0], USTC-PERP[0] | | |
| 00589313 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.00090692], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[10.00000016], XLM-PERP[0], XTZ-PERP[0] | | |
| 00589314 | | ALGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], TRX[293.014741], USD[-2.94], USDT[0.00671087] | | |
| 00589323 | | BNB[0], ETH[0], USDT[0.00000260] | | |
| 00589327 | | BTC-PERP[0], FTT[0], LINK[0], SLRS[0], USD[2.62], USDT[0.00913200] | | |
| 00589329 | | ETH[.00138995], ETHW[0.00138995], PTU[.9098], TRX[.000053], USD[0.20] | | |
| 00589330 | | DOGE[168] | | |
| 00589332 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCHBULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-CHZ-PERP[0], CLV-PERP[0], COIN[.00141685], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[158400], EOS-PERP[0], ETH[0], FIDA[0], FIL-PERP[0], FTT[25.09471193], HBAR-PERP[0], KNCBULL[0], LUNA2-PERP[0], LUNA2_LOCKED[2.17410064], LUNC[202892.14], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000000], SOL-PERP[0], SRM[.00724011], SRM_LOCKED[.03659872], SRM-PERP[0], STEP-PERP[0], SXPBULL[0], TLM-PERP[0], TRX[.000001], USD[-16.07], USDT[0.00000001], VETBULL[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00589334 | | DAI[0.05408503], ETH[.000068], ETHW[.000068], FTT[25], MOB[0.02363057], USD[8690.33], USDT[0.00328000] | Yes | |
| 00589343 | Contingent | ATLAS-PERP[0], BIT-PERP[0], BTC[0], COMP[0], ETH[.00000001], FLOW-PERP[0], FTT[0.00464727], FTT-PERP[0], GST[.03849338], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004487], NFT (298807601546168515/FTX Crypto Cup 2022 Key #10440)[1], NFT (304752966350146542/Japan Ticket Stub #1136)[1], NFT (331076577155406584/FTX AU - we are here! #3330)[1], NFT (341718836324393I8/The Hill by FTX #6644)[1], NFT (381028654998038075/FTX EU - we are here! #256135)[1], NFT (408524847605344705/FTX AU - we are here! #3329)[1], NFT (463570647500042536/FTX EU - we are here! #256170)[1], NFT (464560840057978107/FTX EU - we are here! #256158)[1], SAND-PERP[0], SLP[7], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001111], USD[52.73], USDT[0.01000000], USDT-PERP[0], USTC-PERP[0] | | |
| 00589344 | | KIN[2], NFT (369151194379672379/FTX x VBS Diamond #36)[1], USD[0.00], VND[0.00] | Yes | |
| 00589347 | | USD[0.04] | | |
| 00589348 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0.24534795], KIN-PERP[0], MATIC[0], RAY-PERP[0], SHIB[59330], SOL-PERP[0], USD[0.11], USDT[0] | | |
| 00589352 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRX-20210625[0], USD[0.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-20210625[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00589354 | | ADABEAR[9545], FTT[1.19887], MATICBEAR[4989000], SUSHIBEAR[988.4], USD[0.01], USDT[0.07414632] | | |
| 00589356 | | NFT (294135692328635951/FTX EU - we are here! #82433)[1], NFT (304888734372831895/FTX EU - we are here! #82735)[1], NFT (336263850380836415/FTX EU - we are here! #82829)[1] | | |
| 00589358 | | BTC[.0006724] | | |
| 00589359 | | USD[20.04] | | |
| 00589360 | | BNB[0], BTC[0.00003717] | | |
| 00589361 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0], FTT[0.02119757], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[9.29], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00589363 | | BTC-PERP[0], DAI[.08354], FIDA[5.130169], FTT[0.03076509], OXY[3.507409], TRX[.000003], USD[2.34], USDT[0.001966] | | USD[2.31] |
| 00589364 | | BCH[.00011389], FTT-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00589366 | | DOGE[0.42007039], GMT[.75001399], GST[.08000025], NFT (514499000339144434/NFT)[1], SOL[.00420663], USD[.01], USDT[0.00920519] | | |
| 00589369 | Contingent | LUNA2[2.53611969], LUNA2_LOCKED[5.91761261], TONCOIN[.01083194], USD[0.03], USDT[0], USTC[359] | | |
| 00589370 | | DOGE[5], DOGEBEAR[195233241], USD[0.45] | | |
| 00589371 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00688340], USD[-0.24], XRP[2.12774291] | | |
| 00589374 | | KIN[1], TRX[.000044], USD[0.00], USDT[0] | | |

Amended Schedule F-32 nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00589379 | | BNB[0], CAKE-PERP[0], ENJ-PERP[0], FTT[0.01358867], KAVA-PERP[0], LUNC-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00589384 | | NFT (4595103395846335445/FTX EU - we are here! #281959)[1], NFT (4852922222541873659/FTX EU - we are here! #281962)[1] | | |
| 00589387 | Contingent | ETH[0.00001080], ETHW[0.00052662], FTT[0.0259596], FTT-PERP[0], OMG-PERP[0], RON-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[9.72], USDT[0] | | |
| 00589395 | Contingent | 1INCH[0.66420743], APE[1000.005], APE-PERP[0], ATLAS-PERP[0], AURY[.0005], BIT[.005], BNB[0.42605350], BTC[10.21967411], ENG-PERP[0], ETH[26.39571621], ETHW[26.26944351], EUR[0.00], FTT[265.7996314], HKD[1000.00], LUNA2[0.46291600], LUNA2_LOCKED[1.08013734], LUNC[100800.93508466], MANA-PERP[0], RAY[.968464], SOL[2], SOL-PERP[0], USD[1065.16], USDT[3.16628651] | | |
| 00589396 | Contingent | BTC[.4420893], ETH[1.221], FTT[25.1950572], LUNA2[1.16787788], LUNA2_LOCKED[2.72504839], LUNC[827.66], TRX[.000027], USD[12.46], USDT[0-4.8364810] | | |
| 00589397 | | AKRO[1], BCH[0], BCH-PERP[0], BTC[0.30590000], DOGE[5], ETH[3.20052448], ETH-PERP[0], FTT[25], HT[0], HT-PERP[0], MATIC[0], MATIC-PERP[0], RSR[1], RSR-PERP[0], SOL[17.42441364], SOL-PERP[0], SPY[28.14], TRX[2736], USD[7234.82], USD[1.79] | Yes | SOL[17.3061] |
| 00589399 | Contingent, Disputed | ASDBULL[0], BCH[0], BNB[.00000174], BTC[0], KNCBULL[0], LINKBULL[0], THETABULL[0.00013198], USD[0.00], USDT[0.00000001] | | |
| 00589400 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00589401 | | SOL[0], TRX[0], USD[0.60], USDT[0] | | |
| 00589403 | | BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030655], ETH-PERP[0], ETHW[0.00030655], FIL-PERP[0], FTT[32.8], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[741.00], XRP[0.96485822], XRP-PERP[0] | | |
| 00589404 | | TONCOIN-PERP[0], USD[0.11] | | |
| 00589407 | Contingent | ATLAS-PERP[0], AUDIO-PERP[0], BNB[.2], BTC[.01414229], BTC-PERP[0], DAI[.0602194], DOT-PERP[0], ETH[0.91920203], ETH-PERP[0], ETHW[1.02020203], FIDA[.206298], LTC[.01589321], LUNA2[0], LUNA2_LOCKED[4.81682616], OXY[2.290293], PAXG[.000113], RAY[1.3929], RAY-PERP[0], RUNE[.02691347], RUNE-PERP[0], SNX[200.85930000], SNX-PERP[0], SOL[3.16515979], SOL-PERP[0], SRM[.639], SRM-PERP[0], TRX[.000012], USD[693.87935822], XRP[4300.8645] | | |
| 00589408 | Contingent | AAVE[.00946135], AAVE-PERP[0], ADA-PERP[0], ATLAS[5649.6599], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[13.99943], BTC[.01491], BTC-PERP[0], DAI[.0335], DOT[579.6], DOT-PERP[0], DYDX[.0981], ETH[.21517802], ETH-PERP[0], ETHW[.215178], FIDA[.07352928], FIDA_LOCKED[1660798], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX[82.2], LINK-PERP[0], LTC-PERP[0], LUNA2[0.95388854], LUNA2_LOCKED[2.22573994], MANA[4], MATIC-PERP[0], MKR[630919], MNGO-PERP[0], MNGO[13.99943], OXY[.969964], RAY-PERP[0], RUNE[2183.59133927], RUNE-PERP[0], SAND[5618], SNX[2319.82826008], SNX-PERP[0], SRM[.5784401], SRM_LOCKED[.50510955], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[15.000892], UNI-PERP[0], USD[20106.26], USDT[5155.42111436], XMR-PERP[0], XRP11977.122151, XRP-PERP[0], YFI-PERP[0] | | USD[2002.0] |
| 00589411 | | USD[0.00] | | |
| 00589414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM[0.02032174], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.63484713], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.74559349], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.44228372], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], NEAR[0], NEAR-PERP[0], OMG[13.99943], Maple Eden Prime[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0503[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.02387803], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11175.14], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00589415 | | USD[0.17] | | |
| 00589416 | | USD[280.54] | | |
| 00589424 | | TRX[.000004], USD[0.00] | | |
| 00589427 | | AVAX[.00524962], BAND-PERP[0], DOGE[.03353718], ETHW[.000793], FTM-PERP[0], FTT-PERP[0], MID-PERP[0], NFT (37533090698544411790/Space car traveling through the cosmos )[1], SNX-PERP[0], SOL[0], STEP[.00000001], USD[1.25] | | |
| 00589428 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00589435 | | USD[10.13] | | |
| 00589437 | Contingent | AUD[0.00], FTT[0], SOL[0], SRM[.00027048], SRM_LOCKED[.15626058], USD[0.00], USDT[0] | | |
| 00589438 | Contingent | AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12277647], LUNA2_LOCKED[0.28647844], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[527.04], USTC[17.37960383], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00589440 | Contingent, Disputed | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-2021062S[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.0046295], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13.08437769], SRM_LOCKED[56.97230112], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00589443 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123110], ALGO-PERP[0], ATLAS[299.943], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[28.45762024], BOBA-PERP[0], BTC[0.00000522], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-2021123110], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[130], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00044056], ETH-PERP[0], ETHW[0.00044056], FTM-PERP[0], FTT[28.173851], GALA-PERP[0], GENE[11.1], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[10.99791], MANA-PERP[0], MATIC-PERP[0], OMG[28.87334323], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], SXP-2021123110], TONCOIN-PERP[0], TRX[0.00000114], TULIP-PERP[0], USD[-49.10], USDT[266.01542147], VET-PERP[0] | | OMG[28.829244], TRX[.000001] |
| 00589448 | Contingent | ETH-PERP[0], FTT-PERP[0], GODS[.06234], IMX[.01366], KSHIB-PERP[0], LDO[.0884], LUNA2_LOCKED[0.00000001], MATIC-PERP[0], NEAR[.06216], RUNE-PERP[0], SHIB-PERP[0], USD[35999.00], USDT[0.00931270] | | |
| 00589449 | | USD[0.00] | | |
| 00589450 | | DOGEBEAR[27301832.2], USD[44.77] | | |
| 00589452 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (292315067855142169/FTX EU - we are here! #101654)[1], NFT (300898881029955457/FTX Crypto Cup 2022 Key #3276)[1], NFT (320985676716955331/FTX AU - we are here! #33510)[1], NFT (333951989020647179/FTX EU - we are here! #101693)[1], NFT (374183649518693817/FTX EU - we are here! #101625)[1], NFT (452101580920103342/FTX AU - we are here! #33544)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS[.22], SUSHI-PERP[0], SXP-PERP[0], TRX[.842477], USD[0.00], USDT[0], VET-PERP[0], XRP[.000052], XRP-PERP[0], YFI-PERP[0] | | |
| 00589455 | | BTC[0], BTC-2021123110], DOGE-2021032610], DOGE-PERP[0], ETH-2021123110], FTT[31.6988695], FTT-PERP[0], LINK-2021032610], NFT (354867143730376144/FTX EU - we are here! #239799)[1], NFT (462074277650138999/FTX EU - we are here! #239821)[1], NFT (513417650101605803/FTX EU - we are here! #239970)[1], OXY-PERP[0], UNI-PERP[0], USD[0.00], XRP[68.78720907] | | |
| 00589456 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00013138], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04411165], SRM_LOCKED[2.3751801], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TSLA[0.00273604], TSLAPRE[0], USD[13680.43], USD[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00589460 | | ADABULL[0.00000117], BCHBULL[.0077725], DOGEBULL[0.00000068], MATICBULL[.00542255], SUSHIBULL[2117.7507245], SXPBULL[87.95698132], TRX[.000002], USD[38.36], USDT[0], VETBULL[0.04919065] | | |
| 00589461 | | ADA-PERP[0], BTC[0.00006770], BTC-PERP[0], DOGE[0], ETH[-0.00151390], ETHW[-0.00150463], USD[2.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00589464 | Contingent | APE[300.00525], APE-PERP[0], AURY[9.24698568], BTC-PERP[0], DOGE[.02], ETH[0.00001050], ETH-PERP[0], ETHW[0.00000050], FTT[155.29502200], FTT-PERP[-24.6], KSOS[1.754], LUNA[4.06497503], LUNA2_LOCKED[9.48494175], LUNC[19096.38295615], MATIC[17.00001], NFT (311379908335515288/The Hill by FTX #10784)[1], NFT (334541887795532712/FTX AU - we are here! #487458)[1], NFT (354440417684819352/FTX EU - we are here! #187384)[1], NFT (357140793803835140/Baku Ticket Stub #2180)[1], NFT (403689323580241856/FTX EU - we are here! #187125)[1], NFT (414566914900088807/FTX Crypto Cup 2022 Key #17923)[1], NFT (420479730495010725/FTX EU - we are here! #187350)[1], NFT (434575946386199414/FTX AU - we are here! #2472)[1], NFT (452800622870248751/FTX AU - we are here! #2453)[1], USD[10125.07], USDT[1.72653726], USTC[563.002815] | | |
| 00589465 | | 0 | | |
| 00589471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00589477 | Contingent | BNBBULL[0], FTT[3], LUNA2[0.00000183], LUNA2_LOCKED[0.00000427], LUNC[.39905], OKB[0], TRX[.000001], USD[1.00], USDT[105.03391790] | | |
| 00589482 | | BTC-PERP[0], DYDX-PERP[0], RSR-PERP[0], USD[-1.08], USDT[1.21507398] | | |
| 00589484 | | 1INCH-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-2.55], USDT[4.85347859] | | |
| 00589486 | | ADABULL[4.57602288], ATLAS-PERP[0], BTC-PERP[0], BULL[0.40444202], C98-PERP[0], COIN[0], EDEN[600.003], ETHBULL[0.83920419], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[4968.02218550], ICX-PERP[0], KIN[.00000001], LINKBULL[11321.1225405], LRC-PERP[0], MATICBULL[2699.013495], MER[86.088208], MER-PERP[0], OMG-PERP[0], OXY[.011], OXY-PERP[0], PERP[0.0835605], RAY-PERP[0], RSR[4.29], SOL-PERP[0], TRX[.000002], USD[-0.02], USDT[0.02024530], XLM-PERP[0], XRPBULL[1.01], XTZBULL[13200.066] | | |
| 00589487 | | BTC-PERP[0], DOT-PERP[0], ETH[0.0080075], FTT[0.07481645], OMG-PERP[0], SOL[565.50866], SPELL-PERP[0], USD[8.65] | | |
| 00589488 | | BTC[.00000045], BTC-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.98], USDT[.0024181] | | |
| 00589489 | | NFT (292419824651476565/Austria Ticket Stub #793)[1], NFT (293424351402807555/FTX AU - we are here! #24134)[1], NFT (298501735080985292/The Hill by FTX #2629)[1], NFT (300342742171180330/FTX EU - we are here! #112442)[1], NFT (348829585432670500/FTX AU - we are here! #2058)[1], NFT (367652559452184614/FTX EU - we are here! #112810)[1], NFT (371788931416973656/FTX Crypto Cup 2022 Key #758)[1], NFT (383231956992523302/Baku Ticket Stub #1869)[1], NFT (383638883636179045/Netherlands Ticket Stub #833)[1], NFT (401130942733762915/Austin Ticket Stub #1387)[1], NFT (405600945594976213/Hungary Ticket Stub #1552)[1], NFT (425432513272402065/Silverstone Ticket Stub #833)[1], NFT (433154630057478417/Mexico Ticket Stub #1513)[1], NFT (439719359792789426/Monza Ticket Stub #1137)[1], NFT (456458157475692294/France Ticket Stub #453)[1], NFT (479219143059107452/Belgium Ticket Stub #181)[1], NFT (491710990374069807/FTX EU - we are here! #113334)[1], NFT (493918682144290154/FTX AU - we are here! #2070)[1], NFT (526442209970960980/Monaco Ticket Stub #1166)[1], NFT (527525647450746475/Singapore Ticket Stub #853)[1], NFT (532968249782351900/Japan Ticket Stub #906)[1], TRX[.000777], USDT[0] | | |
| 00589491 | | BNB[0], BTC[0], LTC[0], MATIC[0], TRX[.57739], USD[2.23], USDT[0.00000433] | | |
| 00589497 | | AXS[0], USD[0.04], USDT[979.76200052] | | |
| 00589503 | | DOGEBEAR[20816535.49566724], USD[0.04] | | |
| 00589507 | | BAND-PERP[0], BTC[0.00000455], BTC-PERP[0], USD[0.00] | | |
| 00589508 | | AUD[857.96], ETH[0], FTT[0], GRT[0], NEAR[123.89976525], SOL[4.87921697], USD[622.91], USDT[2.17349393] | | |
| 00589510 | Contingent | AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BULL[0], CRO[209.9525], DOT[10], ETH[0], ETHBULL[8.8785218], ETH-PERP[0], FTT[0.06078960], FTT-PERP[0], LINK-PERP[0], LUNA2[0.06305676], LUNA2_LOCKED[0.14713244], LUNC[13730.742851B], LUNC-PERP[0], MATIC[1000], USD[0.05], USDT[0], VET-PERP[0] | | |
| 00589513 | | NFT (429673097081416137/FTX AU - we are here! #233590)[1], NFT (436373675042958211/FTX AU - we are here! #233594)[1], USD[0.01] | Yes | |
| 00589514 | | BTC[0.01800201], NFT (351354529680389804/FTX EU - we are here! #259966)[1], NFT (429858139546292951/FTX EU - we are here! #259989)[1], NFT (529066736761688961/FTX EU - we are here! #259976)[1], RAY[.000174], SOL[.01266444], STEPI.00810587], TRX[0.00003400], USD[489.46], USDT[0] | Yes | |
| 00589518 | | USDT[0.00028282] | | |
| 00589523 | | USD[10.00] | | |
| 00589525 | | AMPL[0], AUDIO[0], BTC[.04996344], OKB[0], ROOK[0], USD[0.00], WRX[0] | | |
| 00589527 | | BTC[.00001527], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC[0], SAND[2], SAND-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.01454279] | | |
| 00589530 | Contingent | APT-PERP[-.27579], ATLAS-PERP[0], BILI-0325[0], BNB[1017.9517562], BTC[.00007964], BTC-PERP[0], FTT[25.00362388], FTT-PERP[0], GLD-0325[0], GMT-PERP[-.255837], JPY-PERP[15791000], LUNC[.00070784], ONE-PERP[0], OP-PERP[5-20000], POLIS-PERP[0], RSR-PERP[9.813540], RVN-PERP[3-162300], SRM[14.71655889], SRM_LOCKED[204.67805409], SWEAT[161905.11579724], TRX[.000777], TSLA-1230[0], TSLA-20210924[0], USD[594253.57], USDT[0.00000001], USO-0325[0], YFI-PERP[-170.219] | Yes | |
| 00589534 | | BTC[0.01674596], BULL[0.20398741], DOGE[5.02481079], ETH[0.00021708], ETHW[0.00021591], FTT[35.09164285], RUNE[26.96604471], SOL[19.28287207], SUSHIBULL[.1454715], SXPBULL[1160.67572642], USD[115.87], USDT[0.00000003], XRP[2.03693272], XRPBULL[92001.10585005] | | BTC[.016598], DOGE[5.00002], ETH[.000214], SOL[18.758195], USD[112.90], XRP[2.001616] |
| 00589535 | | ETH[.003], ETHW[.003], USD[0.00] | | |
| 00589536 | | BTC[0], ETH[0], FTT[0.11224350], SOL[1.809638], USD[0.52] | | |
| 00589537 | | ALGO-0325[0], ALGO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BTC[1.09004849], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CREAM-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ICX-PERP[0], LEO-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SUSHI[0.00000001], SUSHI-0325[0], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 00589540 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MKR-PERP[0], UNI-PERP[0], USD[0.41], USDT[1.78556481], XAUT-PERP[0], XLM-PERP[0] | | |
| 00589542 | | BTC[.00008912], TRX[.000002] | | |
| 00589544 | | FTT[204.38337428], USD[0.00], USDT[0] | | |
| 00589545 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FTT[191.40711975], FTT-PERP[0], GRT[.0058], GRT-PERP[0], HNT[.000675], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00002], LTC-PERP[0], LUNA2-PERP[0], LUNC[.0017441], MAPS[.004995], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[300.003], SAND-PERP[0], SNX-PERP[0], SOL[214.7068017], SOL-PERP[0], SRM[.19815887], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[4949.70], USDT[3969.17871428], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00589547 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], OMG[0], ROOK[0], USD[27.28], USDT[-0.13306577] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00589550 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[2397399], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.00000001], BCHBEAR[0], BCH-PERP[0], BEAR[2428644.47560000], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0204[0], BTC-MOVE-021e[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-MOVE-20211011[0], BTC-MOVE-20211013[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20210230[0], BTC-MOVE-20210240[0], BTC-MOVE-20210250[0], BTC-MOVE-20211118[0], BTC-MOVE-20211122[0], BTC-MOVE-20211126[0], BTC-MOVE-20211209[0], BTC-MOVE-20211215[0], BTC-MOVE-20211127[0], BTC-MOVE-20211228[0], BTT-PERP[0], BTT-PERP-3700000[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DAWN-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0.00000002], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08427814], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[4700 0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0-0.00000001], MANA[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [46013473801702462S/FTX Crypto Cup 2022 Key #20885][1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[-331.84], SPELL-PERP[0], SRM[0.00000923], SRM_LOCKED[0.00203216], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11424.69], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBEAR[0], XLMBULL[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00589554 |  | APE-PERP[0], LTC[.00774691], TRX[.726847], USD[0.70], USDT[0.29393938] |  |  |
| 00589557 |  | BTC[0] |  |  |
| 00589560 |  | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[104.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00589561 |  | ETH[.00086114], ETHW[0.00086114], USD[0.10], USDT[2.88601205] |  |  |
| 00589568 |  | BNB[0], BTC[0], BULL[0], FTT[0], KNCBULL[0], LTC[0.01717477], PAXG[.00000001], USD[-0.09], USDT[0], XRP[0] |  |  |
| 00589569 |  | AKRO[1], FTT[2319.72855652], NFT [316281089470454673/FTX Crypto Cup 2022 Key #15758][1], NFT [338470557662934182/The Hill by FTX #24710][1], NFT [402581811529584586/FTX EU - we are here! #166069][1], TRX[.000015], USD[10.11], USDT[0.23429622] | Yes |  |
| 00589572 |  | 1INCH-PERP[0], ADABEAR[86606.2], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01883372], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MER[.90242], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[18.00, VET-PERP[0], XLM-PERP[0], XRP[.840931], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00589573 |  | 1INCH[0], LTC[0], SOL[0], USD[0.30] |  |  |
| 00589574 |  | BTC[0], DEFI-PERP[0], FTT[0.11569080], USD[0.73], USDT[0.00692224] |  |  |
| 00589575 |  | AUD[0.00], BNB[0], BTC[.31826541], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00001250] |  |  |
| 00589576 |  | APT[.023], BNB[0.00000001], ETH[.00000001], MATIC[0.07131810], SOL[0], TRX[0.00001000], USDT[0.00007322] |  |  |
| 00589579 |  | USD[0.00] |  |  |
| 00589580 |  | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0.00216330], BAND-PERP[0], BTC[0.00064904], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00091594], ETH-PERP[0], ETHW[0.00091594], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00013971] |  |  |
| 00589583 |  | ETH[0], GODS[.0711], TRX[.693704], USD[0.00], USDT[1.36639956] |  |  |
| 00589590 |  | BNB[0.00000340], BTC[-0.00006928], BTC-PERP[0], FTT[0.02197567], TOMO[0], USD[6.77], USDT[0] |  |  |
| 00589591 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEBEAR[5592], DOGEBEAR2020[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.53004748], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NUKA-0624[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], UNI-PERP[0], UNISWAPBULL[0], USD[6.27], USDT[0], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00589593 |  | BTC[0.10000000], ETH[0.00000416], ETHW[43.77298369], USD[0.00], USDT[93054.01559554] |  |  |
| 00589595 |  | COIN[0.42823202], USD[5.40] |  |  |
| 00589598 | Contingent | BNB-PERP[0], BTC[0.00014762], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], ETH[0.00056676], ETH-20210924[0], ETH-PERP[0], ETHW[0.00056676], FTT[25], FTT-PERP[0], LTC[.0036825], LTC-PERP[0], LUNA2[0.06634680], LUNA2_LOCKED[0.01480920], LUNC[0.00457152], TRX-PERP[0], USD[-2.86], USDT[0], USDT-PERP[0], USTC[0] |  |  |
| 00589604 |  | USDT[.187] |  |  |
| 00589605 |  | ETH[0] |  |  |
| 00589606 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.03424269], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03517180], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[29.75876717], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3815.78], USTC[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  | BTC[.0342], USD[3812.29] |
| 00589608 |  | ENJ[.937965], ETH[-0.00055573], ETH-PERP[0], ETHW[-0.00055228], USD[4.80], XRP[0.90076505], XRP-PERP[0], YFI[0] |  |  |
| 00589612 | Contingent, Disputed | BTC[0], FTT[0], LTC[0.00000009], TRX[0.04781232], USDT[0] |  |  |
| 00589614 |  | ETH[0], NEAR[0], SOL[0], TRX[0] |  |  |
| 00589616 |  | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] |  |  |

Amended Schedule A/B: Part 11, Question 73 - Nonprioritized Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00589619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00004], TRX-PERP[0], TULIP-PERP[0], USDI[4.40], USDT[46.17869900], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00589620 | | RAY[.98452], USD[0.00], USDT[0] | | |
| 00589621 | | FTT[0.00010229] | | |
| 00589622 | | BTC[0], ETH[.00536022], ETHW[0.00536022] | | |
| 00589623 | Contingent | ALT-PERP[0], AVAX[0.01427455], BTC[0.00001154], BTC-PERP[0], ETH[.0004215], ETH-PERP[0], ETHW[.0004215], FTT[10], LTC[.003375], LUNA2[0.60221581], LUNA2_LOCKED[1.40517022], MID-PERP[0], SHIT-PERP[0], SOL[.0038505], USD[138710.53] | | |
| 00589624 | | 0 | | |
| 00589626 | | ETH[0], SOL[.21], TRX[.000032], USD[0.01], USDT[1.20026983] | | |
| 00589630 | | USD[0.00] | | |
| 00589632 | | USD[0.00], USDT[0.00000026] | | |
| 00589633 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[0.24], USDT[0], XRP-PERP[0] | | |
| 00589636 | | DOGEBEAR[33158774], ENS[0], ETH[0], USD[0.10], USDT[0.00004681] | | |
| 00589639 | | BAO[1996.865], DOGE[.999335], USD[0.02] | | |
| 00589641 | | ADA-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00589643 | Contingent | FTT[0.00483192], LUNA2[0.94652618], LUNA2_LOCKED[2.20856110], LUNC[8.07], SOL[0.12296948], TRX[.001557], USD[0.01], USDT[0.16769127] | | |
| 00589646 | | LUA[549.89], USDT[5.7] | | |
| 00589648 | | ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BB-20210625[0], BB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GME-20210625[0], GME-20210924[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], NOK-20210625[0], OXY-PERP[0], PFE-20210625[0], PFE-20210924[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00589650 | Contingent | FTT[175.2], PSY[5000], SRM[10.1418932], SRM_LOCKED[117.7781068], USD[0.00], USDT[503] | | |
| 00589652 | | BTC[0.00009329], ETH[.0009596], ETHW[.0009596], USD[41794.56], USDT[.0018076] | | USD[40550.67] |
| 00589654 | | BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00589658 | | USD[10.00] | | |
| 00589660 | | BTC-PERP[0], DOT-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[1.60], USDT[11.22751100] | | |
| 00589664 | | TRX[456.657356], TRX-PERP[0], USD[-10.62] | | |
| 00589665 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], ONT-PERP[0], THETA-PERP[0], USD[5.00], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00589666 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC[0.00000423], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], LTC[0.00000001], LTC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00589668 | | BULL[0.00000068], DYDX[1.88730987], SHIB[407144.62147352], USD[0.00], USDT[0.00000013], VETBULL[.00009601] | | |
| 00589669 | Contingent | AVAX[0.02241796], BAO[1075186.03227234], ETH[0], FIDA[.66842526], FIDA_LOCKED[1.54283689], FTT[1.80000000], UNI[0], USD[0.09], USDT[37.05817010], WRX[0], XEM-PERP[0] | | |
| 00589674 | | BTC[.05717332], DOGE-PERP[0], ETH[0.67922798], ETHW[0.51330491], USD[0.00], USDT[0.00009778] | | |
| 00589675 | | BCH[.0005], BCH-20210924[0], BTC[0.00001957], DYDX[.061739], ETC-PERP[0], FTT-PERP[0], OMG[.35716753], SOL-20210924[0], USD[22.28], XRP-0325[0], XRP-0624[0], XRP-1230[0], XRP-2021123[0] | | |
| 00589682 | | BOBA[.09296383], OMG[.29296383], USD[0.94] | | |
| 00589684 | | BTC[-0.00020608], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FIDA[0], FIL-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KSM-PERP[0], MAPS[60.07864871], SOL[0], SRM[9.5394288], STEP[68.51375090], USD[7.66], USDT[10401.95002577], XLM-PERP[0] | | |
| 00589685 | | ADABEAR[318776700], BEAR[45.19], BNBBEAR[173778270], BTC-PERP[0], ETHBEAR[10462671 0], HTBULL[.00003922], HT-PERP[0], LINKBEAR[110322720], MATICBEAR2021[1143.27647], MATICBULL[.05536], SUSHI[0.01233214], SUSHIBEAR[729489 00], SXPBULL[.60431], USD[0.36], USDT[.0084524] | | |
| 00589686 | | NFT (289256354792956878/The Hill by FTX #17331)[1], NFT (452888821210337311/FTX Crypto Cup 2022 Key #14449)[1] | | |
| 00589687 | | BNB[0], BTC[0], TRX[0], USDT[0.00018998] | | |
| 00589688 | | DOGE[217.29824561] | | |
| 00589690 | | USD[11.05] | Yes | |
| 00589696 | | FTT[0.00469819], USD[0.03] | | |
| 00589697 | | 1INCH[.4680665], DOGE-20210625[0], EDEN[7621.7], FTT[25], USD[0.00], USDT[0], WAXL[3553] | | |
| 00589698 | | RAY[0.01397200], USD[-0.31], USDT[3.57298957] | | |
| 00589699 | Contingent | BTC[0], COMP[0], ETH[0], FTT[0.00000012], MAPS[0], REN[0], SRM[.00037324], SRM_LOCKED[0.00172425], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00589700 | | BTC[.00002303], BTC-PERP[0], FTT[26], TRX[.00042], USD[0.91], USDT[0.00265336] | | |
| 00589702 | | AAVE[0.00662015], BNB-PERP[0], BTC[0.00001890], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06634770], FTT-PERP[0], LINK[0], OXY-PERP[0], RUNE[.0752034], SOL[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[2.60] | | |
| 00589703 | | ATLAS[5569.5421], USD[0.00], USDT[0] | | |
| 00589704 | | BTC[0], ETH[0], TRX[.000001], USD[-1.24], USDT[1.58341786] | | |
| 00589705 | | TRX[0.03272800], USD[0.00], USDT[0.00000001] | | |
| 00589706 | | ETH-PERP[0], ETHW-PERP[0], FTT[0.00000022], HT-PERP[0], TRX[.000046], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00589708 | | ATLAS[0], KIN[9951], LINA[89.982], USD[0.00], USDT[0.01132151] | | |
| 00589709 | | FTT[.0052], SOL[.03443161], USDT[0] | | |
| 00589711 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.599099], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[15.23493425], BTC-1230[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DAI[.00000001], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[150.46114506], FTT-PERP[0], HT-PERP[0], KBTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00842808], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000001], UNI-PERP[0], USD[200.20], USDT[9.73728603], USTC-PERP[0], WAVES-PERP[0], WBTC[.00002035], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00589712 | | 0 | | |
| 00589715 | | ASDBEAR[759.46], BULL[0], FTT[0.30797049], USD[0.00], USDT[0] | | |
| 00589716 | | AXS-PERP[0], BRZ[0], FTT[25], LOOKS-PERP[0], TRX[.74457], TRYB[0], USD[4.83], USDT[6498.75391002] | | |
| 00589717 | | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], AMC[0], AMC-20210924[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00009889], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COIN[0], CONV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00640025], FTT-PERP[0], GMEPRE[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LTC[0], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], LUA[.0187012], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[210], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000001], TRX-20210625[0], USD[0.03], USD[0.00956801], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 00589718 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00589722 | | ETH[-0.00061058], ETHW[-0.00060679], FTT[0.00203893], MER[.940815], TRX[.000001], USD[2.07], USDT[0.13603943], XRP[0] | | |
| 00589724 | | MAPS[.853605], USD[0.00] | | |
| 00589725 | | DOGE[5], ETH[.00091924], ETHW[.00091924], TRX[.513967], USD[0.06], USDT[.02168353] | | |
| 00589726 | | BTC[0.00370185], ETH[.0339593], FTT[1.31530973], LTC[.26397095], RAY[12.41833728], SOL[3.38133582], USD[0.00], USDT[18.37812801] | | |
| 00589728 | | ETH[0.45855059] | | |
| 00589735 | | FTT[1.99981], USD[24.45], USDT[0] | | |
| 00589736 | | BTC[0], USD[0.72] | | |
| 00589737 | | LTC[.01011103] | | |
| 00589740 | | USDT[0] | | |
| 00589742 | | ADA-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.66], XRP-PERP[0] | | |
| 00589745 | | LINA[2379.43273926] | | |
| 00589747 | | BNB[0], BTC[0.00139475], ETH[0.01600000], ETH-20210924[0], ETHW[0 01600000], FTT[27.30002735], MATIC[8], NFT (386070188283740186/FTX EU - we are here! #173975)[1], NFT (427585480580851742/FTX EU - we are here! #180058)[1], NFT (476320176186312636/FTX EU - we are here! #174233)[1], SOL[0.00], SOL-20211231[0], USD[0.84], USDT[0.156196996] | | |
| 00589750 | | ATLAS[6.8282], AUDIO[426.91887], BNB[0], COMP-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT[0.07654055], ICP-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[12.20], USDT[-0.00440400] | | |
| 00589751 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE[.41359299], DOGE-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00589752 | | ATLAS[18998.6], DOGE[2], LOOKS[207], MNGO[9.594], OXY[.9686], POLIS[79.984], RAY[75.968], TRX[.000001], USD[1.41], USDT[0.00000001] | | |
| 00589753 | | FTT[6.20168967], SOL[.1597], USD[2.71], USDT[0] | | |
| 00589757 | | DOGEBEAR[25372227], USD[0.12] | | |
| 00589758 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAO[4999.05], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00797962], ETH-PERP[0], ETHW[0.00797961], FIL-PERP[0], FLM-PERP[0], FTT[0.00000461], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHIBULL[18.987365], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[22.37], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.80000000], YFI-PERP[0], ZRX-PERP[0] | | |
| 00589759 | | ADABEAR[11197265], ALGOBEAR[10097930], ALGOBULL[1099.23], ALTBEAR[24.9825], ASD[6.08453], ASDBEAR[499650], BALBEAR[1099.23], BCHBEAR[105.9783], BEAR[598.88], BEARSHIT[249.95], BNBBEAR[10057973], BTC[.00000011], BTC-PERP[0], BTTPRE-PERP[0], COMPBEAR[1499.35], DEFIBEAR[1.9996], DOGE-20210625[0], DOGEBEAR[21215676], DRGNBEAR[129.924], ETCBEAR[9.993], ETHBEAR[28989.2], EXCHBEAR[4.9965], HTBEAR[1.9986], KIN-PERP[0], KNCBEAR[1.9996], LINKBEAR[109923], LTCBEAR[25.9948], LTC-PERP[0], MATICBEAR[129959000], MATIC-PERP[0], MIDBEAR[9.993], OKBBEAR[1099.78], PRIVBEAR[1.9986], SUSHIBEAR[128974.2], SXPBEAR[10997.8], THETABEAR[10017991], TOMOBEAR[9993000], TRXBEAR[11891.67], USD[0.20], USDT[0.00002230], VETBEAR[19.986], XRPBULL[28.12538029], XTZBEAR[149.965] | | |
| 00589761 | | BADGER[3.95798887], EUR[0.00] | | |
| 00589764 | | USD[0.00] | | |
| 00589766 | | USDT[3754.32521134] | | |
| 00589767 | | BTC[0.00003314], EUR[0.00], LINA[112060], LTC[1.1997672], LTC-PERP[0], STEP[2071.6159], TRX[.000001], USD[0.30], USDT[0.00007800] | | |
| 00589770 | Contingent | AAVE-0325[0], ADA-PERP[0], ALGO[.12565], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00330247], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (297119114418544116/FTX AU - we are here! #67337)[1], NFT (339692245696618238/The Hill by FTX #25512)[1], NFT (346159686641267565/FTX EU - we are here! #44931)[1], NFT (362956858797897000/FTX EU - we are here! #45018)[1], NFT (375119693065021651/FTX AU - we are here! #10260)[1], NFT (415813245251935583/FTX AU - we are here! #44829)[1], NFT (469192125633880265/FTX AU - we are here! #4027)[1], NFT (473109846943513520/FTX Crypto Cup 2022 Key #21524)[1], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00260285], SOL-PERP[0], SRM[15.23477917], SRM_LOCKED[144.56903285], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00589774 | | AAVE-PERP[0], ATOMBULL[.0090876], AUD[5732.17], BNB-PERP[0], DOGEBULL[0], FTT[0], GRTBULL[.00007847], LINA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000062], USD[0.00], USDT[0.00000001] | | |
| 00589778 | | AUD[29.84], ETH[0], MATIC-PERP[0], USD[-19.30] | | |
| 00589784 | | DOGEBEAR[22983900], USD[0.07] | | |
| 00589788 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[32.59], USDT[0.00000001] | | |
| 00589789 | | BTC[0], FTT-PERP[0], LTC[.00058006], TRX[.33803], USD[-0.01], XMR-PERP[0] | | |
| 00589791 | | ATLAS[26925.6205], ETH[0], SOL[0], USD[0.31], USDT[0] | | |
| 00589796 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[1.04], XRP-PERP[0] | | |
| 00589796 | | GRT[.84093865], USD[0.00] | | |
| 00589797 | | ADA-PERP[0], BTC-20210708[0], USD[0.02] | | |
| 00589799 | | NFT (343943669701216285/FTX EU - we are here! #49605)[1], NFT (377443226771312810/FTX EU - we are here! #49440)[1], NFT (406909781267679538/FTX EU - we are here! #49524)[1] | | |
| 00589800 | | USDT[100] | | |
| 00589801 | | ETH[0], LTC[0.00073478], TRX[.000002], USDT[0] | | |
| 00589802 | | APT[.023], ETHW[0.00042640], LTC[.00681025], SOL[.00874679], TRX[.265837], TRX-PERP[0], USD[0.20], USDT[1.00254498] | | |
| 00589803 | Contingent | AAVE[1], ALICE[30], APE[20.00015], APE-PERP[0], ATLAS[5999.827195], ATOM[15.000075], AVAX[6.000025], AVAX-PERP[0], AXS[10.00005], BAND[10], DOGE[1500.0075], DOT[10.00005], ETHBULL[0], ETHW[.1000005], FTT[337.50662876], GRT[1000.005], INDI[4000], INDI_IEO_TICKET[1], LINK[20.0001], LUNA2_LOCKED[128.5866982], MAPS[134.910225], MATIC[960.0048], RAY[124.14165176], RUNE[30.00015], SHIB[1000000], SRM[70.00025], UNI[20.0001], USD[0.00], USDT[0] | | |
| 00589804 | | USD[10.32] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00589805 | | AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.06], XLM-PERP[0], XRP-PERP[0] | | |
| 00589807 | Contingent | BTC[0], FTT[0.18915398], SRM[.00024311], SRM_LOCKED[00119399], STEP[.00000001], USD[0.72], USDT[0] | | |
| 00589808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], DAI[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTT[1.90000001], FTT-PERP[0], GRT-PERP[0], LINK[0], RAY-PERP[0], SHIT-PERP[0], SOL[1.42961700], SRM[.10981098], SRM_LOCKED[63.43415084], SUSHI[0], USD[581.21], USDT[0.01730774], YFI[0] | | |
| 00589817 | | BAO[1], CEL[.00014532], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 00589819 | | BNB[0], BTC[-0.00000003], ETH[0.00000089], ETHW[0.00000089], FTT[0], KNC[37.57659147], SOL[1.25276365], USD[0.00], USDT[0.54568531], XRP[0.06102348] | | USD[0.00] |
| 00589823 | Contingent | BADGER-PERP[0], ETH[0], FTT[.00000001], SRM[13.17056146], SRM_LOCKED[50.06943854], USD[14.31], USDT[0] | | |
| 00589827 | | NFT (388532794822009683/FTX EU - we are here! #79514)[1] | | |
| 00589828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000114], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[7.07055828], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[9.57191106], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PTU[19.99601], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[299.943], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[77.67], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00589829 | Contingent | DOGE-PERP[0], FTT[0.05290684], GALA-PERP[0], LUNA2[2.92608981], LUNA2_LOCKED[6.82894289], LUNC[637292.8678949], MER[.9164], RUNE[.048281], RUNE-PERP[0], SRM[.298779], STEP[.077663], STEP-PERP[0], USD[0.08], XRP[.433377] | | |
| 00589830 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01490973], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210326[0], ETC-PERP[0], ETH[.289], ETH-PERP[0], ETHW[.289], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME[23.987584], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[16.4876975], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[5117.02781367], TRX-PERP[0], UNI-PERP[0], USD[2271.27], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1295.874589], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | TRX[4875.609228] |
| 00589836 | | ETH[0], USDT[0.00003060] | | |
| 00589837 | Contingent | FTT[0.03964229], IP3[9.308], MAPS[.43473099], SRM[2.51585789], SRM_LOCKED[12.34854329], TRX[.284459], USD[0.42], USDT[0.00094333], USDT-PERP[0], XRP[0.00007900] | | |
| 00589838 | | USDT[1.24650736] | | |
| 00589839 | | AVAX[0.00246199], BTC[0.01209770], DENT-PERP[0], FTT[0.04012083], TRX[.000779], USD[993.30], USDT[0.00203459], USDTBEAR[0.00000444], USDT-PERP[0] | | |
| 00589841 | | AUD[2.00] | | |
| 00589843 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETH[.00004206], ETHBEAR[319.6], ETH-PERP[0], ETHW[0.00004206], KSM-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00589845 | | BTC[0], FTT[.098], MATIC[10], RAY[49.9903], TRX[.000085], USD[2.06], USDT[0] | | |
| 00589849 | | USD[25.00] | | |
| 00589863 | Contingent | DOT-PERP[0], FTT[.00068], OXY-PERP[0], RUNE[.08726297], RUNE-PERP[0], SRM[.89966863], SRM_LOCKED[.58165857], USD[3.67], VET-PERP[0] | | |
| 00589869 | | ETH-PERP[0], USD[184.14], XRP-PERP[0] | | |
| 00589873 | | USD[123.03] | | |
| 00589879 | | ADABULL[.01899639], DOGEBULL[0], ETH[.00000001], ETHBULL[0.00002182], LINKBULL[.00057718], LTCBULL[0.02104491], MATICBULL[189.13038023], SUSHIBULL[.6039], SXPBULL[7055.61770926], TRXBULL[.00319489], USD[0.14], USDT[0.00000001], XLMBULL[5.00404100] | | |
| 00589881 | | AAVE[0], BTC[0], ETH[0], FTT[0], LINK[0], RAY[.000181], RUNE[0], SNX[0], SOL[0], USD[0.00], USDT[0] | | |
| 00589883 | | BTC[0], DOGE-PERP[0], USD[0.00] | | |
| 00589884 | | USDT[2.74811340] | | |
| 00589890 | | AUDIO[1.01279346], BAT[1], BTC[.00000122], DENT[1], EUR[0.00], HOLY[1.06297139], MATH[1], RSR[1], SAND[.77969101], SECO[1.06373851], SXP[1.00989333], TRX[2], UBXT[2] | Yes | |
| 00589892 | | BNB[0], FIDA[0], NFT (466614194273918759/FTX EU - we are here! #190731)[1], NFT (480439655724092567/FTX EU - we are here! #190366)[1], NFT (544931486406604459/FTX EU - we are here! #105703)[1], SOL[0], USDT[0.00001447] | | |
| 00589903 | | AMPL[0], BTC[0], COMP[0], CREAM[0], FTT[0], MKR[0], USDT[0] | | |
| 00589910 | | USD[25.00] | | |
| 00589918 | | FTM[1567.41398887], FTT[3.76519397], RAY[264.4933972], RUNE[0.01086365], USD[2.54], USDT[0] | | |
| 00589922 | | DOGE-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 00589929 | | ATLAS[0], FRONT[368.9262], USD[0.06] | | |
| 00589940 | | AKRO[1], BAO[1], ETH[0], KIN[2], NFT (415037320491387648/FTX EU - we are here! #152956)[1], NFT (483681852616460531/FTX Crypto Cup 2022 Key #7631)[1], NFT (510976188198474981/FTX EU - we are here! #152877)[1], NFT (540069068676036165/The Hill by FTX #15584)[1], TRX[.000006], USD[0.00] | Yes | |
| 00589968 | | 1INCH[0], ATLAS[191.34066699], BAO[1], BTC[0], DOGE[57.95238192], ETH[0], FTT[.88471659], KIN[288642.42199874], REN[0], RSR[1], SOL[0], UBXT[5], USDT[0.00370847] | Yes | |
| 00589969 | | BTC[0], DOGE[1], ETH[0], GRT[0], UBXT[2.00004989], USD[0.08] | | |
| 00589978 | | ALPHA-PERP[0], AVAX-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000015], USD[-0.07], USDT[0.18720906], XMR-PERP[0] | | |
| 00589979 | | NFT (556763736574911110/FTX EU - we are here! #133880)[1] | | |
| 00589983 | | ADA-PERP[0], ANC-PERP[0], CHR-PERP[0], DODO-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], NFT (344984327764751562/FTX EU - we are here! #18688)[1], NFT (349442781573074664/The Hill by FTX #42650)[1], NFT (407220143212624014/FTX EU - we are here! #176263)[1], NFT (461531997172901592/FTX EU - we are here! #176312)[1], PEOPLE-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00589984 | | BSV-PERP[0], DOT-PERP[0], ETH[.00003975], ETHW[0.00003975], KNC-PERP[0], NFT (347812406860447116/FTX EU - we are here! #170608)[1], NFT (479686760638261134/FTX EU - we are here! #170639)[1], NFT (507570498832289222/FTX EU - we are here! #170042)[1], USD[0.01], USDT[0] | | |
| 00589987 | | BNBBULL[0.00007261], BTC[.00006702], BULL[0.00000424], DOGEBULL[0.00209702], DOT-PERP[0], ENS-PERP[0], EOSBULL[1700.8086], ETH[.0006774], ETHBULL[0.00003770], ETHW[.0006774], FTT[0], OLY2021[0], SXPBULL[41.915649], TRXBULL[142.961057], USD[0.00], XRPBULL[3247.037521] | | |
| 00589989 | | BNB[0], DYDX[.1], USD[0.11], USDT[0] | | |
| 00589998 | Contingent | ADA-PERP[0], BTC[0.00004548], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SRM[0.00155012], SRM_LOCKED[0.00940963], USD[0.56], USDT[0] | | |
| 00590001 | | ALGOBULL[1005998.76], EOSBULL[198.9602], HGET[0], LUA[0], SXPBULL[179.964], TRXBULL[64.267144], USD[0.04], USDT[0.00116400] | | |
| 00590006 | | USD[0.00] | | |
| 00590012 | | USD[10.00] | | |
| 00590015 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], DEFI-PERP[0], EGLD-PERP[0], LINA[9.5345], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balances / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00590017 | | APE-PERP[0], DOT-PERP[0], DYDX-PERP[0], GMT[0], GMT-PERP[0], SOL[.00457701], TRX[.007328], USD[0.41], USDT[0] | | |
| 00590018 | Contingent | ADA-PERP[0], BNB[0.05916182], BTC[0.00001971], CAD[0.00], DOGE[1271.05367882], DOGE-PERP[0], ETH[0.00035390], FIDA[10.69553979], FIDA_LOCKED[12183509], FLOW-PERP[0], FTT[.99713], FTT-PERP[0.3], KNC[1.71180483], LINK[3.38373518], LUNC.2997963], MOB[.0095138], RAY[8.09608697], RUNE[5.55848619], SHIB[198564.4], SOL[2.28536659], TRX[0.32642634], UBXT[154], USD[-234.89], USDT[0], WRX[16.3138524], XRP[291.6340475], YFI[0.00099932] | | |
| 00590029 | | ALGOBULL[0], ALPHA-PERP[0], DOGE[18.9902], DOGE-PERP[0], USD[8.84], USDT[0], XLM-PERP[0] | | |
| 00590032 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[134], ASD-2021062S[0], ATLAS-PERP[1540], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002392], BTT-PERP[5000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[5000], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[124000000], ETCBULL[1000], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[5000], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATICBULL[8400], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[4.5], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[6000], SECO-PERP[0], SHIB-PERP[2170000], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[3.83879939], TRX-PERP[0], UNI-PERP[0], USD[37.22], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00590044 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[11.62100000], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], LUNC-PERP[0], MATICBULL[249.97514819], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[19352.01280087], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[171.31754235], SRM_LOCKED[172.32062972], SRM-PERP[0], SUSHI-PERP[0], TRX[550000], USD[56258.30], USDT[0], YFI[0] | | |
| 00590046 | | BNB[0], MATIC[0], SOL[0], TRX[0.10000000], USDT[0.35946328] | | |
| 00590049 | | ADA-PERP[0], BTC-PERP[0], USD[0.59], XLM-PERP[0], XRP[.777822] | | |
| 00590058 | | THETABULL[1.12778568], USD[0.29], USDT[0] | | |
| 00590061 | | NFT (395879383059784229/FTX EU - we are here! #155084)[1], NFT (408661540944064423/FTX EU - we are here! #155286)[1], NFT (510164317507241184/FTX EU - we are here! #155716)[1], SOL[0], USD[10.00000014] | | |
| 00590069 | | AVAX-2021062S[0], BAO-PERP[0], BTC-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00590070 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00590073 | | BTC[.00379924], DOGE[5.32540513], ETH[.00000001], SOL[1.91484233], USD[0.13], USDT[0.00445775] | | |
| 00590079 | Contingent, Disputed | NFT (477504695815447537/FTX EU - we are here! #11137)[1], NFT (503602201266092421/FTX EU - we are here! #10863)[1], NFT (507515118826370018/FTX EU - we are here! #7754)[1], USD[27.59] | Yes | |
| 00590080 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], FTT[7.9], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.01], USDT[2.72395833], XLM-PERP[0], XTZ-PERP[0] | | |
| 00590091 | | ADA-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], BADGER[0.27064950], BADGER-PERP[0], BNB-PERP[0], BTC[0.01865707], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.07212611], ETH-PERP[0], ETHW[.07212611], HUM-PERP[0], KIN[0], KIN-PERP[0], LINK[0.04242040], RAY-PERP[0], SOL[0.20017488], SRM-PERP[0], STMX[0], SUSHI-PERP[0], USD[77.11], XLM-PERP[0], XRP[438.48111708], XRP-PERP[0] | | |
| 00590097 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], FTT[.0944], GRTBULL[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MAPS-PERP[0], SHIB[232695084.8], SHIB-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000818], USD[44.44] | | |
| 00590108 | | LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00590109 | | BNB[26.15555203], DOGE[.836], USD[0.01], USDT[0] | | |
| 00590114 | | BTC[.00004784], FLOW-PERP[0], MEDIA[.000228], MOB[.4335], STEP[.09526], USD[-0.20], USDT[0], USDT-PERP[0], XRP[.17818012] | | |
| 00590117 | | BNB[0], BTC[.04595158], ETH[0.96339024], ETHW[0.96339024], EUR[0.00], FIDA[0], MAPS[0], MATIC[353.08491750], SOL[3.88431324], SRM[117.03743615], USD[0.00], USDT[0.00000002] | | |
| 00590121 | | ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-2021062S[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LB-2021081 2[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NPXS-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00590122 | | USD[25.00] | | |
| 00590128 | | BAO[809.6], BAO-PERP[0], USD[0.01], USDT[.004304] | | |
| 00590129 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[9.17], XRP-PERP[0] | | |
| 00590131 | | USD[873.61] | | |
| 00590144 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00590145 | | AAVE-PERP[0], BNB-20210326[0], BSV-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[-0.17], USDT[.511723], VET-PERP[0] | | |
| 00590150 | | FTT[.096447], USD[0.18] | | |
| 00590156 | | 0 | | |
| 00590167 | | BTC-PERP[0], DOGE-PERP[0], ETH[21.52750514], ETH-PERP[28.002], ETHW[21.52750514], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-46300.28] | | |
| 00590170 | | AAVE[.0078207], AUDIO[.24304], MOB[.4791], SOL[.0095478], USD[6617.95] | | |
| 00590178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00590196 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.18726275], LUNA2_LOCKED[0.43694643], LUNC[40776.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-11.94], USDT[11.82409802], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00590205 | | KIN[1], USD[0.83], USDT[0] | | |
| 00590211 | Contingent | BCH[6.31725881], BNB[0.00000553], BTC[0], FTT[15.02650849], SRM[20.67610042], SRM_LOCKED[4.170001], TRX[.000124], USD[9967.75], USDT[0.00001396] | | BCH[6.3], USD[5966.29] |
| 00590214 | | ETH[.0169952], ETHW[.0169952], HGET[1.29974], USD[1.99], USDT[0] | | |
| 00590228 | | NFT (381877842285213867/FTX EU - we are here! #50668)[1], NFT (491619226658201993/FTX EU - we are here! #50750)[1], NFT (563762258232872564/The Hill by FTX #13897)[1], TRX[.01322521], USD[0.01] | | |
| 00590230 | | ATLAS[0], BNBBULL[0], BULL[0], CHZ[0], CUSDTBULL[0], DEFIBULL[0], DOGE[0], ETCBULL[0], EXCHBULL[0], HALF[0], HTBULL[0], LUA[0], MATIC[3.51493395], MIDBULL[0], MOB[0], SHIB[0], SXP[0], SXPBEAR[19986], SXPBULL[920.29493250], THETABULL[0], TRXBULL[4.69671], USD[0.00], USDT[0.00000004], WRX[0], XTZBULL[2.9979] | | |
| 00590236 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.09707347], FTT-PERP[0], MATIC-PERP[0], MNGO[2059.08711073], MNGO-PERP[0], MOB[0], RUNE-PERP[0], SOL[106.16627567], SOL-PERP[0], SRM[2.05989901], SRM_LOCKED[7.34126557], SUSHI-PERP[0], UNI-PERP[0], USD[21.93], USDT[55.59576835], YFI-PERP[0] | | |
| 00590245 | | BAO[12], DENT[3], ETH[0], KIN[9], NFT (344147818096615062/FTX EU - we are here! #73732)[1], NFT (363698166884672924/FTX EU - we are here! #73563)[1], NFT (567098460071655294/FTX EU - we are here! #73869)[1], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000948] | | |
| 00590248 | | AAVE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL[.0087748], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00590276 | | AVAX[0], BNB[.00000365], CHZ[.00004293], DOGE[.08257576], DOGE-PERP[0], ETH[0], ETHW[0], FTT[0.05616538], MNGO[.00007916], USD[0.04], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00590277 | | BTC[0], CRO[21.40641436], ETH[0], SOL[7.20603088] | | SOL[.058226] |
| 00590284 | | NFT (456467988301499473/FTX EU - we are here! #48961)[1], NFT (503083154281491614/FTX EU - we are here! #48002)[1], NFT (510437021169800239/FTX EU - we are here! #49006)[1] | | |
| 00590298 | | 0 | | |
| 00590299 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.04056284], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0.00000001], REN[0], REN-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.27119432], SRM_LOCKED[3.12350605], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5611.44] | | |
| 00590304 | | ATOM[.003556], BNB[0], BTC[0], ETH[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00590306 | | DOGEBEAR[7008398.91875], USD[0.02], USDT[0] | | |
| 00590308 | | TRX[0], USD[0.07] | | |
| 00590326 | | FTT[0], USD[0.00], USDT[0] | | |
| 00590330 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[6645.74], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BRZ[0.00514232], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBEAR[20210], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONE-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00590333 | | BTC[0.16666677], ETH[.25235052], ETHW[.252], FTT[20.69862853], TRX[.000458], USD[1.65], USDT[2641.48151084] | | |
| 00590335 | | ASD[0], ATLAS[0], AUDIO[0], BAT[0], BIT[0], BNB[0], CHR[0], CHZ[0], CRO[0], DOGE[144.36891182], FRONT[0], GALA[0], KIN[0], KNC[0], LINA[0], LUA[0], MATIC[0], OMG[0], REEF[0], RSR[0], SHIB[21646.53365469], SLP[0], SOL[0], STEP[0], SUSHI[0], SXP[0], UBXT[0], USD[0.01], WRX[0], XRP[0] | Yes | |
| 00590336 | | COIN[0.00951367], USD[0.12] | | |
| 00590339 | | USD[25.00] | | |
| 00590340 | | BTC[0], BTC-PERP[0], TRX[.000012], USD[0.01], USDT[0] | | |
| 00590346 | | ETH[0], LUA[.07261064], USD[0.00], USDT[0.95960051] | | |
| 00590351 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 00590352 | | ETHBEAR[603.6] | | |
| 00590354 | | BTC[0], DOGE[1955.22299999] | | |
| 00590355 | | 1INCH-20210924[0], AAVE-20210625[0], ADA-20210625[0], ADA-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210326[0], AMD-20210326[0], ATOM-20210924[0], AVAX-20210924[0], BABA-20210326[0], BAL-20210625[0], BAND-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], COMP-20210625[0], CREAM-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DRGN-20210326[0], DRGN-20210924[0], EOS-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210625[0], MID-20210924[0], SHIT-20210924[0], SHIT-20211231[0], SOL-20210625[0], SOL-20211231[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], THETA-20210625[0], TRX[.000173], TRX-20210625[0], TRX-20210924[0], TSLA-20210326[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00306759], USDT-20211231[0], USDT-PERP[0], USO-20210326[0], XRP-20210924[0], XRP-PERP[0], ZM-20210326[0] | | |
| 00590369 | | DOGEBEAR[63535501], DOT-20210625[0], GRT[180.9638], SOL[1.9996], SUSHI[2.9994], UNI[1.9996], USD[142.84] | | |
| 00590375 | | FTT[0.01709183], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00590380 | | BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], SOL-PERP[0], STETH[0], USD[0.00], USDT[19.49472694], USDT-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00590382 | Contingent | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000012], BTC-PERP[0], CHZ-PERP[0], COMP[.00002888], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00068036], ETHW[0.00068035], FIDA-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.02106766], SRM_LOCKED[51.21439559], SRM-PERP[0], SUSHI-PERP[0], SXP[.07977779], THETA-PERP[0], TRX-PERP[0], USD[-0.73], USDT[0.00002726], XTZ-PERP[0] | | |
| 00590383 | | BTC[0], EUR[1.21], USD[3.65] | | |
| 00590387 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK[28.69426], NEAR-PERP[0], SOL-PERP[0], SOL-PERP[0], USDT[237.2617035], XLM-PERP[0], XRP-PERP[0] | | |
| 00590389 | | SLP-PERP[0], SLRS[4], SXPBULL[.0005863], USD[-2.72], USDT[3.08963456] | | |
| 00590393 | | BNB[0], SHIB[0], SLRS[.0001], SOL[0], TRX[0.00006600], USD[0.00] | | |
| 00590396 | | USD[25.00] | | |
| 00590397 | Contingent | AKRO[0], AUDIO[.00000683], BAO[7], BTC[0.00000234], CAD[0.00], DENT[3], DOGE[1], DOT[0.00022170], ETH[0.00000223], ETHW[0.00002235], FRONT[.00005991], FTM[.00148461], FTT[0.00336597], GRT[1], KIN[13], LINK[0], LUNA2[0.00212942], LUNA2_LOCKED[0.00496866], LUNC[463.68741261], MANA[0.00117096], MATH[.00000676], MATIC[.00002031], RSR[4], SAND[0], SOL[0.00135850], SXP[1.00850508], UBXT[8], USD[0.01], XRP[0] | Yes | |
| 00590405 | | BTC[.0016742] | | |
| 00590406 | | BTC-PERP[0], BULL[.01773], FTT[6], FTT-PERP[0], SAND[9], SHIB-PERP[0], SOL[4.25865003], USD[-1.94], YFI-PERP[0] | | SOL[.08437531] |
| 00590407 | | USD[0.94], USDT[0] | | |
| 00590408 | | CEL[0.03412000], FTT[0.03368813], USD[0.00], USDT[0.00000001] | | |
| 00590412 | | DOGE[5.1318885], USD[0.00], USDT[0] | Yes | |
| 00590425 | | UBXT[1], USD[0.00] | | |
| 00590440 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0709[0], BTC-MOVE-0721[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-1003[0], BTC-MOVE-1016[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1030[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.97], USDT[223.49286927], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00590441 | | USD[11.03] | Yes | |
| 00590450 | | NFT (342461239302542817/FTX EU - we are here! #49133)[1], NFT (421862255589853759/FTX EU - we are here! #49060)[1] | | |
| 00590451 | | BTC-PERP[0], DOGE[5], EOS-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC[.0473423], LTC-PERP[0], USD[-0.14], XEM-PERP[0] | | |
| 00590455 | | BAO[8], DENT[1], KIN[4], NFT (292456264291874760/Ape Art #47)[1], NFT (344916072054498263/Blue BTC)[1], NFT (435352189175001425/1 step #1)[1], NFT (438710951500853787/art#002)[1], NFT (530490657402953136/Ape Art #124)[1], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00590459 | Contingent | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210625[0], BNB[0], BNB-20210625[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-20210625[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[25.00705386], FTT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM_00456961], SRM_LOCKED[.02265541], STEP-PERP[0], THETA-PERP[0], TRX[.00017], USD[0.00], USDT[0.00001760] | | |
| 00590463 | | BTC[.001615], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09313692], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], USD[-2.81], USDT[4.89000000] | | |
| 00590468 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN[.032949], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[2257.12], USDT[0], XRP-PERP[0] | | |
| 00590488 | | BCH[0.09014531], BNB[0.19604184], TRX[0.00000021], USD[0.00], USDT[0] | | BCH[.090022], BNB[.190131] |
| 00590493 | | ETH[0.01029130], ETHW[0.01016809], HKD[0.01], KIN[2], TSLA[.05149272], USD[0.00], USDT[0] | Yes | |
| 00590505 | Contingent, Disputed | ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.01293608], FTT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00590508 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[12.947], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-093[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00189056], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.22786390], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[4.29], USDT[0.00235601], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0] | | ETH[.001895] |
| 00590510 | | TRX[.0092074], USD[0.01] | | |
| 00590518 | | AAPL[1.009293], BTC[0], FTT[5.70226720], MSTR[.739482], USD[-1.86], USDT[204.99167503] | | |
| 00590526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], GT[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (297697290803454131/FTX AU - we are here! #39880)[1], NFT (387960668896487984/FTX AU - we are here! #39850)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00122144], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000171], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.31], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-BULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00590527 | | AVAX[0], BTC[0], ETH[0], FTT[25.11206346], LUNC-PERP[0], SOL[3], SOL-PERP[0], USD[701.16], USDT[55.72700000] | | |
| 00590533 | | NFT (319542951420210438/FTX EU - we are here! #66930)[1], NFT (370122143304502816/FTX EU - we are here! #66769)[1], NFT (391233996311437758/FTX EU - we are here! #66007)[1] | | |
| 00590536 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], DOGE[1], DOT-PERP[0], SRM-PERP[0], TRX[.000003], USD[-0.02], USDT[5.17760738] | | |
| 00590539 | | ADABULL[.00008], BNBBEAR[491.9], BNBBULL[0.00006998], COMPBULL[4.999], DEFIBEAR[78], DEFIBULL[1749.6938266], ETHBULL[.0004891], MATICBEAR2021[.04714], MATICBULL[.5], NFT (302131806698598299/FTX EU - we are here! #244658)[1], NFT (302291705373274675/FTX EU - we are here! #244769)[1], NFT (457528392510074057/FTX Crypto Cup 2022 Key #13584)[1], NFT (565748973232471900/FTX EU - we are here! #244736)[1], SUSHIBULL[494701.04], USD[0.01], USDT[1.14625], VETBULL[9.24] | | |
| 00590549 | | LTC[.35], NFT (574487488667469702/The Hill by FTX #29119)[1], USD[0.52] | | |
| 00590585 | | BCH[.0003324], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX[.0001], USD[0.79] | | |
| 00590588 | | BNB[0], ETH[0], SOL[0], TRX[.50978979], USD[0.00], USDT[0.00002976] | | |
| 00590594 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[-0.0423], BTTPRE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.74283571], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[831.91], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00590607 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.31], USDT[0.00739319], XRP-PERP[0] | | |
| 00590611 | | APE-PERP[0], BNB[0], BNB-PERP[0], COIN[0], ETH[0], ETHW[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00590612 | | BTC-PERP[0], FTT[0.08882284], LINK[.08653516], USD[0.00], USDT[0] | | |
| 00590616 | Contingent | BAT[0], BTC[0], CHZ[0], CRO[0], ENJ[0], ETH[0], FTT[0.00086321], MANA[0], OMG[0], OXY[0], RUNE[0], SHIB[0], SNX[0], SOL[0], SRM[0.02916847], SRM_LOCKED[.17491997], USD[0.00], USDT[0] | | |
| 00590623 | | SOL-PERP[0], USD[0.09], USDT[-0.00166675] | | |
| 00590630 | | SECO-PERP[0], USD[0.09], USDT[0] | | |
| 00590631 | | MATICBULL[.003588], TRX[.000002], USD[0.00], USDT[0] | | |
| 00590642 | | ADABULL[0], FTT[0.04353626], USD[0.01] | | |
| 00590658 | | 1INCH[1.555371], AKRO[2], ALCX[.01261952], ALPHA[11.20512487], AMPL[1.70383635], BADGER[.37837501], BAO[99], CHZ[1], CREAM[.07602756], DOGE[.00006449], KIN[6], KNC[4.09987404], LINK[.30178992], MATIC[1.03062332], MTA[9.63418855], ROOK[.02937953], RSR[1], SNX[1.03730362], TRX[2.00001], TSLA[.00000002], TSLAPRE[0], UBXT[9], UNI[.31070331], USD[0.00], USDT[0.02102875], YFII.00022391] | Yes | |
| 00590670 | | AKRO[2], AUD[1.02], BAO[1], CHZ[2.05052779], CRO[3150.54938861], DENT[2], DOGE[2], ETH[.00000863], ETHW[.00000863], SECO[1.10730478], SXP[1.03569395], UBXT[1] | Yes | |
| 00590671 | | BTC[0.00081060], LTC[.0052204], USD[0.11], USDT[.09805732] | | |
| 00590682 | Contingent | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], BTC-0325[0], BTC-PERP[0], CONV-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00066285], ETH-0325[0], ETH-0624[0], ETHW[0.00066285], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.06623635], FTT-PERP[0], GARI[1], GMT[1.9], GST[199.20400043], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS[33], LOOKS-PERP[0], LUNA2[0.00001014], LUNA2_LOCKED[0.00002368], LUNC[2.21], MAPS-PERP[0], MATIC[10.09], NEAR[2], NFT (301567918003319924/FTX Crypto Cup 2022 Key #4538)[1], NFT (327617785673015553/The Hill by FTX #10303)[1], NFT (335002898155814363/FTX EU - we are here! #27419)[1], NFT (361183095098587619/FTX AU - we are here! #36461)[1], NFT (382059573226449245/FTX EU - we are here! #27417)[1], NFT (441990484603161689/FTX EU - we are here! #27420)[1], NFT (520968035378577346/FTX AU - we are here! #36506)[1], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009082], SOL-20211231[0], SOL-PERP[0], SRM[.1440545], SRM_LOCKED[2.6558225], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00590687 | | DOGE[3], MATH[73.750923], TRX[.000006], USD[0.00], USDT[1.47508600] | | |
| 00590697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-20210625[0], USD[0.03], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00590711 | | 1INCH[1.92369553], BAO[12], BNB[0.00000026], BTC[.00015665], CRON[.82845802], DENT[2], DOGE[4.05154339], KIN[15], MATIC[1.06511163], RUNE[.00198171], TRX[1], UBXT[4], USD[0.96] | Yes | |
| 00590720 | | CREAM-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00590721 | | USD[0.05] | | |
| 00590726 | Contingent | BADGER[0], BCHBULL[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], PERP[0], ROOK[0], SRM[79.87625769], SRM_LOCKED[519.3548217], USD[0.00], USDT[0] | | |
| 00590728 | Contingent, Disputed | NFT (327209895806836282/FTX EU - we are here! #133386)[1], NFT (374523809484197775/FTX EU - we are here! #129097][1], NFT (528522859884210932/FTX EU - we are here! #133734)[1] | | |
| 00590733 | | USD[0.21] | | |
| 00590745 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.14634559], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00590746 | | ASD[0], AUD[0.00], DOGE[0], HNT[0] | | |
| 00590748 | | ETH[.03062861], ETHW[.03062861], LINK-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[281.67] | | |
| 00590759 | | ALGOBULL[34.19775112], ATOMBULL[0], EOSBULL[0], LEOBULL[0], LTCBULL[0], SUSHIBULL[1265.395825], SXPBULL[0], TOMOBULL[0], USD[0.35], USDT[0.00000023] | | |
| 00590760 | | TRX[.000003], USD[798.14], USDT[0] | | |
| 00590774 | | LTC-PERP[0], OMG-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00590801 | | USD[0.99], USDT[0.00000001] | | |
| 00590802 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], AR-PERP[0], ATLAS[.0521], ATOM-20210625[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08422538], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT[.001627], DOT-20210326[0], DOT-PERP[0], ETH[0.85827841], ETH-PERP[0], ETHW[.85827841], FIL-PERP[0], FTT[155.33272730], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM[15.63386793], SRM_LOCKED[56.18928637], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], UNI[0.08392002], UNI-PERP[0], USD[418.66], USDT[9.92543445], USDT-PERP[0], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00590809 | Contingent, Disputed | ALTBULL[.0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[.0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[.0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05788783], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MKR-PERP[0], RUNE-PERP[0], USD[2.46], XRP[.75] | | |
| 00590816 | | ADA-PERP[0], DOGE[0], GRT[0], OKB[0], STOR[0], SXP[0], TRX[8.44314217], TRX-PERP[0], USD[0.00], USDT[0], XRP[.00000007] | | |
| 00590826 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.10], XLM-PERP[0], XTZ-PERP[0] | | |
| 00590844 | | AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00590852 | | USD[0.00] | | |
| 00590857 | | DOT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00590858 | Contingent | AUDIO[81.11744718], BAT[52.13399941], BNB[0], DOGEHEDGE[0], ETH[0.72225616], ETHW[0.00063345], FTM[0], FTT[4.19048158], GMT-PERP[0], GRT[64.92825111], LINK[5.23379649], LUNA2[12.16078707], LUNA2_LOCKED[4.94508017], LUNC-PERP[0], MEDIA-PERP[0], OMG[0], OXY[41.11834836], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[5.21496294], SOL[1.00038357], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], USD[0.91], USTC[300] | Yes | |
| 00590860 | | ATOM[0], BTC[0], ETH[0], TRX[1], USDT[0.00000003] | Yes | |
| 00590865 | | DOGE-PERP[0], USD[0.00] | | |
| 00590878 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[36.04300631], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[50.90092803], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-20210625[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[5.90], USDT[0.00092503], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00590879 | | BTC[0.07679057], ETH[.26095839], ETHW[.26095839], EUR[-0.35], SOL[5.15819624], USDT[2.12200143] | | |
| 00590880 | | TRX[1], USD[20.87] | Yes | |
| 00590892 | | BTC[0], USD[0.00] | | |
| 00590894 | | DOGE[0], DOGEBEAR[89886], LINKBEAR[9976], MATICBEAR[199960], USD[0.07] | | |
| 00590896 | | RAY[12.56399924], USD[2.74], USDT[2.23830085] | | |
| 00590905 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[0], USD[0.23], USDT[0.00141540] | | USD[0.22], USDT[.001402] |
| 00590913 | | 1INCH-PERP[0], ADABULL[0.00003019], ALPHA-PERP[0], AXS-PERP[0], BNB[.01], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUA[11.3672545], LUNC-PERP[0], MANA-PERP[0], OXY[1.96276], RAY-PERP[0], REN-PERP[0], RUNE[.083261], SOL-PERP[0], SXP[.048795], SXP-PERP[0], TRU-PERP[0], USD[2.98], USDT[1.58410522], XTZ-PERP[0] | | |
| 00590914 | | 1INCH-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.20], USDT[0] | | |
| 00590915 | | 1INCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX[.00002], USD[0.15], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00590917 | | ETH[0], XRP[.0004] | | |
| 00590918 | | AUD[0.00], LTC[0], SHIB-PERP[0], TRX[55.74471609], TRXBULL[160.27820049], USD[-0.10], XRP[0], XRPBULL[3773.16851649] | | |
| 00590926 | | 0 | | |
| 00590930 | | BTC[.00999915] | | |
| 00590933 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00590934 | | ADABEAR[799468], ALGOBULL[1979208.61985952], ASDBULL[11.2639376], ATOMBULL[1.264.61145], BCHBULL[6537.12262768], BNBBEAR[92619.5], BSVBULL[291647.67043839], COMPBULL[33.27751261], DOGE[.27269999], EOSBULL[300000], ETCBULL[4], ETHBEAR[9926.85], GRTBULL[23366.50203883], KNCBULL[30.74309966], LINKBEAR[993353], LINKBULL[7.58711825], LTCBULL[4000], MATICBULL[333.25885737], SUSHIBULL[285694.39613856], SXPBULL[4280.01155097], THETABEAR[90800.5], TOMOBULL[15649.549442], TRX[0.51585094], TRXBULL[6.02567313], USD[0.02], USDT[0.06881077], VETBULL[1094.0076345], XLMBULL[121.69567448], XRPBULL[80000], XTZBULL[95.6868414], ZECBULL[250.3157572] | | |
| 00590935 | | ADA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[1.25803176], TRX-20210326[0], TRX-PERP[0], USD[0.12], USDT[0.00657503], XRP-PERP[0] | | |
| 00590937 | | 0 | | |
| 00590938 | | AUD[600.00] | | |
| 00590944 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.0252647], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[.07568], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[509.5], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00056], TRYB-PERP[0], USD[-1327.32], USDT[1234.48430600], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00590945 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00590949 | | ADABULL[0.00000452], ETHBULL[0.24470763], THETABULL[0.00000782], USD[0.02], XRP[6.62675] | | |
| 00590957 | | BCH[.00065419], BCHBULL[2084.784243], BSVBULL[1.635], DEFIBULL[1.20339966], LTCBULL[1.00204], USDT[3.95440300] | | |
| 00590963 | | BNB[.489], USD[4.68] | | |
| 00590965 | | 0 | | |
| 00590972 | | NFT (322278681159769470/FTX EU - we are here! #266501)[1], NFT (362320170938142817/FTX EU - we are here! #266497)[1], NFT (395869056232702720/The Hill by FTX #14921)[1], NFT (410382832175602191/FTX EU - we are here! #266499)[1] | Yes | |
| 00590975 | | USD[25.00] | | |
| 00590991 | | ENJ-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[15.04], USDT[0] | | |
| 00591003 | | AKRO[1], BAO[2], DENT[2], DOGE[194.28012431], KIN[5], MATIC[1], RSR[1], TRX[1], UBXT[2], USD[0.00] | | |
| 00591008 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00591015 | | DOGEBEAR2021[24.87920245], USD[3.50], USDT[0] | | |
| 00591018 | | ETH[0], TRX[0.00000300], USD[0.00], USDT[0] | | |
| 00591020 | Contingent | BTC[0], ETH[0.07098651], ETHW[0.07098651], FTT[2.80004839], LUNA2[10.85280854], LUNA2_LOCKED[25.32321994], RAY[118.25718159], SOL[7.05311420], SRM[128.02052510], SRM_LOCKED[2.69752344], USD[0.47] | | |
| 00591023 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0.00745208], GRTBULL[0], HTBULL[0], LEOBULL[0], LINKBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PRIVBULL[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00591027 | | USD[5.00] | | |
| 00591029 | Contingent | BTC[0], ETH[0], FTT[0], RSR[0], SOL[0], SRM[6684761], SRM_LOCKED[2.45961102], USD[76083.45] | | |
| 00591033 | | ASD[1230.2], ASD-PERP[0], AUDIO[986.1], BTC[0.00000399], CEL[.08336743], COPE[.96778075], ETH[0], ETH-PERP[0], FIDA[.9332032], FTT[262.14285597], HXRO[.86701575], KIN[8005.805], KIN-PERP[0], SHIB-PERP[0], SOL[0.09000000], SRM[500.13643765], STEPI.00463353], STEP-PERP[0], SUSHI-PERP[0], UNI[.01104369], USD[32.35], USDT[61.79768515], XRP[1699.75] | | |
| 00591036 | | BTC[0], TRX[0], USD[0.01] | | |
| 00591038 | | ADABULL[0.00311867], ALGOBULL[2194.8605], ALTBULL[0.00134150], ATOMBULL[.07974445], BCHBULL[.22900565], BNBBULL[0.00013753], BULL[0.00000413], EOSBULL[.2984135], ETHBULL[0.04093672], FTT[0.45438862], LINKBULL[0.00637104], LTCBULL[12.05666485], MATICBULL[.1467206], MKRBULL[0.00010879], SUSHIBULL[.303255], SXPBULL[.04985845], THETABULL[0.00383403], TRXBULL[0.0897482S], UNISWAPBULL[0.00011964], USD[0.00], USDT[0.25923519] | | |
| 00591047 | | ADA-PERP[0], BTC-PERP[0], GRT-PERP[0], USD[-1.65], XRP[4.52842] | | |
| 00591051 | | USD[0.00], USDT[0] | | |
| 00591057 | | BTC[0.12878638], USD[1253.04], USDT[0.00000001] | | USD[873.49] |
| 00591058 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000442], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0981], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-5350.29], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[24666.46607576], XRP-PERP[0], ZEC-PERP[0] | | |
| 00591079 | | BTC[0.00029980], USD[313.17], USDT[0] | | |
| 00591083 | | USD[0.00], USDT[68.91031116] | | |
| 00591096 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.23], VET-PERP[0], XLM-PERP[0], XRP[.283937], XRP-PERP[0], ZIL-PERP[0] | | |
| 00591097 | | BNB[.00000001], ETH[0], GENE[.00000001], HT[0], MATIC[.00000001], NFT (299910381229619305/Raydium Alpha Tester Invitation)[1], NFT (353747729274451647/FTX EU - we are here! #1955)[1], NFT (384141706752271369/Raydium Alpha Tester Invitation)[1], NFT (399049132583869849/Raydium Alpha Tester Invitation)[1], NFT (405588383995286022/Raydium Alpha Tester Invitation)[1], NFT (440360389404312961/FTX EU - we are here! #4666)[1], NFT (454193056355489884/Raydium Alpha Tester Invitation)[1], NFT (501263893375350605/Raydium Alpha Tester Invitation)[1], NFT (513568652702255533/Raydium Alpha Tester Invitation)[1], NFT (537549228907085054/Raydium Alpha Tester Invitation)[1], SOL[0], STG[.84768318], TRX[0.00001200], USD[0.00], USDT[0.02095000] | | |
| 00591100 | | ADA-PERP[0], BTC-PERP[0], REN[.10290003], REN-PERP[0], USD[0.00] | | |
| 00591107 | | CEL[0], USD[0.00], USDT[0.00000058] | | |
| 00591112 | | FTT[0.00002751], USD[0.08], USDT[0] | | |
| 00591114 | | AKRO[2], BAO[8], BNB[.00000029], BTC[0], ETH[.00000003], ETHW[.00000003], FTT[.000004], KIN[14], LTC[.00000058], TONCOIN[.38560552], TRX[1], UBXT[1], USD[0.00], WAVES[.00001051] | Yes | |
| 00591117 | | TRX[.000004], USD[0.00], USDT[1.01187421] | | |
| 00591126 | | AMPL[0], ETH[.0003483], ETHW[.0003483], FTT[0.12551651], USD[2.09], USDT[0] | | |
| 00591131 | Contingent | 1INCH[.2958], 1INCH-PERP[0], AAVE[.004874], ADA-PERP[0], ALT-PERP[0], BNB-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03289199], IMX[.0596], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004002], MANA-PERP[0], OMG-PERP[0], POLIS[.02612], SAND-PERP[0], SOL[0], SRM-PERP[0], TRX[.372649], TRX-20210625[0], USD[-0.93], USDT[0.06722519], XRP[.91377], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00591133 | | BAO[2], DOGE[1], NFT (442844855606122501/FTX EU - we are here! #180676)[1], NFT (496157208154993192/FTX EU - we are here! #180565)[1], NFT (560179252289697236/FTX EU - we are here! #180300)[1], UBXT[2], USD[0.00], USDT[0] | | |
| 00591136 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-0325[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], MATIC-PERP[0], RAY[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00591146 | Contingent | AVAX[.00000469], BAO[9], BTC[.00000005], DENT[3], ETH[.0000007], ETHW[.07106784], FTM[.00068767], KIN[7], LUNA2[0.00033310], LUNA2_LOCKED[8.16302466], LUNC[630437.68410372], NEAR[.00012514], RSR[2], RUNE[13.66780131], SOL[1.05862356], UBXT[2], USD[0.00] | Yes | |
| 00591150 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], JOE[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00591156 | | BTC[0.09026382], ETH[0.64102208], ETHW[0.64078242], FTT[0.10977254], NFT (343274117075090263/FTX EU - we are here! #259973)[1], NFT (393212057984621843/FTX EU - we are here! #259990)[1], NFT (421508727842594075/FTX EU - we are here! #259997)[1], PAXG[0.12707585], SOL[2.71722770], TRX[.000029], USD[63.84], USDT[153.62033566] | Yes | |
| 00591162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.52], USDT[0.00389353], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00591171 | | BTC[.00000965], CAKE-PERP[0], FLOW-PERP[0], FTT[.01177249], FTT-PERP[0], USD[87.95], USDT[0] | | |
| 00591177 | | ALT-PERP[0], BTC[.00004435], BTC-PERP[0], ETH-PERP[0], MID-PERP[0], RAY[0], SHIT-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00591186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNBBEAR[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-0930[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-14.71], USDT[31.85783786], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00591188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00591191 | Contingent | GST[.00000001], LUNA2[0.03744379], LUNA_LOCKED[0.08736886], SOL[.00643182], TRX[.381733], USD[0.00], USDT[0.04144787] | | |
| 00591198 | | BTC[0.00146471], CRO[0] | | |
| 00591201 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.09922232], BOBA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000002], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00591206 | | ALGOBULL[88.67], ATOMBULL[.000936], BSVBULL[.5744], DOGEBULL[0.00000472], EOSBULL[.9395], SXPBULL[.0008012], TOMOBULL[.04925], TRXBULL[.09419], USD[0.00], USDT[0] | | |
| 00591211 | | AMPL[0], BNB[0], ETHBEAR[0], KIN[46716.38092200], MNGO[64.24717961], TRX[49.47535482], USD[0.00], USDT[0], VETBEAR[0], XTZBEAR[0] | | |
| 00591214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[89.9829], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-20210326[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00591219 | | ADA-20210326[0], AVAX-PERP[0], DOGE[.8999], EOS-20210326[0], ETH-PERP[0], SXPBULL[.0009832], USD[2.00], USDT[0.95337832], XRP[-0.21440212], XRP-PERP[0] | | |
| 00591235 | | ETH[0], FTT[8.63676947], RAY[0], TRX[2767.66405035], USD[0.97], USDT[0] | | TRX[2564.134395] |
| 00591249 | Contingent | BADGER[.000019], BAO[3], BTC[.00050068], COMP[.06065697], DOGE[12.56574656], DOT[.00000993], DYDX[1.04990054], ETH[.00000008], ETHW[.00896292], IMX[11.87968939], KIN[1], LINK[.00001927], LUNA2[0.31293448], LUNA2_LOCKED[0.72791691], LUNC[4.143261], MATIC[.00009625], NEAR[1.02689397], SOL[.46717099], USD[46.70], WAVES[1.04277544], XRP[2.38868748] | | |
| 00591264 | | AKRO[1], DENT[1], KIN[1], TRX[.00078], USDT[11.00000094] | | |
| 00591268 | | BNB[.00223316], ETH[.00000001], ETHW[0.00007441], FTT[0], MATH[.09194], TRX[.000367], TSLA-0930[0], TSLAPRE-0930[0], USD[0.01], USDT[10.09905025] | | |
| 00591270 | | DENT[1], KIN[1], TRX[.000016], USD[0.34], USDT[9.74517818] | Yes | |
| 00591276 | | ALGO-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE[5], LUNC-PERP[0], ROOK-PERP[0], USD[-0.04], USDT[0] | | |
| 00591281 | | CEL[832.7510167], USD[623.02], USDT[0.00002701] | | |
| 00591283 | | ETH[0], USD[0.00] | | |
| 00591284 | | TRX[.000001], USDT[10] | | |
| 00591286 | Contingent | HNT[5.71470181], SOL[12.0921435], SRM[24.64065732], SRM_LOCKED[.51698092], TRX[.000009], USD[0.26], USDT[0.00205358] | | |
| 00591290 | | NFT (308886067389762569/The Hill by FTX #26601)[1], NFT (370522645652846386/FTX EU - we are here! #174009)[1], NFT (398058480171437783/FTX EU - we are here! #173966)[1], NFT (536883070838608743/FTX EU - we are here! #173913)[1], NFT (562880002083755206/FTX Crypto Cup 2022 Key #20039)[1] | | |
| 00591296 | | USDT[0] | | |
| 00591302 | | BCH[.00043137] | | |
| 00591306 | | TRX[.000002], USDT[0] | | |
| 00591310 | | ADABEAR[415483.80303485], ALGOBEAR[146025.66703824], ASDBEAR[20002], BNB[0], BNBBEAR[5537593.73154466], BSVBEAR[211.4478825], COMPBEAR[0], DOGEBEAR[180.66221194], ETCBEAR[13.87353673], ETHBEAR[9504.17103476], FTT[0.00076246], LINKBEAR[52435.86202841], OXY[0], SLP[0], SOL[0.00000054], SUSHIBEAR[45730.87140631], SXPBEAR[10581.80575279], THETABEAR[15202.32092078], TOMOBULL[5.027], TRUMP2024[0], TRX[0], TRXBEAR[1568.68735568], USD[0.65], XRP[0], XRPBEAR[250.54030845] | | |
| 00591313 | | BTC[0], DOGE[10], EUR[0.00], USD[0.00] | | |
| 00591318 | | AMPL[0], USD[0.74], USDT[0] | | |
| 00591318 | | ALICE[16.2], ATLAS[1830], ETH[0.00084505], ETHW[0.00084505], SLP[6260], SXP[101.2326355], USD[0.50], USDT[0.00730155] | | |
| 00591334 | | BTC[0], DOGE[5], USD[0.00], USDT[0] | | |
| 00591335 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FIDA[.066069], FIDA_LOCKED[.28042868], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR[.08], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1683.71], USDT[11293.98489923], XRP-PERP[0], ZIL-PERP[0] | | |
| 00591336 | | CHZ[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00591337 | | ATOMBULL[39.992], BCHBULL[.002698], BSVBULL[.9058], EOSBULL[.6], LEO[.8878], USD[3419.40], USDT[.071875], XRPBULL[.0048] | | |
| 00591342 | | ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 00591344 | | 1INCH[0], BADGER[1.01778984], BAO[1], DOGE[106.85992447], KIN[542.46143891], SHIB[2358926.39833810], SPELL[0], SRM[0], USD[0.00] | Yes | |
| 00591350 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[0], EOS-PERP[0], FTT[0], GODS[.00000001], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[117.09], USDT[0.00000039], XLM-PERP[0], XTZ-PERP[0] | | |
| 00591354 | | 1INCH[100.74306422], AUD[0.00], AVAX[0.08632995], FTT[25.7], IMX[127.7], MATIC[0], RUNE[103.65464623], SUSHI[85.29978578], USD[0.00], USDT[0] | | |
| 00591360 | | USD[0.00], USDT[171.1273235] | | |
| 00591361 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000540], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[4.77746764], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.08003666], LUNA2_LOCKED[0.01875221], LUNC[1750], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00940796], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[-7.62], USDT[15.61547031], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00591371 | | BAO[2], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00591378 | | BSVBULL[501105.1558], EOSBULL[50.06493], LINKBEAR[7994400], TRX[.000001], USDT[3.087837] | | |
| 00591382 | | ETH[16], ETHW[16] | | |
| 00591383 | Contingent | LUNA2[0.29074919], LUNA2_LOCKED[0.67841479], LUNC[63311.25], USD[107.80] | | |
| 00591386 | | BCH[0], BNB[0], CHZ[0], CRV[0], DOGE[0], EUR[0.00], LUA[0], MOB[0], TRX[0], WAVES[0] | | |
| 00591391 | Contingent | BADGER[3.8790795], BTC[.04242569], BTC-2021123100], COPE[3500.01], DOGE-PERP[0], FTT[500.14624506], IMX[596.5410506], RSR-PERP[0], SOL-PERP[0], SRM[35.29827185], SRM_LOCKED[223.66172815], TRXI-490.03408725], TRX-PERP[0], USD[2255.22], USDT[-2415.32925601] | | |
| 00591397 | | BTC[0], DOGE[0], TSLA[0.00000002], TSLAPRE[0], USD[0.00] | | |
| 00591402 | | ETHBEAR[3033942.82079581], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00591404 | | ADA-PERP[0], ALT-PERP[0], BNB[.0050432], BTC[0], DEFI-PERP[0], ETH[0], FTT[.06685374], HOLY-PERP[0], LINK[.090158], LTC[.06629975], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], UNI[.08448175], USD[27.06] | | |
| 00591409 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.06334911], FTT-PERP[0], GAL-PERP[0], LUNA[24.59691606], LUNA2_LOCKED[10.72613748], LUNC[1000988.15135869], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], USD[5512.71], USDT[0.01290000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00591414 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53577746], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00591418 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0.18000000], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000053], TRX-PERP[0], USD[525.01], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00591422 | | BAO[20783.4], LUA[2232.40464], USD[11.95], USDT[5.980414] | | |
| 00591423 | | TRX[.000004], USD[25.00] | | |
| 00591427 | | AAVE-PERP[0], ADABEAR[792100], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.01939424], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BEARSHIT[76], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-0105[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0120[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0713[0], BTC-MOVE-0824[0], BTC-MOVE-1007[0], BTC-MOVE-1028[0], BTC-MOVE-1104[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021072[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021071[0], BTC-MOVE-2021071[0], BTC-MOVE-2021071[0], BTC-MOVE-2021071[0], BTC-MOVE-2021072[0], BTC-MOVE-2021072[0], BTC-MOVE-2021087[0], BTC-MOVE-2021083[0], BTC-MOVE-2021090[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021121[0], BTC-MOVE-2021122[0], BTC-MOVE-WK-2021071[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[.904], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[.795], DODO-PERP[0], DOGEBEAR2021[.00075], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.06087495], FTT-PERP[0], GALA-PERP[0], GST[.04152], HNT-PERP[0], HTBEAR[.872], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.095], MATIC-PERP[0], MKRBEAR[93.62], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.08800001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG[.9996], SUSHI-20210326[0], SUSHIBULL[68.1], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1363.17], USDT[0.00000002], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00591432 | | ADABULL[0], ADA-PERP[0], ALGOBULL[0], ASDBULL[0], BNBBULL[0], CAKE-PERP[0], DOT-PERP[0], KIN-PERP[0], PERP[0], TOMO[0], TOMOBULL[0], TRX[0], TRXBULL[0], USD[-12.69], USDT[15.76417191], VET-PERP[0] | | |
| 00591444 | | BNBBULL[0], COIN[0], USD[1.93], XRP[5281] | | |
| 00591446 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], HT-PERP[0], LINK-PERP[0], LUA[.0797015], OMG-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0] | | |
| 00591447 | | BNB[0], ETH[0], SAND[1], USD[0.00], USDT[0] | | |
| 00591450 | Contingent | APT[0], BNB[0], ETH.00000001], LUNA2[0], LUNA2_LOCKED[1.64804687], SOL[0], SOL-0624[0], TRX[0.00001000], USD[0.00], USDT[0], USTC[.00000001], USTC-PERP[0] | | |
| 00591455 | | BAO-PERP[0], USD[0.02], USDT[0] | | |
| 00591456 | Contingent | CBSE[0], COIN[0], DEFI-PERP[0], EOS-PERP[0], EUR[0.00], FIDA[2.67950178], FIDA_LOCKED[6.20345845], FIDA-PERP[0], FTT[8.00000001], FTT-PERP[0], SOL[3.4018645], SOL-PERP[0], SRM-PERP[0], USD[1.12], USDT[0] | | USD[1.01] |
| 00591464 | | BCH[.00483731], DOGE[33.86965701] | | |
| 00591472 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00591487 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[.06175584], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[25], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.15954210], LUNA2_LOCKED[0.37226491], LUNC[34740.63], MANA[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2464.26], USDT[2981.53884812], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00591495 | | NFT (293153343009687377/FTX EU - we are here! #22836)[1], NFT (448312465462230001/FTX EU - we are here! #22978)[1], NFT (471015793316634715/The Hill by FTX #31181)[1], NFT (561365799877640639/FTX EU - we are here! #22618)[1], NFT (562726017891701632/FTX Crypto Cup 2022 Key #20253)[1] | | |
| 00591498 | | AURY[.00000001] | | |
| 00591506 | | AAVE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP[3870310.0718], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00591510 | | ALPHA-PERP[0], BAO[261378.5], BAO-PERP[0], DFL[9.516], ETH-PERP[0], FTT[0.01758617], IMX[89.982], RAY[46.15088902], RAY-PERP[0], USD[3.72], USDT[0] | | |
| 00591514 | | ATLAS[690], USD[0.57], USDT[0.00159500] | | |
| 00591516 | | BF_POINT[200], RSR[1], USDT[0.03946158] | Yes | |
| 00591517 | | NFT (336954295093316557/FTX EU - we are here! #54751)[1], NFT (374896901128466953/FTX EU - we are here! #54086)[1], NFT (475524261791440740/FTX AU - we are here! #21285)[1], NFT (502053014743971771/FTX EU - we are here! #54581)[1] | | |
| 00591519 | | USD[10.00] | | |
| 00591526 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.61], USDT[0.20649178], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00591539 | Contingent | UBXT[11753.76249646], UBXT_LOCKED[60.70404812], USD[0.00], USDT[0.04849537] | | |
| 00591543 | | BAND-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[112.95], USDT[-75.48150696] | | |
| 00591553 | Contingent | AVAX[0], BIT[0], BNB[0], DAI[0], ETH[0.28501468], FTT[0], MATIC[0], OKB[0], OMG[0], OXY[297.85563193], SNX[0.00000001], SOL[0], SRM[107.30815700], SRM_LOCKED[1.93575443], UNI[0], USD[0.00], USDT[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00591555 | | ETH[0], HNT[0], HT[0], SOL[0], TRX[-0.00000036], USDT[0.00000004] | | |
| 00591558 | | ATLAS[7.2], CHZ[9.982], USD[0.00] | | |
| 00591565 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0], DYDX-PERP[0], FIDA[1.2610705], FIDA_LOCKED[3.16841497], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 00591574 | | APT[0], AVAX[0], BNB[-0.00000002], DOGE[0], ETH[0], FIDA[0], HT[0], MATIC[0], SOL[0], TRX[0.00018], USD[0.00], USDT[0] | | |
| 00591582 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000012], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00591591 | | BAO[1], ETH[.00000025], ETHW[.00000025], KIN[2], LTC[.0000012], SHIB[531404.6155246], SOL[.00000037], SRM[.10359207], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00591596 | | BNB[0], DOGE[0], ETH[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00591602 | | EOSBULL[20771.50676101], MATICBULL[57.28613608], TRX[.000002], USD[0.00], USDT[0] | | |
| 00591613 | | BAO[7], DENT[1], ETH[0], KIN[9], NFT (333412919511441778/FTX EU - we are here! #96032)[1], FIDA_LOCKED[3.16841497], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], NFT (413937316025361246/FTX EU - we are here! #95873)[1], RSR[1], SOL[0], TRX[.000007], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00591614 | | NFT (341642854998799303/FTX EU - we are here! #62690)[1], NFT (450886237444642411/FTX EU - we are here! #62756)[1], NFT (502991130281679791/FTX EU - we are here! #62585)[1] | | |
| 00591622 | | AMPL[0], FTT[0.01729273], GBP[0.00], LUA[0], USD[0.87], USDT[0] | | |
| 00591627 | | USD[53.07] | | |
| 00591630 | | USD[25.00] | | |
| 00591631 | | ADABEAR[4966521], BAO-PERP[0], BEARSHIT[1356.7286], BNBBEAR[52103402.07], DOGEBEAR[27121002], DOGEBEAR2021[.2218446], GRTBEAR[172.9654], MATICBEAR2021[.4157088], MATIC-PERP[0], SUSHIBEAR[1566685.1], SXPBEAR[16496.7], THETABEAR[40678505.1], USD[24.45], USDT[0.00248711], WAVES-20210326[0], XRP[.462678] | | |
| 00591632 | | ABNB[3.1802008], AUD[7.18], AUDIO[1.05396483], BAO[16], BTC[.00844207], CHZ[8.78822178], DENT[7859.31596907], DOGE[6841.87650756], ETH[.01100281], ETHW[.01086591], GRT[1.00498447], KIN[157534.59378391], LTC[.06300372], RSR[231.52203821], SHIB[18873022.86359927], SOL[.14189315], SXP[14.82231672], TRU[1], TRX[348.23642222], TRYB[146.13026127], UBXT[5], XRP[57.6761158] | Yes | |
| 00591637 | | 1INCH-PERP[0], TRX[0], USD[0.00], USDT[0.00373086] | | |
| 00591639 | | AMC[.00401509], DENT[1], DOGE[10.47239343], MATIC[2.16923202], USD[69.76] | Yes | |
| 00591648 | | USD[0.44], USDT[0.89866855] | | |
| 00591652 | Contingent | BNBBEAR[9481.3], LUNA2[1.27554835], LUNA2_LOCKED[2.97627949], LUNC[277753.34], SXP-PERP[0], USD[0.05], USDT[-0.01708764], XRP[.448488] | | |
| 00591653 | | HOT-PERP[0], TRX[.000002], USD[9.71], USDT[0] | | |
| 00591658 | | ALPHA-PERP[0], BTC[.13297526], BTC-PERP[0], COPE[343.85292765], ETH[2.40739962], ETH-PERP[0], ETHW[2.40739962], FTT[64.78215839], LINK-PERP[0], MATIC[8110.05464524], RAY[289.947655], STEP[1855.43109407], STEP-PERP[0], TOMO[0], USD[2.07] | | |
| 00591675 | | SOL[.00281006], USDT[0] | | |
| 00591676 | | BTC[0], HT[0], LTC[0], TRX[0] | | |
| 00591681 | | BF_POINT[200], BTC[.00007954], FTT[0.02952670], SOL[.00417634], USD[0.01], USDT[0] | | |
| 00591691 | | USD[10.00] | | |
| 00591697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.08163193], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00591705 | | ADA-20210625[0], AUD[0.00], BNB-20210326[0], BNB-20210625[0], BSV-20210625[0], BTC[0], BTC-20210326[0], CHZ-20210625[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], FTT[.0977406], HBAR-PERP[0], HOT-PERP[0], LINK-20210625[0], LTC-20210625[0], MATIC-PERP[0], OMG-20210625[0], REN-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210625[0], USD[16.95], VET-PERP[0], XRP[1605], XRP-20210625[0], XRP-20210924[0], XTZ-20210625[0] | | |
| 00591707 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0], ATLAS[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00000400], USD[0.00], USDT[0.00020121], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00591713 | | BNT[0], BTC[0.26352036], ETH[2.45092413], ETHW[2.45092413], FTT[27.78825104], USD[4.26] | | |
| 00591722 | | USD[54.84] | | |
| 00591723 | | 1INCH-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.20], USDT[0] | | |
| 00591727 | Contingent, Disputed | BNB[.00976725], BTC[0], ETH[.00399734], ETHW[.00399734], MOB[.2604075], USD[0.00], USDT[24.97000000] | | |
| 00591730 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BEAR[2498.3375], BNB-PERP[0], BTC-PERP[0], DOGEBEAR[1209195.35], KIN[9993.35], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.67] | | |
| 00591731 | | BAO[1], BTC[.00682612], DOGE[36.41362466], GHS[44.05], KIN[5], TRX[1] | Yes | |
| 00591733 | | BTC[0.07979858], BULL[.000001], ETH[0.00095680], ETHBEAR[3], ETHW[0.00095680], FTT[25.091007], OKB[.00095], SOL[.0009], USD[809.41], USDT[0.05647672] | | USDT[.052561] |
| 00591743 | | ETH[1.6847598], ETHW[1.7550958], USD[2.55] | | |
| 00591745 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.32], XRP-PERP[0], YFI-PERP[0] | | |
| 00591749 | | DOT-20210924[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[.08], PAXG[.0005307], USD[0.03], USDT[0.00000001] | | |
| 00591752 | | ETH[.00000001], SOL[.01286367] | | |
| 00591774 | | BAO[2136.99954701], KIN[274597.59888327], USD[0.00] | Yes | |
| 00591779 | | FTT[0.00527133], USD[2.03] | | |
| 00591788 | | DOGE[42.03517585], EUR[0.00], KIN[1], MATIC[1], TRX[236.84671754], UBXT[3] | | |
| 00591801 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000813], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[151.27444177], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KShib-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00480165], SOL-PERP[0], SRM[.0142925], SRM[.0142925], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], TONCOIN-PERP[0], TRX[.002331], TRX-PERP[0], USD[7664.45], USD[0.00784302], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00591819 | | BTC[0.02169600], ETH[2.00001000], ETHW[0], FTM[1008.00721], FTT[173.19931010], LINK[33.301665], MATIC[3000.015], NFT (320128921371376834/FTX AU - we are here! #68072)[1], SAND[.00029], SHIB[15000150], USD[983.78], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00591821 | | BTC-PERP[0], LTC-PERP[0], TRX[.000004], USD[0.07], USDT[0.00002579] | | |
| 00591822 | | USD[25.00] | | |
| 00591824 | | NFT (547131087200461643/FTX EU - we are here! #58383)[1] | | |
| 00591829 | | DOGE[10] | | |
| 00591833 | | ALPHA[0], BTC[0], ETH-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00591836 | | KIN[1], USD[0.00], USDT[0] | | |
| 00591837 | | AKRO[1], DOGE[.0000242], EUR[0.00] | | |
| 00591838 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00591839 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.74], FTT[25.099087], SOL[0.00515422], SOL-PERP[0], USD[-0.42], USDT[-0.02848651] | | |
| 00591843 | | USD[25.00] | | |
| 00591847 | | ADA-PERP[0], AGLD-PERP[0], ALCX[5.65492536], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], DENT[767661.718], DOGE[1], EGLD-PERP[0], EMB[6.8916], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SKL-PERP[0], SXP[602.888881], SXP-PERP[0], TOMO-PERP[0], TRX[1.000107], USD[4.70], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00591850 | | BTC[0.00000002], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[.015918], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], TRX[.742252], USD[177.20], USDT[0.00541707], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00591858 | | BOBA[.00719271], BTC-PERP[0], CEL-PERP[0], CONV[6.5445], ETH-PERP[0], FTT[.09960157], LOOKS[.11213], LTC-PERP[0], MER[.62], NFT (389546100615515253/FTX Crypto Cup 2022 Key #21583)[1], NFT (413281553796265324/The Hill by FTX #45024)[1], SOL-PERP[0], USD[0.00] | | |
| 00591863 | | USD[0.00] | | |
| 00591867 | Contingent | FTT[1035], NFT (355143811730197662/FTX AU - we are here! #16006)[1], SRM[53.17047558], SRM_LOCKED[384.22952442], USD[6505.18] | | |
| 00591870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY[.053243], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], YFI-PERP[0] | | |
| 00591876 | | BTC[0.02275358], FTT[29.59445637], RAY[.0076535], SOL[0], USD[0.00], USDT[0] | | |
| 00591882 | Contingent | 1INCH-PERP[0], AMPL[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[0], LTC-PERP[0], LUA[1224.56104304], OXY[0], RAY[0], RSR[0], RSR-PERP[0], RUNE[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.07861764], SRM_LOCKED[.38063109], SXP-PERP[0], UNI-PERP[0], USD[0.00], XRP[0] | | |
| 00591883 | | LUNC[11654.850044] | | |
| 00591884 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00591886 | | UBXT[0.84925523], USD[0.01], XRP[0] | | |
| 00591889 | | SECO-PERP[0], USD[3.87] | | |
| 00591892 | | AKRO[1], ATLAS[.26231127], AUDIO[314.62148996], BAO[5], CHZ[1], EUR[0.00], KIN[2], LINK[10.54142209], SLP[2457.16184935], SRM[36.01346179], USD[0.00] | Yes | |
| 00591900 | | BNB[0], CBSE[0], DEFIBULL[0], EDEN[0.00324127], ETH[0], ETHBULL[0], FTT[0.02043123], GRTBULL[0], LINKBULL[0], LUA[0], MATICBULL[0], NVDA[.00000001], NVDA_PRE[0], RAY[0], RAY-PERP[0], TRX[.000001], USD[-0.56], USDT[2.15597116] | | |
| 00591901 | | AURY[.00242593], NFT (293645348695700736/FTX EU - we are here! #30855)[1], NFT (408401227994244196/FTX EU - we are here! #30928)[1], NFT (464990822492527497/FTX EU - we are here! #30730)[1], TRX[.500001], USDI[-0.03], USDT[2.59883203] | | |
| 00591903 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[1], FTT-PERP[0], GALA[11.68596721], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-20210625[0], LTC-20210626[0], MATIC[0.38966031], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.0086138], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP[721.XRP-20210625[0], XRP-PERP[0] | | |
| 00591908 | | ALPHA-PERP[0], ASD-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00215119], ETH-PERP[0], ETHW[0.00215118], EUR[0.00], FIDA-PERP[0], FTT[0.17974392], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK[0.08779169], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[1899.72434852], REN-PERP[0], SC-PERP[0], SOL[0.00450668], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[772.95693235], STEP-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-30.80], USDT[528.20482201], XRP-PERP[0], XTZ-PERP[0], YFI[.01] | | |
| 00591912 | | APT[0], BAND[0], BAT[0], BNB[0], DAI[0], HT[0], LTC[0], LUA[0], MATIC[0], SOL[0], TRX[0.00003200], TRX-PERP[0], USD[0.00], USDT[0.00000986] | | |
| 00591915 | | DOGE[0.18625717], DOGEBEAR[7765.85], DOGE-PERP[0], USD[0.00] | | |
| 00591916 | | 1INCH-PERP[0], MATIC-PERP[0], USD[4.05] | | |
| 00591922 | | BTC[0.00000114], ETH[0], USD[0.00] | | |
| 00591923 | | TRX[.000777], USD[0.08], USDT[0] | | |
| 00591924 | | CHZ[0], LUA[0], USD[.10], USDT[0] | | |
| 00591927 | | BNBBULL[0], ETHBULL[0], TRXBULL[.0], USDT[0] | | |
| 00591929 | | EMB[1519.216], TRX[.000005], USD[0.25], USDT[0] | | |
| 00591930 | | GBP[0.00], KIN[1], UBXT[1], USD[0.90] | | |
| 00591931 | | BNB[0], BTC-PERP[0], LTC[.00700142], SOL[0], USD[1.34], USDT[0.65162482] | | |
| 00591935 | | GMT-PERP[0], USD[0.00], USDT[0] | | |
| 00591936 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000001], USD[33.87], USDT[2.76450634] | | |
| 00591940 | | AVAX[0], AVAX-PERP[0], BTC[0.14538419], BTC-PERP[0], ETH[.61630728], ETH-PERP[0], ETHW[.27676562], FTT[26.45295], GODS[50.1], LINK-PERP[0], ONE-PERP[0], RAY[1.07868345], REN[1.99874], SAND-PERP[0], SLND[0.09080208], SOL[159.66057080], SOL-PERP[0], USD[0.58], USDT[15.50867208], XRP[1.48], XRP-PERP[0] | | |
| 00591942 | | ATLAS-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[1.01], LUNC-PERP[0], MER-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[66.20], USDT[0.09088959] | | |
| 00591944 | | XRP[38.35] | | |
| 00591950 | | SECO-PERP[0], USD[10.00] | | |
| 00591952 | Contingent | ADA-PERP[0], ALCX[50], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.25], BNB-PERP[0], BTC[3.70458764], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[-0.00006843], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[18.02193164], FTM-PERP[0], FTT[0.07266001], FTT-PERP[0], GBP[105747.00], ICP-PERP[0], IOTA-PERP[0], LINK[.095856], LINK-PERP[0], LRC[2250], LTC-PERP[0], LUNA[35.2818714], LUNA2_LOCKED[82.32436661], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00019675], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5881.77], USDT[0.98040731], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00591957 | | SXPBULL[.007391], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00591961 | | AKRO[3], BAO[4], DOGE[10.73363983], EUR[0.00], KIN[2], RSR[1], USD[0.00] | | |
| 00591964 | | BTC[0], BTC-PERP[0], FTT[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[496.86107025] | | |
| 00591969 | | BNB[0], BTC[0], ETH[0], FTT[10.09326291], SOL[5.39900478], USDT[2.23250400] | | |
| 00591970 | | ETH[0], MOB[.46276], TRX[.000059], USD[0.00], USDT[0.00000363] | | |
| 00591978 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00322930], LUNA2_LOCKED[0.00753505], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00591982 | | BTC[.002] | | |
| 00591984 | | CEL[.004772], USD[0.00] | | |
| 00591995 | | BNB[0.02417433], FTT[0.00000001], TRX[0], USD[0.00], USDT[19.53146980] | | |
| 00591997 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00591999 | | ETH[0], OMG[0], SOL[0], TRX[-50.31646628], USD[0.00], USDT[6.27976280] | | |
| 00592001 | Contingent, Disputed | USD[25.00] | | |
| 00592003 | | ADA-20210326[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00592012 | Contingent | AUD[0.00], AVAX[0], AVAX-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CQT[75.98632], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], LUNA2[1.05313752], LUNA2_LOCKED[2.45732089], LUNC[229322.91362], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00592015 | | AUD[500.00], BOBA[30], BTC[0.00001007], ETH[.00000001], FTT[27.05653547], HUM-PERP[0], OMG[30], RAY-PERP[0], REN-PERP[0], SOL[1], SOL-PERP[0], SRM[3], SRM-PERP[0], UNI[1], UNI-PERP[0], USD[996.36], XRP[0.39991201] | | |
| 00592017 | | 0 | | |
| 00592024 | Contingent | AAVE-20210625[0], ASD[0], AVAX[0], BAND[0], BNB[0], C98[0], CAKE-PERP[0], DYDX[0], ETH[0.00000001], EUR[0.00], EXCH-20210625[0], FTT[25], FTT-PERP[0], GRT[0], GRT-20210625[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.23640555], SRM_LOCKED[1.75836863], SUSHI[0], SUSHI-PERP[0], TRX[.00044], USD[0.06], USDT[496.82653801] | | |
| 00592032 | | SHIB[4097130], TRX[5.839], TRYBBULL[0], USD[1.33], USDT[0] | | |
| 00592036 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.001582], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00592042 | | 0 | | |
| 00592043 | | BCH[0.04508387], EUR[0.00], FTT[1.00016261], XRP[47.56034683] | | |
| 00592046 | | AKRO[1], BAO[1], KIN[1], SHIB[10238857.35355894], TRX[1], USD[0.00] | Yes | |
| 00592049 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00592051 | | USD[0.03] | | |
| 00592053 | | GBP[0.00], USDT[0] | Yes | |
| 00592062 | | ALGOBULL[0], ALTBEAR[0], ASD-20210625[0], ASDBULL[0], ETH[0], GRTBULL[0], HBAR-PERP[0], LTC-20210625[0], RAY[0], SHIB-PERP[0], SOL[0], SRM[0], SUSHIBULL[0], SXPBULL[0], TOMOBULL[0], USD[0.59], XRP[.01677646], XRPBULL[0] | | |
| 00592068 | | ADA-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.17], XRP[0], XRP-PERP[0] | | |
| 00592071 | | AKRO[21.1609124] | | |
| 00592075 | | ATLAS[1869.982], BTC-20210326[0], CREAM[10.62], ETH-20210326[0], ETH-20210625[0], FTT[16.49908], OMG-20211231[0], OMG-PERP[0], TRX[0], TRYB-20210326[0], TRYB-20210625[0], USD[0.36], USDT[1.54684264] | | |
| 00592076 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002311], DOT-PERP[0], ETH-PERP[0], FTT[.22586232], FTT-PERP[0], MATIC-PERP[0], USD[55.84], XTZ-PERP[0], YFI-PERP[0] | | |
| 00592080 | | ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], OKB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SC-PERP[0], SHIT-PERP[0], TRX[0], USD[-0.09], USDT[5.75100968], XLM-PERP[0] | | |
| 00592086 | | RAY[0], SOL[0], USD[0.00] | | |
| 00592089 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATLAS[8.2638], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.0088], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.008905], ETH-PERP[0], ETHW[.008905], FLOW-PERP[0], FTT-PERP[0], GT[.09506], MNGO[9.828], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[0.09700000], SOL-20210924[0], SOL-PERP[0], SRM[.9484], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00592091 | | ADABULL[0], BTC[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETH[0], ETHBULL[0], FTM[.2932], SOL[.007248], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00592097 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.1830416], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI[.22960005], UNI-PERP[0], USD[-0.52], VET-PERP[0], YFI-PERP[0] | | |
| 00592100 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], GRT-PERP[0], LINA[249.914], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY[149.92], RAMP[99.98], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.07], XMR-PERP[0], XTZ-PERP[0] | | |
| 00592104 | | USD[0.01] | | |
| 00592105 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00979429], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[3.65465327], SRM_LOCKED[25.0424333], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[10.91335535], UNI-PERP[0], USD[1371.98], USDT[1743.86209372], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | BNB[.009734], TRX[10.909619], USD[1371.67], USDT[1743.832239] |
| 00592108 | | BAO[3], BLT[.3553764], DENT[2], KIN[5], NFT (29576301762378556#/FTX EU - we are here# #362)[1], NFT (54529824987165977#/FTX EU - we are here# #343)[1], NFT (54643352713552569#/FTX EU - we are here# #358)[1], TRX[.001556], UBXT[2], USD[0.13] | | |
| 00592112 | | GBP[0.00] | | |
| 00592113 | | FTT[12.195782], LINK[22.95673], SAND[.8784], SOL[5.32975680], USD[0.28], USDT[523.14613728], ZIL-PERP[0] | | |
| 00592115 | | 0 | | |
| 00592116 | Contingent | BADGER[.00000001], BTC[0], DOGE[24286.87765697], ETH[6.26888709], ETHW[5.26888709], FTT[1046.00537567], SOL[58.09144026], SRM[34.19544515], SRM_LOCKED[298.80455485], USD[55.72] | | |
| 00592122 | | BNB-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00776328] | | |
| 00592125 | | USD[25.00] | | |
| 00592130 | | DENT[1], MBS[56.62926164], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00592131 | | AKRO[1], AUD[0.00], BAO[9], BTC[0], DENT[1], ETH[0], EUR[0.00], FIDA[1], GBP[0.00], KIN[5], TOMO[.00005224], TRX[1], UBXT[1], USD[10.47], USDT[0.00000001] | | |
| 00592140 | | USD[0.00], USDT[0] | | |
| 00592143 | | DOGEBULL[0.00000055], USD[0.07] | | |
| 00592146 | | USD[0.32] | | |
| 00592147 | | ETH-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00592148 | | 1INCH[.25824203], USD[0.00] | | |
| 00592154 | | AAVE[0], AKRO[11], ALPHA[1], AUDIO[1.00182818], AVAX[0], BAO[76], BAT[2], BCH[.00257465], BNB[0], BTC[0], CVX[0], DENT[21], ETH[0], FTM[0], FTT[0], FXS[0], GRT[1], KIN[62], LOOKS[0], LUNC[0], MANA[0], MATH[1], MATIC[0], OMG[0], PAXG[0], RSR[5], SAND[0], SECO[0], SGD[0.00], SOL[0], SRM[0], STG[0], SXP[1.00319231], TOMO[0], TRU[1], TRX[29.35453372], UBXT[11], UNI[0], USD[2.00], USDT[0], XRP[1.24677591] | Yes | |
| 00592157 | | EUR[0.00], USD[0] | | |
| 00592167 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[4.51] | | |
| 00592170 | | USDT[.1] | | |
| 00592188 | | CEL[.6021] | | |
| 00592191 | | ADABEAR[559608], BEAR[2498.25], DOGEBEAR[1818726], ETHBEAR[73985.2], USD[0.04], USDT[.00736] | | |
| 00592197 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00592203 | | NFT (45521986885478083/FTX EU - we are here! #142621)[1], NFT (53309679931378466/FTX EU - we are here! #142557)[1], NFT (54323041534615342/FTX EU - we are here! #282205)[1] | | |
| 00592205 | | ONE-PERP[0], USD[0.00] | | |
| 00592208 | | USDT[0] | | |
| 00592217 | Contingent | FTT[140.16670807], LUNA2[6.65895857], LUNA2_LOCKED[15.53757001], LUNC-PERP[0], USD[0.00] | | |
| 00592220 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], TOMO-PERP[0], USD[0.23], USDT[0] | | |
| 00592230 | | 1INCH[.00026485], ATLAS[0], AVAX[.00063032], BAO[18], BNB[0], DENT[2], ETH[0], FIDA[0], FTM[0], KIN[12], NFT (29375854436907400/FTX EU - we are here! #204672)[1], NFT (29449909893487478/FTX EU - we are here! #204614)[1], RSR[1], SHIB[0], SLP[0], SOL[0], SRM[0], TRX[0], UBXT[3], USD[0.00], USDT[0], XRP[.00121881] | Yes | |
| 00592231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02333697], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.32], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00592239 | | ADABULL[0.00712036], ALGOBULL[3615813.2058], ATOMBULL[10.7079651], BAT[41.99202], BCHBULL[15.8069961], BNBBEAR[5899360], BNBBULL[20.00326446], DOGEBULL[0.00256829], EOSBULL[11547.8160725], ETCBULL[2.00854684], ETH[.04299183], ETHW[.04299183], FTT[0.00114865], LINKBULL[2.54083772], LTCBULL[1.3797378], MATICBEAR2021[0], MATICBULL[12.38117135], SHIB[399962], SUSHIBULL[15315.642995], SXPBULL[110.2290525], TOMOBULL[1537.532315], TRX[.000008], TRXBULL[89.4278508], USD[2.00], USDT[0.00000002], XRP[30.99411], XRPBULL[2555.799574] | | |
| 00592241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210629[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00592242 | | BTC[0], COPE[0], ETH[0], TRX[0], USD[0.00], USDT[.03908008] | | |
| 00592248 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BTC[0], ETH[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WBTC[0] | | |
| 00592249 | | NFT (33943597385270690/FTX EU - we are here! #283895)[1], NFT (56759744480129411/FTX EU - we are here! #283865)[1] | | |
| 00592251 | | USD[0.00] | | |
| 00592252 | | ALGO-PERP[38], USD[-72.84], USDT[100] | | |
| 00592253 | Contingent | BAO[991.7], BNB[.000972], CRO[9.972], ETH[.0003912], ETHW[.0003912], LUNA2[0], LUNA2_LOCKED[6.44366694], STEP[.02924], TRX[.000913], USD[0.29], USDT[0.10636307] | | |
| 00592254 | Contingent | ADABULL[0], ALICE[159.18756355], ATLAS[17236.88818], AUDIO[501.909389], BNB[.00249701], BTC[1.51465880], DENT[246216], DOGE[2698.7], EN[4.720528], ETH[0.00187171], ETHBULL[0], ETHW[0.00187171], FTM[1648.8], FTT[31.56591919], GALA[5548.998225], HNT[38.5930327], IMX[330.44034475], LINK[73.17757], LUNA2[1.86830026], LUNA2_LOCKED[44.35936727], LUNC[18.94599651], MANA[1.8648055], MATIC[11.741075], MATICBEAR2021[0], MATICBULL[0], RAY[90.16125598], REN[1218.2515], RNDR[781.95883095], SAND[.6], SHIB[98140.85], SOL[.002], TLM[5961.9236785], TRX[.000005], UNI[37.69319515], USD[37040.91], USDT[0.41996753], XRP[2164.75] | | |
| 00592255 | | NFT (39990830444269907/FTX EU - we are here! #29102)[1], NFT (45919322624174517/The Hill by FTX #31930)[1], NFT (49134289428207393/FTX EU - we are here! #29249)[1], NFT (52178613331667571/FTX EU - we are here! #25264)[1], SOL[0] | | |
| 00592267 | | STEP[122.193], USD[0.93], USDT[2.45465390], XRP[.359202] | | |
| 00592274 | | BNB[.0095946], EUR[0.00], USD[0] | | |
| 00592278 | | AAPL[0], BTC[0], CHF[12.75], ETH[0], LINK[0], USD[0.00], USDT[0.01722276] | | |
| 00592281 | | FTT[54.56644], USD[4.06], USDT[0.00287576] | | |
| 00592282 | | AUD[0.00], UBXT[1] | | |
| 00592289 | | AMPL[0], FTT[0.03584889], USD[1.19], USDT[0] | | |
| 00592295 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], BCH[0], BTC[0.00039994], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00019866], ETH-20211231[0], ETH-PERP[0], ETHW[0.00019866], FIL-PERP[0], FLOW-PERP[0], FTT[25.01738146], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP[0], RAY[0], SAND-PERP[0], SNX[.000000001], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.410098], USD[6064.18] | | |
| 00592298 | Contingent | BNB[0.00000001], DOGE[.02233874], ETH[0], FTM[.6730735], JOE[0.00294909], LUNA2[0.02341667], LUNA2_LOCKED[0.05463891], LUNC[5099.031], MATIC[0], NFT (36572915287369178/The Hill by FTX #30737)[1], NFT (46160629529564213/FTX EU - we are here! #32197)[1], NFT (54220497526149109/FTX EU - we are here! #32323)[1], NFT (54655603514197807/FTX Crypto Cup 2022 Key #11396)[1], SOL[0], TRX[.368396], USD[0.08], USDT[0] | | |
| 00592299 | | ADABULL[0.00009526], ALGOBULL[569.4], BCHBULL[.2906], BNB[0.00003669], BNBBULL[0.0000835], DOGEBEAR2021[0.00016553], DOGEBULL[0.00001188], EOSBULL[12.23468], ETCBULL[0.00072380], ETHBEAR[6540], LINKBULL[0], LTC[.00927284], MATICBEAR2021[0], MATIC[43.87514315], SXPBEAR[0], SXPBULL[0], TOMOBULL[0], USD[0.07], VETBULL[.00047188], XLMBULL[.00009179], XTZBULL[.0008334], ZECBULL[.0000538] | | |
| 00592311 | Contingent, Disputed | BULL[0.03360246], USD[0.06], USDT[0] | | |
| 00592312 | | ADA-PERP[0], USD[1415.09] | | |
| 00592314 | | 0 | | |
| 00592335 | | USD[0.00], USDT[0] | | |
| 00592345 | | BTC-PERP[0], FTT[.02695086], RAY[.00038926], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00592362 | | USDT[63] | | |
| 00592360 | Contingent | AKRO[1], BTC[.00001456], DENT[1], DOGE[2], ETH[9.77365015], ETHW[9.77417607], FRONT[2], GBP[0.00], KIN[1], LUNA2[0.00185548], LUNA2_LOCKED[0.00432947], LUNC[404.03651687], MATH[1], TRX[1], UBXT[2], USD[2351.92] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00592366 | | ATLAS[520], BSVBULL[5046.64175], DOGEBULL[654], EOSBULL[37941.432985], ETHBEAR[1659684.6], GRTBULL[1.25416542], SUSHIBULL[111436.60543], USD[0.79], USDT[0], XRPBULL[3228.9075] | | |
| 00592369 | Contingent | BTC[10.63925401], ETH[.00055459], ETHW[.00055459], EUR[496.44], FTT[169.35770158], GST[81.5], LINK[.002116], LUNA2[1.64189231], LUNA2_LOCKED[3.83108206], LUNC[357525.50785155], MANA[.030505], MATIC[.29985], SOL[2405.45222789], UNI[.3], USD[38979.31], USDT[100.32625234] | | |
| 00592373 | | BTC[0.00089941], FTT[19.9867], USD[-55.61], USDT[325.86] | | |
| 00592381 | | BAO[3], CRV[0], KIN[0], MATIC[0.00026059], SRM[0], SXP[0] | Yes | |
| 00592387 | | ATOM[1.26303772], BTC[0.04722848], COPE[13.997473], FTT[3.02109309], GBP[493.17], KIN[189907.0425], SOL[0], TRX[.000004], USD[3.10], USDT[351.33558706] | | |
| 00592391 | | BCH[0], FTT[0.00000154], POLIS[.09], SOL[0], TRX[.000003], USD[0.65], USDT[0] | | |
| 00592392 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00592396 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], RAY[.88667341], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-20210326[0], YFII-PERP[0] | | |
| 00592400 | | BNB-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 00592403 | | ETH[0.07910534], ETHW[0.07910534], SOL[.759715], USD[1.67] | | |
| 00592405 | | USD[0.00], USDT[0.00000001] | | |
| 00592414 | | BTC[.00002128], FTT[0.07081131], TRX[.600008], USD[0.04], USDT[2.16042959] | | |
| 00592415 | | BTC[0.00244497], TRX[.803988], USD[-0.03] | | BTC[.002385] |
| 00592417 | | AAVE[.00454598], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[25.06473302], FTT-PERP[0], GODS[100], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1005.00], USDT[0.00601741], USDT-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0] | | |
| 00592421 | Contingent | EUR[35.00], LUA[599.886], LUNA2[0.45207748], LUNA2_LOCKED[1.05484747], LUNC[98440.824604S], USD[0.00], USDT[107.50316227], XRP[1960.87105383] | | |
| 00592422 | | RUNE[.08457], SRM[.9692], USDT[0] | | |
| 00592426 | | BTC[0.00000183], BTC-PERP[0], ETH[0], TRX[.000061], USD[5.33], USDT[232.93966704], XRP[.42], XRP-PERP[0] | | |
| 00592428 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[1.81] | | |
| 00592430 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01], XRP-PERP[0] | | |
| 00592435 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[.59], USDT-PERP[0] | | |
| 00592436 | | ADABULL[0], ADAHALF[0], ALGOBULL[0], ALTBULL[0], ATOMBULL[0], BTC[0], DRGNBULL[0], GRTBEAR[0], GRTBULL[0], UNISWAPBULL[0], USD[0.09], USDT[0.01015620], VETBULL[0] | | |
| 00592439 | | DOGE[1], FIDA[77.33530152], USD[0.00] | | |
| 00592440 | | FTT[30.89382], RAY[324.783875], USD[6032.40] | | |
| 00592444 | | USD[25.00] | | |
| 00592446 | | BTC-PERP[0], CHZ-PERP[0], USD[0.81] | | |
| 00592452 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOMBULL[.1755025], AURY[210], BADGER-PERP[0], BCHBULL[1504300], BNB[.016], BTC-PERP[0], BULL[51.23990160], CRV-PERP[0], DOGEBULL[0.00001540], DOT[331.70971099], EOSBULL[40950001.42872], ETCBULL[16043.87], ETHBULL[0.00007298], LTCBULL[360290.0261079], LUNC-PERP[0], MATICBULL[.00464722], TRX[.000068], TRXBULL[23270.0707706], USD[-1351.93], USDT[-1.35669658], XRP[.541577], XRPBULL[3719400.544692], ZECBULL[2135403.00085300] | | |
| 00592453 | | AKRO[4], AUDIO[336.22341250], BAO[9], BTC[.00461926], CRO[.003402], DENT[2], DOGE[4.02793255], ETH[.29457754], ETHW[.29438655], EUR[0.00], FIDA[0], FTT[0.29400430], GARI[0], GRT[1], HXRO[3.022605191], KIN[7], MANA[21.02788822], RSR[2], SAND[0.00029079], SHIB[564406.31077203], SOL[2.59887679], STEP[667.75431950], TRX[1], UBX[1.5], XRP[113.99064739] | Yes | |
| 00592454 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.99], USDT[0] | | |
| 00592459 | | AAVE-PERP[0], ATLAS[60], BIT-PERP[0], BOBA[3.7], BTC-PERP[0], DOT[1.5], FTT-PERP[0], SRM[13], STX-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00592462 | | GBP[0.00], RUNE[0.67625259], SRM[0], TRX[.000003], USDT[0.00000003] | | |
| 00592463 | | FTT-PERP[0], SECO-PERP[0], USD[0.24], USDT[0], USDT-PERP[0] | | |
| 00592466 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.69], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00592476 | | ETH[.00055], ETHW[.00055], OKB[.07252], USD[0.00], USDT[0] | | |
| 00592482 | | TRX[.000001], USD[0], USDT[0] | | |
| 00592483 | | BAO[18.00577867], CRO[.00553384], GALA[.00518253], KIN[2], SHIB[1533650.94323368], UBXT[1], USD[0.00] | Yes | |
| 00592486 | | BCH[0], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE[713.7999740?], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00190228], FTT-PERP[0], GRT[0.90652765], MANA-PERP[0], OXY[0], SHIB[69169.91311631], SHIB-PERP[0], USD[673.10], WRX[0], ZEC-PERP[0] | | |
| 00592489 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[2.75], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00592490 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGEBEAR[8453], DOGEBULL[0], DOGE-PERP[0], FTT[0.01745152], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[342.084163], MNGO-PERP[0], SOL[.00000001], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00592493 | | BTC[0], DOGE[10], RUNE[0], USD[0.00], XRP[.34240208] | | |
| 00592505 | | 0 | | |
| 00592506 | | BNBBULL[0.00000001], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0.00000002], DEFIBULL[0.00000001], DOGEBEAR2021[0], DOGEBULL[0.00000001], ETHBULL[0], MIDBULL[0], SHIB[113931.49317406], SXPBULL[815.559815], TRX[0], USD[0.00], USDT[0] | | |
| 00592507 | | USD[10.00] | | |
| 00592511 | | ETH[.47714634], ETH-PERP[0], ETHW[.47714634], USD[452.10] | | |
| 00592513 | Contingent, Disputed | USDT[0] | | |
| 00592523 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[.40370239], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00592527 | | MATICBULL[.0716], SAND-PERP[0], STMX-PERP[0], SXPBULL[550.405904], TRX[.000001], USD[0.00], USDT[0] | | |
| 00592528 | Contingent, Disputed | BTC[0], USD[27.91], USDT[0.04346347] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00592530 | | 1INCH-PERP[0], ADABULL[0], ALPHA-PERP[0], BTC[0], BTTPRE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00592533 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001303], UNI-PERP[0], USD[0.00], USDT[-0.00000080], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00592535 | | TRX[.000006], USDT[0] | | |
| 00592539 | | 0 | | |
| 00592546 | | BCH[2.90365192], GBP[0.00], HOOD[0], SOL[0.01760645], USD[1022.03], XRP[5000] | | USD[1010.02] |
| 00592547 | | LUA[44989.37332136], USDT[0.03622500] | | |
| 00592548 | | BTC[.0413], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.50435726], ETH[0.50435432], EUR[0.61], FTT[4.49744594], FTT-PERP[0], PERP[.05], RAY[21.514308], SOL[31.15042641], SOL-PERP[0], USD[0.98], USDT[0.00000001], XRP-PERP[0] | | ETH[.000538] |
| 00592549 | | FTT[.08758], USD[302.18] | | USD[2.51] |
| 00592552 | Contingent, Disputed | USDT[0.00000167] | | |
| 00592554 | | USD[0.00] | | |
| 00592561 | Contingent | ETH[.00000001], FTT[0], LUNA2[0.00009175], LUNA2_LOCKED[0.00021409], LUNC[19.98], STEP[.085161], USD[2.31], USDT[3455.98323840] | | |
| 00592564 | | AKRO[2], BADGER[0], DOGE[3], GRT[0], MATIC[1], TRX[1], USDT[0] | | |
| 00592566 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ALT-PERP[0], AMC-20210625[0], ARKK[0], ARKK-20210625[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNTX[0.00000001], BNTX-20210625[0], BSV-PERP[0], BTC[0.96727377], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.47], FIL-20210326[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GDX[0], GDX-20210625[0], GLD[0], GLD-20210625[0], GME-20210625[0], GMEPRE[0], GRT-20210625[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MRNA[0], MRNA-20210625[0], NOK-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], PFE[0], PFE-20210625[0], REEF-20210625[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SHIT-PERP[0], SLV[0], SLV-20210625[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SRM[25.36881588], SRM_LOCKED[95.56164584], THETA-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRX[0.00000001], TRX-20210625[0], TRX-PERP[0], TSLA-20210625[0], TSM[0], TSM-20210625[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[990.03], USDT[0], USO[0], USO-20210625[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XRP[0], XRP-20210326[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00592568 | | BNB[.00997173], USD[0.07] | | |
| 00592569 | | BTC-PERP[0], USD[0.00] | | |
| 00592573 | | BNB[.00007362], BTC[0], BULL[0], USD[-0.31], USDT[0.45486254], USO[0] | | |
| 00592584 | | NFT [3232785337714807327FTX EU - we are here! #117182][1], NFT [5499033728235078697FTX EU - we are here! #117060][1], NFT [5502503984906473307FTX EU - we are here! #103165][1] | | |
| 00592585 | | ETH[0], FTT[0.11410601], LTC[.00161349], USD[0.01], USDT[5.32200837] | | |
| 00592591 | | BNB[.0086], BTC[.00007901], ETH[.000734], ETHW[.000734], LTC[.00895], REN[.8856], USD[9254.99] | | |
| 00592597 | | BTC[0], DOGE[0], USD[0.00], USDT[0.00000040] | | |
| 00592601 | | 1INCH-20210326[0], ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.94], USDT[.96611989], XLM-PERP[0] | | |
| 00592606 | Contingent | BTC[0.00001223], CAKE-PERP[0], FTT[0.00000025], LUNA2[0.00460873], LUNA2_LOCKED[0.01075370], USD[0.00], USDT[808.52942924] | | |
| 00592608 | Contingent | ATLAS[149361.50482925], BAO[6485661.255], BNB[.00819687], BTC[0], BTC-PERP[0], CONV[19108.3203], EMB[30118.7194], FTT[0.30476318], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.28125149], MAPS[.6751], MATH[280.813135], MEDIA[.0096561], MER[14729.63792], OXY[638.575065], RAY[1591.41750454], STEP[23931.86995042], USD[0.03], USDT[0] | | |
| 00592616 | | BTC[2.34187314], BTC-PERP[0], ETHW[22.04415587], FTT[0], USD[-1.82], USDT[0.00000001] | | |
| 00592619 | | ALT-PERP[0], AVAX[0.01753269], BTC-PERP[0], ETH-PERP[0], MID-PERP[0], TRX[.000001], USD[0] | | |
| 00592621 | | ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.08705], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.98], XRP-PERP[0] | | |
| 00592623 | | ATLAS[1389.722], BADGER[7.078584], OXY[33.9932], POLIS[23.7], ROOK[4179164], TRX[.000002], USD[0.06], USDT[.008481] | | |
| 00592626 | | ALT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], MTA-PERP[0], SHIT-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00592632 | | FTT[.09998], SOL[328.76122674], USD[3.00], USDT[9067.39853296] | | |
| 00592634 | Contingent | CEL[.0958], DYDX[.09190058], ETH[0], FTT[28.85009711], GBP[0.00], MATIC[.00000001], RAY[.00000001], RUNE[0.05882408], SNX[.05133623], SOL[.00000001], SRM[0.25420333], SRM_LOCKED[.95281378], TRX[.002608], USD[0.00], USDT[0], XRP[0] | | |
| 00592637 | | AAVE[.00000121], ATLAS[.00136786], AURY[0.00002794], AXS[0.00000670], BAO[2], BTC[.00000957], CRV[.00001253], ETH[0], FTM[0.00013426], HNT[0.00002088], IMX[.0047778], KIN[3], NFT [368340925782924467The Hill by FTX #315881][1], POLIS[.00006873], RUNE[0], SNX[.00125054], SOL[0], SPELL[0.04004578], SPY[.00029588], SUSHI[0.00005053], USD[0.00] | Yes | |
| 00592640 | | ADA-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OKB-PERP[0], ONT-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[-1.81], USDT[4.29925500] | | |
| 00592643 | | BULL[0.00000043], DOT-PERP[0], ROOK[.00078834], USD[0.91], XRPBULL[.061151] | | |
| 00592644 | | BTC[.01778851], EUR[100.00] | | |
| 00592645 | | BNB[1.38942693], FTT[.0068078], LINK[.0943122], LTC[1.538147], USD[3.40], USDT[0] | | |
| 00592646 | | USD[0.11] | | |
| 00592649 | | ATLAS[1440], ATOM-PERP[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.30033], LINK-PERP[0], SOL-PERP[0], TONCOIN[.05244], TRX[.000778], USD[0.00], USDT[0.00733852], XRP-PERP[0] | | |
| 00592662 | | USD[10.00] | | |
| 00592665 | | KIN[1], MATIC[0], USD[0.00] | | |
| 00592667 | | NFT [290930847847984881/FTX EU - we are here! #54773][1], NFT [388294197713536527/FTX EU - we are here! #54637][1], NFT [444004254695238395/FTX EU - we are here! #54878][1] | | |
| 00592675 | | DOGE-20210326[0], LINK-20210326[0], UNI-20210326[0], USD[0.00] | | |
| 00592676 | | BNB[0], BTC-PERP[0], FTT[.0058105], TRX[72], USD[0.00], USDT[0.15991678] | | |
| 00592681 | | CHZ-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.70], USDT[.007271], ZEC-PERP[0] | | |
| 00592687 | | BAO[1], BTC[0], DENT[1], DOGE[0.00113309], ETH[0], EUR[0.00], KIN[5], MATIC[10.9581676], PROM[0], SOL[0.00000340], SUSHI[0], UBXT[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00592692 | | BAT[.916875], BTC[-0.00002977], DOGE[5], USD[5.41] | | |
| 00592698 | | USD[10.00] | | |
| 00592700 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00592702 | | NFT (309794553830346869/FTX EU - we are here! #207192)[1], NFT (341233794174339955/FTX Crypto Cup 2022 Key #6672)[1], NFT (444237621011324277/FTX EU - we are here! #207221)[1], NFT (481342381663166631/FTX EU - we are here! #207248)[1], USD[0.00] | | |
| 00592708 | Contingent | APE[0], APE-PERP[0], ATLAS-PERP[0], BTC[0], DFL[4.6435], DOGE[4942.82692500], ENS-PERP[0], ETH[1], ETH-PERP[0], ETHW[.00095026], FTT[24.13915469], GST[.020799], POLIS-PERP[0], SAND[.91394626], SOL[0.01090989], SRMD3.6895818], SRM_LOCKED[1278.80905858], TRX[249609.65132181], USD[149662.57], USDT[0.15738189] | | |
| 00592709 | Contingent | BTC[0.00028798], CRO[569.886], DASH-PERP[0], ETH[0.00340294], ETHW[0.00340294], LINK[3.49755], MATIC-PERP[0], MOB[153.4655], RUNE[37.17986], SRM[14.34962578], SRM_LOCKED[.27894174], USD[0.84], ZIL-PERP[0] | | |
| 00592710 | Contingent, Disputed | USDT[0] | | |
| 00592712 | | TRX[.000001], USD[1.71], USDT[0] | | |
| 00592720 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], AVAX[100.99792808], AXS[0.05999779], BAND[0.07897658], BNB[.00150361], DOGE[0.10749494], FTM[0.99555606], FTT[1060.07656384], GALA[8.643], LUNA[248.21078532], LUNA2_LOCKED[112.4918324], LUNC[10498000.00500000], LUNC-PERP[0], MKR[0], SOL[.00165699], SPELL-PERP[0], SRM[2986.32158404], SRM_LOCKED[159.865495], STORJ-PERP[0], UBXT[13796.06898], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00592722 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00592723 | | DOGE[5], USD[0.64] | | |
| 00592729 | | TRX[.000001], USD[0.00] | | |
| 00592731 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[106.58692547], MATIC[0.81834352], SAND[238], USD[72.71], USDT[0.00523841] | Yes | |
| 00592733 | | APT[.00254361], BTC[0], DEFI-20210924[0], DEFI-PERP[0], ETH[0.00183808], ETHW[.00001368], FTT[.08928009], PAXG[.00006513], PRIV-20210924[0], USD[506.74], USDT[0] | | |
| 00592736 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-O-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1583.68], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00592746 | | AMPL[0], AMPL-PERP[0], CEL[0], CEL-PERP[0], DOT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[.00130887], STEP-PERP[0], USD[232.61], USDT[0.00000001] | | |
| 00592747 | | ALCX[0], BNB[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[5.09468003], GME[.8405178], GMEPRE[0], LINK[.08587024], MATIC-PERP[0], USD[-0.72], USDT[0], YFI[0] | | |
| 00592748 | | ADA-PERP[0], AVAX-PERP[0], BAL[.0000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01235706], LCP-PERP[0], RUNE-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[3.89794902], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0], USDT[0] | | |
| 00592749 | Contingent, Disputed | AKRO[2], BAO[3], CHZ[1], GBP[0.00], KIN[1], RSR[1], TRX[1.00215257], UBXT[2] | | |
| 00592751 | | DOGE[1149.0474832], KIN[3], USD[0.01] | | |
| 00592753 | | AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00592756 | | BAO[1], USD[0.00] | | |
| 00592767 | | AKRO[1], BAO[1], CHZ[670.63196779], DENT[1], EUR[0.00], KIN[1], RSR[2], SOL[1.89726787], UBXT[5], USD[0.00], USDT[0.00000001] | Yes | |
| 00592769 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00003414], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[15], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[8.33], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00592773 | | BTC[0], FTT[8.09919728], THETABULL[0.00001481], TRX[.000005], USD[0.00], USDT[0.00000039] | | |
| 00592780 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[13.13], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00592782 | Contingent, Disputed | AUD[0.00], AVAX[0.06678156], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETHBULL[0], FTT[0], GLMR-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[4.05221570], LUNC-PERP[0], MATIC-PERP[0], NEAR[.099604], NEAR-PERP[0], SOL-PERP[0], TRX[.000038], TRX-PERP[0], USD[944.92], USDT[0.00000001] | Yes | |
| 00592783 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[0.00264000], ETHW[0.00264000], FTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.27], USDT[0.00000001], XRP-PERP[0] | | |
| 00592786 | | BTC[.00019996], LTCBULL[.279724], MIDBULL[.00050954], UNI[.24995], USD[0.60], USDT[0.00988973] | | |
| 00592798 | | TRX[.000001] | | |
| 00592816 | | MER[16.99144], RAY[0], SOL[0], TRX[.000007], USDT[0.00000003] | | |
| 00592818 | | SECO[.93749], USD[0.00], USDT[0] | | |
| 00592819 | | ATLAS[5371.16668779] | | |
| 00592823 | | FTT[0.10040835], SXPBULL[6720.04433416], TRX[.000004], USD[0.02], USDT[24.50183734] | | |
| 00592824 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00592837 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], JPY[0.00], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00000461], LUNA2_LOCKED[0.00001077], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (474417182905549933/FTX AU - we are here! #54056)[1], NIO[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00592839 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000000], USD[202.25], USDT[99.31270346], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00592843 | Contingent | ETH[.37142683], ETHW[.37142683], RON-PERP[0], SRM[92.80060336], SRM_LOCKED[408.49939664], USD[0.40], USDT[0] | | |
| 00592844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00592845 | | MAPS[25], USD[25.00], USDT[113.58399674] | | |
| 00592846 | | ALGOBULL[6.91], USD[0.58] | | |
| 00592851 | | BTC-PERP[0], DOGE[5], ETH-PERP[0], USD[0.00] | | |
| 00592852 | | EUR[0.00], KIN[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00592856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0.29999999], ETC-PERP[0], ETH[6.66799993], ETH-PERP[0], FIL-PERP[0], FTT[0.11680850], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT [508233283910806428/UC][1], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI[.09055], UNI-PERP[0], USD[4.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00592857 | Contingent | 1INCH[0], AAVE[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND[344.35983082], BNB[0.00043237], BNBBULL[0], BNB-PERP[0], BTC[0.01035006], BTC-MOVE-0329[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[284.9], CHR-PERP[0], COMP[10.3206], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO[1987.3693], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLM-PERP[912.4], FTT[160.97034892], GRT-PERP[5250], HOT-PERP[135200], IOTA-PERP[1413], KNC-PERP[0], LINK[18.500099], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.07917338], LUNA2_LOCKED[0.18473790], LUNC[17240.172291], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[1828.81168619], MATIC-PERP[0], MEDIA[3.85], MER[3921.732749], MER-PERP[0], MKR[.312], MTA-PERP[0], OXY-PERP[0], POLIS[0], RSR[37160], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG[.003], SXP-PERP[0], TRX[.001554], TRX-PERP[0], UNI[.253403], USD[13503.82], USDT[0.00000003], USTC-PERP[0], VETBULL[0], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | BAND[318.886743] |
| 00592861 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00084758], ETH-PERP[0], ETHW[0.00084757], FTT-PERP[0], GRT[.00000001], LTC[.00701841], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[.05], SXP-20210625[0], TRX[.2934], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00592862 | | BTC[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 00592865 | | 0 | | |
| 00592868 | | TRX[30] | | |
| 00592872 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00592873 | Contingent, Disputed | EUR[0.00], USD[0.32] | | |
| 00592875 | | AMD[0], BTC[0.08180157], BYND[0], COIN[0], CRV[11.3], CVC[507], ENJ[77.0117546], ETH[0.00084842], EUR[0.02], FTM[.1239131], FTT[25.10129887], GME[.00000003], GMEPRE[0], HT[.02], ICP-PERP[0], NVDA[0], NVDA_PRE[0], PAXG[.26672605], REN[.28140477], SOL[.00870818], USDI-1571.76], USDT[0.00000001] | | |
| 00592877 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.08532188], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [505631239819209566/FTX Crypto Cup 2022 Key #13408][1], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.07495799], SRM_LOCKED[40.31521821], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000100], USD[1.75], USDT[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00592879 | | AKRO[3], AUDIO[1], BAO[17], DENT[7], EUR[0.00], KIN[20], TRU[1], TRX[4], UBXT[9] | | |
| 00592881 | | ADABULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00592884 | | BTC-PERP[0], EUR[3.56], USD[0.00] | | |
| 00592885 | Contingent | ALT-PERP[0], AVAX[0.01511603], BTC[0.00013391], BTC-PERP[0], ETH[0.00007960], ETH-PERP[0], ETHW[0.00007960], FTT[.0359175], LTC[.0075585], MID-PERP[0], SHIT-PERP[0], SOL[.00157], SRM[-7.12080039], SRM_LOCKED[71.22080639], USD[203.85], XRP[.40675] | | |
| 00592895 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0.00001712] | | |
| 00592896 | | AKRO[1], AVAX[.15048656], BAO[3], DENT[1], DOGE[.00133685], EUR[7.92], KIN[1], LINK[.00001026], MANA[25.67039671], SHIB[62771.83614837], SOL[2.31879306], TRX[69.6276562], UBXT[2], XRP[4.97480773] | Yes | |
| 00592900 | | ALGO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], THETA-PERP[0], USD[1.37], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00592901 | Contingent | AAVE[0], BTC[0], ETH[0], FTT[0], GBP[0.00], OXY_LOCKED[996455.24809181], SNX[0], SRM[.46935278], SRM_LOCKED[3.98726907], SUSHI[0], USD[0.00], USDT[0], YFI[0.00000004] | | |
| 00592906 | | BCH[.18201083], CHZ[17.07201613], DOGE[1], EUR[222.09], FTT[7.02603855], KIN[1], RSR[1], SUSHI[18.09451842], TOMO[1], TRX[1], UBXT[2] | Yes | |
| 00592912 | | BTC[.00008092], BTC-PERP[0], USD[0.00] | | |
| 00592914 | | USD[0.00] | | |
| 00592915 | | AAVE-PERP[0], ADABULL[0], AUDIO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00128763], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00592916 | | 0 | | |
| 00592918 | | BTC-PERP[0], DOGE[3019.4947045], ETH[0], ETH-PERP[0], OXY-PERP[0], USD[0.00], USDT[1.32516716] | Yes | |
| 00592924 | | ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB[.00000001], BTC[0.00001489], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[2.89], USDT[0], XRP[1.495175], XRP-PERP[0], YFII-PERP[0] | | |
| 00592931 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00592939 | | 1INCH-20210326[0], ADA-20210625[0], BTC[0], DEFI-20210625[0], FTT[0], FTT-PERP[0], KSM-PERP[0], MID-20210625[0], OKB-20210625[0], RAY-20210625[0], REEF-20210625[0], SHIT-20210625[0], SOL-20210625[0], USDI-58.00], USDT[82.52559843] | | |
| 00592945 | | USD[25.34] | | |
| 00592946 | | ETH-PERP[0], USD[0.44], USDT[1.00964954], XRP-PERP[0] | | |
| 00592948 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], SOL[0.00807713], TRX[.000001], USD[0.75], USDT[0], ZEC-PERP[0] | | |
| 00592949 | | AAVE-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0.08430000], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-20210625[0], ETH-0325[0], ETH-PERP[0], EXCH-20210625[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-20211231[0], LUNC-PERP[0], MID-20210625[0], MID-PERP[0], PRIV-20210625[0], RAY-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-20211231[0], UNI-20211231[0], UNI-20211231[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00592961 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], BNB[0.20000000], BTC[0.00000001], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11580124], FTT-PERP[0], HBAR-PERP[0], LTC[1], LUNA2[14.91915079], LUNA2_LOCKED[34.81135184], LUNC[48.060386], NFT [547655062459713750/Devils Marbles][1], STEP-PERP[0], SUN[1644.25], TRX[323.26769797], TULIP-PERP[0], USD[46088.16], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00592968 | Contingent, Disputed | ADABULL[0], BTC[0], CRV-PERP[0], ETHBULL[0], FLM-PERP[0], FTT[0.00036912], GRT[0], LINK[0], LINKBULL[0], MOB[0], SUSHI[0], SUSHIBULL[0], USD[1.60] | | |
| 00592975 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.011], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.41], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00592980 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[1.09929044], ATLAS[11619.867304], ATLAS-PERP[0], BAO-PERP[0], BEAR[46.2585], BNB[1.50701635], BNBBEAR[643945.155], BNBBULL[0.00000863], BNB-PERP[0], BTC[0.00019990], BTC-PERP[0.00220000], BULL[0], C98[120], CAKE-PERP[0], CEL-PERP[0], COIN[0094015], DOGE[1756], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0.08899999], FTM[24], FTM-PERP[57], FTT[2.05658922], FTT-PERP[0], GALA-PERP[0], LIC-PERP[0], LUNA2[0.25200344], LUNA2_LOCKED[0.58800803], LUNC[54874.28], LUNC-PERP[0], MANA-PERP[0], MATH[0.4996747], MATIC[100], MATIC-PERP[209], MEDIA[0.02998064], NEAR-PERP[0], PERP[14.8], PERP-PERP[0], SAND-PERP[60], SHIB-PERP[0], SKL[.99935495], SLP-PERP[21020], SOL[4.0], SOL-PERP[2.69], SRM[50], SRM-PERP[0], SXP[0.09993549], SXP-PERP[0], TRX[77.775905], TRX-PERP[0], UNISWAP-PERP[0], USD[665.76], USDT[171.80236725], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[.3], XRP[1311.XRPBEAR[8816.3], XRPBULL[.0967415], XRP-PERP[-46] | | |
| 00592981 | | BAO[3], DENT[1], ETH[0.00104804], ETHW[0.00103435], KIN[1], PTU[0.00004059], SOL[.00000928], USD[0.00], USDT[0.00000122] | Yes | |
| 00592984 | | MATIC[0], TRX[.000778], USD[0.00], USDT[0.00001634] | | |
| 00592986 | Contingent | 1INCH[0], BNB[-0.00033462], BTC[0], BTC-PERP[0], LINK-PERP[0], LUNA2[0.22419758], LUNA2_LOCKED[0.52312769], TRX[184.46747189], USD[0.24], USDT[0] | | |
| 00593001 | | BTC[0.00003471] | | |
| 00593011 | | AKRO[2], ATLAS[0], BAO[3], C98[0.00537080], CONV[0], CUSDT[0], DFL[0.00182213], FTM[0], GRT[0.00034511], KIN[6], KSOS[0], POLIS[0], PUNDIX[.001], RAY[0], RSR[1], SLRS[0], STMX[0.00028740], TRX[0], USD[0.00] | Yes | |
| 00593012 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[.96998], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], KIN-PERP[0], LTCBULL[47.64426825], OXY-PERP[0], SRM-PERP[0], SXP-20210326[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.70], USDT[0.87981006], VET-PERP[0], XEM-PERP[0], XRPBULL[758.095531], XTZ-PERP[0], YFI-PERP[0] | | |
| 00593019 | Contingent | LUNA2_LOCKED[27.04983746], USD[0.13], USDT[0.24554020] | | |
| 00593021 | | BNB[.06333868], BTC[.0005727], FIDA[14.7], FTT[1.01029248], TRX[333.439708] | | |
| 00593026 | | ETH[.00031634], ETHW[.00031634], NFT (3265146103822716811/FTX EU - we are here! #97836)[1], NFT (403982352836932593/FTX Crypto Cup 2022 Key #19162)[1], NFT (430462031385701836/FTX EU - we are here! #100285)[1], NFT (493428021286283167/FTX EU - we are here! #98416)[1], USD[3.32], USDT[3626.503056] | | |
| 00593029 | Contingent | BTC[20.00004726], LUNA2[1.72181458], LUNA2_LOCKED[4.01756735], LUNC[374928.75], USD[0.01], USDT[0] | | |
| 00593030 | Contingent | ETH[0.16349941], ETHW[0.16349941], LUNA2[2.50980682], LUNA2_LOCKED[5.85621592], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00593033 | | CUSDT-PERP[0], SHIB[83333.35067818], SUSHIBULL[1073.65775545], SXPBULL[15.18641889], TOMOBULL[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00593038 | | AKRO[1], BAO[2], BTC[.02601987], CHZ[1], DENT[1], DOGE[516.92739828], ETH[.52390275], ETHW[.52390275], GBP[0.00], KIN[1], RSR[3.08995118], TRX[1], UBXT[3] | | |
| 00593039 | | BTC[.00075], DYDX[4.81998] | | |
| 00593041 | | EUR[0.00], USD[0.00] | | |
| 00593049 | Contingent, Disputed | BTC[0], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 00593054 | | KIN[1161861.44536499], USD[0.00], USDT[.005767] | | |
| 00593060 | | USD[25.00] | | |
| 00593063 | | USD[0.20], USDT[0] | | |
| 00593065 | Contingent | AURY[.02549429], BNB[0], DFL[5.238], ETH[.0007598], ETHW[.0007598], FTT[0], MNGO[9.3429], RUNE[.017286], SNY[.99886], SOL[0], SRM[2.55776309], SRM_LOCKED[10.16223691], USD[0.00], USDT[0] | | |
| 00593067 | | 0 | | |
| 00593072 | | TRX[0], USD[0.00] | | |
| 00593075 | | TRX[0.45137026], USD[-0.01], USDT[0.03339152] | | |
| 00593089 | Contingent | APE-PERP[0], ATLAS[5.5], CITY[.000125], ELEN[.001356], ETH[.3], FTT[281.8031855], FTT-PERP[0], POLIS[200.001], SRM[9.90181754], SRM_LOCKED[114.29818246], TOMO[.01875], USD[9144.00], USDT[0] | | |
| 00593090 | | BAO[1], NFT (468202090004241478/FTX EU - we are here! #73261)[1], NFT (472929964143211171/FTX EU - we are here! #73354)[1], NFT (568454230691476771/FTX EU - we are here! #73465)[1], USD[0.00] | | |
| 00593091 | | THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00593092 | | CRO[14.53008644], KIN[461420.51031461], USD[0.00] | Yes | |
| 00593095 | | USD[0.86], USDT[0] | | |
| 00593098 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS[9959.2973], ATLAS-PERP[0], AUDIO[239.9544], ETH-PERP[0], FTM[756.82767], FTT[79.880575], IMX[99.982083], LUNA2[0.00567574], LUNA2_LOCKED[0.01324340], MAPS[1699.6762], MATIC[26], MCB[10.498005], OXY[5675.88566], SAND[399.924], SLRS[1849.6485], SOL[1.4794666], SRM[314.94015], USD[0.65], USDT[0.64000003] | | |
| 00593101 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00000005] | | |
| 00593106 | Contingent | ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0], CEL[8.61514369], DOT[0], ETH[0], FTM[0], FTT[150], LTC[0], LUNA2[0.00828210], LUNA2_LOCKED[0.01932491], LUNC[53.59130723], MATIC[0], RAY[197.88962485], RUNE[0], SNX[0], SOL[0.00000003], SRM_LOCKED[0.02604703], USD[98.92], USDT[0], USTC[0], YFI[0] | | |
| 00593119 | | ATLAS[190], CRO[9.7606], DOGE[.936825], FTT[0.06441471], SAND[.979385], USD[0.45], XAUT[0] | | |
| 00593121 | | BTC[0], DOGE[1], USD[0.00] | | |
| 00593128 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.0081247], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[.009335], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-3.06], USDT[2.82867371], YFI-PERP[0] | | |
| 00593136 | | BNB[0], ETHBULL[0], USD[2.65], USDT[0] | | USD[2.46] |
| 00593141 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00013089], ETHW[.00013089], FTT[160.000025], SOL[2.09039975], SRM[.64846955], SRM_LOCKED[2.47153045], USD[2.60] | | |
| 00593144 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00536718], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MTA-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00593146 | | DOGEBEAR2021[5.13318645], ETHBEAR[48027147], USD[0.05] | | |
| 00593148 | | 0 | | |
| 00593153 | | BTC[.00003615], BTC-PERP[0], ETH[0.00032421], ETH-PERP[0], ETHW[0.00032421], FTT[0.00132031], FTT-PERP[0], USD[28.42] | | |
| 00593154 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0131[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.04], USDT[15.00031071], VET-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00593155 | Contingent, Disputed | TRX[.000006] | | |
| 00593162 | | BAO[21], BAT[0.00004017], BCH[.00002919], BNB[0], DOGE[0], ETH[0], KIN[3], LTC[0], SHIB[.44935844], TRX[0], UBXT[2], USD[0.00], USDT[0], WAVES[.00000621], XRP[0.00002635] | Yes | |
| 00593168 | | 0 | | |
| 00593172 | | BCHBULL[0], BNBBULL[0], ETHBULL[0], FTT[0.00197228], USD[25.00] | | |
| 00593177 | | ADA-PERP[0], SHIB-PERP[0], TRX[.000018], USD[0.01], USDT[6.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00593179 | | USDT[0], YFI[0] | | |
| 00593181 | | DOGEBEAR[100000000], LTC[0], USD[0.00] | | |
| 00593183 | | BTC-PERP[0], DOGE[5], ETH-PERP[0], FTT[1.25669462], LTC-PERP[0], USD[0.00], USDT[.12653239], XRP-PERP[0] | | |
| 00593186 | | SUSHI-PERP[0], USD[0.18], USDT[0] | | |
| 00593187 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.11], USDT[0.120704551], YFI-PERP[0] | | |
| 00593189 | | DOGE[1], MATIC[0], MTA[947.3328283], REN[812.46432483], ROOK[3.91904196], USD[0.00], USDT[0] | | |
| 00593192 | | BTMX-20210326[0], DOGE-PERP[0], USD[0.00] | | |
| 00593198 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[8.16189727], ZIL-PERP[0] | | |
| 00593207 | Contingent | UBXT[19542.59124255], UBXT_LOCKED[101.85912485], USD[0.01], USDT[.030482] | | |
| 00593209 | | 1INCH[138.76791025], ADABULL[20.02224535], ALGOBULL[6114530.81103444], AMPL[6.76674840], ASDBULL[134.09937987], ATLAS[1553.15510257], ATOMBULL[176808.66942749], BALBULL[20149.46543329], BAND[13.8426646], BAO[20618.68515311], BCHBULL[920299.70052747], BEAR[2560562.38222474], BNBBULL[1.80068036], BOBA[70.89253835], BSVBULL[1227338.95568634], BULL[1.27304923], CHZ[456.00011564], COMPBULL[1180009.19673986], CREAM[4.48163388], CRV[107.67947748], DEFIBULL[142.28468911], DMG[5019.28404], DOGEBULL[692.56876664], DRGNBULL[223.08281824], EOSBULL[5818285.29982033], ETCBULL[386.12582371], ETHBULL[1.05989447], FTT[6.1121979], GALA[394.3052387], GRTBULL[1262340.60465423], HTBULL[421.39340567], KNCBULL[8134.09483883], LEOBULL[.001], LINKBULL[8644.23875118], LTCBULL[23032.94538793], LUA[1653.46471543], MANA[43.11204401], MATICBULL[14608.25121306], MATIC-PERP[0], MKRBULL[26.46789356], MTA[83.56264633], OKBBULL[277.60692464], OMG[3.86065639], POLIS[6.12085318], PRIVBULL[94.51183351], SAND[15.87809141], SHIB[3468208.09248554], SOL[.03524744], SUSHIBULL[258338163.69967643], SXPBULL[6064976.52205296], THETABULL[1155.54089763], TOMOBULL[2040569.22072649], TRXBULL[5224.31672952], UNISWAPBULL[25.69509884], USD[42.76], USDT[203.75691861], VETBULL[28384.26332708], XLMBULL[3521.98411265], XRPBULL[343170.65050497], XTZBULL[32458.97974505], ZECBULL[14813.92802616] | | |
| 00593211 | Contingent | SRM[52.54846547], SRM_LOCKED[.29314223] | | |
| 00593217 | | ETH[.04586559], ETHW[.04586559], GBP[0.00] | | |
| 00593219 | | AMPL[0.00805685] | | |
| 00593220 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[.00077081] | | |
| 00593223 | | USD[25.00] | | |
| 00593228 | | BCH-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00593230 | | ATLAS[9.5269], BNB[0], FTT[0.08667380], SOL[0], USD[0.00] | | |
| 00593231 | | BNB[.0097796], BTC[0.03356668], DOT-PERP[0], ETH[.61758143], ETH-PERP[0], ETHW[.61758143], FTT[9.698157], SOL[17.681560S], USD[3.41], XRP[.87384] | | |
| 00593239 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], SECO-PERP[0], USD[0.13], USDT[0] | | |
| 00593245 | | FTT[.59998], USD[1.61] | | |
| 00593250 | | NFT (335739568840674502/FTX EU - we are here! #77268)[1], NFT (393587722783742144/FTX EU - we are here! #76586)[1], NFT (555807647705729390/FTX EU - we are here! #77013)[1] | | |
| 00593253 | | MOB[.46276], USD[0.01], USDT[0] | | |
| 00593255 | | BTC[0.74019288], ETH[0.00050929], ETHW[0.00050929], FTT[303.0425535], LUNC[0.00033283], USD[10.67] | | |
| 00593256 | | RAY[.918205], SOL[5.75], USD[3.34] | | |
| 00593259 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.19], XMR-PERP[0], ZEC-PERP[0] | | |
| 00593263 | | TRX[.000002] | | |
| 00593264 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.366], BCH-PERP[0], BNB[0.00000001], BTC[0.00004000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COPE[471], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.19800287], ETHBULL[0], ETH-PERP[0], ETHW[0.19800286], FIL-PERP[10], FLM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[78], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[20], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[18.26], USDT[0.00000002], XAUT-PERP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00593266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[9.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00593267 | | USD[0.99], USDT[3.71434] | | |
| 00593273 | | ADABULL[0], ALTBULL[0], ATOMBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], LTCBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], VETBULL[0], XRP[0] | | |
| 00593274 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAT[3766.01883], BAT-PERP[0], BNB-PERP[0], BTC[0.33215575], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.019915], ENJ-PERP[0], ETH[6.82951948], ETHW[6.82951948], FTT[290.41049903], FTT-PERP[0], GRT[1211.4666253], LINA[1050.05525], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.04545], MATIC-PERP[0], OXY[560.0028], OXY-PERP[0], REN[.00476], RUNE-PERP[0], SNX-PERP[0], SOL[76.01190779], SOL-PERP[0], SRM[207.79133152], SRM_LOCKED[5.9078795], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[205.94314661], UNI-PERP[0], USD[31528.67], USD[1500.01], VET-PERP[0], XUAH-PERP[0], XRP-PERP[0], ZECBULL[0] | | GRT[1123.005615], USD[1500.00] |
| 00593275 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ[0], BTC[0.00015951], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[.00000001], ETHBEAR[730200], ETH-PERP[0], FB-20211231[0], FTT[0], GALA-PERP[0], LINKBULL[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], THETABULL[0], USD[11.99], USDT[0.00272707], XRP[0], ZECBULL[0] | | |
| 00593276 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000001], USD[8.76], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00593278 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00593279 | | 1INCH-20210326[0], ADABULL[0], BEAR[0], BNB[0], BTC[0], CEL[0.17131656], CLV-PERP[-16.2], ENJ[0], ETH[0.00000002], ETHW[0.00000002], FTT[0.06239762], LTC[0], MTA[0], ROSE-PERP[-5], SOL[0], SOL-PERP[-0.00999999], TRX[0], TSLA[0.00000002], TSLAPRE[0], USD[1.83], USDT[0.00000001], XRP[0] | | |
| 00593280 | | AKRO[1], BAO[.00000001], CHZ[0], DOGE[935.27780122], EUR[0.00], HNT[0], RSR[1], SRM[1], UBXT[0] | | |
| 00593283 | | SECO-PERP[0], USD[0.01] | | |
| 00593295 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.81], YFI-PERP[0] | | |
| 00593300 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.865518], TRX-PERP[0], USD[2.31], USDT[0.00000002], XRP-PERP[0] | | |
| 00593302 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MKR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00593305 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], OXY-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 00593309 | | USDT[0] | | |
| 00593317 | | BCH-PERP[0], ETH-PERP[0], FIL-PERP[0], LOOKS-PERP[0], USD[0.89], XRP[.110871], XTZ-PERP[0] | | |
| 00593323 | | BTC[.0000471], CEL[.0633], ETH[.00017946], ETHW[.00017946], TRX[.000001], USD[0.00], USDT[40.19507177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00593328 | | USD[0.29] | | |
| 00593330 | | 0 | | |
| 00593340 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00593348 | | HXRO[611.605655], SRM[3], USD[0.49], USDT[0], YFI[0] | | |
| 00593353 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALTAS[94560], BTC[0.00000001], BTC-PERP[0], CEL[5.80082019], DOGE[165.99797117], DOT[37.77532662], DOT-PERP[0], ENJ[3941.42301811], ETH[0.00000001], ETH-PERP[0], FTT[155.10683557], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MAPS[242.84648475], OXY[308.8150635], OXY-PERP[0], PAXG[0.00000001], RAY-PERP[0], SRM[44.28759198], SRM_LOCKED[1.19228431], SUSHI-PERP[0], USD[1.20], USDT[197.43761315], USDT-PERP[0], XRP-PERP[0] | | DOT[37.721725], USDT[197.198857] |
| 00593357 | | DOGEBEAR[2029369], USD[0.07] | | |
| 00593358 | | USDT[0] | | |
| 00593363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-MOVE-0630[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0930695], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.120799], TRX-PERP[0], TSLA[.00000001], TULIP-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.00566272], WAVES-0325[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00593364 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[25.1], FTT-PERP[0], GMT-PERP[0], GST[.07], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00593370 | | ATLAS-PERP[0], ATOM[0], AUDIO[193], AVAX[0], AXS-PERP[0], BAND[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT[0], ETH[0.00000001], ETHW[0], FTT[270.04989575], FTT-PERP[0], HGET[0], LINK[0], MATIC[0.00000001], RAY-PERP[0], REN[0.00000001], REN-PERP[0], RSR[0], RUNE[149.77928637], RUNE-PERP[0], SECO-PERP[0], SNX[0], SOL[4.82000001], SOL-PERP[-128.77], SRM-PERP[0], TOMO[0], TRX[.000778], USD[1945.87], USDT[0.00000001] | | |
| 00593376 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01000000], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[991.71], GMT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000784], TRX-PERP[0], UNI[.05550253], UNI-PERP[0], USD[27.87], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00593386 | | ATLAS[14957.202402], BNB-PERP[0], DOT[13.79741733], DOT-PERP[0], ETH-PERP[0], FTT[31.394034], GARI[412.92153], SLP[5378.998833], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[1143.03], USDT[0] | | |
| 00593387 | | BNB[.00000648], BTC[.2872423], ETH[.11717215], FTT[.06558182], LTC[.65786501], MOB[.95623137], SRM[305.61727111], USD[652.05] | Yes | |
| 00593388 | Contingent | ETH-PERP[0], FLOW-PERP[0], LUNA2[0.00001111], LUNA2_LOCKED[0.00002593], LUNC[2.42], MATIC[.82955791], TRX[.000777], USD[0.00], USDT[0] | | |
| 00593393 | | ETH[0], FTT[0], SOL[0], USD[4.28], USDT[0.00000024] | | |
| 00593400 | | FTT[98.76051], LTC[0] | | |
| 00593401 | Contingent | AAVE[0], AAVE-20210625[0], ADA-20210625[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ATOM[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00123938], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-20210625[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211123[0], DEFI-PERP[0], DOGE-20210625[0], ETH[0.00000001], ETH-0331[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-20211231[0], FIDA[0], LINK-20210625[0], LINK-20211231[0], LTC-PERP[0], LUNA2[0.16796631], LUNA2_LOCKED[0.39192139], LUNC-PERP[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], OMG-20210625[0], RAY[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SOL[11.19780768], SOL-20210924[0], SOL-20211231[0], SRM[0], TRX[.00000001], USD[0.00], USDT[7.75909472] | | |
| 00593403 | | DOGE[0], DOGEBEAR[921074.13247926], USD[0.00] | | |
| 00593404 | | BAO[213959.34], USD[0.64] | | |
| 00593407 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000004], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[64.51] | | |
| 00593410 | | ADABULL[0], BTC-20210326[0], ETHBULL[0], LINKBULL[0], USD[-0.17], USDT[0.18113895] | | |
| 00593414 | | USDT[.3475] | | |
| 00593416 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[0.01594205], BNB-PERP[1.1], BTC-20210625[0], BTC-PERP[0], DOGE[.778555], DOGE-PERP[871], DYDX-PERP[0], EOS-PERP[4.6], ETH[0.71886786], ETH-PERP[0], ETHW[0.68866786], FTT-PERP[0], HKD[55.13], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097293], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[8.45391446], SOL-PERP[0], USD[170.14], USDT[1484.67547510], USDT-PERP[0] | | SOL[.01714095] |
| 00593421 | | BCH[.00005275], FTT-PERP[0], USD[0.00] | | |
| 00593426 | | ATLAS[0], AUDIO[114], FTM[163], SAND[108], USD[0.29] | | |
| 00593428 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.15763866], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (326395646464082154/FTX AU - we are here! #52629)[1], NFT (50101626215150236/FTX AU - we are here! #52638)[1], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[36.81502414], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00593430 | | ATLAS[79.9848], FTM[.99905], STARS[.048329], USD[0.00], USDT[0] | | |
| 00593434 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.016337], AGLD-PERP[0], AMPL[0.08546841], AMPL-PERP[0], APE-PERP[0], BADGER-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHW[6.950805], GODS[.088029], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], USD[0.21], USDT[0] | | |
| 00593437 | Contingent | ATLAS[329.934], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT[16694.76], DENT-PERP[0], DOGE-PERP[0], FTT[.0992], FTT-PERP[22.6], LTC-PERP[0], MAPS[92.9374], MATIC-PERP[0], OKB-PERP[0], OXY[33.9762], RAY[.37025177], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP[5170], SLP-PERP[0], SOL[.0096611], SOL-PERP[0], SRM[33.02826319], SRM_LOCKED[.03365671], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[30.63], USDT[0.00000001], XRP[66.9841], XRP-PERP[0] | | |
| 00593439 | | USD[25.00] | | |
| 00593447 | | BTC-PERP[0], EUR[0.51], USD[118.13], USDT[0.00000001] | Yes | |
| 00593454 | | OXY[.786535], PUNDIX[203.978381], TRX[.000002], USD[1.25], USDT[0] | | |
| 00593457 | Contingent | ADA-PERP[0], AMPL[0.09842945], BNBBULL[0], BTC-PERP[0], C98[.9418], DOT[.09912], LINK[.09584], LTC[.009822], LUNA2[0.00178152], LUNA2_LOCKED[0.00415688], LUNC[387.930318], MATIC-PERP[0], SHIB[11540], USD[0.00], USDT[0.00840200] | | |
| 00593458 | | BAO[1], SPELL[0.06261606] | Yes | |
| 00593462 | | USD[25.00] | | |
| 00593466 | | EXCH-PERP[0], FTT[0.08678337], USD[0.00], USDT[0] | | |
| 00593467 | | LUA[360.97126210] | | |
| 00593471 | | DOGE[66.94512], DOGE-PERP[0], USD[-0.12], USDT[0.16090005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00593477 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625)[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.002916], CRV-PERP[0], DEFIBULL[0.00000134], DEFI-PERP[0], DODO-PERP[0], DOGE.19990769], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBEAR[2732.615], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.03436720], FTT-PERP[0], GME-20210326)[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.03274222], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[7.2019242], SRM_LOCKED[146.83453098], SRM-PERP[0], STEP[.02867977], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000035], TRX-PERP[0], TWTR-20210326[0], UBXT[.59131156], UNI-PERP[0], USD[42.96], USDT[8.68366567], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00593485 |  | ALPHA-PERP[0], AVAX-20210326[0], AVAX-PERP[0], CREAM-20210326[0], CREAM-PERP[0], USD[0.83] |  |  |
| 00593488 |  | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], GRT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] |  |  |
| 00593489 |  | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 00593491 |  | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FILM-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] |  |  |
| 00593493 |  | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0000323], ETH-PERP[0], ETHW[.0000323], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XTZ-PERP[0] |  |  |
| 00593494 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20930[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[2.96492043], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC[.10035197], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (533540036357740053/The Hill by FTX #21378)[1], OMG-PERP[0], OXY-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.002], SOL-PERP[0], SRM[15.08776709], SRM_LOCKED[21540751], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[1407.06368], SXPBULL[16.04932001], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.37091041], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00593495 |  | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.70], FTT[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[8.15], ZEC-PERP[0] |  |  |
| 00593497 |  | ATOM-PERP[0], DYDX-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00] |  |  |
| 00593501 |  | BTC[0], SECO-PERP[0], USD[0.00], USDT[0] |  |  |
| 00593502 |  | NFT (29237556586977575O/FTX EU - we are here! #67805)[1], NFT (33230980498689240?/FTX EU - we are here! #6767)[1], NFT (42325901946362628?/FTX EU - we are here! #67577)[1], USD[0.01] | Yes |  |
| 00593515 |  | BNB[.00319753], BTC[0.00000592], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[24.43], USDT[0], XRP-PERP[0] |  |  |
| 00593516 |  | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COPE[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00593518 |  | ALGOBULL[9024.2468], BSVBULL[263.903765], DOGEBULL[0.00000009], EOSBULL[.0423855], SHIB[3597606], SXPBULL[2.8181247], TOMOBULL[3564.958288], TRXBULL[9.9533766], USD[2.76], USDT[0.00000001] |  |  |
| 00593521 |  | ATLAS[270], TRX[.000003], USD[0.34], USDT[0.00000001] |  |  |
| 00593523 |  | ALPHA[.24014448], C98[.6436], ETH[.00002178], ETHW[.00002178], FTT[.09279], MER[.93], POLIS[5834.99096958], RAY[33.79456424], SOL[237.79439674], TRX[.000042], USD[0.48], USDT[0.10322313] | | SOL[187.75149] |
| 00593528 |  | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[.00077494], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[-0.00004020], USD[0.00], USDT[0] |  |  |
| 00593529 | Contingent | 1INCH-PERP[0], ADA-1230[0], ADABULL[0], AUD[0.00], BADGER-PERP[0], BNB[0], BTC[0.00000258], BTC-PERP[0-0.0006], CEL-0624[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], ETHBEAR[.00909089], ETHBULL[0], GBP[0.43], GMT-PERP[0], LUNA2[0.24267916], LUNA2_LOCKED[0.56625139], LUNA2-PERP[0], LUNC-PERP[0], MSTR[0.00335864], MSTR-0624[0], MSTR-1230[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], TSLA[0.00984770], TSLA-1230[0], USD[9.73], USDT[0], USDTBEAR[0], USDT-PERP[0], USTC-PERP[0] |  |  |
| 00593552 |  | AAVE[0], BNB[0], BTC[0], ETH[0], LINK[0], USD[0.00] |  |  |
| 00593554 | Contingent | ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BADGER[.0090224], BAND[.042555], BCH-20210326[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], CRO[6.97629863], DOGE[.405], DOGE-PERP[0], ETH[.00070627], ETH-20210326[0], ETH-PERP[0], ETHW[.00070627], FTT[.04027476], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.50259376], MATIC[.9449], OXY[.741835], OXY-PERP[0], RAY[.9], RUNE[0.07609568], RUNE-PERP[0], SRM[.97870262], SRM_LOCKED[.034165], SRM-PERP[0], STEP[.06016952], STEP-PERP[0], SUSHI-20210326[0], SXP[0.09657938], SXP-20210326[0], XRP[.3841], XRP-20210326[0], XRP-PERP[0] |  |  |
| 00593558 |  | USD[0.00], USDT[0], XLM-PERP[0] |  |  |
| 00593560 |  | ATLAS[37670], AUDIO[401.96808], BTC[.0065], DEFI-PERP[0], FTT[25.76037247], NFT (500184299508648607/FTX Night #466)[1], OXY[0], POLIS[500], SOL[55.56549155], SOL-PERP[0], STEP[2746.41], USD[1.22], USDT[0.00000002] |  |  |
| 00593561 |  | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.00] |  |  |
| 00593562 |  | 1INCH-PERP[0], ADA-20210326[0], BCH[0], BNB-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0], CREAM-20210326[0], DODO[70.14774456], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.24114530], HOOD[.00931202], LEO-PERP[0], NIO[0], NOK[0], OKB-PERP[0], SLP[1732.462944], SOL-PERP[0], USD[0.00], USDT[0], WRX[.61404429] |  |  |
| 00593564 | Contingent | FTT[0.04617598], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], MATIC-PERP[0], SOL[1], SOL-PERP[0], USD[436.83], USDT[3000] |  |  |
| 00593565 |  | USD[0.46] |  |  |
| 00593566 |  | BAO[1], DOGE[185.79278263], USD[0.01] |  |  |
| 00593570 |  | BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], TLM-PERP[0], USD[0.09], USDT[0] |  |  |
| 00593577 |  | USD[25.00] |  |  |
| 00593578 |  | 1INCH[5], BNB[0], ENJ[10.03493276], FTT[0], GRT[24.89405986], MATIC[12.54170574], NFT (485565971593944900/FTX EU - we are here! #171549)[1], REEF[580], SXP[9.7], UNI[1.1], USD[0.00], USDT[19.81926122] |  |  |
| 00593583 |  | BAND-PERP[0], BCH-PERP[0], BTC[0], ETH[.00000001], ETH-PERP[0], SHIB[158617.77867847], SOL[7.17067915], SOL-PERP[0], USD[0.00], USDT[1.14250276], VET-PERP[0] |  |  |
| 00593591 |  | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], NEO-PERP[0], SOL[0.04], XLM-PERP[0], XRP[1.733] |  |  |
| 00593593 |  | ETH[.00560774], ETHW[.00560774], USD[0.00] |  |  |
| 00593596 |  | BTC[0], FTT[.00151061], USD[0.00], USDT[0.00014386] |  |  |
| 00593597 |  | CRV[.83242], EOSBULL[222051.70197], REN[.40207], UNI[.048689], USD[0.12], USDT[0.19057873] |  |  |
| 00593598 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[3.76145015], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO[6.2], NEAR-PERP[0], OGN-PERP[0], QTUM-PERP[0], RAY.621026], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[4.57190435], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00593602 | | ADABULL[0.00051294], ALGOBULL[33415.532095], ATOMBULL[0.09381397], BCHBEAR[1.58713], BCHBULL[0.22914099], BNBBULL[0.00015904], BSVBEAR[11.60105], BSVBULL[55.719776], BULL[0.00001084], COMPBULL[1249.53020257], CRV-PERP[0], DOGEBULL[.821], EOSBULL[2123.5.83755649], ETHBEAR[1466.765], ETHBULL[0.00000276], GRTBULL[0.00245872], LINKBULL[0.03682425], LTCBULL[0.03458720], MATICBULL[0.06557405], SOL[0], SUSHIBULL[0.43666216], TOMOBULL[0.02604911], TOMOBULL[0.02604911], TRX[0.00000509], TRXBULL[0.02371466], USD[11785.94], USD[7198.45260369], VETBULL[0.00191617], XLMBULL[30.87272679], XRPBULL[1.2775441, XTZBULL[10.55454287] | | |
| 00593603 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[17389.04393180], SXP-PERP[0], USD[0.07], USDT[0], XLM-PERP[0] | | |
| 00593605 | | 1INCH-PERP[0], ALGO-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00593606 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OLY2021[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[4.82], USDT[0], XRM-PERP[0], XRP-PERP[0] | | |
| 00593610 | | ADA-PERP[0], BTC[0.00006410], BTC-PERP[0], BTTPRE-PERP[0], ETH[.01909802], ETH-PERP[0], ETHW[.00009802], USD[-10.87], XLM-PERP[0], XRP-PERP[0] | | |
| 00593612 | | SOL[.00102], USDT[3.41801052] | | |
| 00593620 | Contingent | BTC[0], CAD[4.93], OXY[5.25428234], OXY_LOCKED[683841.96564902], OXY-PERP[0], USD[17.81], USDT[0.00017326] | | |
| 00593622 | Contingent | FTT[41.69207989], LUNA2[38.15725642], LUNA2_LOCKED[87.5268319], LUNC[75.90946461], NFT [4631459771672720827 The Hill by FTX #36451][1], USD[2106.45], USDT[3.31782389] | Yes | |
| 00593623 | | MAPS[1245.178535], USD[0.71] | | |
| 00593624 | Contingent, Disputed | ALGOBEAR[6420], ALGOBULL[50.16], ALPHA-PERP[0], BNBBULL[0.00000395], BTC-PERP[0], BULL[0.00000031], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM[.05716645], KAVA-PERP[0], KNC-PERP[0], LTC[0], MATICBEAR[43370], MATIC-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00201190], WAVES-PERP[0], XLM-PERP[0], ZECBULL[0.00000172], ZEC-PERP[0] | | |
| 00593626 | | SNX-PERP[0], USD[59.52] | | |
| 00593629 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.17680105], BTC-PERP[0.17690000], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.095231], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[893034.000002], TRX-PERP[-1083395], USD[198354.74], USDT[99851.22899399], USDT-PERP[0], WAVES-PERP[0] | | |
| 00593631 | | USD[0.00] | | |
| 00593636 | Contingent | BTC-PERP[0], FTT[0.07415291], LRC[.594028], MOB[0], SOL[0], SRM[3.76136042], SRM_LOCKED[17.81273154], USD[0.00], USDT[0], XRP[0] | | |
| 00593641 | | 1INCH[0], BTC[0], FIDA-PERP[0], TRX[0], USD[0.00] | | |
| 00593643 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.10], USDT[5.30236718] | | |
| 00593644 | | USD[0.01] | | |
| 00593647 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00086235], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.61], VET-PERP[0], XLMBULL[0.00006221], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00593650 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.38], USDT[.006224] | | |
| 00593662 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[9116.39], MID-PERP[0], SHIT-PERP[0], USD[234064.76], USDT[0.00000002] | | |
| 00593664 | Contingent | BTC[0], DOGE[0], ETH[1.61540976], FTT[150.24439168], LINK[.00000001], MATIC[0], SRM[7.62073373], SRM_LOCKED[25.57210187], USD[0.00] | | |
| 00593669 | | ADABEAR[27288457.64705882], ADABULL[9.368126], ALGOBEAR[42557711], ALGOBULL[124193155.1], ALTBEAR[102.9794], ASDBEAR[17009406.84], ATOMBEAR[92430835.77], BALBEAR[91736.268], BAO[132898.60006402], BAO-PERP[0], BCHBULL[20195.96], BEAR[295.34], BNBBEAR[11545475.07], BSVBEAR[172233.418], BSVBULL[5445787.935], COMPBEAR[690000], DOGEBEAR[6877394], EOSBULL[1109778], ETCBEAR[2799600], ETHBEAR[3671589.2], ETHBULL[20.07], GRTBEAR[4296.69175], GRTBULL[11297.74], KIN[299783], KNCBEAR[19999400], LINKBEAR[10850631.9], MATICBEAR[46885210.20], MIDBEAR[104.9265], SHIB[1799320], SOS[1329734.0], SUSHIBEAR[80548816.5], SUSHIBULL[30011786.51908], SXPBEAR[20214050.34], SXPBULL[279944], THETABEAR[21504688], TOMOBEAR[179134000.0], TOMOBULL[743052.4086], TRX[.000051], TRXBEAR[9816532.71], USD[0.01], USDT[0.0376086], VETBEAR[211476.74854], XRPBEAR[20861086.6], XRPBULL[23000], XRP-PERP[0], XTZBEAR[18999520, XTZBULL[27000] | | |
| 00593674 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[38.350955], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.04329638], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.66800000], ETH-PERP[0], ETHW[0.51000000], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09941313], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021 1231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.3683714], LUNA2_LOCKED[5.68595333], LUNA2-PERP[0], LUNC[7.85], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-29.82], USDT[400.65085120], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00593676 | | FTT[0.01637340], GST[.00000001], NFT [3471718909925758986/FTX EU - we are here! #76629][1], NFT [5219221160036113383/FTX EU - we are here! #76418][1], NFT [5322095280331111289/FTX EU - we are here! #76669][1], USD[0.45], USDT[0.00000001], XRP[0.95227042] | Yes | |
| 00593685 | | 1INCH[.00039471], AKRO[1], CHZ[1], CHZ[.59], DOGE[2.7739921], GRT[.00086767], UBXT[8], USD[0.50], XAUT[.00000005] | Yes | |
| 00593691 | | ATLAS-PERP[0], FTT[0], POLIS-PERP[0], USD[0.00] | | |
| 00593694 | | BNB[0], FTT[0.03580986], RAY[.78051468], USD[0.00], WRX[.94549], XRP[.503161] | | |
| 00593696 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02095184], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB[2600000], SXP[364.445], TRX[.000014], USD[0.00], USDT[0], VGX[219], XRP[0], XRP-PERP[0] | | |
| 00593698 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 00593702 | | BAQ[1], BNB[.00000001], DENT[2], KIN[1], USD[0.00] | Yes | |
| 00593706 | Contingent | BTC[0], DOGEBULL[0], ETHBULL[0], FTT[0.99575471], FTT-PERP[0], SOL[5.49290334], SRM_LOCKED[28.50233671], TOMOBULL[0], USD[0.20], VETBULL[0] | | |
| 00593715 | Contingent | APE[.002811], BTC[0.00008100], DFL[1], DOGE[.536473], ETH[0.18497398], ETHW[0.18497397], EUR[38171.59], FIDA[.757624], FTM[.9], FTT[751.55885164], GBP[48352.12], GENE[.0095245], KIN[2715.42403], LINK[.093661], MATIC[.01245], MER[.088208], OXY[1107.00369], SOL[0.22887588], SRM[7.4451402], SRM_LOCKED[128.0020268], STEP[.09361522], STG[48], SUSHI[0.11725883], TRX[108191.000903], USD[40498.96], USDT[0.23221280] | | |
| 00593725 | | BNB[0], CHZ[9.13455], ENJ[.83774], MATIC-PERP[0], USD[0.11] | | |
| 00593732 | | ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], OXY-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], VETBULL[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00593733 | | BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[10.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00593740 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], XRP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.73], USDT[0.03651187], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00593741 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.071], BNB-PERP[0], BTC[0.00205489], BTC-PERP[-0.00009999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.011], ETH-PERP[0], ETHW[.011], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLD-0325[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.2], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[44983.23], USDT[244.75454406], VET-PERP[0], XLM-PERP[0], XRP[.211176], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00593742 | | ADA-PERP[0], ATLAS[999.8], BTTPRE-PERP[0], DOGE[1500.6998], DOGE-PERP[3000], ENJ[99.98], GALA-PERP[0], GRT[500.8028], MANA[49.99], MATIC-PERP[0], ONE-PERP[0], SAND[49.99], SC-PERP[0], SHIB-PERP[1000000], SLP-PERP[16000], SOL[2.12304996], TLM-PERP[0], TRU[799.92], TRX[1032.88982200], USD[117.13], USDT[0], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00593743 | | BTC[0.00636494], DOGE[0.00455593], ETHW[.40855593], FTM[31.24620145], MANA[6.37699205], MATIC[0], SAND[0], SOL[0.83559195], USD[28.99], USDT[0.00000001], XRP[107.86924420] | | |
| 00593750 | | FTT[.6], GALA[30], POLIS[12.2], USD[2.04], USDT[0] | | |
| 00593752 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS[.499905], BNB-PERP[0], BTC[0.04951585], BTC-PERP[0], CHZ[10], CVC[49.99677], DOGE[5.99601], DOGE-PERP[0], DOT-PERP[0], ETH[.00097478], ETH-PERP[0], ETHW[0.00097477], EUR[1.13], FIDA-PERP[0], FTM[42.99183], FTT-PERP[0], KIN-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[199981], SHIB-PERP[0], SLP[79.9848], SLP-PERP[0], SOL[1.81530615], SOL-PERP[0], UNISWAP-PERP[0], USD[0.78], USDT[0.00000001], XEM-PERP[0] | | |
| 00593753 | | CEL[.0513], FTT[0.00611260], USD[2.52] | | |
| 00593756 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] | | |
| 00593759 | | BAO[3997.2], PUNDIX[1.09923], USD[0.41], USDT[0] | | |
| 00593763 | | USD[3403.67] | | |
| 00593766 | | BTC[.11247621], DOGE[5] | | |
| 00593772 | | BTC-PERP[0], USD[120.88], USDT[1509.42] | | |
| 00593777 | | AKRO[1], BAO[71455.91916255], BAT[0], ETH[.00016886], ETHW[.00016886], EUR[0.00], KIN[1029013.22346354], MATIC[1.06228498] | Yes | |
| 00593780 | | ETHW[1.1440796], FTT[0.05047987], RAY[1.15165985], RUNE[346.21739], TRX[.000003], USD[2.36], USDT[0] | | |
| 00593781 | | ADABULL[0.00000786], BULL[0.00000319], ETHBULL[0.00000180], USD[0.00] | | |
| 00593782 | | MATIC[.997], TRX[.000013], USD[0.13], USDT[0] | | |
| 00593785 | | BTC[0] | | |
| 00593789 | | DOGE[4], ETH[0], FTT[0.00000001], GMT[4267], GST[2302.5806], SOL[0.11814000], TRX[0.6583800], USD[-0.77], USDT[-1.47513121], XPLA[190] | | |
| 00593790 | | AAVE[.00000001], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], DMG-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], LUNC-PERP[0], ROOK[.0004249], ROOK-PERP[0], SNX[.0974065], SNX-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SXP-PERP[0], TRX[0], USD[0.63], USDT[0.00562567] | | |
| 00593791 | | AAVE-20210924[0], FTT[14.36001894], SOL[12.60890421], SOL-PERP[0], USD[1.16], USDT[0] | | |
| 00593793 | | SXPBULL[2.56324565], USD[17.22] | | |
| 00593800 | | DOGE[36.65144001], DOGE-PERP[0], USD[-0.08] | | |
| 00593804 | | BTC[0.00763859], CEL[.0968], DOT[.092104], ETH[0.00000722], ETHW[0.00000722], EUR[0.38], FTT[290.0959795], KSOS[0], SOL[0.00347722], TRX[.000001], USD[14844.78], USDT[2000.65182652], XPLA[0.016544], XRP[.964265] | | |
| 00593806 | | APE-PERP[0], BTC-PERP[0], USD[0.34], USDT[9.4] | | |
| 00593817 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[9.9734], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[16710], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], TRYB-PERP[0], USD[-150.93], USDT[156.65538185], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00593818 | | AKRO[1], ATLAS[876.22651372], BAO[6], BAT[14.18217045], BTC[0], DENT[3], DOGE[.9182], DOT[51.58472241], ETH[0.18067849], ETHW[0.02812684], FTT[5.03483621], GBP[0.00], KIN[17], POLIS[12.27636484], SOL[18.73520974], TRX[4], UBXT[2], USD[0.01], XRP[14.1149551] | Yes | |
| 00593820 | | DOGE[1], EUR[0.00], GRT[2.3672111] | | |
| 00593825 | | AAVE[0], AKRO[0], AMC[0], BAO[0], BTC[0], CHZ[0], DOGE[0], ETH[0], GME[.00000003], GMEPRE[0], KIN[0], MATIC[0], REEF[0], RSR[0], SUSHI[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[0] | | |
| 00593828 | Contingent | DOGEBULL[5.06908486], FTT[30.49394421], IMX[132.32062227], SOL[45.89710162], SRM[.80622283], SRM_LOCKED[.06724101], USD[0.11], USDT[0] | | |
| 00593833 | | USD[25.00] | | |
| 00593837 | | TONCOIN[.07], USD[0.00] | | |
| 00593839 | | AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNT-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GRT-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [392869580067503929/The Hill by FTX #26482][1], ONE-PERP[0], REEF-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00593841 | | NFT (383171141552417383/FTX EU - we are here! #23950)[1], NFT (453329157409302520/FTX EU - we are here! #23533)[1], NFT (463160549341576357/FTX EU - we are here! #23663)[1] | | |
| 00593842 | | USD[0.37] | | |
| 00593847 | | BADGER[.00134835], BNB[.11664015], LINK[.0678805], USD[1.92], USDT[1.44605717] | | |
| 00593850 | | FTT[0], GME[.03896271], GME-20210326[0], GME-20210625[0], GME-20210924[0], GMEPRE[0], SPY-20211231[0], TRX[.000002], USD[0], USDT[0.25250673] | | |
| 00593854 | | ETH[0], NFT (303601184151214074/FTX EU - we are here! #267200)[1], NFT (324854288202717378/The Hill by FTX #42926)[1], NFT (457548543443883683/FTX Crypto Cup 2022 Key #22853)[1], NFT (490208914729994451/FTX EU - we are here! #267197)[1], NFT (533245085935052641/FTX EU - we are here! #191161)[1], SOL[.00832783], USD[0.00], USDT[0.00000002] | | |
| 00593855 | | USDT[.0078325] | | |
| 00593861 | | AAVE-PERP[0], COMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001], XTZ-PERP[0] | | |
| 00593865 | | KIN[2000], MTA-PERP[0], SOL[.00409855], USD[0.00], USDT[0] | | |
| 00593867 | | ADABULL[0.00000034], FTT[.0990025], GRTBULL[0.00000052], TRXBULL[.0088185], USD[0.28], XRPBULL[.0496595] | | |
| 00593868 | | HT[0.00322720], SOL[.0014669], TRX[0.56888084], USD[0.00], USDT[0.00000078] | | |
| 00593869 | | AMPL[4.30243362], AUDIO[5.43629218], BAO[3], EUR[0.00], MATIC[40.39532912], UBXT[3], XRP[11] | | |
| 00593871 | | AKRO[1], BAO[5], DENT[1], KIN[3], TRX[2.000779], UBXT[2], USDT[0.00000547] | | |
| 00593873 | | ALGOBULL[18087.88090617], USD[0.00], USDT[0] | | |
| 00593882 | | ETC-PERP[0], RAY-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00593884 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210624[0], BTC-PERP[0], CRV-PERP[0], DOGE[.08195418], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HEDGE[0.00096767], SUSHI-PERP[0], USDI-0.011, USDT[0.03877944], USDT-PERP[0], XLM-PERP[0] | | |
| 00593885 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0008618], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.05592], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[10.00050000], FLM-PERP[0], FTM-PERP[0], FTT[5.55475838], FTT-PERP[0], GALA[6.467], GALA-PERP[0], GBP[0.99], GMT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.014297 1], SOL-PERP[0], SRM[10.9854847], SRM_LOCKED[71.57177272], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0.7010563 7], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00593890 | | FTT[0], SOL[.0088847], TRX[.000046], USD[0.00], USDT[0] | | |
| 00593892 | | ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00052213], FTT-PERP[0], LEO-PERP[0], LINA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0.00038338], SOL-PERP[0], TRX[.000012], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00593897 | | USD[25.00] | | |
| 00593901 | | USD[0.00] | | |
| 00593903 | | XRP[.0011] | | |
| 00593904 | | BTC[.0088266], BTC-PERP[0], USD[32.13] | | |
| 00593907 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[730], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCHBULL[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ENS-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[3.13350250], FTT-PERP[0], GALA-PERP[0], GOG[355.9343892], GRT[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00042463], LTC-20210326[0], LTC-PERP[0], LUA[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[201.9627714], MNGO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.15], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00597509], TRX-20210625[0], TRYB-PERP[0], UNI-PERP[0], USD[6.30], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], ZIL-PERP[0] | | |
| 00593913 | | FTT[124.68422] | | |
| 00593914 | | 0 | | |
| 00593915 | | NFT (553614227496053443/The Hill by FTX #27143)[1] | | |
| 00593917 | | ADA-PERP[0], APE[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[10.80369684], ETH-PERP[0], ETHW[15.49989989], EUR[0.00], FTT-PERP[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[840.89404822], MATIC-PERP[0], NEO-PERP[0], SHIB[.00000001], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[3494.56598598], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00593919 | | MATIC[0], SOL[0], USDT[0.00001117] | | |
| 00593920 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[2.00190046], LTC-PERP[0], USD[0.00] | | |
| 00593923 | | COPE[0.98271000], EOS-PERP[0], FLM-PERP[0], LRC-PERP[0], OXY-PERP[0], SOL[0], USD[3.41] | | |
| 00593925 | | LTC[.009], USD[0.36] | | |
| 00593927 | | BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], REN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00593929 | | ETH[.00000001], REN-PERP[0], RSR-PERP[0], USD[5.08], USDT[0.00000127] | | |
| 00593931 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 00593934 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0.00880986], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP[0.03231399], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00593942 | | ADABULL[0], FTT[0.01705186], USD[0.00] | | |
| 00593944 | | AKRO[1], CHZ[1], DOGE[0], GBP[7.62], UBXT[2], USD[0.00], USDT[0], XRP[68.75] | | |
| 00593945 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03634572], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXT-PERP[0], PERP-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[.00947], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00593947 | Contingent | AKRO[5], BAO[13], BTC[0], CHZ[0], DENT[4], FTT[.00147042], KIN[9], LUNA2_LOCKED[73.04375052], RSR[3], SOL[.00011784], TRX[9], UBXT[5], USD[0.67] | Yes | |
| 00593952 | | DOGE[0.19], USDT[0.00176116] | | |
| 00593958 | | BTC[.01616838], BTC-20210326[0], BTC-PERP[0], USD[944.02], USDT[1008.01660636] | | |
| 00593962 | | ALCX[.0008], ETH[.00000001], FIDA[.8392], MATH[.0598], RAY[.9155], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00593966 | | ASD[0], CONV[5676975.68523488], ETH[.00000001], KIN[3576036153.23689335], SHIB[16871468.51854529], USD[0.00], USDT[0] | Yes | |
| 00593971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[44.24255832], CRO[9584.26822771], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[5], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00593972 | Contingent | AAVE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.00042609], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[20.00399999], SRM_LOCKED[41368291], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], USDI-1.46], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00593973 | | USD[0.07] | | |
| 00593979 | Contingent | AVAX[1.68342575], BNB[0.62171543], BTC[0], BTC-PERP[0], ETH-PERP[0], FIDA[.15774648], FIDA_LOCKED[.36301331], FTM-PERP[0], FTT[25.00720464], HOOD[.00000001], HOOD_PRE[0], LUNA[20.00241638], LUNA2_LOCKED[0.00563824], NFT (563093324141200235/FTX AU - we are here! #63637)[1], SOL[3.77920847], SPY[0], SRM[.00450773], SRM_LOCKED[02079052], TRX[0.00000116], USD[0.06], USDT[0.00000002], USTC[0.34205169] | | AVAX[1.600109], SOL[3.660971], TRX[.000001] |
| 00593987 | | USD[0.00] | | |
| 00593994 | Contingent, Disputed | AAVE-PERP[0], ETH-20210326[0], ETH-PERP[0], LTC-20210326[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00593996 | | GBP[0.00], RUNE[.00252164], USD[0.00] | | |
| 00593997 | | ETH[.00000001], NFT (543597751586199471/FTX Crypto Cup 2022 Key #21758)[1], TRX[.000007], USD[0.00], USDT[0] | | |
| 00594001 | | ADABULL[0.00000887], AKRO[.8602], ALGOBULL[1257.8438], ASDBULL[.07540664], AUDIO[.9932], BCHBULL[0.6487099], BNBBULL[0.00005407], BSVBULL[1951.621312], BTC[0], BULL[0.00000115], DOGEBULL[0.00468895], ETHBULL[0.00007455], FTT[.00744647], HGET[2.74945], KNCBULL[0.10797904], LEOBULL[0.00007722], LINKBULL[0.00163334], LTCBULL[10.70476588], LUA[.06784], MATICBULL[.07600786], SOL[0], SUSHIBULL[54.7789106], SXPBULL[9.33596481], THETABULL[0.00286744], TOMOBULL[79.44128], TRU[.9946], TRX[.000008], TRXBULL[3.48421791], UBXT[.991], USDI-0.38], USDT[0], VETBULL[0.00405458], XLMBULL[0.00686568], XRPBULL[8.6226522] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00594003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00594004 | | ETH[0], ETHBULL[0.00000486], FTT[.0340985], THETABULL[0.00000020], TRX[.00000003], USD[0.00], USDT[0] | | |
| 00594007 | | ADABEAR[479664], BNBBEAR[29781.99], DOGEBEAR[1339732], ETHBEAR[88937.7], LTCBEAR[54.8488], SUSHIBEAR[162885.9], USD[0.93], USDT[0.22608819], VETBEAR[20.68551] | | |
| 00594008 | | USD[1.19] | | |
| 00594010 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.0015], AVAX-PERP[0], BABA[.0035], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.00000002], BTC-2021062S[0], BTC-2021062J[0], BTC-20211231[0], BTC-MOVE-2021026[0], BTC-MOVE-2021226[0], BTC-MOVE-WK-20210610604[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[1.00003523], CRV-PERP[0], DEFIBULL[0.00000609], DEFI-PERP[0], DODO-PERP[0], DOGE[0.32500000], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.99900000], EUR[35002.85], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[650.08612593], FTT-PERP[0], GME[.03408992], GME-20210326[0], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[27.12917195], LUNA2_LOCKED[63.30140123], LUNC[1061560.41108603], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], MNGO[0], MTL-PERP[0], NEO-PERP[0], NFT (477953622975268067/FTX Crypto Cup 2022 Key #25874)[1], OKB-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], PNDM-PERP[0], PYPL-2021032S[0], RAY[311.50301700], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[.00494], SLV-2021032S[0], SNX-PERP[0], SOL[300.00225059], SOL-PERP[0], SPELL[100670.29422335], SRM[10.40152242], SRM_LOCKED[88.80978807], SRM-PERP[0], STEP-PERP[0], STG[4.00752], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210326[0], TRU-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[1801.06], USDT[0.77989502], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00594016 | | ASD-PERP[0], BTMX-20210326[0], CHZ-20210326[0], CHZ-PERP[0], ENJ-PERP[0], FIDA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-20210326[0], RAY-PERP[0], REEF-PERP[0], SHIT-20210326[0], SOL-PERP[0], SXP-20210326[0], THETA-PERP[0], THETA-PERP[0], USD[12.04], ZIL-PERP[0] | | |
| 00594019 | | FLOW-PERP[0], NFT (435786971479569926/The Hill by FTX #28202)[1], TRX[.649435], USD[0.01], USDT[0] | | |
| 00594022 | | BTC[1.55131057], ETH[0.18198669], ETHW[0.18198669], USD[500.00] | | |
| 00594024 | Contingent | BNB[114.49247274], BTC[0.08168556], ETH[0.50383144], ETHW[0.50143023], FTT[40.0025], PSY[5000], SRM[47.07578269], SRM_LOCKED[296.22604319], USD[34116.28], USDT[0] | | BNB[64.492408], USD[34108.49] |
| 00594026 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.12663864], LUNA2_LOCKED[21.29549017], LUNC[183181.82896962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-20210924[0], THETA-PERP[0], TRX[.001073], TRX-PERP[0], UNI-PERP[0], USDI[9.16], USDT[1.42326635], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00594027 | | BTC[.003971], CEL[.067], FTT[108.49751030], USD[49.52], USDT[2.845055] | | |
| 00594029 | | NFT (413556398119781161/FTX Crypto Cup 2022 Key #5721)[1] | | |
| 00594030 | | BTC-PERP[0], FTT[0.02685455], MOB[0], USD[0.00] | | |
| 00594037 | | DOGE[80.66799636], EUR[0.00], SHIB[286328.70997373] | Yes | |
| 00594039 | | BTC[0] | | |
| 00594043 | | BNB[0], BNB-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HOLY-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SXP-PERP[0], TRYB[.00000002], USD[0.20], USDT[0] | | |
| 00594044 | | MAPS[.8251], MOB[.48233], OXY[.72127], USD[0.00] | | |
| 00594045 | Contingent | ADA-20210326[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.74460001], BTC-20210326[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTT[130.30000000], FTT-PERP[0], LINK-20210326[0], LTC-PERP[0], NFT (407398989090808486/FTX AU - we are here! #59345)[1], PRISM[89180.87169475], SOL-20210326[0], SOL-PERP[0], SRM[.01926778], SRM_LOCKED[.06759276], SRM-PERP[0], TRX[1.372575], USD[7.36], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00594046 | | ALGOBULL[20235.952], BTC[.00002], USD[0.01] | | |
| 00594047 | | FTM[.94832], FTT[9.6], RAY[.988695], TRX[170], USD[0.26], USDT[1309.07257998] | | USDT[50] |
| 00594050 | Contingent | AAVE[0.00000003], AAVE-PERP[0], ADABULL[3], AMPL[0], AVAX[82.34042623], BADGER[0], BCH[0.00000002], BCHBULL[0], BNB[2.95299654], BNBBULL[0], BRZ-PERP[0], BTC[0.50979305], BTC-PERP[0], BULL[0], COMP[0], DOGE[14229.50246128], DOGEBEAR2021[0], DOGEBULL[0], DOT[220.41583199], ETH[0.80475392], ETHBULL[0], ETHW[0], FTT[25.00000001], GRT[0], LINK[168.80230152], LINKBULL[0], LINK-PERP[0], LTC[0.00000001], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[0.43155783], MATIC[1371.13680312], ROOK[0], RUNE[0], SOL[57.78503251], SXPBULL[0], TRX[3787.32295284], TRYB[0], UNI[238.46991023], USD[0.00], USDT[0], USTC[0], XLMBULL[0], XRP[3068.06228841] | | AVAX[50], BNB[2], BTC[.1], DOGE[10000], DOT[150], ETH[.5], LINK[100], MATIC[800], SOL[50], UNI[150], XRP[2000] |
| 00594053 | | CHZ[1], USD[0.00] | | |
| 00594055 | | ALPHA[0], BADGER-PERP[0], BAT[0], BNB[0.00104818], BTC[0], CRV[0], ETH[1.32014160], ETHW[1.32014162], RAY[0], RSR[0], USD[0.33], USDT[-0.11820971] | | |
| 00594061 | | BAO[1], DENT[1], DOGE[4], EUR[0.00], PUNDIX[.001], RSR[1], TRX[3], UBXT[3] | | |
| 00594066 | | ALT-PERP[0], DEFI-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00594072 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], DOGEBULL[0.00000010], DOGE-PERP[0], ETH[0], GRT-PERP[0], LOOKS-PERP[0], SXPBEAR[588.045], SXPBULL[.00390528], SXP-PERP[0], TRX[0.25147296], USD[-0.01], USDT[0.000000011] | | |
| 00594074 | | BAO[15], DENT[1], EUR[0.00], KIN[7], TRX[1] | | |
| 00594075 | | BTC[.00005045], ETH-PERP[0], USD[0.00] | | |
| 00594083 | Contingent | 1INCH[.3238], DFL[9.0482], DYDX[.06296], ETH[0.00050000], ETH-PERP[0], ETHW[0.00626228], GODS[.05230013], LUNA2[0.00111044], LUNA2_LOCKED[0.00259104], SOL[.008], SXP[.06236], TLMI.3856], TRX[.437569], USD[0.00], USDT[0], USTC[.157189] | | |
| 00594084 | | ALGO-PERP[0], AR-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB[.00000001], SOL[.00000001], SOL-PERP[0], SNEL[.00000001], UST[38065.74], USDT[0.00000002], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00594085 | Contingent | ADA-20210924[0], ATLAS-PERP[0], BADGER[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DYDX-PERP[0], ETH[0.01-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02392459], FTT-PERP[0], HOLY-PERP[0], LINK-20211123[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20211123[0], MID-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.22641906], SRM_LOCKED[0.20234518], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20211123[0], SUSHI-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[5.17], XRP-20211123[0], YFI[0] | | |
| 00594091 | | BCH[.00000046] | Yes | |
| 00594092 | | ETH[0.00000001], ETHW[0.02000000] | | |
| 00594094 | | AAVE-PERP[0], ALGO[.41128], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[.021435], BAL[0], BTC[0.00002163], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ[0.25558000], EOS-PERP[0], ETH[0.00099414], ETH-PERP[0], ETHW[0.00099414], FIL-PERP[0], FTT[0], LINK-PERP[0], LRC[.58206], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SKL[0], SNX[0], SOL[0.00914763], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], TRU[0], TRX[.00002], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00594095 | | BTC[.0585847], EUR[0.00], FTT[8.99148905], USD[0.25], USDT[0.00015821] | | |
| 00594101 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00594106 | | ADA-20210625[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-PERP[0], BNB-20210625[0], BTC-PERP[0], BTMX-20210326[0], COMP-PERP[0], CONV-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.09941229], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRU-20210326[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[2.09], USDT[0], WAVES-PERP[0], XRP-20210625[0] | | |
| 00594108 | Contingent | BTC[0.00000613], BTC-PERP[0], LUNA2_LOCKED[29.21789556], USD[0.00], USDT[0], USTC[.99982] | | |
| 00594111 | | USD[0.14] | | |
| 00594112 | | BNB-20210326[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00092751], ETHW[0.00092751], FTT[.03821526], GRT-PERP[0], PRIV-PERP[0], USD[2.06], USDT[0.00463305] | | |
| 00594115 | | SOL[0], USD[0.00], USDT[0.00000012] | | |
| 00594116 | | DOGE[10], USD[0], USDT[0.00000004] | | |
| 00594117 | | ADABULL[0.00000096], BCHBULL[156.219122], BNBBULL[.00000004], BULL[0.00000576], EOSBULL[3712.10736], ETHBULL[0.00003071], LINKBULL[7.06117744], LTCBULL[18.17998], USD[0.00], USDT[0], VETBULL1.512249831, XRPBULL[1074.0143], XTZBULL[145.5627136] | | |
| 00594122 | Contingent | ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0.75863755], DOGE-PERP[0], ETC-PERP[0], ETH[.00079469], ETH-PERP[0], ETHW[0.02299279], FLUX-PERP[0], FTT[28.50850695], FTT-PERP[0], GALA-PERP[0], GMT[0.09045599], GMT-PERP[0], GST[.8], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0.00719526], SRM[.00324509], SRM_LOCKED[.01844866], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.78408605], USD[8416.25], USDT[0.00850643], XRP1.03421100], XRP-PERP[0] | | DOGE[.749778], TRX[.69028], XRP[1.012952] |
| 00594131 | | LUA[.03002] | | |
| 00594134 | | CUSDT[461.99487], TRX[.000001], USDT[0.03143581] | | |
| 00594136 | | ALGOBULL[7828.77], BAO[957.63], BTC[0.00020072], DOGEBULL[0], ETCBULL[.008575], ETHBULL[0], LINKBULL[.824645], MATICBEAR2021[.014468], REN[.49019], SUSHIBULL[31173553?.09496474], TRX[.000219], USD[0.00], USDT[0], VETBULL[.79499] | | |
| 00594139 | | CRO[1358.348], USD[0.39] | | |
| 00594141 | | ETH[.696283], ETHW[.696283], USD[0.00], ZEC-PERP[0] | | |
| 00594147 | | USD[0.46] | | |
| 00594150 | | USD[0.02] | | |
| 00594152 | | NFT [30161499185317308B/FTX EU - we are here! #42919][1], NFT [32907277597206278S/FTX EU - we are here! #43106][1], NFT [53964297594991519S/FTX EU - we are here! #43037][1] | | |
| 00594168 | | AAVE-PERP[0], ALGO-PERP[0], AMZN[.00159665], AMZN-1230[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00054553], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [46480625253246264B/FTX EU - we are here! #240787][1], NFT [50140380271456623B/FTX EU - we are here! #240800][1], NFT [54283737876249399S/FTX EU - we are here! #204791?], ONE-PERP[0], PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00131114], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002408], USD[0.21], USDT[0.00000001], XAUT-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00594175 | | TRX[.00003], USD[0.00], USDT[21073.86459795] | | |
| 00594176 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0000257], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.78528907], LUNA2_LOCKED[1.83234117], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [52517506884128501&/Green Point Lighthouse #101][1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00594177 | | ADA-PERP[0], BADGER-PERP[0], BNB[.0096542], BTC[0.00007621], DOGE-PERP[0], DOT-PERP[0], ETH[.078], ETHW[.078], FTT[1.299601], FTT-PERP[0], MATIC-PERP[0], SOL[.529696], SUSHI-PERP[0], USD[24.31] | | |
| 00594181 | | ALGOBULL[66.851], BCHBULL[62.78063545], DOGE[10], EOSBULL[1560.5365055], ETH[0.00073529], ETHBULL[0.00000488], ETHW[1.06573529], MATICBULL[.0031213], SXPBULL[79.85969967], TRX[500.142136], TRXBULL[.00187455], USD[1.19], USDT[0.60463766] | | |
| 00594185 | | BNB[0], CHZ[3], EUR[0.00], KIN[1], TRX[1], UBXT[2] | | |
| 00594186 | | CEL-20210625[0], LINA-PERP[0], PERP[0], REEF-PERP[0], THETA-PERP[0], TRX[-0.10520752], USD[0.00], USDT[0.00744873] | | |
| 00594188 | | NFT [480583525630578519/FTX EU - we are here! #243126][1], USDT[1.52269427] | | |
| 00594189 | Contingent | BTC[0], BTC-PERP[0], ETH[0.10804538], ETH-PERP[0], ETHW[0.10804538], FTT[.00448009], LINK[7.5], LUNA2[0.64617698], LUNA2_LOCKED[1.50774631], LUNC[140706.4], MATIC[450], SOL[0], STEP[.0634504], USD[90.32], USDT[0] | | |
| 00594191 | | BADGER[12.33340101], USD[0.00] | | |
| 00594194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[.00000001], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00594195 | | BAO[1], DOGE[40.72921022], EUR[0.00], STMX[60.12823722], TRX[23.44282064] | Yes | |
| 00594196 | | ETH[0], GBP[0.00], RAY[27.14052699], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000036] | | |
| 00594199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.55127375], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1901.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[40250.33], USDT[40864.35450718], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00594201 | | USD[29.29] | | |
| 00594204 | | ADA-PERP[0], ALGOBEAR[36580], USD[13.74], USDT[0] | | |
| 00594206 | | 0 | | |
| 00594208 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[8.67220202], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[504.03], USDT[0.00000001], ZEC-PERP[0] | | |
| 00594213 | | BTC[.0003068], GRT-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP[.09928], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-3.39], USDT[5.48909392], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00594216 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01518986], MATIC-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00594218 | | USDT[.445875] | | |
| 00594219 | | AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[.81352], DEFI-0325[0], DEFI-PERP[0], DYDX[.028], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], QI[7.3108], ROOK[.00041842], SOL-PERP[0], STG[.90172], USD[0.08], USDT[1], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00594222 | | ALGO-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD-PERP[0] | | |
| 00594226 | Contingent | ALGO-PERP[0], APT-PERP[0], ATOM[.002468], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[3.49999999], ETH-PERP[0], ETHW[.00011078], EUR[0.09], FTT[90.67661282], FTT-PERP[0], LINK[403.28575517], LINK-PERP[0], LUNA2_LOCKED[0.01928798], LUNC-PERP[0], NEAR-PERP[0], OMG[0], ROOK[0], ROSE-PERP[0], SRM[.0161139], SRM_LOCKED[2.48991977], TRX-PERP[0], USD[13787.83], USDT[0.03225735] | | |
| 00594238 | | AVAX[.00000001], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.00344955], MANA-PERP[0], NFT (329277804137651069/FTX EU - we are here! #149141)[1], NFT (352924380703844253/Montreal Ticket Stub #1499)[1], NFT (398290695518870520/FTX EU - we are here! #149323)[1], NFT (401357622199412457/FTX AU - we are here! #21853)[1], NFT (462166323112311573/FTX AU - we are here! #51466)[1], NFT (484771967774461608/FTX EU - we are here! #149083)[1], SAND[.00064168], SHIB-PERP[0], USD[93.50], USDT[0.00000001] | Yes | |
| 00594241 | | BADGER-PERP[0], FTT[11.42547230], LINK-PERP[0], USD[-22.54], USDT[31.60025068], USDT-PERP[0] | | |
| 00594242 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], BNB[0], BTC[0.20037906], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], EDEN[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], JPY[465769.35], KNC-PERP[0], LUNA2[0.00405639], LUNA2_LOCKED[0.00946491], LUNC[0], MNGO[0], NFT (574458386181204051/FTX AU - we are here! #20641)[1], OXY[0], PSY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.01283431], SRM_LOCKED[2.60122822], SUSHI[0], SUSHI-PERP[0], TRUMP2024[0], TRX[0], USD[0.01], USDT[0.00000002], USTC-PERP[0] | | |
| 00594243 | Contingent, Disputed | RSR[1], TRX[.000003], UBXT[2], USDT[49.00017730] | | |
| 00594244 | | ATLAS[1610], BTC-PERP[0], POLIS[78.9], RAY-PERP[0], TRX[.000002], USD[0.18], USDT[0.00000001] | | |
| 00594245 | | STEP[996.9], TRX[.000002], USD[0.51], USDT[0] | | |
| 00594252 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGEBEAR[137659207], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-0930[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-0325[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[25.16], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-0325[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00594254 | | AMPL[3.31341060], CRO[50] | | |
| 00594260 | | AAVE-PERP[0], AXS-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT-PERP[0], SHIB-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[.000002], TRX-PERP[0], USD[41.53], USDT[0.79233300] | | |
| 00594264 | Contingent | BNB[0], BTC[0.01691851], BTC-PERP[0], COMP[0.00000001], ETH[.6435031], ETHW[0], EUR[0.00], FTT[35.06166240], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00285096], LUNA2_LOCKED[0.00665224], LUNC[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0.06414620], SOL[.00000001], STX-PERP[0], SXP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], ZRX-PERP[0] | | |
| 00594278 | | BNB[0], SOL[0], TRX[.534397], TRX-PERP[0], USD[0.00], USDT[0.00000080] | | |
| 00594290 | | ETH[.15381343], ETHW[.15307143], KIN[1], LINK[18.10698068], TRX[1], USD[0.00] | Yes | |
| 00594293 | | ALGOBULL[.616826.634], USD[0.08], USDT[0] | | |
| 00594302 | Contingent | AVAX[0], AVAX-PERP[0], BCH[0.24960506], BNB[0.17588782], BTC[0.00009643], ETH[2.50058815], ETHW[2.50058815], FTT[607.28429712], GENE[34.600598], LINK[24.1609243], LTC[3.20429695], MAPS[19935.9920367], MATIC[.005], OXY[4862.4295475], POLIS[5817.2250865], REN[628.64445775], SOL[.00987478], SRM[1659.37472023], SRM_LOCKED[247.83870056], TRX[243.7425255], USD[12.61], USDT[659.65302064], XRP[614.02303] | | |
| 00594303 | | BNB[0], EUR[0.00], SHIB[26678.53343949] | | |
| 00594307 | | ADA-PERP[0], ATLAS[0], BTC[0], CHZ[0], COPE[0.00000002], DEFI-PERP[0], ENJ[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HOLY[0], HOLY-PERP[0], LINK[0], LTC[0], MTA[0], POLIS[0], RAY[0.00004500], RAY-PERP[0], RSR[0], SOL[0], SRM[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], USD[1.50], USDT[0.00575945] | | |
| 00594311 | | AUDIO[29.9943], BNB[0], COIN[0.12023613], ENJ[0], ETH[0], FTM[0], FTT[0], LINK[0], MTA[0], NFT (357736168901027694/FTX AU - we are here! #68098)[1], NFT (382662841328096482/FTX EU - we are here! #123657)[1], NFT (412442302091750547/FTX EU - we are here! #123058)[1], NFT (489165170825793281/FTX EU - we are here! #123531)[1], OXY[13.99069], SUSHI[0], TSM[.399734], USD[0.15], USDT[0] | | |
| 00594323 | | DOGE[0], DOGEBULL[0.00178964], DOGE-PERP[0], GALA[39.992], SUSHIBULL[15.89682], SXPBULL[63140.1573668], TRX[.000006], USD[0.02], USDT[0.00000001] | | |
| 00594324 | | AXS[0], BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00594325 | | USD[15.76] | | |
| 00594329 | | ALTBEAR[1039], BEAR[79.88], BULL[0.00000323], DOGE[.619], DOGEBEAR2021[.010056], DOGEBULL[0.11531929], ETH[.00018696], ETHW[0.00018696], GRTBULL[2.8776], LINKBULL[9], TRX[.985761], USD[256.66], USDT[16.56326632], USDTBEAR[0.00149985], XRPBULL[93.348168] | | |
| 00594333 | | EOSBULL[9.027], ETCBEAR[62760], ETCBULL[1.3002423], KNCBULL[14.39712], LTCBULL[.73154], TRX[.000003], USD[-46.67], USDT[50.78821903], VETBEAR[891] | | |
| 00594335 | | AXS-PERP[0], BTC[3.29318451], FTT[0.00006628], SOL[.44991], USD[29.74], USDT[10.00575225] | | BTC[.000073] |
| 00594348 | | USD[0.01] | | |
| 00594353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[103.759608], XMR-PERP[0], XRP[.552835], XRP-PERP[0], XTZ-PERP[0] | | |
| 00594354 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-2.04], USDT[7.256506], ZEC-PERP[0] | | |
| 00594355 | | BTC[0.04055397], BTC-PERP[0], ETH[0.00002946], ETH-PERP[0], ETHW[-0.00000842], LEO-PERP[0], SOL-PERP[0], USD[63.82], USTC-PERP[0], WBTC[0] | | |
| 00594357 | | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00594358 | | FIDA-PERP[0], SHIB[99933.5], USD[0.00] | | |
| 00594363 | | GBP[0.00], XRP[2.17297587] | | |
| 00594374 | | NFT (436619282892383216/FTX EU - we are here! #218432)[1], NFT (488052705737544183/FTX EU - we are here! #218809)[1], NFT (533445727990840531/FTX EU - we are here! #218643)[1], TRX[.4], USD[0.00], USDT[0.00004488] | | |
| 00594375 | | ETH[.0003584], ETHW[.0003584], FTT[.0412], MATH[.0072], TOMO[.0599], USD[5.29], USDT[0] | | |
| 00594376 | | ETH[0], MOB[0] | | |
| 00594379 | | BTC[.00003159], BTC-PERP[0], BULL[0.00000061], ETH[.000053], ETHW[.000053], TRX[.000007], USD[0.01], VETBULL[.00009486] | | |
| 00594387 | | DEFI-PERP[0], DOGE[5], ETH[.78462692], ETHW[.78462692], USD[0.00] | | |
| 00594395 | | 1INCH[0], AKRO[3], CHZ[5], DOGE[9], GBP[0.00], LEO[0], MATIC[2], RSR[1], TRX[1], UBXT[27], UNI[0], USD[0], USDT[0], YFII[0] | | |
| 00594406 | Contingent | 1INCH[6.16889627], AKRO[27839.664115], ALEPH[184], ATOM[34.8], AXS[.08803], BNT[0], BTC[2.95215197], BTC-PERP[0], BULL[0.00000278], CHZ[3644.84919], CLV[198.8], CQT[698.757275], ETH[0], ETHBULL[0.00009223], ETH-PERP[0], FIDA[515.87028593], FIDA_LOCKED[4.609006], FTM[98], FTT[29.70047256], HNT[.08221137], HXRO[.029625], IMX[15], JOE[8], LUNA2[17.97889864], LUNA2_LOCKED[41.9507635], MANA[.60156084], MAPS[.752421], MATIC[8.61693838], MER[255.864185], MNGO[6890], MTA[99.95441], NEAR[159], NFT (289595110301909319/The Hill by FTX #31617)[1], REN[2757], RNDR[664.6], RUNE[643.6465629], SECO[.9601], SNY[S], SOL[9.66], SOL-PERP[0], SPELL[7000], SPELL-PERP[0], SRM[.22666785], SRM_LOCKED[1.09768891], STETH[0.00015201], SXP[0.07147097], TULIP[1.2], UNI[.0806], USD[263.76], USDT[0.0671], USTC[2545] | | |
| 00594412 | | USD[0.00], USDT[0.00269562] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00594415 | | AKRO[4], ALICE[0.00007634], AVAX[0], BAO[27], BTC[0.00000001], CAD[0.00], CRO[0.00613875], DENT[5], DFL[0.01316639], DOGE[0.00100915], ETH[0.00000068], ETHW[0.00000068], FTM[0.00426352], GALA[0.00356710], GARI[0.00047022], GENE[0.00008738], HUM[0.00018799], KIN[25], KSHIB[0], LRC[0.00231581], MANA[0.00006628], MATIC[0.00016999], SAND[0.00160873], SHIB[0], SOL[0.00000145], SOS[3911.89818716], TLM[0.00114229], TOMO[0.00046795], TONCOIN[0.00007056], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00594416 | | NFT (505087790348278181/FTX EU - we are here! #137282)[1], NFT (530695052212247225/FTX EU - we are here! #137484)[1], NFT (533610326875529397/FTX EU - we are here! #135829)[1] | | |
| 00594418 | | CEL-PERP[0], ETH[0.00000001], GST-PERP[0], USD[0.66], USDT[6.21468206] | | |
| 00594423 | | BNB[0.00711148], BTC[0], ETH[0.00030934], ETHW[0.00030934], FTT[0.02324838], MTA[1], RAY[.040479], RUNE[0], SNX[0], SOL[1.34000000], TRX[7], USD[0.18], XRP[0] | | |
| 00594424 | | ADABULL[0.02119936], ALGOBULL[132074.901], ATOMBULL[0.00085246], BCHBULL[0.00147], DOGEBULL[0.00000582], EOSBULL[0.02209], LTCBULL[0.0041711], SXPBULL[0.0079636], TOMOBULL[4897.334816], TRXBULL[0.078061], USD[0.03], USDT[0], VETBULL[0.20756055], XTZBULL[0.00081962] | | |
| 00594428 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], MKR-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[47.0], USDT[0], YFI-PERP[0] | | |
| 00594441 | | AVAX[0], BAND[0], BNB[0.00000001], BTC[0.00000001], CHF[0.00], ETH[0.00000001], FTM[0], FTT[25.98319070], LTC[0], NEAR[.04654632], SOL[0], TRX[0.00076], UNI[0], USD[8176.25], USDT[250], XRP[0] | | |
| 00594443 | | ALICE-PERP[0], ALTBULL[.0001704], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULLSHIT[.0009958], CHR-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFIBULL[.05], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[8.228], MKRBEAR[678.6], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.1700633], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00594449 | | AKRO[1], ALICE[1.31986137], BAO[5], DAWN[9.07041102], DENT[1], DFL[26.90771128], DOGE[5390.49619769], ETH[.00799635], ETHW[0.00790051], EUR[0.00], FTT[52254177], KIN[4], KSHIB[1029.58470465], LINA[1481.67253994], LTC[.18404164], SHIB[3528486.20712226], SLP[1359.27702694], SPELL[2418.50212801], SUSHI[.00139388], TRX[292.41583602], USD[0.00], XRP[28.81511035] | Yes | |
| 00594457 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], USD[227.42], VET-PERP[0] | | |
| 00594459 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[9.34429659], APE-PERP[0], ATLAS[1000], AUDIO[100], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.11116235], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[104.23941820], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FB[0], FRONT[31.81456823], FTT[2.01802865], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210326[0], LTC-PERP[0], MATIC[10], QTUM-PERP[0], RAY[42.44877543], REEF-PERP[0], REN-PERP[0], SHIB[200000], SOL[36.77411232], SRM[14.21510618], SRM_LOCKED[37871576], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], XRP-PERP[0], ZRX-PERP[0] | | BNB[.10799], DOGE[103.777052], ETH[.171093], SOL[11.030261] |
| 00594463 | | BTC[0.00000048] | | |
| 00594472 | | BTC[0], TRX[0] | | |
| 00594473 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00594474 | | BTC[0], ETH[0], FTT[0.05686421], LTC[0], NIO-0325[0], STARS[12], USD[10.11], USDT[0.00058153], XRP[0] | | |
| 00594476 | | ALPHA-PERP[0], BAO-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.20], USDT[0.00000001], ZEC-PERP[0] | | |
| 00594477 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00005248], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.056904], USD[0.11], USDT[0.00632211], XTZ-PERP[0] | | |
| 00594484 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.35], USDT[0.00001497], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00594491 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00594492 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[.66335], BNBBULL[0], BSVBULL[1498.5332], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0.00054717], ETH-PERP[0], FTT[0.00388121], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB[11000000], SNX-PERP[0], SUSHIBULL[223.567817], USD[2.32], USDT[0.27487137], XRP[.0190062] | | USD[0.54] |
| 00594493 | Contingent | FTT[0.15594456], LUNA[20.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090071], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX[.000777], USD[1.01], USDT[0] | | |
| 00594495 | | USD[25.00] | | |
| 00594498 | | 1INCH[28.19294565], AAVE[0], ADABULL[0], ALPHA[0], ATOMBULL[0], ATOMHALF[0], AUDIO[0], BADGER[0], BADGER-PERP[0], BAL[0], BAND[0], BAT[0], BNB[0], CREAM[0], CRV[0], DOGE[0], ETH[0], FTM[0], LINK[0], LTC[0], RSR[0], RUNE[0], SOL[0], SXP[0], SXPBULL[0], TOMO[0], TRU[0], USD[0.00], WRX[0], XRPBULL[0] | | 1INCH[28.175779] |
| 00594503 | | 0 | | |
| 00594506 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.09521199], ETH-PERP[0], ETHW[0.09521198], FTM-PERP[0], FTT[17.97694423], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[69.60864987], SRM_LOCKED[284.87135013], SUSHI-PERP[0], UNI[.00000001], USD[23.62], USDT[0], WBTC[.00004985], YFI-PERP[0], ZEC-PERP[0] | | |
| 00594510 | | ADABULL[5.96921719], ADA-PERP[1.1129], ALGOBULL[0.1779547.1], AUDIO-PERP[0], BNBBULL[.2027], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0.00030626], CELO-PERP[0], DEFIBULL[109], DENT[17895.649], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBEAR[16000000], ETHBULL[0.52249792], FTT[25], GRTBULL[1008.293479], HOT-PERP[0], IOTA-PERP[0], LINK[.05975], LTCBULL[13533], MKR-PERP[0], SOL-PERP[0], THETABULL[4717.64226251], TRX[10.87865], UNISWAPBULL[0.34723478], USD[512.56], USDT[0.00010741], USDT-PERP[0], VET-PERP[0], XLMBULL[20.0077032], XMR-PERP[0], XRP[.02227891], XRPBULL[1135.55467030], XTZ-PERP[0] | | |
| 00594514 | | USD[0.00], USDT[0] | | |
| 00594517 | | 1INCH[.00002843], 1INCH-PERP[0], AAVE[0.00064757], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000008], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.0000095], AXS-PERP[0], BCH[0.00000083], BCH-PERP[0], BNB[0.10000653], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0.80561776], CHZ-PERP[0], COMP[0.00009828], COMP-PERP[0], CRO[900.48644366], DENT[0.53269859], DENT-PERP[0], DODO[0.00003847], DOGE[0.00006958], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC[0.00002421], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.00001176], FTT[0], FTT-PERP[0], GRT[0.0008214], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.00013875], LINK-PERP[0], LTC[0.0000042], LTC-PERP[0], LUNC-PERP[0], MANA[0.00260227], MANA-PERP[0], MATIC[200.25170453], MATIC-PERP[0], MKR[0], NEO-PERP[0], NFLX[0.00007717], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND[0.00008149], SAND-PERP[0], SHIB[.07709305], SKL[0.00006793], SLP-PERP[0], SOL-PERP[0], SRM[3.57913747], SUSHI[0.00019288], SUSHI-PERP[0], THETA-PERP[0], TOMO[.00487904], TRX[.05075328], TRX-PERP[0], UBER[.00040532], UNI[.00033551], UNISWAP-PERP[0], USD[0.00], USDT[0.86136123], XMR-PERP[0], XRP[214.50084071], XRP-PERP[0], YFI-PERP[0], YFI[.00000065], YFII-PERP[0] | | |
| 00594522 | | BTC[0.00263178], ETH[0.01552988], ETHW[0.01552988], USD[0.00], USDT[0.00003670] | | |
| 00594526 | | SRM[.609], USD[0.00] | | |
| 00594536 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00594537 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[19.28459986], LUNC[.608744], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00594541 | | AAVE-20210625[0], ADA-20210625[0], ALGO-20210625[0], ASD-20210625[0], ATOM-20210625[0], AVAX-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BAND-20210625[0], BAND-PERP[0], BCH-20210625[0], BNB-20210326[0], BNB-20210625[0], BTC-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210625[0], COMP-20210625[0], BNB-20210625[0], DEFI-20210625[0], DOT-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[.04752324], ETH-20211231[0], FIL-20210625[0], GRT-20210625[0], LINK[.36518219], LINK-20210625[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], OXY-PERP[0], SOL-20210625[0], SOL-20210625[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210625[0], THETA-20210625[0], TRX-20210625[0], UNI-20210625[0], UNISWAP-20210625[0], USD[0.00], USDT[0.01687460], WAVES-20210625[0], XTZ-20210625[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00594543 | | NFT (425700899667677941/FTX EU - we are here! #19332)[1], NFT (465751313815881346/FTX EU - we are here! #19570)[1] | | |
| 00594552 | | BOBA[9.11810396], COIN[0], ETH[0], FTM[39.00573018], FTT[0], OMG[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00594553 | Contingent | AMPL[0.10980509], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], BNB-PERP[0], BTC[20.15935476], BTC-PERP[-0.1426], DMG-PERP[0], ETH[0.20501848], ETH-PERP[0.01599999], ETHW[0.20501848], FTT[300.07829029], FTT-PERP[0], INDI[10.00005], LUNA2[0.06701624], LUNA2_LOCKED[0.15637123], LUNC[14592.92840425], PSY[188.00094], SHIB[24700704.5], SOL[21.7105879], SOL-PERP[0], TRX[.000001], USD[2396.72], USDT[545.30644579], XPLA[10.00005], XRP[367.07930500], XRP-PERP[448] | | |
| 00594558 | | PAXG-PERP[0], PERP[0], TRX[0.00004265], USD[0.00], USDT[0.00508532] | | |
| 00594561 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00594565 | | USDT[0.00001176] | | |
| 00594570 | Contingent | ADABULL[0], ALTBULL[0], BNBBULL[0], BRZ[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-WK-20210226[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210402[0], BULL[0], DOGE[881], DOGEBEAR[39976.4], DOGEBULL[0.01], ETH[1.09275300], ETH-20211231[0], ETHBULL[0], ETHW[1.09275300], FTT[0], GBP[0.00], GRTBULL[0], LINKBULL[0], LTC-20210326[0], MANA[2385.13064660], MATICBEAR2021[0], MATICBULL[0], SRM[.00388449], SRM_LOCKED[.02363296], SXPBULL[0], UNISWAPBULL[0], USD[12.91], XRP[83.9032077] | | XRP[2] |
| 00594576 | | USD[1.46] | | |
| 00594583 | | TRX[.000003] | | |
| 00594584 | | ETH[0], NFT (500446349600165482/The Hill by FTX #31460)[1], SOL[0], TRX[0], USDT[0.00000021] | | |
| 00594586 | | DOGE[1], GBP[0.00], KIN[174.10500432], UBXT[1] | Yes | |
| 00594590 | | BNB-PERP[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00594591 | | BNBBEAR[850.2], THETABULL[0.00000813], TOMOBULL[.0534], TRXBULL[.001005], USD[0.00] | | |
| 00594592 | Contingent | BNB[0.00960000], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210523[0], BTC-PERP[0], ETH[2.67710564], ETH-20210625[0], ETH-PERP[0], ETHW[2.67710564], LUNA2[0.44162911], LUNA2_LOCKED[1.03046793], LUNC[96165.67], SOL[32.65063600], TRX[.000001], USD[754.18], USDT[1.89924884] | | |
| 00594599 | | USDT[0] | | |
| 00594602 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.68981571], LUNA2_LOCKED[1.60957000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00594606 | | USD[0.55] | | |
| 00594608 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], COPE[6008.94678775], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0.00798040], ETH-PERP[0], FTT[0], KLUNC-PERP[0], LTCBULL[0], LUNA2_LOCKED[39.47909474], LUNC-PERP[0], SOL[0], STEP[0.00000001], STEP-PERP[6000], SXPBEAR[.00000936], SXPBULL[103991070.00000001], SXP-PERP[0], TRXBULL[0], USD[-45.88], USDT[0.00000002], ZECBULL[0] | | |
| 00594611 | | USDT[0] | | |
| 00594615 | | NFT (294799734556196192/FTX EU - we are here! #65791)[1], NFT (301077821253243511/FTX EU - we are here! #70299)[1], NFT (557394980896079269/FTX EU - we are here! #69154)[1] | | |
| 00594617 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00599889], ETHW[0.00599889], FLOW-PERP[0], FTM-PERP[0], FTT[7.99848], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[1], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[2.97913513], RUNE-PERP[0], SOL[.19981], SOL-PERP[0], SRM[8.42263488], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.21], USDT[1.49018259], WAVES-PERP[0], XLM-PERP[0] | | |
| 00594620 | | BADGER[0], BAL[0], BNB[0], BTC[0], CREAM[0], CRV[0], DAI[0], DOGE[5], ETH[0.00494653], ETHW[0.00494653], RSR[0], USD[-1.81], USDT[0.00000028] | | |
| 00594631 | | 1INCH-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], LINK-PERP[0], PERP[0], SHIB-PERP[0], TRX-20210625[0], USD[3.32] | | |
| 00594639 | | FIL-PERP[0], GRT-PERP[0], UNI-PERP[0], USD[3.69], USDT[.008497] | | |
| 00594640 | | USD[25.00] | | |
| 00594641 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000128], USD[1.00], USDT[0] | | |
| 00594642 | Contingent | BADGER[0], BNB[0], ETH-PERP[0], ETHW[5.2415616], FTM-PERP[0], LUNA2[0.49013620], LUNA2_LOCKED[1.14365113], LUNC[106728.19], LUNC-PERP[0], SAND[.8856], SUSHI[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00594649 | | BTC[0.05252737], ETH[0.70710810], ETHW[0.70710810], FTT[29.37628386], MAPS[1000.71867], SOL[17.17002], SUN_OLD[0], USD[1.65], XRP[500.0025] | | |
| 00594655 | | ALGO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00594660 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], TRX[.819101], USD[0.00], USDT[0] | | |
| 00594663 | | ATLAS[3361.11629012], MANA[29.14756368], SRM[83.9752], TRX[.000002], USD[1.49], USDT[0] | | |
| 00594664 | | NFT (335128319141280563/FTX EU - we are here! #237032)[1], NFT (363622025591289010/FTX EU - we are here! #237046)[1], NFT (568698444261710472/FTX EU - we are here! #237057)[1] | | |
| 00594667 | | ASD[.0185545], BADGER[.00589884], BAO[720.931], COPE[.909693], ETH[0], FIDA[.878459], FTT[0.08119080], FTT-PERP[0], KIN[7664.24], LUA[.0013257], MAPS[.928026], OXY[.943643], PERP[.0805127], RAY[.977981], RAY-PERP[0], SOL[.00187119], SOL-PERP[0], SRM[.942285], SRM-PERP[0], SUSHI[.45247], UNI[.04392295], USD[0.00], USDT[0], USDT-20210326[0] | | |
| 00594668 | | ADA-PERP[0], AXS-PERP[0], BCH[.0002452], BCH-PERP[0], BSV-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[0.11610000], RAY-PERP[0], SOL[.00622337], SOL-PERP[0], SRM-PERP[0], TRX[.179609], USD[1.49], WRX[10577.18559], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00594676 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00457024], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[995.6393985], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (290065315865660347/The Hill by FTX #41481)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.21657545], SRM_LOCKED[2.42150807], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00000022], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[2.03], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00594677 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BNB[0.00000001], BRZ[0.00000001], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000004], KNC-PERP[0], PERP-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USDT[0.00000033], YFI[0.00000002] | | |
| 00594678 | | BTC-PERP[0], DOGE[.0723547], USD[0.45], XRP[0], XRP-PERP[0] | | |
| 00594679 | | 1INCH-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.01], USDT[1.03791142] | | |
| 00594684 | | BTC-PERP[0], BULL[0], CEL[0], ETH-PERP[0], FTT[0.51148532], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00594687 | | ADABULL[0], ALTBULL[0], ASDBULL[0], BCHBULL[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], TRX[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 00594691 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-2021123 1[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.08], USDT[0.00745000], XRP-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F-32 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00594699 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00594700 | | BNB[0], BTC[0.00000021], BTC-PERP[0], DOGE-PERP[0], UNI-20210924[0], USD[0.00] | | |
| 00594710 | | FTT[2.09968], TRX[.000005], USDT[13.49435032] | | |
| 00594714 | | BNBBULL[0], BULL[0], USD[0.00], USDT[0] | | |
| 00594715 | | BTC-PERP[0], USD[0.00] | | |
| 00594722 | | BNB[0], SOL[0], TRX[.000004], USDT[0] | | |
| 00594724 | | BTC-PERP[0], DOGEBEAR[5843525], KIN[189867], KIN-PERP[0], MATICBULL[.008734], SXPBEAR[707601], SXPBULL[.0005964], USD[0.04], USDT[0] | | |
| 00594730 | | BTC[0], DOGE[0], FTT[0], USD[1.59], USDT[1.22084209] | | |
| 00594733 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX-PERP[0], USDI-0.54], USDT[3.126762], XLM-PERP[0] | | |
| 00594736 | | USD[10.00] | | |
| 00594741 | | BTC[.0001], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[69.22], USDT[0] | | |
| 00594743 | | LUA[.00000001], USD[0.00] | | |
| 00594745 | | ALGO[2800], BTC[0], ETH[0], ETHW[1.501], LINK[0], LTC[16], MSOL[2.89678022], SNX[0], SOL[1.07101424], USD[279.24], USDT[0.00000001], YFI[0] | | |
| 00594746 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[.00000001], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00594749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.01, VET-PERP[0], XRP-PERP[0] | | |
| 00594754 | Contingent, Disputed | USDT[0] | | |
| 00594760 | | DOGE[19.52346739], ETH[.0058918], ETHW[.00582335], KIN[1], USD[0.00] | Yes | |
| 00594769 | Contingent | 1INCH[.96976], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTT-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT[6897.66], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.000246], ETH-PERP[0], ETHW[.000946], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04327908], LUNA2_LOCKED[0.10098452], LUNC[8424.1114814], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[27.795158], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SECO-PERP[0], SHIB[2599730], SHIB-PERP[0], SKL-PERP[0], SOL[10.5747638], STX-PERP[0], TONCOIN-PERP[0], USD[158.99], USDT[34.47939166], WAVES[12.99766], WAVES-PERP[0] | | |
| 00594772 | Contingent | ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BITW[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0222[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CELO-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[.01997426], FIDA_LOCKED[.10452935], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GME[.00000006], GMEPRE[0], GMT-PERP[0], GMT-20210625[0], GRT-PERP[0], GRT-20210625[0], GRT-PERP[0], HKD[0.00], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[0.00], KAVA-PERP[0], KIN[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71552558], LUNC-PERP[0], MANA-PERP[0], MAPS[0.00000002], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (46611170136408167/The Hill by FTX #18588)[1], OKB-20210924[0], OP-PERP[0], OXY[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SRM[0.24020893], SRM_LOCKED[82.07020533], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHIBULL[0.00000001], SUSHI-PERP[0], TOMO[0], TRX[.000016], TRX-PERP[0], UBXT[0], USD[597.01], USDT[0.00000002], USDTBULL[0.00000001], USDT-PERP[0], USTC-PERP[0], VETBULL[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-WAVES[0.00000001] | | |
| 00594774 | | ATLAS[140], BNB[0.00093495], BTC-PERP[0], BULLSHIT[.07], DOGEBULL[.0293], EUR[0.70], LINK[.00000002], MATICBULL[20.8], THETABULL[12.882194], TRX[.000097], USD[3.00], USDT[0], VETBULL[.5] | | |
| 00594775 | | DOGE[5], USD[0.03] | | |
| 00594782 | | BTC[.00016421], DOGE[1], USD[2.00] | | |
| 00594787 | | NFT (433483005714920305/No Sleep Markets DOWN #1)[1], NFT (455153472195465845/No Sleep Markets UP #1)[1], USD[28.93], USDT[0] | | |
| 00594787 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], AVAX-PERP[0], BNB[0], CHZ-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0], FTT-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00594788 | | MAPS[.96276], USDT[0] | | |
| 00594792 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.0008884], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USDI-0.32], USDT[0.30657417], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00594801 | | BNB[0], BTC[0], ETH[.01804293], FTT[0], SOL[0], TRX[.000004], USD[0.35], USDT[33.17748708] | | |
| 00594803 | Contingent | AAVE[0.50204403], ALCX[0.11386177], ALPHA[122.27356908], ALPHA-PERP[0], AMC[0], BADGER[0], BNT[10.09375391], BTC[0.00711377], BTC-PERP[0], COMP[0], DAI[0], ETH[0.05947924], ETH-PERP[0], ETHW[0.05947924], FIDA[.00929499], FIDA_LOCKED[.02139201], FTT[3.63469625], FTT-PERP[0], GME[.00000004], GMEPRE[0], GRT[36.54315564], LINK[0], REN[52.36293281], SOL[5.99450676], SRM[.00283837], SRM_LOCKED[.01311882], SUSHI[0], USD[0.00], USDT[0.00000001] | REN[50.486634] | |
| 00594806 | | USD[0.07], USDT[0] | | |
| 00594818 | | AKRO[1], AUDIO[0] | | |
| 00594822 | | AURY[2], USD[12.43] | | |
| 00594824 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[-0.00994584], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.88528135], LUNA2_LOCKED[11.39898982], LUNC[103320.18479364], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USDI-4.20], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00594825 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000217], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IKX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01958590], LUNA2_LOCKED[0.04570045], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[732.70822779], SRM_LOCKED[8522.12723824], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000782], TRX-0325[0], TRX-0624[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00017303], USDT-PERP[0], USTC[2.77248], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00594830 | | AMPL[0.04559048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00594832 | | USD[0.06] | | |
| 00594838 | | REN[.26160279], REN-PERP[0], USD[0.00] | | |
| 00594843 | | BCH[8.0313934], BTC[.03889222], BTC-PERP[0], FTT[.09296], KIN[21489445.53767612], USD[0.74], USDT[0] | | |
| 00594848 | | ATLAS[542.37927831], BTC[0.00007279], CEL[.0981], TRX[.000002], USD[0.00], USDT[0], XRP[.02096] | | |
| 00594850 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[170.05883526], FTT-PERP[0], LINK-PERP[0], MTL-PERP[0], SNX-PERP[0], SRM[209.41580934], SUSHI-PERP[0], USD[2.57], USDT[0.00000001] | | |
| 00594851 | | USD[26.46] | Yes | |
| 00594858 | Contingent | AKRO[5], ALPHA[1], AUDIO[2], BAO[2], CHZ[5.46335359], DENT[4], DMG[0], DOGE[0], EUR[0.00], FIDA[1], GRT[1], HOLY[2], KIN[2], LUA[0], LUNA2[0.00183436], LUNA2_LOCKED[0.00428017], LUNC[399.43599352], MATH[3], NFT (301627027972546792/Crypto Shark #13)[1], NFT (351258274340262724/MiniRob #7)[1], NFT (361623855702813518/fairy)[1], NFT (379991174182173801/Koi Fish)[1], NFT (423463830798795450/Pumpkin Series#2)[1], NFT (436338717140156854/Ape Art #410)[1], NFT (458414317321439810/Ape Art #692)[1], NFT (500792229946673918/Fairy of the Toothache)[1], NFT (561854490860774229/CatFamilya #17)[1], RAY[0], RSR[3], SHIB[0.50932280], SXP[1], TRU[2], TRX[6], UBXT[20], USD[0.00], XRP[0] | | |
| 00594860 | | BTC[0.02442897], BTC-PERP[0], LTC[.00989803], USD[4.42] | | |
| 00594868 | | ATLAS[278.507859], BAO[1], CRO[48.62149014], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 00594870 | | KIN[784], USD[0.00], USDT[0] | | |
| 00594874 | | ETHBULL[1.00191521], FTT[25.6], GRTBULL[81.0260818], LTCBULL[37.644874], NFT (481372705679495413/The Hill by FTX #36741)[1], SXPBULL[558.31769498], THETABULL[1.5962], TRX[.000007], USD[30.10], USDT[0] | | |
| 00594882 | | DOGE[11.00664052], DOGEBULL[0], MOB[0], TRX[2035.22170966], USD[0.10], USDT[0], XRP[154.544] | | TRX[1837.447016] |
| 00594883 | | BTC-PERP[0], ETH[0.00008544], ETH-PERP[0], ETHW[0.00008544], USD[0.00] | | |
| 00594887 | | FTT[.09272], MEDIA[.00024277], STEP[.09996], USD[0.00], USDT[2.80531128], XEM-PERP[0] | | |
| 00594889 | | AKRO[1], BAO[141771.2773151], BTC[0], CHZ[1], DOGE[2], EUR[0.00], FTT[20.12017092], GRT[0], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00594893 | | 0 | | |
| 00594895 | Contingent | BTC[0], CEL[0], ETH[.00017459], EUR[0.00], FTT[25.11510736], GBP[0.00], LEO-PERP[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], MNGO[6.10992615], USD[0.00], XMR-PERP[0] | | |
| 00594900 | | BNB[0], BTC[.00019037], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBEAR2021[0.00069916], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LRC[6], LTC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.93] | | |
| 00594902 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.05133949], ETH-PERP[0], ETHW[0.05112186], HOT-PERP[0], SAND-PERP[0], USD[5.12], USDT[0], WRX[0], XRP[49], XRP-PERP[0] | | ETH[.05067545], USD[3.71] |
| 00594907 | | BAO-PERP[0], DOGE-20210625[0], DOGEBEAR2021[.279944], DOGEBULL[0], DOGE-PERP[0], EOS-20210625[0], FTT[0.05044447], KIN[.00000001], KIN-PERP[0], LTC-20210625[0], TRUMP2024[0], USD[0.00], USDT[0] | | |
| 00594910 | | ETH[1.997], ETHW[1.997], FTT[.00004326], USD[7.25], USDT[0.00000422] | | |
| 00594911 | | ADABULL[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00594913 | | BTC[0], FTT[0.03172454], MATIC[0], NFT (426687251324183010/FTX Crypto Cup 2022 Key #11996)[1], TRX[0], USDT[0] | | |
| 00594914 | | USD[0.00] | Yes | |
| 00594916 | | ALGOBULL[6879392.45142428], SHIB[1999600], TRX[0], USD[0.19], USDT[0.00000101] | | |
| 00594920 | | BAO[1], USD[0.00] | | |
| 00594921 | | USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 00594923 | | USDT[4.71] | | |
| 00594925 | | EUR[0.00] | | |
| 00594926 | | BAO[962.2], KIN[9825], USD[0.40], XRP[.7674] | | |
| 00594928 | | APT[0], BNB[0.00000001], ETH[0], HT[0], MATIC[0.00000001], NFT (325821055749852048/FTX EU - we are here! #34573)[1], NFT (350374813108258374/FTX EU - we are here! #35069)[1], NFT (357365256703367174/FTX EU - we are here! #34868)[1], SOL[0], TRX[0.00022000], USDT[0] | | |
| 00594933 | | CEL[.02755], CEL-20210625[0], RAY-PERP[0], TRX[.06290147], USD[0.00], USDT[0.00000001] | | |
| 00594934 | | AKRO[1], BAO[6], BNB[.00000001], ETHW[.00254633], KIN[8], NFT (342307859134057754/FTX EU - we are here! #42904)[1], NFT (353506175881784187/The Hill by FTX #18241)[1], NFT (398713407355623387/FTX EU - we are here! #42844)[1], NFT (517150630480390787/FTX EU - we are here! #42716)[1], TRX[4], UBXT[1], USD[0.00], USDT[0.00001195] | | |
| 00594946 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[8.05], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA[.09348], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (420803275619535861/FTX EU - we are here! #228144)[1], NFT (520906898664733566/FTX EU - we are here! #228408)[1], NFT (525741225830282069/FTX EU - we are here! #228367)[1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PORT[233.717388], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.0005191S], SRM_LOCKED[.0037832], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000076], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00594947 | Contingent, Disputed | USD[25.00] | | |
| 00594949 | | BNBBULL[0], BULL[0.00000108], ETHBULL[0.00001997], GRTBULL[0], TRX[0.00000100], USD[0.06], USDT[0] | | |
| 00594950 | | BITW[20.679567], USD[-83.23] | | |
| 00594958 | | BTC[0], FTT[.07114306], USD[0.00], USDT[0] | | |
| 00594959 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[40.06241175], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (424435408151166316/The Hill by FTX #5)[1], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00594964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.4105], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1.60], USDT[2.62642967], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00189001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00594965 | | RAY-PERP[0], TRX[.000007], USD[3.27], USDT[0.00966231] | | |
| 00594968 | | ALT-20210326[0], DEFI-20210326[0], ETH-20210326[0], LTC-20210326[0], USD[-0.41], USDT[0.45244926] | | |
| 00594969 | | TRX[.000003], USD[0.00], USDT[875.75354359] | Yes | |
| 00594970 | | ALGO-PERP[0], BADGER-PERP[0], BAL[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BTC[.00000024], BTC-PERP[0], CREAM[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], EUR[1.13], FTM-PERP[0], KIN-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USDT[-0.25], XLMBULL[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00594972 | Contingent, Disputed | USD[0.00] | Yes | |
| 00594973 | | AAVE-PERP[0], ADA-PERP[0], AKRO[7.16636], APE[.05525003], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.36], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008040], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00870426], ETH-PERP[0], ETHW[0.00870427], FTT[0.00651218], KIN-PERP[0], LINK[.0328921], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND[.166754], SAND-PERP[0], SOL[0.00168114], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.81], USDT[3062.98519935], YFI-PERP[0] | | |
| 00594979 | | NFT (382707327204022318/FTX EU - we are here! #262163)[1] | | |
| 00594982 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00594984 | Contingent | AAVE[0], AAVE-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CREAM-20210625[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0.04499169], FTT-PERP[0], GRT-20210625[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], REN[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SRM[0.01571760], SRM_LOCKED[.0647133], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], TRX-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.27], USDT[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00594985 | | AMPL[0], BAO[21286.42350483], BRZ[14.59520656], BTT[14417326.02991595], CRO[6.14835938], EUR[0.00], FIDA[.56686557], FTM[2.9146426], JST[187.37913626], KIN[63904.81134927], KNC[.36095382], LINA[134.21332413], SAND[1.90132128], SHIB[2255946.49022439], USD[0.00] | Yes | |
| 00594991 | | BAO[1], BTC[.71139742], CHF[200.35], DENT[1], DOGE[1], ETH[10], GRT[1], LINK[1000], MATIC[1], UBXT[1], USD[0.00] | | |
| 00594994 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[-0.00000001], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[.015002], RAY-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00595000 | | ETH[.00048671], ETHW[.00048671], MAPS[.9832], TRX[.000002], USDT[41.88586119] | | |
| 00595006 | | ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0] | | |
| 00595007 | | USD[0.00] | | |
| 00595008 | Contingent | ALPHA[0], AR-PERP[0], ATLAS[11568.0331], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.26418427], BTC-PERP[0], CHR-PERP[0], DOGE[101.77367447], DOGE-PERP[0], ETH[1.12462983], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.11361699], FTT[118.35302684], FTT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LB-20210812[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OLY202 1[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[90.22727467], SOL-PERP[0], SRM[321.98697 18], SRM_LOCKED[28.8604247], SRM-PERP[0], SUSHI[160.15329681], SUSHI-PERP[0], USD[146.70], USDT[0], XRP[0], XRP-PERP[0] | | BTC[.011363], DOGE[101.361702], ETH[.114171], SUSHI[5.000695], USD[146.09] |
| 00595010 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADABEAR[89960310.4], ADABULL[0.00000127], AGLD-PERP[0], ALGO-20211231[0], ALGOBEAR[179885441.7], ALGOBULL[80168.9335], ALGO-PERP[0], ALTBEAR[10.045225], ALTBULL[0.00006287], ASDBEAR[843.83], ATOMBEAR[114.515], ATOMBULL[0.00573063], BCHBEAR[4.523279], BEARSHIT[99930], BNBBEAR[2313 19], BNBBULL[0.00000839], BTC[0.00000269], CUSDTBEAR[0.00000127], DEFIBEAR[983.9112], DOGEBEAR[22827.6], DOGEBEAR2021[0.0021562], DOGEBULL[0.00011123], DOGE-PERP[0], EOSBEAR[99930], ETCBEAR[18986700], ETCBULL[.0007015], ETHBEAR[3203.96], ETHBULL[0.00157622], EUR[0.12], FTT[.0584952], KNCBULL[0.00019674], LINKBEAR[1734.9], LTCBULL[.0086969], SXPBEAR[14989978.1334], SXPBULL[289.00559445], TRU[.129522], TRX[.000002], TRXBULL[.00490772], USD[20.94], USDT[0], WRX[.806318], XLMBEAR[.01219172], XLMBULL[0.24193784], XRP[1.770676], XRPBEAR[193.412], XRPBULL[70.1798241] | | |
| 00595014 | | AKRO[1], AMC[0], BAO[1], BTC[.00000029], CHF[0.00], DENT[1], GME[.00000003], GMEPRE[0], RSR[3], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 00595015 | | AKRO[2], BAO[3], DENT[1], DOGE[167.10689906], EUR[0.00], KIN[2], TRX[1], UBXT[2], USD[0.00] | | |
| 00595016 | | SECO[.00000915], USD[0.00], USDT[.00036541] | Yes | |
| 00595019 | | USD[0.00] | | |
| 00595023 | | BOBA[92.1], TRX[0.24142624], USD[0.00] | | |
| 00595027 | | XRP[1] | | |
| 00595029 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], MATIC-PERP[0], OXY[.6094], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00595032 | Contingent | 1INCH[0], BNB[0], BTC[0], ENJ[0], ETH[0], FRONT[0], LINK[0.00000001], LTC[0], MKR[0], RUNE[0], SOL[0], SRM[.0000684], SRM_LOCKED[.00027495], UNI[0.00], USD[0.00], USDT[0], YFI[0] | | |
| 00595035 | | BTC[0.00016223], FRONT[62.835745], LINK[3.3895595], LTC[1.8288942], SRM[68.986415], USD[4.71], USDT[2.02967877], VET-PERP[0] | | |
| 00595038 | Contingent | LUNA2[0], LUNA2_LOCKED[8.20424483], TRX[.000001], USD[0.00], USDT[0] | | |
| 00595050 | | ETH[.00000001], USD[20.99], USDT[3455.64208147] | | |
| 00595051 | | BTC[.01034791], FTT[10.09798] | | BTC[.0101] |
| 00595053 | | BNB[0], C98[501], CRV[405], ETH[0], FTT[94.68441290], MOB[0], RSR[0], RUNE[0], SNX[0], SXP[0], TOMO[0], USD[0.00] | | |
| 00595057 | | BAND[0], BF_POINT[200], CEL[0], SNX[0], USDT[0] | | |
| 00595058 | | USD[0.03] | | |
| 00595059 | | BAO[3], KIN[1], NFT (358771347141581036/FTX EU - we are here! #15183)[1], NFT (366712766612377233/FTX EU - we are here! #15061)[1], NFT (496640536326517180/FTX EU - we are here! #15272)[1], USD[0.00] | | |
| 00595060 | | CAKE-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], TOMO[0], USD[0.28] | | |
| 00595061 | | USD[0.00], USDT[0] | | |
| 00595064 | Contingent | AVAX-PERP[0], BNB[.00000001], BTC[0.00513729], BTC-PERP[0], CRV[290.4715049], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.06887677], EUR[0.00], FTM[607.65865992], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], LRC[497.82363163], LUNA2[0.02701829], LUNA2_LOCKED[0.06304268], LUNC[5883.29], NEAR-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[585.15092001], USTC-PERP[0] | | |
| 00595077 | | BTC[0], ETH[2.08561094], ETHW[2.81861094], FTT[0.10892990], SOL[0], USD[51.13], USDT[14.43242840] | | |
| 00595079 | | ATLAS[130], USD[0.83] | | |
| 00595086 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.00520235], ETHW[0.00520235], LRC[0], MATIC[0], SOL[0.04815406], USD[0.00], USDT[0.00028244] | | |
| 00595089 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00595092 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00595104 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00595107 | | DOGE[2], SOL[.075003], TRX[.000002], USD[0.00], USDT[0] | | |
| 00595108 | | BNB[0], BTC-PERP[0], LTC[0], USD[0.00], USDT[0.00000394] | | |
| 00595111 | | USD[0.01] | | |
| 00595112 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], ROOK[0], ROOK-PERP[0], SUSHI-PERP[0], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00595114 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[430], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.82], USDT[4.13340000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00595115 | | ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[4.49685], TRX[.000002], USD[0.59], USDT[0] | | |
| 00595119 | | TRX[.000025], USDT[0.00001446] | | |
| 00595125 | | ALGOBULL[6228.359], BCHBULL[3.99919], BSVBULL[519.8065], BTTPRE-PERP[0], CHZ[938.58324238], DOGE[1423.35864187], EOSBULL[59.958], FTT[1.9986], HOT-PERP[0], LINKBULL[1.00579685], MATICBULL[1.9992], SHIB[12997090], TOMOBULL[66.38622], USD[0.11], VET-PERP[0], XRPBULL[69.951] | | |
| 00595133 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00595134 | | NFT (455485276669365028/The Hill by FTX #40475)[1] | | |
| 00595142 | | FTT[0.07348568], FTT-PERP[0], TRX[.000001], USD[0.36], USDT[4479.77844230] | | |
| 00595144 | | AKRO[2], ALPHA[2.06730075], AMC[0], ATLAS[0], AXS[0.49506230], BAO[2], BAT[2.08813445], BNB[0], CHZ[2.00283365], DOGE[0], FIDA[.00000916], FRONT[2.07891978], FTM[0], GRT[4.21301468], KIN[9], MATH[1.00370931], MATIC[0], RAY[0], RSR[5], SECO[1.10111131], SOL[0], SPELL[0], SXP[1.0433152], TOMO[1.04151145], TRU[1], TRX[3.000002], UBXT[7], USD[0.01], USDT[0.00000001] | Yes | |
| 00595152 | | NFT (389963033885346640/FTX EU - we are here! #14118)[1], NFT (466654235673815190/FTX EU - we are here! #14689)[1] | | |
| 00595154 | | TRX[.000046], USD[0.00], USDT[0.00000005] | | |
| 00595161 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[2.36031337], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00595168 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00595171 | | ETH[.00458], ETHW[.00458], LUA[.08113], USD[0.00] | | |
| 00595174 | Contingent | ADABULL[15.18423467], ATLAS[665960], ETHBULL[1.0647], FIDA[45.98322653], LUNA2[901.0364098], LUNA2_LOCKED[2102.41829], LUNC[.00000001], LUNC-PERP[0], MATICBULL[10000], TONCOIN[3920.18] | | |
| 00595179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.81527982], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN J[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06632864], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.26], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00595183 | | 0 | | |
| 00595191 | | TRX[.000001] | | |
| 00595198 | | ALGOBULL[1694627], ATOMBULL[59.958], BEAR[55.6], BSVBULL[86482.7], BTC-PERP[0], BULL[0.00087240], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], FTT[0.00486621], LTCBULL[85.16596], MKRBULL[0], SOL-PERP[0], SXPBULL[1301.7396], TRXBULL[47.6628], USD[0.00], USDT[6538.48000000], VETBULL[1.868691], XRPBULL[566.2076], XTZBULL[30.47865] | | |
| 00595199 | | 1INCH-20210326[0], ADA-PERP[0], BEAR[3448.4], BNBBULL[0.00034728], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00002860], CHZ[7.305], CHZ-PERP[0], DOGE[1], ETHBULL[0.00061864], ETH-PERP[0], INTER[0.0848], JOE[.9022], LINKBULL[1.37302], LTCBEAR[869.86], LTCBULL[2.2972], OMG-PERP[0], ONT-PERP[0], RAY[1.01663094], RAY-PERP[0], REEF-PERP[0], SUSHIBULL[8447.4], TRX[.000011], USD[0.05], USDT[0], USDT-PERP[0], VET-PERP[0], XRP[.8628], XRPBULL[43.862], XRP-PERP[0] | | |
| 00595201 | | AAVE[0], AKRO[4], BAO[7], CHZ[1], DENT[3], GBP[0.00], KIN[8], LINK[1.39610672], LTC[0.00000469], MATH[1], MATIC[2.14589175], RSR[1], SHIB[0], SNX[1.24693482], TRX[3], UBXT[5], USD[0.00], USDT[4.79526860], XRP[0.00097168] | Yes | |
| 00595202 | | BSVBULL[3.91754], FTT[.1], TRXBULL[17.8755353], USD[7.10], USDT[.83323319], XRPBULL[125.9585988], ZEC-PERP[0] | | |
| 00595210 | | ETH[.0003], ETHW[.0003], MANA[.9766], MNGO[9.19], TRX[.60726034], UBXT[.66983121], USD[0.01], USDT[0.36669211] | | |
| 00595212 | | BTC[0.04468086], COPE[0], ETH[0.00000001], ETHW[0.45486228], FTT-PERP[.4], REEF[0], RSR[0], RSR-PERP[0], SOL[0], STEP[.0920254], USD[-1.26], USDT[0], XRP[0] | | |
| 00595216 | | 1INCH-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00595217 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00595218 | | ALGOBULL[218150119.943], ALTBULL[147.39962], ASDBULL[2198.48129295], ATOMBULL[4601477.6169037], ATOM-PERP[0], BALBULL[178504.10580336], BAO-PERP[0], BCHBULL[96966.9118222], BNBBULL[5.677], BSVBULL[10100000], BULL[1.523], BULLSHIT[387.20385886], COMPBULL[3725716.95202], DEFIBULL[860.00862411], DOGEBULL[9250.5955603], DRGNBULL[3846.3574872], ENS[5], ETCBULL[3752.03865098], ETHBULL[10.589], EUR[0.00], FTT[0], GMT[258], GRTBULL[318000], HTBULL[332.795345], KIN[267430.5300127], KNCBULL[9614.36229607], KNC-PERP[0], LINKBULL[196711.30262000], LTCBULL[74543.6181829S], MATICBULL[84653.00837255], MATIC-PERP[0], MIDBULL[20.01810066], MKRBULL[245.943], NFT (326952332353259760/FTX Coin Cat #9)[1], NFT (370077525443327890/FTX Coin Cat #5)[1], NFT (374696773369720018/Punk Toy #22)[1], NFT (385545859514387491/FTX Coin Cat #11)[1], NFT (480484534351219091/FTX Coin Cat #7)[1], NFT (481390359560040659/Bug Punks #5)[1], NFT (562611834074206178/FTX Coin Cat)[1], OKBBULL[58.9551086], PRIVBULL[133.81381], RAY-PERP[0], SHIB-PERP[0], SNX[20], SUSHIBULL[35205651.286164], SXPBEAR[14000000], SXPBULL[0], THETABULL[50111.52179983], THETA-PERP[0], TOMOBULL[2487940.7480965], TRXBULL[.4277214], TRYBBULL[0], UNISWAPBULL[555], USD[5.35], USDT[2], VETBULL[35000], XLMBULL[169.1], XTZBULL[319706.30392156], ZECBULL[5860.4572038] | | USD[3.00] |
| 00595219 | | FTT[0.26518416], KIN[5047483.99089], RAY[30.091129], USD[4.72], USDT[0] | | |
| 00595227 | | ADA-PERP[0], AR-PERP[0], BTC[.00001227], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK-PERP[0], USD[8.78], WAVES-PERP[0] | | |
| 00595230 | | BAO[1], BNB[0], CHZ[.0019983], DOGE[0], TRX[1], UBXT[4], USD[0.00], USDT[50.82654801], XRP[0] | Yes | |
| 00595233 | | ETH[0] | | |
| 00595239 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.07], USDT[0.00000029], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00595252 | | BNB[.0075927], FTT[2.998005], LINK[3.99925938], TRX[1392.638447], UNI[6.19631065], USDT[0.50247920] | | |
| 00595253 | | BTC[.00006533], HXRO[1.67681], USD[0.00], USDT[0] | | |
| 00595254 | | USD[25.00] | | |
| 00595265 | | TRX[.400001], USD[0.44] | | |
| 00595267 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], DOGE[.9996], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.05951659], XLM-PERP[0], ZEC-PERP[0] | | |
| 00595268 | Contingent | AAVE[0], AVAX[0.00377710], AVAX-PERP[0], BNB[0], BTC[0.01634122], COPE[0], ETH[0.43411353], ETHW[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LUNA2[0], LUNA2_LOCKED[1.71754829], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[26446.15], USTC[0.76489583], USTC-PERP[0], VET-PERP[0] | | AVAX[.003643] |
| 00595269 | | NFT (464848095032492516/The Hill by FTX #24378)[1], TRX[.120655], USD[0.50], USDT[0.41320824] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00595273 | | ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], OKB-PERP[0], ONT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00595274 | | BTC[0], USDT[0] | | |
| 00595276 | | AKRO[130.28933007], BAO[24654.64264602], BTT[6208674.59176876], CRO[31.07577769], DENT[3397.02884736], DOGE[394.88949537], EUR[0.00], KIN[519736.25630345], LINK[1.17530581], MATIC[8.97956776], RAY[4.20611282], REEF[438.04051684], RSR[193.0961006], SHIB[1923505.65360213], SOL[1.4180819], SOS[5734756.45229268], SUSHI[.59718791], SXP[4.17986702], TRX[251.72994337], UBXT[7], XRP[149.5257159] | Yes | |
| 00595284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[7.6], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINC-PERP[0], MER[.824], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.03564], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[1.01], USDT[549.10690869], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00595285 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.56], USDT[0.87143800], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00595288 | Contingent, Disputed | THETABEAR[2897970], USD[1.83], USDT[0] | | |
| 00595295 | | USD[0.01] | | |
| 00595299 | | BTC[0.12000001], FXS[0], GBP[1235.30], NEAR[0], RUNE[0], STG[10] | | |
| 00595302 | | ADABULL[0.00000851], ALGOBULL[22.37], BALBULL[.0003681], BNBBULL[0.00033993], DOGE[.035], DOGEBULL[0.00015177], ETCBULL[.0035071], ETHBULL[0.00047897], GRTBULL[.00013266], LINKBULL[0.00008033], LTCBULL[.0051154], SXPBULL[.0015489], TRX[.31636], TRXBULL[.9993], USD[0.25], USDT[0.00000001], VETBULL[.00004869], XLMBULL[.00005769] | | |
| 00595306 | | AKRO[3], BAO[6], BTC[0], CHZ[1], CUSDT[0], DOGE[0.00068872], ETH[0], GBP[0.00], KIN[2], LTC[0], RSR[2], UBXT[3], USDT[0.00000933] | | |
| 00595308 | | BNB[0], BTC[0], MATH[0.01342687], SHIB[.0000381] | | |
| 00595309 | | BEAR[48767.548], DOGEBEAR[17138595.25], ETH[.00013743], ETHBEAR[854623.325], ETHW[0.00013743], EUR[0.00], LINKBEAR[3267825.45], USD[0.00], USDT[0] | | |
| 00595312 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-20032220[], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CQT[0.00331032], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00676326], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], RSR[0.59242173], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00595316 | Contingent, Disputed | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], SHIB[0], SNX[0], TRX[0], UNI[0], USD[0.00] | | |
| 00595319 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], STEP-PERP[0], USD[0.11], USDT[0.00902876] | | |
| 00595320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000040], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.00800764], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00595321 | | ADA-PERP[0], BTC[.0026], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], OMG-PERP[0], SRM[16.998], USD[0.00], USDT[0], XAUT-PERP[0], XRP[.46], ZIL-PERP[0] | | |
| 00595325 | | USD[25.00] | | |
| 00595330 | | ADA-PERP[0], AMPL[0], BAO[75684.63165799], BCH[.00038016], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN[101900.1378163], LTC[0.27409345], LTC-PERP[0], SHIB[426907.97010956], SUSHI-PERP[0], TRX[0.00077700], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00595334 | | BNB[0], CAKE-PERP[0], ETH[.00003489], ETHW[.00003489], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00595342 | | AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.00000001], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 00595344 | | ETH[0], ROOK[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00595345 | | ALPHA[.12281307], ALPHA-PERP[0], ATLAS[9.9244], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], SAND[1.99964], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00595349 | | BTC[0], EUR[0.06], USD[0.00] | | |
| 00595358 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[228.94], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00595359 | | BTC[.00006136], ETH[.13790823], ETHW[.13790823], RUNE[24.982843], USD[0.71], USDT[0.00555018], XRP[.75] | | |
| 00595364 | | ADA-PERP[0], BTC-MOVE-20210223[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[-3.47], USDT[9.77000001], USDT-PERP[0] | | |
| 00595365 | | BNBBULL[.00000098], BSVBULL[7.179], DOGEBEAR[8838], EOSBULL[.44846], SUSHIBULL[.03567], TRX[.000004], USD[0.00], USDT[-0.00000030] | | |
| 00595367 | | ATLAS[3009.24], DOT[33], NFT (313704343490612848/FTX EU - we are here! #224096)[1], NFT (489472047260529373/FTX EU - we are here! #224087)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00595372 | | ADA-PERP[0], BRZ[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00595378 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0.08350010], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.38202601], SRM_LOCKED[22.13797399], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00595380 | | 1INCH-PERP[0], DASH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], USD[-23.77], USDT[29.75858725], VET-PERP[0] | | |
| 00595382 | | ASD[0.06640001], ENJ-PERP[0], FTT[0.01368642], SAND[.954115], USD[0.00] | | |
| 00595384 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.05582500], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA24.55445654], LUNA2_LOCKED[10.62706528], LUNC-PERP[0], MATIC-PERP[0], SHIB[.41700000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.49], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00595386 | Contingent | 1INCH-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00073633], ETH-PERP[0], ETHW[0.00087383], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA[20.19140494], LUNA2_LOCKED[0.44661152], LUNC[41678.8287556], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.76578514], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0.0970056], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[-6.02], USDT[0.00004344], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00595392 | | ATLAS[6.0544], CHZ[9.7822], GBP[0.00], TRX[.000001], USD[-0.01], USDT[0.01503285] | | |
| 00595393 | | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.55], USDT[0], VET-PERP[0] | | |
| 00595394 | | BULL[0], ETH[0], FTT[0.06321792], RUNE[0], SNX[0], SOL[50.98959581], USD[-0.02], USDT[0] | | |
| 00595395 | | NFT (576326855669303108/USDC Airdrop)[1], TRX[.000001], USDT[0] | | |
| 00595396 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00595400 | | BTC[0.00674744], DOGE[0], DOGE-PERP[0], LUNC-PERP[0], MBS[0], USD[0.00], USDT[0] | | |
| 00595404 | | DOGE[152.94594845], EUR[0.00], KIN[1], MATIC[2], UBXT[4] | | |
| 00595413 | | ATLAS[2255.28639524], JOE[42.83680394], STEP[1260.24226012], USD[0.00] | | |
| 00595414 | Contingent | BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], FLOW-PERP[0], ICP-PERP[10], KIN-PERP[0], LUNA2[0.94436443], LUNA2_LOCKED[2.20351701], LUNC[205637.344], LUNC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[664.62], USDT[3.22183083], XRP[29.9915], XRP-PERP[500] | | |
| 00595419 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], FTT[49.41732431], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00595430 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210625[0], AVAX-20210625[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001801], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], CRO-PERP[0], DOGE[4], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LTC-20210625[0], LUA[.035], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], RAY[.9402535], RAY-PERP[0], REEF-PERP[0], RUNE[.081], RUNE-PERP[0], SNX-PERP[0], SOL[0.00418610], SOL-20210625[0], SOL-PERP[0], SRM[13.57741144], SRM_LOCKED[53.14258856], SRM-PERP[0], SUSHI[.11], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.666785], XRP-20210625[0], YFI-20210625[0] | | |
| 00595433 | Contingent | AVAX[0.00005984], BNB[0], ETH[0], FTT[0], RAY[0], RUNE[0], SOL[0], SRM[.0115949], SRM_LOCKED[.06919174], USD[0.00], USDT[0], XRP[0] | | |
| 00595434 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01486712], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.07641776], LUNA2_LOCKED[0.17830812], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MER[0], OMG-PERP[0], OP-PERP[0], OXY[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLRS[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.07], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[0] | | |
| 00595439 | | BNB[0], BTC[0], EUR[0.00], FTT[4.03963572], ROOK[0], SOL[0], USD[0.00], USDT[0] | | |
| 00595440 | | USD[25.00] | | |
| 00595442 | | BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], TRX[.766081], USD[-41.22], USDT[368.80042366] | | |
| 00595443 | | BTC[0], ETH[0.00074133], ETHW[0.00074133], FTT[.092419], LINK[0.08781273], LTC[.00942867], SNX[.09603755], TRX[4.6986577], USD[0.00], USDT[0], YFI[0], ZRX[.9531878] | | |
| 00595446 | | BNB[.00000001], BTC[0], USD[0.00] | | |
| 00595448 | | USD[0.03] | | |
| 00595454 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00595457 | | BTC[0.10885576] | | |
| 00595459 | Contingent, Disputed | BTC[.01146], CEL[0.00000029], DOGE[176.13047229] | | |
| 00595460 | | GRT[.49385], THETABULL[0.00023941], THETA-PERP[0], USD[0.25], USDT[0], XRP[.8] | | |
| 00595462 | | AKRO[1164.13935757], AMPL[13.18936172], BAO[256122.7227525], CHZ[1], CRO[2107.57636149], DENT[6], DMG[526.33968424], DOGE[1], EUR[0.00], FIDA[80.11882634], HGET[13.03095897], HXRO[230.8163533], JST[229.0432944], KIN[936269.04668398], LINA[314.2392429], LUA[660.00090643], MAPS[168.93763057], MOB[9.77802303], OXY[202.2097474], PUNDIX[.005], RAMP[40.72955761], RAY[51.58186679], REEF[12804.55732978], RSR[11.STMX[422.77845774], SXP[20.9265732], TRU[720.48067496], TRX[1], UBXT[3002.23551791] | | |
| 00595465 | | 1INCH[11.99784], AAVE[.1099802], ALPHA[24.995554], ASD[30.885798], BAL[1.34975086], BNB[.008], BNT[8.496175], BOBA[7.9985843], BTC[0.00139974], COPE[6.9957223], CRV[1.99964], DOGE[216.9119143], ENJ[14.99595], ETH[0.23295388], ETHW[0.23295388], FTT[2.39956908], GRT[9.9682], KIN[19996.4], KNC[9.194204], LINA[59.9892], LINK[7.9964045], LTC[0.71987266], MATIC[39.9928], OMG[7.9985843], OXY[15.98992], REN[51.9908668], RUNE[2.799496], SOL[2.9990289], SUSHI[2.49955], SXP[1.99964], TRX[804.859366], UNI[1.49973], USD[36.48], USDT[0.10983670], XRP[28.9949366] | | |
| 00595467 | | GRT[0], PTU[125], USD[0.29], USDT[0.02754] | | |
| 00595483 | | BTC[.00000003], DENT[1], KIN[2], USD[0.00200504] | Yes | |
| 00595484 | | BTC[0.00059590], ETH[0.00025586], ETHW[0.00025586], GRT[.95706], USD[3697.08], USDT[0], XRP[.41347] | | |
| 00595485 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.0003], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.61069525], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00066896], ETH-PERP[0], ETHW[0.00066898], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.60], USDT[0.00000001], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00595486 | | AUD[0.40], BTC[0], ETH[0], EUR[0.00], SAND[0], USD[0.00] | | |
| 00595488 | | USD[25.00] | | |
| 00595489 | | AAVE[.74974377], ATLAS[11558.037388], COMP[3.13948757], COPE[1084.09126334], DOGE[.923176], FTT[14.593736], MAPS[.9772], SRM[109.9647092], TRX[.000052], USD[0.01], USDT[0.38550000] | | |
| 00595494 | | BTC[0], CUSDT-PERP[0], ETH[0], ETHW[0.00008849], TRX[0], USD[0.00], USDT[0] | | |
| 00595498 | Contingent | LTC[0], LUNA2[0.00279569], LUNA2_LOCKED[0.00652328], USD[0.00], USDT[0] | | |
| 00595505 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], USD[-2.20], USDT[4.45591287] | | |
| 00595517 | | DOT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00595518 | | AKRO[2], BAO[1], BNB[.95608802], CHZ[.00003276], DOGE[2], EUR[0.00], FTT[1.06688147], MATIC[140.07123450], POLIS[28.09915681], SOL[4.55880441], SRM[54.82269182], STEP[133.93383592], TRX[3], UBXT[3] | | |
| 00595523 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.13265769], FTT-PERP[0], OXY-PERP[0], SOL-20210326[0], SOL-20210625[0], SRM-PERP[0], USD[0.18], USDT[0], USDT-PERP[0], XRP-20210625[0] | | |
| 00595526 | | BTC-PERP[0], USD[0.00] | | |
| 00595528 | | AAVE-PERP[0], ALGO-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity)/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00595531 | | DOGE[0], ETH[0.01811804], ETHW[0.01811804] | | |
| 00595532 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], STETH[0], USD[0.10], USDT[0], XRP-PERP[0] | Yes | |
| 00595534 | | 1INCH-20210924[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.20423378], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.1], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[151.80], USDT[0.00000001], XRP-PERP[0] | | |
| 00595539 | | 1INCH-PERP[0], DOGE-PERP[0], CRV-PERP[0], GRT-PERP[0], USD[1.23], USDT[0] | | |
| 00595541 | | CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], ROOK-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 00595544 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IDEX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (429585148453407874/Bee 1 0)[1], NPXS-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00156700], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00017265], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00595545 | | AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], RUNE-PERP[0], USD[5675.60], WAVES-PERP[0] | | |
| 00595552 | | USDT[78] | | |
| 00595554 | | BTC[0.09588980], DOGE[11], DOGE-PERP[0], SHIB[449734], TRX[61.95877], USD[1.39], USDT[.001435] | | |
| 00595556 | Contingent | AAVE[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], ATLAS[1026.5042947], ATOM-PERP[0], AUD[0.00], AXS[22.10649870], BAND[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], COMP[0], DMG[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FIDA[22.826347], FTM[.1.02665792], FTM-PERP[0], FTT[10], FXS[1.6028918], IMX-PERP[0], KNC[40.00482314], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS[19.42439506], LUNA2[1.23542352], LUNA2_LOCKED[82.8854980], LUNC[269016.0743155], LUNC-PERP[0], MATIC[0], MPL[X(40.7517634)], PROM-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SLND[12.32536257], SOL[0.32990417], SOL-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], TOMO[22.57774337], TRX[0.00000001], TRX-PERP[0], UMEE[11.27225889], USD[-7.28], USDT[0.00000002], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | AXS[21.927454], LOOKS[19.278707], TOMO[22.527678] |
| 00595557 | | ALCX[.02517675], BAO[5320.12839640], BAT[0], BCH[0], BTC[0], DENT[429.91547288], DOGE[0], EOSBULL[12709.63919933], EOSHALF[.00102879], HTBULL[0], KIN[3296.30538104], KSHIB[298.55320904], MATIC[0], SHIB[14733.61705142], USD[0.00] | | |
| 00595561 | | BAO[1], DOGE[286.98068488], FTM[64.56740298], KIN[1], USD[0.02] | Yes | |
| 00595566 | | ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BRZ[70.14891207], BTC[0.00000281], BTC-PERP[0], CHZ[10], CHZ-PERP[0], CRO[0], DFL[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[3.00466467], MTA-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0.01561993], SUSHI-PERP[0], SWEAT[0.34859814], USD[2.62], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BTC[.000002], MATIC[3], USD[2.61] |
| 00595572 | | BSVBULL[4.9944], DOGEBEAR[449685], LINA-PERP[0], MATICBEAR[499650], TOMOBEAR[999300], USD[0.08] | | |
| 00595573 | | USD[25.00] | | |
| 00595579 | | AAVE[1.21], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LINK[61.11], LINK-PERP[0], SXP[183.2], USD[0.24], USDT[11.47781880] | | |
| 00595580 | | BNB[.0000001], RAY[.54831988], USD[7.33], USDT[0] | | |
| 00595582 | | BNB[0], CHF[0.00], ETH[0.50760326], ETHW[0.50760326], FTM[300], FTT[52.24175628], LINK[508.9189], LTC[0], MER[16.99144], OXY[419.1030767], SOL[0], SPELL[33300], STEP[.00000001], USD[8493.08] | | |
| 00595583 | | AKRO[2], ALPHA[.00037458], BAO[35], BITW[.99955397], CHZ[4], DENT[1], DOGE[23.85690905], ETHE[.0008681], EUR[3.76], KIN[17], MATIC[12.59383791], SHIB[2215349.71957593], SOL[1.04039708], SPY[1.13967768], TRX[2.00000413], UBX[786], USD[0.16], USDT[0.00000001] | | |
| 00595585 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[0.00841725], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00595586 | | BTC[.00000795], FTT[3.8974065], LINA[1371.34014852], MAPS[131.97492], USD[0.02], USDT[0] | | |
| 00595590 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.05812752], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.11], USDT[0] | | |
| 00595597 | | BTC[0], ETH[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00002331], XLM-PERP[0] | | |
| 00595601 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00595602 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00595605 | | ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00010550], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGEBEAR20210[0], DOGEBULL[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], ETH[0.00603910], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00589309], FTT[25.095231], FTT-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-0930[0], UNI-PERP[0], USD[75323.50], USDT[4.01], USDT-0624[0], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00595609 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[11.9934621], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[12.58786335], SOL-PERP[0], SRM-PERP[0], USD[0.01], VET-PERP[0] | | |
| 00595620 | | BAO[9998.1], BTC[0.00319939], CHZ[519.8651], ETH[.04898423], ETHW[.04898423], FTT[.0997435], RAY[1.00912328], USD[0.46], XRP[8.994015] | | |
| 00595623 | | 1INCH-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[12681.88] | | |
| 00595626 | | BOBA[.0552], USD[4.30] | | |
| 00595630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00010366], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[439.00085327], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[6.61], USDT[0.21045047], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00595632 | | BRZ[3922.26892755], ETH[0], ETH-PERP[0], FTT[0.00654189], MATIC-PERP[0], RAY-PERP[0], SOL[0.00745020], USD[0.57], USDT[0] | | |
| 00595642 | | DOGE[5], USD[3.32] | | |
| 00595648 | | RAY[0], USD[0.00], USDT[0] | | |
| 00595651 | | ATLAS[499.91], BTC[0], FTT[1.799676], GRT[.59594], MER[5.04348], RSR[8.91505219], SLP[87.9372], STEP[.06456], TRX[.000779], USD[1.08], USDT[0.00900000] | | |
| 00595652 | | DOGEBEAR[6245625], USD[0.04], USDT[0] | | |
| 00595659 | | BAL[.005], LINK[.087387], OXY[111.32266301], TRX[.990005], USD[971.60], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00595660 | Contingent | APE[0], AXS[-0.13418939], AXS-PERP[0], BTC[.00004239], HNT[0], LUNA2_LOCKED[0.00000001], LUNC[.0016719], PERP[0], RSR[53.71319432], RSR-PERP[0], SHIB-PERP[0], USD[1.51], USDT[0], WAVES-PERP[0] | | |
| 00595661 | | BAO[2997.9], FTT[.39972], LUA[95.53308], USD[0.24], USDT[0.00000225], XRP[25.04703904] | | |
| 00595672 | | BAL-20210924[0], BAL-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000001], DEFI-20210924[0], DEFI-PERP[0], DRGN-20210924[0], DRGN-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[-0.00050079], ETHW[0.00066598], FIL-PERP[0], FIL-20210924[0], FIL-PERP[0], GRT-20210113[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], PRIV-20210924[0], PRIV-PERP[0], TRX[.000004], TRX-20210924[0], TRX-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0.94131964] | | |
| 00595675 | | COIN[0.00851364], DOGE[2], FTT[.092951], TRX[.000003], USD[0.00] | | |
| 00595684 | | USD[0.25] | | |
| 00595685 | | AAVE[0], ADABULL[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.37976846], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00050679], ETH-PERP[0], ETHW[0.00050678], FLOW-PERP[0], FTM-PERP[0], FTT[.5622], KIN-PERP[0], LINK[.04858], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[.0680536], MATIC-PERP[0], MKR-PERP[0], MOB[0.08430223], ONB-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[.57485602], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI[0.04515394], UNI-PERP[0], USD[0.94], USDT[4.02319415], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00595691 | | AMPL[0.06616636], ASD[4.04719645], ATLAS[7.7885958b], BAO[3521.04729626], BIT[.47257431], CONV[7.70436846], CQT[1.16258329], CRO[23.89850531], DMG[32.38248693], EUR[0.00], FIDA[1.00870697], JST[32.09610738], KIN[9463.02214028], LINA[14.41281171], MAPS[3.13483328], RSR[77.15237587], SKL[7.94149303], SPELL[62.32152696], STEP[1.94478633], USD[0.00], WRX[2.65622699] | Yes | |
| 00595694 | | AAVE[0], AUDIO[0], BNB[0], BNT[0], BTC[0], CHR[0], CHZ[0], COMP[0], DOGE[0], ENJ[0], ETH[0], FTT[1.24130390], LINK[66.99625522], LTC[0], MATIC[0], RAY[0], REN[0], SNX[0], SOL[1.37975160], SXP[0], TLM[0], TRX[0], USD[0.50], USDT[0] | | |
| 00595696 | Contingent | ALGOBULL[879227.83803919], ALTBULL[.5], ASDBULL[0], ATOM-PERP[0], AXS[0], BALBULL[129.56600000], BAO-PERP[0], BNB[0.00000001], BNBBULL[0036406], BSVBULL[0], BTC[0], COMPBULL[20550], DOGEBEAR2021[0], DOGEBULL[0], DRGNBULL[4], EOSBULL[0], EOS-PERP[0], ETCBULL[6], ETH[0], EUR[0.00], GRTBULL[0], HTBULL[.9], KNCBULL[1841.90000000], LINK[0], LTCBULL[0], LUNA2[1.38069999], LUNA2_LOCKED[3.22163331], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[21200], MKRBULL[.4], PRIVBULL[52.3], SNX[0], SOL[0], SRM[.00378192], SRM_LOCKED[.01791928], SUSHIBULL[136000], SUSHI-PERP[0], SXPBEAR[3000000], SXPBULL[0], THETABEAR[160000000], TRX[0], TRXBULL[0], TRYB[0], USD[0.44], USDT[1.80], VETBULL[800], XRPBEAR[10000000], XRPBULL[17386.22153572], XTZBULL[0], ZECBULL[40] | | |
| 00595697 | | AAVE-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ENJ-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SLP-PERP[0], TRX[.000003], USD[0.00], USDT[0] combined[0.00000001], XMR-PERP[0] | | |
| 00595707 | Contingent | ATLAS[0322.01086735], BAO[423067.78996081], BRZ[.000355], BTC[.0011099], CHF[0.01], CHZ[1000.44682977], DENT[2], DOGE[2], FRONT[92.81672071], HNT[149.96370784], KIN[5], MAPS[277.19006619], RSR[1], SXP[23.76855085], TRX[2136.49917047], USD[0.00], XRP[469.59757442] | Yes | |
| 00595708 | | USD[5.65], USDT[0.00000001] | | |
| 00595711 | Contingent | AAVE[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00100000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26299924], LUNA2_LOCKED[0.61366491], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[639.07], USDT[2.00000324], VET-PERP[0], YFII-PERP[0], ZECBULL[0], ZRX-PERP[0] | | |
| 00595712 | | BNB[0], BTC[0], DOGE[0], DOGEBEAR[0], ETH[0], MATIC[0], USD[0.02], USDT[0.00768206] | | |
| 00595714 | Contingent | AAVE[0], AUDIO[0], BADGER[0], BNB[0], BTC[0], DOT[0], ETH[0], EUR[0.00], FTT[0], KIN[0], LINA[0], LINK[0], LUA[0], LUNA2[2.35823256], LUNC[0], RAY[0], SOL[14.02129459], SRM[.00146612], SRM_LOCKED[.63520717], TOMO[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | | SOL[14.011625] |
| 00595718 | | DOGE[1042.92977565], EUR[0.00], KIN[2], UBXT[3] | | |
| 00595719 | Contingent, Disputed | USDT[0] | | |
| 00595722 | Contingent, Disputed | USD[25.00] | | |
| 00595728 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[.00009727], COMP-PERP[0], DMG[2.79804], DOGE[8.29540119], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], SHIB-PERP[0], SRM[0.02466344], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.80201961], TRX-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00595733 | | BTC[0], EUR[0.00], FTT[0], MOB[0], RUNE[0], USD[0.00], XRP[0] | | |
| 00595734 | | USD[500.01] | | |
| 00595736 | | BTC[.00005259], ROOK-PERP[0], USD[1.66] | | |
| 00595739 | | BNB-PERP[0], BTC[-0.01449018], BTC-0331[0], BTC-PERP[0], EOS-PERP[0], USD[23.14], USDT[560.50447802] | | |
| 00595740 | | BAO[0], BTC[0], DAI[.00000001], USD[0.00], USDT[0.00009991], YFI[0] | | |
| 00595742 | | 0 | | |
| 00595743 | Contingent | BNB[2.75928480], FTT[11.71737029], KIN[177243.26453235], SRM[27.89566091], SRM_LOCKED[.69805741], TRX[0.00000234], USD[0.01], USDT[16.99890497] | | BNB[2.431198], TRX[.000002], USD[0.00], USDT[15.96953] |
| 00595746 | | SOL[0], TONCOIN[.045], USD[0.50] | | |
| 00595748 | | BTC[1.58188353], COPE[395.09388759], MATIC[1] | | |
| 00595751 | | FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.63], USDT[0.30265899], XRP-PERP[0] | | |
| 00595755 | | KIN[1], USD[2.00] | Yes | |
| 00595758 | | 1INCH-PERP[0], ADABULL[0], ALICE[5.996702], CAKE-PERP[0], DOGE[358], DOGE-PERP[0], FTT[9.77743983], LINK-PERP[0], RAY[27.970124], TRX[1978.000002], USD[0.96], USDT[0.00829932], XTZ-PERP[0] | | |
| 00595762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[2288.82], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001310], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.1396], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.03085582], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.93991909], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.44702031], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00595763 | | ETH-20210924[0], ROOK[.0009998], USD[0.00] | | |
| 00595765 | Contingent | ATLAS[300], BTC[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], FTT[0], LUNA2[0.09348823], LUNA2_LOCKED[0.21813921], LUNC-PERP[0], POLIS[.2], SOL[0], SOL-PERP[0], USD[0.23], USDT[0.00000001], VET-PERP[0] | | |
| 00595772 | | USD[272.17] | | |
| 00595774 | | ETH[0], GOOGL[.00000011], GOOGLPRE[0], KIN[1], SHIB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00595775 | | BTC[0.0000106], ETH[0], FTT[0], GRT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00595780 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[-0.89], USDT[11.06136928], XRP-PERP[0], XTZ-PERP[0] | | |
| 00595781 | | AUDIO[2280.3250535], AVAX[.39632654], BAT[144.1562518], BTC[0.09864420], CVC[79.6447209], DOT[.19505772], ETH[0.08087354], ETHW[0.08087354], FTT[59.63239566], LINK[1.18547811], MANA[11.9233312], MATIC[70.917996], SOL[0.08462265], SUSHI[7.21140045], UNI[2.76283087], USD[0.28], YFI[0.02809437], ZRX[160.3971072] | | |
| 00595787 | | AKRO[1], GBP[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00595800 | | USD[0.00] | | |
| 00595809 | | GME[.033336], TRUMP2024[0], USD[0.56], XRP[.9558] | | |
| 00595810 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00595811 | | USD[0.00] | | |
| 00595814 | | BTC[.0219846], ETH[.1818726], ETHW[.1818726], FTT[0.00196625] | | |
| 00595820 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BTC[.00001339], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00090975], ETH-PERP[0], ETHW[.00090975], FTT[9.888467], FTT-PERP[0], LRC-PERP[0], NEAR-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.09], USDT[1.08779526] | | |
| 00595821 | | ETH[-0.00041156], ETHW[-0.00040893], USD[4.69] | | |
| 00595837 | Contingent | ADA-PERP[-.984], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20211129[0], BTC-PERP[0], CAKE-PERP[-250], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00020124], ETH-PERP[0], ETHW[0.50020124], FLOW-PERP[0], FTM-PERP[0], FTT[0.51433160], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.00000003], GOOGLPRE[0], ICP-PERP[0], KNC-PERP[0], LDO[50.97397], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.25630101], LUNA2_LOCKED[0.59803569], LUNC[30000], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00746190], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000778], TRX-PERP[0], UNI[10.55144154], UNI-PERP[0], USD[8014.77], USDT[114.45634905], USDT-0624[0], USDT-PERP[0], USTC[.533408], USTC-PERP[0], VGX[.9563], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00595839 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.00014175], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[5], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[600.00037500], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[41.16931797], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[71.10134319], SOL-PERP[0], SRM[9.89281801], SRM_LOCKED[138.76967692], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00595842 | | BNB[.00683843], BNB-PERP[0], HMT[.99], USD[233.29] | | |
| 00595843 | | USD[11.05] | Yes | |
| 00595849 | | USD[10.00] | | |
| 00595851 | | ALTBEAR[299.00375193], ALTBULL[0], DOGE[0], LTC[0], USD[0.00] | | |
| 00595856 | Contingent | UBXT_LOCKED[57.6457165], USD[T0] | | |
| 00595858 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000063], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00595862 | Contingent | COMP[1.25202331], DOT[699.34136352], ETH[2.35201378], ETHW[2.35201378], FIDA[205.5], FTM[586.667], LUNA2[39.82163712], LUNA2_LOCKED[92.91715329], LUNC[7820245.323424], SOL[338.74387], SRM[134.11987081], SRM_LOCKED[16806635], USD[60995.46], USDT[264.71414339] | | |
| 00595863 | | AUD[0.00], BTC[0.00779211], CEL[.0436], USD[1.54] | | |
| 00595864 | | BAO[1], BTC[.00075051], EUR[0.00], KIN[1], USDT[0] | | |
| 00595865 | | BCH[.00189544], BTC[.00002115], KIN[121798.59012042], MATIC[.00590819], SOL[.00013519], USD[0.00], USDT[0.00000001] | | |
| 00595868 | | BTC[.00006], ETH[.0002911], ETHW[.0002911], LINA[3.965], LINK[.08], SXP[.075], USD[0.01] | | |
| 00595871 | | EUR[0.00], TRX[1] | Yes | |
| 00595872 | | LINA[4650], USD[817.93] | | |
| 00595877 | | RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00595888 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[1.62891605], AVAX-PERP[0], BAL[.009321], BAND[.09741], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00006594], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT[.9776], GRT-PERP[0], LINK-PERP[0], LTC[.00440549], LTC-PERP[0], MATIC[0.57237462], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF[9.714], SHIT-PERP[0], SXP[.081532], TRX[.000011], TRX-PERP[0], USD[0.00], USDT[0.00000370], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00595890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[443.70], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00595892 | | BAO[1], BTC[.01134915], BTC-PERP[0], DENT[1], ETH-PERP[.12], GBP[0.01], KIN[1], RSR[1], SOL[.95242452], SOL-PERP[0], TRX[1], UBXT[1], USD[-173.37], USDT[0.00000027] | | |
| 00595897 | | TRX[.000001], USD[0.00] | | |
| 00595899 | | ALGOBULL[1261488.13456132], LINKBULL[6.77556444], SUSHIBULL[3329.74442369], SXPBULL[11094.96296828], USD[T0], XRPBULL[1006.4525687] | | |
| 00595914 | | USDT[110.67] | | |
| 00595919 | | AAVE-PERP[0], BRZ[631.52850745], BTC[-0.03862053], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.001348], USD[-0.83], USDT[787.85015899] | | |
| 00595924 | | BTC[.00411519], DOGE[0], USD[0.00] | | |
| 00595925 | | AKRO[1], BAO[2], BAT[.00000927], DOGE[0], ETH[0], GAL[33.19335162], GBP[0.00], KIN[1], SHIB[114.19989253], USDT[0.00000749] | Yes | |
| 00595926 | Contingent, Disputed | ADA-PERP[0], CONV[0], ETH[0], LTC[0], TRX[.000002], UNI-PERP[0], USD[0.00004075] | | |
| 00595933 | | BAO[2], BF_POINT[200], EUR[0.00], KIN[2], SHIB[2798518.19450192], UBXT[1146.78846788] | Yes | |
| 00595936 | Contingent | BTC[0], CHZ-20210924[0], FTT[0], LUNA2[0.00000546], LUNA2_LOCKED[0.00001274], USD[0.00], USDT[0] | | |
| 00595937 | | BTC-PERP[0], DAI[0], ETH[0], ETH-20210625[0], USD[0.00] | | |
| 00595938 | | TRX[1], USD[0.00] | | |
| 00595941 | | ADA-PERP[0], BTC[0.00004690], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], LOOKS-PERP[0], MATIC-PERP[0], RAY-PERP[0], TRX[0], TRX-PERP[0], USD[0.13], XLM-PERP[0] | | |
| 00595942 | | BNB[0], BTC[0], CHF[0.13], DOGE[0], REN[0], UBXT[0] | | |
| 00595943 | | MATH[749.77985], PTU[.984], USD[0.00], USDT[97.45604467] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00595947 | | NFT (40343254999483046S/FTX EU - we are here! #8646)[1], NFT (49596820699138119Z/FTX EU - we are here! #16793)[1], NFT (57536120935370683B/FTX EU - we are here! #8762)[1] | | |
| 00595948 | | DOGEBEAR[5240], ETHBEAR[85.2], MATICBEAR[19252513800], SUSHIBEAR[5568.2], USD[0.00] | | |
| 00595958 | | ATLAS[8.8315], NEO-PERP[0], RSR-PERP[0], TOMO-PERP[0], USD[3.28], XLM-PERP[0], XTZ-PERP[0] | | |
| 00595968 | | BNB[0], BTC[0], USDT[0.18969642] | | |
| 00595970 | | BTC[0], USD[0.00] | | |
| 00595972 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00595974 | | ETH[.00008046], FTT[0.16890249], USD[0.00], USDT[1.51740756] | | |
| 00595976 | Contingent | AMPL[0.05117794], ATLAS-PERP[0], LUNA2_LOCKED[24.56572006], OMG-PERP[0], STEP-PERP[0], TRX[.001554], USD[0.00], USDT[.00859] | | |
| 00595981 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00595985 | | USD[0.30], USDT[0.98801790] | | |
| 00595989 | Contingent | BNB[4.94395014], BTC[0.01421727], ETH[.33175313], ETHW[0.62775312], UBXT[0.00000001], UBXT_LOCKED[42.6222165], USD[0.00], USDT[1217.56137421] | | |
| 00595990 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[943.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00596007 | | BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[.00000001], XRP-20210326[0], XRP-PERP[0] | | |
| 00596010 | | XRP[.99] | | |
| 00596011 | | BTC[.00001], RAY-PERP[0], USD[0.00] | | |
| 00596013 | | ADA-PERP[0], ALTBULL[.31720244], BNB[0.00683209], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV[.078209], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00081], USD[6.72], USDT[0.00000001], ZRX-PERP[0] | | |
| 00596015 | | USDT[0] | | |
| 00596017 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05470000], BTC-MOVE-0316[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.94396866], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], iOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[192.60188579], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[284.01267291], SRM_LOCKED[5.69840647], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[64.39563595], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[217.63], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00596019 | | BTC[0], FTT[0.08139623], USDT[0.00000220] | | |
| 00596020 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20211231[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0.0202], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MUDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[.00304820], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[1301.53], USDT[0.01047982], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.721858], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00596021 | | ADA-PERP[0], ETH-PERP[0], USD[0.94] | | |
| 00596022 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0.00048000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00122351], SRM_LOCKED[.01254717], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.52], USDT[0.00000001], VET-PERP[0], VGX[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00596029 | | 0 | | |
| 00596034 | | ALGO-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINA-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[-0.31], USDT[.63401359], XTZ-PERP[0] | | |
| 00596035 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[3.0125], BTC-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[11525.36058919], GALA-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.38853036], SRM_LOCKED[224.44104485], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[451600.71], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00596039 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.01], XMR-PERP[0] | | |
| 00596042 | | AKRO[1], EUR[0.00], UBXT[3] | | |
| 00596049 | Contingent | BAT[.00000001], BTC[0], BTC-20210625[0], DAI[.00000001], FTT[0.00001576], SOL[0], SRM[.00671492], SRM_LOCKED[.02491551], USD[0.00] | | |
| 00596052 | | BAO[1], BTC[0], DOGE[0], FIDA[0], KIN[0], USD[0.00] | | |
| 00596053 | | BAO[1], KIN[2], RAY[.00009694], RSR[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00596054 | Contingent | 1INCH[.98623], ANC-PERP[0], APE-PERP[244.5], ASD-PERP[0], AXS-PERP[13.3], BTC[.00468598], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[3849.3455], CRO-PERP[0], DASH-PERP[11.78], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[29.72], ETH[2.28924593], ETH-PERP[0], ETHW-PERP[2.28924592], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[200.95824663], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[3.25], LUNA2[6.23015943], LUNA2_LOCKED[14.53703869], LUNC[1356630.3345545], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[868.4], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[58.6011642], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[2861.644393], TULIP-PERP[0], USDI-6198.78], USDT[60.65893405], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[1547], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00596056 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.00000001], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PYPL-20210326[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SLV-20210326[0], SQ-20210326[0], SRM-PERP[0], SUN[.000005], SUN_OLD[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX-PERP[0], TSLA-20210326[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.441], USDT[0.00000001], USDT-PERP[0], XAUT[0], XAUT-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00596058 | | BSVBULL[0.44650198], LINKBEAR[89937], USDT[0] | | |
| 00596073 | Contingent | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-PERP[0], CRV-20210326[0], DAI[0.38772152], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00022487], ETH-PERP[0], ETHW[0.00022363], FIDA[.00028884], FIDA_LOCKED[0.0213921], FTM[0], FTM-PERP[0], FTT[0.06233754], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.02084233], SRM_LOCKED[.19659509], SRM-PERP[0], STEP[0], SUSHI[0.00070095], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00006216], UNI-PERP[0], USD[4.28], USDT[0.00000004], VET-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DAI[.384702], ETH[.000223], SUSHI[.00069], TRX[.00005], USD[0.93] |
| 00596075 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-0624[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0149778], ETH-PERP[0], ETHW[.00055181], FTM-PERP[0], FTT[.099031], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[9.6143], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[.00403234], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.200142], UNI-PERP[0], USD[0.01], USDT[0.00000004], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00596079 | | BTC[.00006673] | | |
| 00596082 | | COPE[5.9958], MAPS[14.28574217], TRX[.000001], USD[3.01], USDT[0.00000001] | | |
| 00596084 | | ETH[0], FTT[0.05678685], LTC[0], SXP[0], USD[0.00], USDT[0] | | |
| 00596088 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0.00163041], USD[19571.77], USDT[0] | | |
| 00596090 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[-0.07880466], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00085157], ETHW[.00085157], GRT-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], UMEE[6], USD[-17.33], USDT[21.07413550] | | |
| 00596094 | | DEFI-20210326[0], USD[1.69] | | |
| 00596097 | | USD[0.00] | | |
| 00596098 | | BAO[264471.99], LINA[6.55625], USD[86.04] | | |
| 00596099 | | LUA[17195.34411662], USDT[0] | | |
| 00596102 | | USD[0.00] | | |
| 00596106 | | XRP[0] | | |
| 00596111 | | CRV[4], TRX[.000001], USD[1.18], USDT[0.00535194] | | |
| 00596114 | | NFT (335265615792481471/FTX Crypto Cup 2022 Key #17472)[1], NFT (504369112781352082/The Hill by FTX #36280)[1] | | |
| 00596115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[11.02], USDT[-0.09703555], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00596118 | | ATLAS[11792.39091115], FTM[.81158967], FTT[0.00841373], IMX[99.49616], JOE[.00000001], SOL[.0004538], USD[0.01], USDT[0] | | |
| 00596127 | Contingent | APE[16.83506142], BNB[.05172851], BTC[0.00320069], DOGE[372.10446672], ETH[.04813087], ETHW[.04802175], FTT[0.00006474], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086532], LUNC-PERP[0], MANA[38.07930554], MANA-PERP[0], SAND[36.07513157], SAND-PERP[0], SOL[2.1745288], TRX[632.66333625], USD[0.00], USDT[849.35147150] | Yes | |
| 00596128 | | ALT-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], NPXS-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00596133 | | USD[25.00] | | |
| 00596136 | Contingent | ATLAS[4690], BAO[947.75], COPE[38.974065], FIDA[51.25688217], FIDA_LOCKED[.70902257], FTT[.199962], MATIC[380], SOL[.5], TRX[.000001], USD[0.00], USDT[0] | | |
| 00596140 | | AAPL[.00000838], AUD[0.00], BAO[1], BNTX[0], BTC[0], CBSE[0], DOGE[0], RSR[264.15720679], SOL[0], TRX[1], USD[0.00] | | |
| 00596142 | | SOL[.03], SRM[325.819975], SRM-PERP[5], USD[10.95] | | |
| 00596143 | | BAO[1], EUR[0.00], UBXT[1], XRP[114.23911985] | | |
| 00596147 | | OXY[.76251], TRX[.223026], USDT[0.47784107] | | |
| 00596152 | | ADABULL[0], ADA-PERP[0], BEARSHIT[6298674], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00596154 | | MOB[32.85] | | |
| 00596159 | | AAVE[.36442823], AKRO[378.2777804], ALEPH[39.64508445], ALPHA[10.17616688], AMPL[2.06821670], ARKK[.11311042], BAO[16], BNB[.08548437], BOBA[4.74202827], BTC[.00391166], CHR[8.90729335], DFL[101.48312011], DMG[563.96586891], DOGE[111.79245387], ETH[.01283531], ETHW[.01267103], EUR[345.62], GALA[49.75863475], HNT[.38278093], HUM[170.23439029], IMX[3.4662989], JET[29.49927823], KIN[23], MANA[8.8733355], MATIC[7.39371421], MKR[.02860251], MOB[1.81045049], RAY[4.71345831], RSR[1], SAND[11.48286996], SHIB[1510788.46650389], SOL[.38251598], STARS[3.08112586], SUN[927.16784179], SUSHI[.87178989], TRX[253.5407823], UBXT[2], YFII[.00285535] | Yes | |
| 00596160 | | ETH[0.00000376], ETHW[0.00000376], LTC[0.00000001], USD[0.00], USDT[0] | | |
| 00596165 | | SOL[0], XRP[0] | | |
| 00596167 | | APE[77.285313], BTC[0], COIN[0], USD[1.94] | | |
| 00596168 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000785], TRX-PERP[0], UNI-PERP[0], USD[-242.34], USDT[49750.81647052], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00596170 | | USD[10.00] | | |
| 00596177 | | ETH-PERP[0], USD[10.34], USDT[0.00894353], XRP[.5] | | |
| 00596178 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 00596185 | | NFT (391441942173493321/FTX EU - we are here! #214311)[1], NFT (472645344116437243/FTX EU - we are here! #214246)[1], NFT (554124665677803346/FTX EU - we are here! #214280)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00596186 | | ETH[.00264655], ETHW[.00264655] | | |
| 00596187 | | ETH[0.00000003], ETHW[0], FTT[0.00000001], RUNE[0.00000001], SOL[0], SRM[0], USD[0.06], USDT[3.94947263] | | |
| 00596188 | | AMC[0], BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.06], XRP[0] | | |
| 00596190 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.20579667], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00052361], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00183695], LUNA2_LOCKED[0.00428621], LUN[2400], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], USD[1784.51], USDT[12114.65842938], XRP[0], XRP-PERP[0] | | |
| 00596191 | | BEAR[691286.94], BTC-PERP[0], BULL[0.00000717], DENT-PERP[0], FTT[15], USD[8.86], USDT[105.97415898] | | |
| 00596196 | | BNB[0.00000461], ETH[0.00000241], ETHW[0.00000242], LTC[.0000419], TRX[0.31233766], USD[0.05] | | |
| 00596202 | | BTC[0], TRX[.000001], USDT[1.34314560] | | |
| 00596205 | | AUD[14.34], ETH[.00045489], ETH-PERP[0], ETHW[.00045489], SOL-PERP[0], USD[0.00] | | |
| 00596206 | | REEF[460.921], USD[1.95] | | |
| 00596207 | | EUR[0.00] | | |
| 00596211 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.30962809], BTC[0.11603581], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CBSE[0], DAI[0.00000001], DOGE[10011.5814679], DOGE-PERP[0], ETH[1.75825980], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[65.95704765], GRT[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00467285], LUNA2_LOCKED[0.01090333], LUNC[1017.52497635], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[19.20473], SOL-PERP[0], USD[62.84], USDT[0], XRP-PERP[0] | | |
| 00596214 | Contingent | AUDIO[401.9074814], FTT[25.04720849], SOL[.009479], SRM[.10573112], SRM_LOCKED[.6275205], USD[1.81], USDT[1626.33307458] | | |
| 00596218 | | ADABULL[0], BULL[0], DEFIBULL[0], DOGEBULL[0], USD[2.22] | | |
| 00596220 | | USD[25.00] | | |
| 00596225 | Contingent | AUD[0.00], BTC[28.53158307], COPE[.468326], ETH[774.53694324], ETHW[0.00064440], SOL[0], SRM[1.27936161], SRM_LOCKED[739.04457357], USD[0.01], USDT[0] | | |
| 00596238 | | 1INCH-PERP[0], BAND-PERP[0], CRV-PERP[0], FTT-PERP[0], GRT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00596239 | | ATLAS[0], BTC[0], FTM[0], KIN[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00596241 | | 0 | | |
| 00596247 | | DENT[1], GBP[0.00], KIN[1], SHIB[11864889.23588105], USD[22.91] | Yes | |
| 00596249 | | AMPL[0.02819202], CUSDT[.6253], DMG[.03465], FIDA[.5015], HGET[.02617], HXRO[.1018], LTC[.0029], LUA[.05377], MAPS[.1783], MATH[.06627], MTA[.8833], SECO-PERP[0], UBXT[.8798], USD[0.00], USDT[0], XAUT[.00008918], XRP[.533], XRP-PERP[0] | | |
| 00596252 | | BTC[0.00002806], USD[0.00] | | |
| 00596259 | | LUA[.07234], TRX[.000001], USD[0.00], USDT[0] | | |
| 00596260 | | AKRO[1], BAO[3], EUR[0.00], KIN[7], TRX[1], UBXT[2], USD[0.03], XRP[732.56407218] | | |
| 00596263 | | BAO[1], EUR[0.00], SOL[2.68707837] | | |
| 00596264 | | EUR[0.00] | | |
| 00596265 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.12] | | |
| 00596269 | | AKRO[1], ATLAS[268.56255754], DOGE[7.30641496], HOLY[1.09970641], KIN[384991.98564839], UBXT[8], USD[0.00] | Yes | |
| 00596270 | | AUDIO[0], AXS[0], BTC[0.29076072], BTC-PERP[0], COPE[101.92397757], DOGE[3.07773153], ETH[0], ETH-PERP[0], ETHW[1.56396699], FTT[0.00000985], HBAR-PERP[0], LTC[0], MANA[0], RSR[0], RSR-PERP[0], SAND[0], SOL[0], STEP[0], USD[0.00], USDT[0.00000001], XRP[0] | | DOGE[3] |
| 00596288 | | BTC[0], SOL[0], USDT[0] | | |
| 00596299 | | MOB[10.99688192], TRX[1158.768203], USDT[2.2824175] | | |
| 00596300 | | BTC[0], DOGE[0], USD[0.00] | | |
| 00596302 | | DOGE[0], DOGE-PERP[0], ETH[0], SQ[0], USD[0.00] | | |
| 00596304 | | NFT (407342696383121853/FTX EU - we are here! #241381)[1], NFT (478512377345539087/FTX EU - we are here! #241881)[1], NFT (556445238857763039/FTX EU - we are here! #241905)[1] | | |
| 00596308 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ[469.30989616], BTC[.0000503], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[.0033468S], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0.05986731], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.037072], EDEN-PERP[0], ENS-PERP[0], ETH[1], ETHW[.00032165], ETHW-PERP[0], EUR[508.63], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[228.81627294], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOCKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA[.0060206], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.75973952], SRM_LOCKED[100.64026046], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.19294096], SWEAT[.231505], SXP-PERP[0], TOMO[0.09116814], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000017], UNI[0.08396032], UNI-PERP[0], USD[33599.02], USDT[1434.00065767], USTC-PERP[0], YFII-PERP[0] | | EUR[482.81] |
| 00596313 | | BTC[0], DOGE[0] | | |
| 00596315 | | DOGE-PERP[0], FTT[2.23544532], USD[0.00] | | |
| 00596318 | | BTC[.00005988], DOGE[S], MOB[112.1734], USD[0.01], USDT[13.26180439], XRP[.530263] | | |
| 00596321 | Contingent, Disputed | FTT[0], USDT[0] | | |
| 00596325 | | BTC[.00451933], TRX[.000002], USD[145652.29], USDT[216.25305800] | | |
| 00596328 | | USD[25.00] | | |
| 00596335 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00596345 | | AVAX-PERP[0], BTC[.0000956], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[-0.146], FTT[0.00000001], OP-PERP[0], TRX[.000001], USD[397.54], USDT[0.00000002] | | |
| 00596348 | | AAVE[0], ETH[.00000001], EUR[0.00], USD[0.01], USDT[0] | | |
| 00596349 | | ADA-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TSLA[0.00000011], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[12051.99], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00596350 | | ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20211231[0], ETHBULL[0], GRTBULL[0], SHIB-PERP[0], SHIT-20211231[0], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], VETBULL[0] | | |
| 00596351 | | BNB[0], BTC[0], FTT[0], LTC[0], RUNE[.017248], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00596363 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], BCH[0], BNB[0], BTC[0.00000001], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000376], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], SUSHI[0], SXP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.01], USDT[0] | | |
| 00596364 | | NFT (488149617185375927/FTX AU - we are here! #50487)[1], NFT (52618437029096208/FTX AU - we are here! #50523)[1] | | |
| 00596366 | Contingent | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[0.00602277], FTM-PERP[0], FTT[0.00000007], LUNA2[0.93126156], LUNA2_LOCKED[2.17294364], LUNC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SOL[101.26575295], SOL-PERP[0], SPELL-PERP[0], USD[377.56], USDT[0.00054715], YFI-PERP[0] | | |
| 00596367 | Contingent, Disputed | 1INCH[0], AVAX-PERP[0], CONV[0], IMX[0], SRM[0], USD[0.00], USDT[0.00000021], USTC-PERP[0], XRP[0] | | |
| 00596371 | | ADABULL[0.00010512], ALGOBULL[4361.03], ALTBULL[0.00085405], ATOMBULL[.087029], BCHBULL[.211768], BNBBULL[0.00005086], BULL[0.00000377], DEFIBULL[0.00005586], ETHBULL[0.00011174], LINKBULL[0.00162088], LTCBALL[.165031], TRX[.000003], USD[0.00], VETBULL[.00126255], XRPBULL[1.49235] | | |
| 00596372 | | FTT[0.03929811], USD[0.00], USDT[0] | | |
| 00596375 | | 0 | | |
| 00596376 | | SRM[4], USD[8.15] | | |
| 00596379 | | ALGOBULL[95.78], BNB[0], LEOBULL[.00009892], SXPBULL[.0075981], TOMOBULL[9.998], TRX[.000004], USD[0.09], USDT[0], XRPBULL[1] | | |
| 00596382 | | USD[53.58], XMR-PERP[10.46] | | |
| 00596384 | | BAL-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00596388 | | 0 | | |
| 00596389 | | AUD[3.69] | | |
| 00596390 | | USD[0.15] | | |
| 00596394 | | BTC-PERP[0], ETH[3.58621653], TRX[.000001], USD[0.00], USDT[0.00000477] | | |
| 00596395 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000066], USD[0.01], USDT[0], VETBULL[0.00001832], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00596398 | | AUD[0.00], CHZ[1], USD[10.00] | | |
| 00596400 | | BTC[0.00002504], CRO[2000.3265649], DOGE[0], DOGE-PERP[0], FTT[.0951], USD[0.00], USDT[0.00000036], XRP[0] | | |
| 00596401 | | BTC[.00001245], LRC-PERP[0], MATIC[2218.79955841], MATIC-PERP[0], USD[0.00] | | |
| 00596404 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00136093], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DUA-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[20.14], XLM-PERP[0] | | |
| 00596405 | | ATOM-PERP[0], DOGE[3], GRT-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[-0.17] | | |
| 00596408 | Contingent | AXS-PERP[0], BTC[0.00002852], BTC-MOVE-20210418[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAI[.00000001], DYDX-PERP[0], ETH[0], ETHW[0.00057462], FTT[26.0662115], GOG[101.48057188], HOT-PERP[0], HXRO[6004.86914208], KIN[4221144.54661368], LEO-PERP[0], LOOKS-PERP[0], LUNA[0], LUNA2[0], LUNC-PERP[0], LUNC2[22.19171954], LUNC[0.00000001], LUNC-PERP[-1732000], MER-PERP[0], MTA[96.13386558], MTA-PERP[0], NFT (291714772196289930/#Artw@rk1 #3)[1], NFT (325915467604246503/#Artw@rk1)[1], NFT (329250778539861855/#Artw@rk1 #4)[1], NFT (420485098222754708/#ArtW@rk2)[1], NFT (442993941233579687/#Artw@rk1 #5)[1], NFT (538320104614780044/#ArtW @rk2 #2)[1], NFT (571189639175384904Artw@rk1 #2)[1], OLY2021[0], PEOPLE-PERP[0], PSY[495.06222197], QLBT[-0.00138702], SLP-PERP[0], SOL[.00932775], SOS[43982801.18370542], STORJ-PERP[0], TRX[26.247727], USD[555.69], USDT[0.03847308] | Yes | |
| 00596412 | | 1INCH[.43104466], AKRO[4], BAO[5], CHZ[6.0018064], DENT[1], EUR[0.00], KIN[6], TRX[1], UBXT[12.65880084], WRX[.00099385], XRP[.0000941] | Yes | |
| 00596414 | | AKRO[.9373], BTC[0], CONV[.00000001], ETH[0], EUR[0.00], FTT[.00000056], GLMR-PERP[0], SXP-PERP[0], TOMO[.00667748], TRX[.000002], USD[0.01], USDT[0] | | |
| 00596416 | | HXRO[166.8831], TRX[.000003], USDT[.4847] | | |
| 00596417 | | OXY[.46667], TRX[.000003], USD[0.84], USDT[0] | | |
| 00596420 | Contingent, Disputed | BCH[0], BTC[0], LTC[0], USDT[0.00000329] | | |
| 00596425 | | BTC-PERP[0], CRV-PERP[0], ETH[0.42387364], ETH-PERP[0], ETHW[0.42387364], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-168.11], XTZ-PERP[0] | | |
| 00596428 | | BTC[0], USD[0.20], USDT[0] | | |
| 00596429 | | ADA-PERP[0], ATLAS[123.84934927], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE[.09728912], DOGE-PERP[0], ETC-PERP[0], ETH[0.00897000], ETH-PERP[0], ETHW[0.00897000], FTM-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LTC[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-0.67], USDT[0.00390200], VET-PERP[0] | | |
| 00596430 | | AKRO[2], DOGE[1179.04416459], LTC[.00012137], SOL[0.78228248], TRX[1], USD[0.00] | Yes | |
| 00596433 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], DOGE-PERP[0], GRT-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00596434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[10], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[11], MER-PERP[0], MKR-PERP[0], MNGO[10], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00051371], SOL-PERP[0], SRM[.0002], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000023], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.15], USDT[171.09783260], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00596436 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 00596439 | | BAO[1], USD[0.00] | Yes | |
| 00596440 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0604[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], COMP-20210924[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-0604[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2.00193], LUNA2_LOCKED[.0645], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], USTC[0], WAVES-0325[0], WAVES-PERP[0] | | |
| 00596446 | Contingent | ATLAS[9.1013], DOGE[.26117572], KIN[200.89], LUNA2_LOCKED[0.00000001], LUNC[.0012614], POLIS[.091754], SOL[.0005518], SUN[.00090179], USD[15883.94], USDT[.008374], XRP[0] | | |
| 00596447 | | MATIC[1], USDT[0] | | |
| 00596454 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.9358], AXS-PERP[0], BTC-PERP[0], DOGE[.4206], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SYN[.21361, TRX[.000002], TRX-PERP[0], USD[0.00], USDT[4689.663877], XLM-PERP[0], ZEC-PERP[0] | | |
| 00596455 | | KIN-PERP[0], MAPS[0], OXY[0], RAY-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.84518473] | | |

Amended Schedule F-13 unpriming Customer Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00596456 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-20210625[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-20210625[0], DOT-20211231[0], ETH[12.86203715], ETH-20210625[0], ETH-PERP[0], ETHW[0.00065415], FTT[0.42021786], FTT-PERP[0], GRT-20210625[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], UNI-20210625[0], USD[11.89], USDT[0.00025265], YFI-20210625[0] | | |
| 00596458 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002534], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00005335], ETH-PERP[0], ETHW[0.00005336], FIL-PERP[0], FTM[1.95], FTM-PERP[0], FTT[51.21476167], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00587828], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[27875.57816137] | | |
| 00596461 | | BOBA[48.72054453], BTC[0.00979348], ETH[.1099791], ETHW[.1099791], OMG[48.72054453], USD[-211.50], YFI[.014173] | | |
| 00596462 | | DOGE[63.43760005], GBP[0.00], KIN[1], USD[0.01] | Yes | |
| 00596466 | | AAVE[.00604373], AUD[0.00], BTC-PERP[0], COMP-PERP[0], DOT-PERP[.259], FTT[13.17836714], FTT-PERP[0], IOTA-PERP[1004], NEO-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[-373.94], XLM-PERP[0] | | |
| 00596469 | | FTT[0], TRX[150.9698], USD[0.02], USDT[0], XRP[941.11723833] | | |
| 00596477 | | BAO[679.16206489], EUR[0.00], USD[0.01] | | |
| 00596478 | | ETH[.05], ETHW[.05], MER[77.9454], SOL[25.9818], USD[1.27], USDT[.00563] | | |
| 00596479 | | AKRO[2.00001732], EUR[0.00], KIN[11949.22322178], MATIC[1], UBXT[5], USD[0.00] | | |
| 00596482 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00464533], SRM_LOCKED[0.01766181], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00596484 | | BTC[0.02860006], BULL[0], DOGEBULL[0], FTT[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00596487 | | NFT [2893141469648628814/The Hill by FTX #16462][1] | | |
| 00596490 | Contingent | BNB-PERP[0], BTC-20211231[0], ETH-20211231[0], FTT[0.11593342], FTT-PERP[0], SRM[.62568358], SRM_LOCKED[2.37726446], USD[3.05], XLM-PERP[0] | | |
| 00596494 | | DOT-PERP[0], ETH-PERP[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 00596495 | | BTC-PERP[0], ETH-PERP[0], SECO-PERP[0], USD[0.41], USDT[0] | | |
| 00596501 | | BTC[0], ETH[0], KIN[3], KNC[0], LINA[0] | | |
| 00596505 | | DEFI-PERP[0], USD[0.00] | | |
| 00596510 | Contingent | BTC-PERP[0], LUNA2[2.13558393], LUNA2_LOCKED[4.98302918], USD[0.00] | | |
| 00596516 | | LINA[1118.94265], USD[117.31] | Yes | |
| 00596517 | | GME[.00000004], GMEPRE[0], GRT[0], LTC[0], PERP[0], SNX[0], USD[0.00] | | |
| 00596519 | | ATLAS[120], FTT[0.02340173], MAPS[24.98157], POLIS[2], USD[0.95] | | |
| 00596520 | | DOGE[.8415], LTC[.00017635], MOB[0.0565290], TRX[.000002], USD[0.00], USDT[0] | | |
| 00596521 | | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT[0.00059168], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], LINA[0], LTC-PERP[0], ONT-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00596524 | | SECO-PERP[0], USD[0.01] | | |
| 00596528 | | BCH[.0008695], BNB[.005928], BTC[0.00001421], CREAM[.005298], LUA[.0558], RUNE[.0504], SOL[.04481], SUSHI[.27215], UNI[.02161], USDT[2.87913986], YFI[.000649] | | |
| 00596531 | | AAVE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00596535 | Contingent | AVAX[6.50946311], BAT[0], BNB[0], BTC[0.16391432], CAKE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[1.11020377], ETHW[0.00004809], FTM[0], FTT[25.00700310], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.41127732], LUNC-PERP[0], NFT [4925010549696275837/TX Moon #382][1], NFT [5104310516301652497/FTX Beyond #351][1], RAY-PERP[0], RUNE[0], SHIB[1108305.95049845], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[346], USD[4726.05], USDT[0.00000003], USDT-PERP[0], XRP-PERP[0], YGG[40] | | |
| 00596536 | Contingent, Disputed | ETH[.0000507], ETHW[.0000507], FRONT[0], FTT[0.02436221], GRTBULL[0], SOL[2.95914362], THETABULL[0.00345554], USD[-0.02] | | |
| 00596545 | Contingent, Disputed | AAVE[0.00369437], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG[705.6], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.330345], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009995], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.29], USDT[0.00760647], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], USDT[0] | | |
| 00596549 | Contingent, Disputed | AVAX-PERP[0], BTC[0], RUNE[0.00206971], USD[0.00], USDT[0] | | |
| 00596554 | | CAD[52.02] | Yes | |
| 00596555 | Contingent | ASD-PERP[0], ATLAS[1224.28536551], BAO-PERP[0], BAT[76.95033115], BTC[.07322906], COPE[133.91807965], DOGE[139.909693], DOGE-PERP[0], EMB[129.9161435], ENJ[12.19021044], ETH[0], FTM[200.9453], FTT[6.0959435], FTT-PERP[0], GRT-20210625[0], GRT[769.5033115], LINA[449.7097275], LTC[.60698389], MATIC[139.9230445], MNGO[220], OXY[17.9883891], POLIS[10.65100596], RAY[11.9921397], RAY-PERP[0], REEF[699.548465], REEF[959.380752], RUNE[9.9935495], SHIB[699548.465], SLRS[313.67493243], SOL[19.91556024], SRM[37.80666811], SRM_LOCKED[.68439147], STEP[35.47655122], USBT[515.6671542], USD[0.00], USDT[0] | | |
| 00596556 | | AAVE[.14266772], BTC[.00875388], DENT[1], DOGE[31.51232823], ETH[.07983526], ETHW[.07983526], EUR[0.00], KIN[4], LINK[.8522449], MATIC[0.80983792], TRX[1], USD[0.01], XRP[17.0811913] | | |
| 00596557 | | DOGE[5], LINA[0], USD[0.00] | | |
| 00596566 | | AUDIO[.0000583], BAO[6], BNB[0], COIN[0], DENT[0], GRT[21.34139707], KIN[8], PUNDIX[0], SOL[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00596569 | Contingent, Disputed | MNGO[9.516], SOL[.583934], USD[0.72] | | |
| 00596571 | Contingent, Disputed | DOGE[10.9958], RAY[0], RUNE[364.75622850], SRM[0], USD[0.01] | | |
| 00596574 | | ETH[.00086662], ETHW[.00086662], TRX[.000001], USD[0.00] | | |
| 00596576 | | BTC[0.00739327], USD[0.00], USDT[0.00050972] | | |
| 00596577 | | BTC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.88], USDT[2.17677883], XRP-PERP[0] | | |
| 00596580 | | ALGO-20210924[0], ATLAS[16780], ATOM-20210924[0], AVAX-20210924[0], BAND[0], BAO[5277193.32], BAO-PERP[0], C98-PERP[0], CHZ-20210924[0], DOGE[2], ENJ-PERP[0], FTM-PERP[0], FTT[180.65668803], FTT-PERP[0], KIN[1036190.47990136], LRC-PERP[0], MOB[50.44345000], NEAR-PERP[0], RUNE-PERP[0], USD[4.98], USDT[10.50508721], WRX[51.97348] | | USDT[10] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00596583 | | BNB[0], ETH[0], FTT[0.12969061], USD[0.00], USDT[1765.14431025] | | |
| 00596587 | | BTC[0.10404943], BTC-PERP[0], CRV[50.9906007], DOGE[1218], ETH[1.54187877], ETH-PERP[0], ETHW[1.54187877], FTT[9.994775], FTT-PERP[0], LTC-PERP[0], SOL[21.33235439], SOL-PERP[0], STEP[1189.59187119], SUSHI-PERP[0], TRX-PERP[0], USD[0.98], USDT[0.00000001] | | |
| 00596589 | | BCH[.1022], BTT[4000000], KIN[430000], KSHIB[150], KSOS[17300], SHIB[100000], SOS[43000000], USD[0.07] | | |
| 00596591 | | BTC[0], MEDIA[18.1], MOB[0], SAND[0], STEP[2246.25184621], USD[0.00], XRP[.0453716] | | |
| 00596601 | | BTC[0], NFT [328342396770896696/FTX EU - we are here! #144564][1], NFT [389670281206802301/FTX EU - we are here! #144666][1], NFT [506690893144410599/FTX EU - we are here! #127810][1], USD[0.00], USDT[0.00000001] | | |
| 00596605 | | CHZ-2021062[0], ETH-2021123[0], FTT[10.46338982], FTT-PERP[0], RAY[0], SOL[0], SOL-2021062[0], SOL-PERP[0], STEP[0.00000001], TRX[0], USD[1.68] | | |
| 00596611 | | ATLAS[0], AXS[0], BNB[0], ENJ[0], ETH[0.23200000], ETHW[0.23200000], FTT[0], SAND[0], SLP[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 00596613 | | BTC[.00172908], DOGE-PERP[0], USD[-0.58] | | |
| 00596618 | | DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00596620 | | RAY[.93616], USD[0.00] | | |
| 00596626 | | BAT[0], CRO[0], FTT[0], USD[0.00] | | |
| 00596628 | | COIN[0.15704861], EUR[0.00], FTT[19.991464], RAY[78.9914295], SOL[2.56338963], TRX[613.96796420], USD[8.86], USDT[5.28265800] | | COIN[.15667] |
| 00596633 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], COMP-PERP[0], DOT-PERP[0], FLM-PERP[0], LTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 00596637 | | SXP[.0791], USDT[0] | | |
| 00596644 | | ETH[.00000427], ETHW[0.00000427], NFT [297230757163986223/FTX EU - we are here! #17780][1], NFT [472705432678827170/FTX EU - we are here! #17853][1], NFT [476028558802376918/FTX EU - we are here! #17919][1], TRX[0], USD[0.00] | | |
| 00596645 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[180.7929027 1], BNB-PERP[0], BNT-PERP[0], BTC[1.14078587], BTC-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[219072.1907], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044465], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[1100.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[41.44460804], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.18765879], LUNA2 LOCKED[2.77120386], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[2500.8102], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[5.97296737], SRM_LOCKED[3368.0878817], SRM-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], STSOL[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[823721.56], USDT[0.00077766], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00596651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.02270547], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00596652 | | AKRO[1], SOL[17.4648518], TRU[1], USD[0.06] | Yes | |
| 00596655 | | AKRO[33823.3071], GRT[.426], USD[23.13] | | |
| 00596656 | | DOGE[5], USD[0.67] | | |
| 00596659 | | ATLAS[1850], KIN[7311396], TRX[.000001], USD[99.69], USDT[0.00000001] | | |
| 00596662 | | LINA[2443.59055084], LTCBULL[67.562673], USD[0.00], USDT[0] | | |
| 00596663 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 00596670 | | KIN[1], RSR[82.33339050], SOL[.0250603], TOMO[1.25840195], USD[0.25], USDT[0] | Yes | |
| 00596673 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.06749677], ETH-PERP[0], ETHW[0.06713286], LTC-PERP[0], TSLA-0325[0], USD[13185.29], USDT-PERP[-7494] | | ETH[.066426], USD[600.00] |
| 00596676 | | DOGE-PERP[0], USD[0.00] | | |
| 00596683 | | ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], AUDIO-PERP[0], BNB[.00544055], BNB-PERP[0], BTC[0.00050449], BTC-PERP[0], COMP-PERP[0], CONV[9.1756], DOGE-PERP[0], DOT-PERP[0], ETH[15.5446337], ETH-PERP[0], ETHW[.00043215], FTT[.00569143], IOTA-PERP[0], OXY[.63595], SHIB[94613.5], USD[-0.62], USDT[19770.49793893] | | |
| 00596684 | | 0 | | |
| 00596687 | | COMP[0], DOGE[0], ETH[.00000001], GRT[0], USD[0.00], XTZ-PERP[0] | | |
| 00596688 | | BTC[.00009986], GRT[.9846], GRT-PERP[0], USD[-1.76], XRP[26.33419981] | | |
| 00596706 | | AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.73] | | |
| 00596710 | | AAVE-PERP[0], ADA-PERP[0], BNB[.00540084], CRO[3960], DEFI-PERP[0], DOT-PERP[0], ENJ[726.4911], ENJ-PERP[0], ETH-PERP[0], FTT[.0818], FTT-PERP[0], GME[.04249868], KAVA-PERP[0], SOL-PERP[0], SRM17], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], USD[-0.22], USDT[0.00161001], VET-PERP[0] | | |
| 00596717 | | PERP[.0829095], USD[0.00], USDT[0] | | |
| 00596721 | | BAO[5], BTC[0], DENT[2], DOGE[0], ETH[0], GBP[0.00], KIN[2], UBXT[2], USDT[0], XRP[0] | | |
| 00596724 | | DOGE[10], USD[0.72] | | |
| 00596725 | Contingent | AAVE[0], APE-PERP[0], BNB[.00290382], BTC[0], CEL[0.09269600], CEL-PERP[0], DAI[0], DOT[0], ETH[0], ETHW[0.10200000], FTM[.7344], FTT[0.06631342], FTT-PERP[0], GALA-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.00000645], LUNC[0.60281695], NEAR-PERP[0], RSR[0], SNX[0], SOL[0], SRM[.83056256], SRM_LOCKED[.63054795], TRX[.00047], USD[1730.78], USDT[0.00467027], WBTC[0] | | |
| 00596726 | | 1INCH-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0], COIN[0], DOGE-20210625[0], ETH-PERP[0], FTT[326.16804209], FTT-PERP[0], KIN[14961833.81299172], KIN-PERP[0], LUNC-PERP[970000], NFT [368483039275780314/FTX EU - we are here! #227382][1], NFT [386193261626635097/FTX EU - we are here! #227372][1], NFT [408451726416962613/FTX EU - we are here! #227386][1], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[43659.99], USDT[0.00000001], XRP[261388.20864961] | | |
| 00596727 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00004888], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.76], XLM-PERP[0], XTZ-PERP[0] | | USD[0.16] |
| 00596730 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.0981], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[.8642], CRV-PERP[0], DOT-PERP[0], ENJ.693], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA[7.259], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK[.0009572], RUNE-PERP[0], SHIB[89640], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 00596739 | | BTC[.00000445] | | |
| 00596740 | | AKRO[0], CUSDT[0], DENT[0], DOGE[1233.30176352], GBP[0.00], JST[0], KIN[5600797.17522454], LUA[0], REEF[6296.01340781], SRM[141.50252253], USD[0.00] | Yes | |
| 00596744 | | BNB-PERP[0], USD[0.00], USDT[0.00000324] | | |
| 00596745 | | BAO[1], DOGE[26.68080429], MATIC[6.6770682], USD[0.00] | Yes | |
| 00596747 | | AVAX[0], BNB[.9], BRZ[9.41636578], BTC[0.00002844], ETH[.269], ETH-PERP[0], ETHW[.269], FTT[1.99962], GALA[488.31786326], LINK[14.18751487], MATIC[328.68787932], SHIB[0], SOL[9], SOL-PERP[0], STEP[0], STG[35], USD[1.07], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00596753 | | ASD-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.49], USDT[0.00717618] | | |
| 00596755 | | CHZ[7.42580064], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.17562362], KIN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.80], USDT[0], XRP[.63571925] | | |
| 00596760 | | DOGE[5], USD[3.98] | | |
| 00596762 | | MAPS[.99468], NEAR-PERP[0], USD[0.40], USDT[0] | | |
| 00596764 | | USD[0.02], USDT[12] | | |
| 00596767 | | BTC[.00208476], CUSDT[8.54134021], ETHE[0.88087799], EUR[1.22], FTT[.00805556], GBP[72.64], KIN[1], LTC[.0047983], PYPL[0.18110940], USD[22.17], USDT[5.31689494] | | |
| 00596769 | | BTC-PERP[0], USD[2.23] | | |
| 00596777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.11996237], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00596780 | | DOGE[5], USD[1.09] | | |
| 00596781 | | BAO[1000], CEL[1.1], IMX[3.5], KIN[3763.61047639], NEXO[4], SLP[200], USD[0.03], USDT[0] | | |
| 00596782 | | TRX[.000002] | | |
| 00596785 | | DOGE[0] | | |
| 00596789 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0.00604466], BNT-PERP[0], BTC[.00000342], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EMB[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], HXRC[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[11.04], USDT[0.00220161], XLM-PERP[0], XTZ-PERP[0] | | |
| 00596790 | | AAVE[1.27976896], BNB[1.39233498], BULL[0.05277943], FTT[63.07057375], RUNE[1480.82740762], SUSHI[159.42089587], UNI[0], USD[3500.31] | | |
| 00596798 | | ALCX[0.00053259], BTC[0.00006780], DOGE[.1916305], ETH[0], FTT[25.08372555], MATIC[9.38991], MTA[.8846605], RAY[0.72001600], REN[.37927], ROOK[0.00046752], SOL[78.63815267], SRM[.997945], TRX[.000003], UBXT[.775578], USD[0.00], USDT[418.26965030] | | |
| 00596805 | | ADA-PERP[0], COMP-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[1.21], VET-PERP[0] | | |
| 00596806 | | ASD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAM-PERP[0], SHIB-PERP[0], SOL[0.47513390], SXP-PERP[0], USD[-187.01], USDT[317.70390773] | | |
| 00596807 | | ETH[.00003142], ETH-PERP[0], ETHW[0.00003141], USD[0.56] | | |
| 00596813 | | BTC[0], COMP[0], ETH[0], FTT[18.37235485], MAPS[1022.62024985], RUNE[202.36329694], SOL[24.56161502], USD[0.00], USDT[4.72580123] | | |
| 00596815 | | BTC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00596816 | | BTC-PERP[0], CHZ[509.906007], FTT[13.9973628], RSR[3674.08140589], SOL[29.9943], SRM[49.9905], USD[0.36], USDT[34.550962] | | |
| 00596817 | | APT[0.00006624], TRX[0.05797929] | | |
| 00596818 | | MATH[200.861829], USDT[37.00983] | | |
| 00596823 | Contingent | AAVE[0], ALPHA[0], BNB[0], BTC[0.00002217], ETH[0.00063491], ETHW[0.00063491], FTT[25.17118905], GBP[0.00], LTC[0], LTC-20211231[0], LUNA2[4.29056916], LUNA2_LOCKED[10.01132806], LUNC[814378.49807475], MATIC[0], SOL[0], SUSHI[0], SUSHI-20211231[0], USD[38108.93], USDT[0.00272257], USTC[0], USTC-PERP[0] | | |
| 00596836 | | MAPS[.9314] | | |
| 00596838 | | BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00596839 | | AKRO[1], BAO[5], BTC[.00073279], ETH[.00198376], ETHW[.00198376], KIN[2], RSR[1], UBXT[1], USD[5.81] | | |
| 00596842 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.12532692], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0.00403060], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00596843 | | ATOMBULL[2.3679459], AVAX[.09998], BTC-PERP[0], BULL[0.00000030], CEL[.59958], CRO[20], DOGE[1.5], ETH[.023], ETHBULL[.0005472], ETHW[.023], GT[1.49998], LINK[.29979], LINK-PERP[0], MKR[.0009986], SOL[.269948], UNI[1.05318516], USD[134.74], USDT[51.49165] | | USD[50.00] |
| 00596851 | | AKRO[2], ATLAS[389.02942465], BAO[9], BTC[0], DOGE[0], ETH[0.15480554], ETHW[0.15480554], FTM[73.13248915], GOG[313.91876675], IMX[34.09443299], KIN[8], MATIC[0], SOL[0.00000001], SPELL[2986.48007982], TRX[1.000001], UBXT[2], USD[0.00], USDT[0] | | |
| 00596854 | | USDT[2191.509543] | | |
| 00596855 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[6], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 00596858 | | AKRO[1], AXS[.00000067], BAO[1], COMP[.13286953], KIN[4], MATIC[.89040169], MXN[0.00], SOL[.0728333] | Yes | |
| 00596870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[114.72277639], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00596876 | | 1INCH[0.34232070], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20210412[0], BTC-MOVE-20210606[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[13.60225], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EMB[4.69045], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00027216], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.9876025], FTM-PERP[0], FTT[0.14895702], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[2312], IOTA-PERP[0], JST[8505.8720975], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.0551505], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[2.76518285], MEDIA-PERP[0], MKR[.00041347], MKR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[843.13837317], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[23.25], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00708455], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00009242], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00596892 | | BTC[0], NFT [364003387226711438/FTX EU - we are here! #275685][1], NFT [456685009000267922/FTX EU - we are here! #275650][1], NFT [487670691687972247/FTX EU - we are here! #275664][1], TRX[.000868], USD[0.00], USDT[0.00001074] | | |
| 00596894 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.18100013], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.22366657], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM2.12465928], SRM_LOCKED[12.17246068], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9257.70], USDT[1.27206538], VET-PERP[0], XLM-PERP[0] | | |
| 00596895 | | LINK[4.0024121], RUNE[33.36417922], TRX[.000001], USD[0.00], USDT[10.81871088] | | |
| 00596897 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00596898 | | 1INCH[0.00000001], AVAX-PERP[0], BAL[.00000001], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.32], USDT[0], USDC-PERP[0], WBTC[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00596905 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-2021123100], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-2021123100], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000978], ETH-PERP[0], ETHW[0.00000979], FTM-PERP[0], FTT-PERP[0], GALA[24.77768616], GALA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-2021062500], SOL-PERP[0], SRM-PERP[0], SUSHI-2021092400], SUSHI-PERP[0], USD[0.00], XRP-2021092400], XRP-PERP[0] | | |
| 00596911 | | ATLAS[8.106], MATH[.01792], MEDIA[.004131], TRX[.000005], USD[0.00], USDT[0] | | |
| 00596912 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.09], XMR-PERP[0], XRP-PERP[0] | | |
| 00596920 | | DOGE[0], USD[0.00] | | |
| 00596922 | | ETH[0] | | |
| 00596926 | | DOGE[5], USDT[0.00001298] | | |
| 00596927 | | BTC[0], SOL[.1], TRX[.000001], USD[40.25], USDT[0] | | |
| 00596929 | | DODO-PERP[0], GRT-PERP[0], TRX[.000003], USD[0.00], USDT[0.00171652], XAUT-PERP[0] | | |
| 00596933 | | CRV[.5782], MAPS[.9368], MATH[.08909], TRX[.000003], USD[0.01], USDT[1.15403785] | | |
| 00596934 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00900000], LTC-PERP[0], LUNA2[1.74420012], LUNA2_LOCKED[63.69734516], MATIC-PERP[0], NEO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDT1.03], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00596937 | | AAVE[.00000001], AKRO[1], ALPHA[0], BAO[1], CHZ[2.00285141], COPE[0], DENT[1], PERP[0], TRU[2.02174267], UNI[0] | Yes | |
| 00596938 | | BTC[.00000896] | | |
| 00596939 | | 0 | | |
| 00596940 | | USD[0.03], XRP[.5], XRPBULL[28.49215] | | |
| 00596943 | | AXS-PERP[0], COMP[0.00004085], COMP-PERP[0], DOGE[.64405], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], WRX[0], XRP[0], XRP-PERP[0] | | |
| 00596944 | | BTC[0], DAI[0], ETH[0], ETHW[.00106773], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00596956 | Contingent, Disputed | FTT[0.00001755], USDT[0] | | |
| 00596957 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.11] | | |
| 00596959 | | DOGE[5], USD[1.59] | | |
| 00596960 | | USD[25.00] | | |
| 00596962 | | BTC[0], ETH[1.00499295], ETHW[1.00499295], FTT[160.2881405], TRX[.000063], USD[0.00], USDT[0.00463500] | | |
| 00596965 | | BNB[0], BOBA[15.82032190], BTC[0.00000001], ETHBULL[0], FTT[0.04433000], LTC[0], OXY[30.19318581], RAY[5.77290452], SOL[0], STEP[115.31701972], USD[0.00], USDT[0] | | |
| 00596966 | | EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], LTC-PERP[0], USD[0.04], USDT[0.00001800] | | |
| 00596969 | | ETH[0], FTT[0.01353084], PUNDIX[.0076302], SOL[0], USD[0.14], USDT[0.92298835] | | |
| 00596975 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[11.818806], XTZ-PERP[0], YFI-PERP[0] | | |
| 00596979 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL[0.00000001], SOL-PERP[0], TSLA[.00032288], TSLAPRE[0], UNI[0], USD[-7528.49], USDT[8693] | | |
| 00596980 | | DOGE[5], USD[1.41] | | |
| 00596981 | Contingent | ETH[.07611508], ETHW[.07611508], FTT[.49965], LUNA2[109.8718514], LUNA2_LOCKED[256.3676534], LUNC[38453.837694], SOL[.0998], TRX[.000004], USDT[15527.8938] | | |
| 00596982 | | AVAX-PERP[0], BNB-PERP[0], CREAM-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], USD[0.79] | | |
| 00596991 | Contingent | LUNA2[.00116857], LUNA2_LOCKED[0.00272666], USD[0.00], USTC[.16541692], USTC-PERP[0] | | |
| 00596996 | | GRT[0], SNX[0.00002387], SNX-PERP[0], USD[2587.11] | Yes | |
| 00596999 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00022985], ETH-PERP[0], ETHW[.00022985], FTT[.028275], FTT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[-0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00597003 | | NFT [357333729991696556/The Hill by FTX #44269](1] | | |
| 00597004 | | 0 | | |
| 00597009 | | AKRO[1.00144826], AURY[.23889055], BAO[1], CAD[0.00], DENT[2], KIN[3.56149797], MATIC[.00000914], SUSHI[0], TRX[6], UBXT[8], USD[0.19], USDT[0] | Yes | |
| 00597013 | | BNB-PERP[0], DOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00597017 | | BNBBULL[0], BTC[2.50672206], BTC-PERP[0], BULL[0], ETHBULL[0], FTT[25.20418615], USD[317.41], USDT[0] | | |
| 00597019 | | ATLAS[0], DOGE[.00017572], MATIC[0], SPELL[0], USD[0.00] | Yes | |
| 00597027 | | BNB-PERP[0], EOS-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.73] | | |
| 00597032 | | BNB-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00597033 | | BADGER[.00698803], BADGER-PERP[0], BNT-PERP[0], COPE[.02165796], DOGE[.675], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK[.002378], LINK-PERP[0], RAY[.233], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP[.051599], SUSHI-PERP[0], USD[-0.02], XLM-PERP[0] | | |
| 00597036 | | AAVE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00000017], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00597039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000100], BTC-PERP[0], CAKE-PERP[0], COMP-2021123100], COMP-PERP[0], DAI[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00042904], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.000001] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00597042 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.14221614], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[5771000], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00780260], BOBA[36.2], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00004227], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[169.2], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT[262200], DENT-PERP[0], DFL[570], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00056338], ETH-PERP[0], ETHW[.00056338], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[44.54304022], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL[4299.2], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[816.49], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS[179800000], SOS-PERP[-159800000], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.4905], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000096], TRX-PERP[0], TULIP-PERP[0], UBXT[5022], UNI-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00597045 | | ADA-PERP[0], AMC[0], BNB[0], BTC[0], DOGE[15100.76232232], ETH[.00000001], SHIB[23157948.07679], USD[0.01], XRP[1377.15475224] | | |
| 00597059 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00597063 | | 0 | | |
| 00597076 | Contingent | FTT[540.00000001], IND[4001.03362695], NFT (331493080272861523/FTX EU - we are here! #236412)[1], NFT (366218981579371344/FTX EU - we are here! #236395)[1], NFT (436304497524790531/FTX EU - we are here! #236367)[1], SRM[6.37093982], SRM_LOCKED[93.46906018], USD[0.01], USDT[0.00000001] | Yes | |
| 00597080 | | 0 | | |
| 00597081 | | TLM-PERP[0], TRX[.50568632], USD[0.02], USDT[0.24462858], XRPBULL[0] | | |
| 00597085 | Contingent | AVAX-PERP[0], BTC[.01513646], BTC-PERP[0], LUNA2[0.02412551], LUNA2_LOCKED[0.05629286], LUNC[5253.3816678], USD[20172.98], USDT[9721.78347629] | | |
| 00597092 | | USD[0.00] | | |
| 00597096 | | AUDIO[0.00563248], BCH[0], BNB[0], BTC[0.00660276], CHZ[0], COPE[0], CRV[0], DOGE[0], ETH[0], FTT[0], KIN[0], MATIC[0.00292302], SHIB[45984280.29332610], TOMO[0], USDT[0.00000001] | Yes | |
| 00597104 | | BTC[0.00048337] | | |
| 00597107 | | DOGE[5], OXY[0], SOL[.000826], USD[0.00], USDT[0.00000003] | | |
| 00597115 | | ADABULL[0.01499723], BTC[0.27399544], BULL[0.18667132], ENJ[299.94471], ETHBULL[0.13499206], FTT[10.02657079], KNCBULL[1.9996314], LINKBULL[2.9994471], LTCBULL[200.81298334], SXPBULL[39.99962670], USD[52.77], VETBULL[2.9994471] | | |
| 00597116 | | NFT (305634722097396137/FTX EU - we are here! #177616)[1], NFT (315690120120032974/FTX EU - we are here! #177759)[1], NFT (463982671429103065/FTX EU - we are here! #177678)[1] | | |
| 00597123 | | DOGEBEAR[1.99999999], USD[0.00], USDT[0.00001066] | | |
| 00597125 | Contingent | ATLAS[13290], AVAX[5.51582603], BCH[15.69608742], BNB[16.74077598], BTC[0.12161223], CHR[754], CRO[5110], CRV[4608.79979816], DENT[41000], DOGE[22953.81110716], DOT[652.62069178], ETH[0], FTM[1164.50389951], FTT[77.78352595], LINA[17940], LINK[723.49506604], LTC[47.05481006], MANA[2550.24861749], MATIC[1292.48410013], NEAR[150.79764456], REEF[4244.681], SAND[2462.23590059], SHIB[0000000], SOL[95.10214511], SPELL[11700], SRM[676.58760372], SRM_LOCKED[11.98870823], STEP[1040], STMX[2608.3164195], TLM[3128], TRU[1681], USD[19.46], USDT[0.67760011], WAVES[5.49645222], WRX[271.8933078], XRP[22718.93899330] | | |
| 00597127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AURY[57], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[96], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00139182], SOL-PERP[0], SRM-PERP[0], STEP[1929], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[200.49], USDT[0], VET-PERP[0], WRX[168], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00597130 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.20553470], LUNA2_LOCKED[2.81291431], LUNC[262507.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[110.80698600], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00597132 | | TRX[.000003], USD[0.00], USDT[69.00007445] | | |
| 00597133 | | ASD[0], BAO[1], BRZ[0], CHZ[0], DENT[0], KIN[1907870.79913984], USDT[0] | Yes | |
| 00597134 | | HT[0], TRX[0] | | |
| 00597136 | | USD[0.81], USDT[0] | | |
| 00597137 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00597140 | Contingent | BTC[0], CEL[0], ETH[0], LINK[0], SRM[.00381138], SRM_LOCKED[.01751166], TRX[.000001], USD[0.00], USDT[0.00027658] | | |
| 00597142 | | BTC-PERP[0], DOGE[201.30919798], MNGO[1749.6675], SHIB[1799658], USD[2.17], XRP[37.173678] | | |
| 00597155 | | FTT[0], NFT (326221412269570659/FTX EU - we are here! #15471)[1], NFT (408735915238148536/The Hill by FTX #24805)[1], NFT (539247442398013756/FTX EU - we are here! #15929)[1], NFT (553381608409944725/FTX EU - we are here! #1883)[1], TRX-PERP[0], USD[-0.07], USDT[0.12950882], WAVES-PERP[0] | | |
| 00597158 | | ATLAS[389.922], TRX[.000001], USD[0.19], USDT[1.19377528] | | |
| 00597163 | | ADABULL[0.08636272], ATOMBULL[1599.68], BNBBULL[1.19996], COMPBULL[157.26854], DOGEBULL[10.0049986], ETHBULL[1.0737852], FTM[73], GRTBULL[214.25714], LTCBULL[399.92], MATICBULL[1173.81518], PERP[7.59848], SNX[9.4981], SUSHIBULL[14097.18], SXPBULL[10469.539194], TRXBULL[399.92], USD[10.94], USDT[0.00000003], VETBULL[140.2972], XRPBULL[5767606.53073], XRP-PERP[0] | | |
| 00597167 | | BAO[965.6], TRX[.000002], USD[0.01], USDT[-0.00636855] | | |
| 00597168 | | NFT (558864295674226348/FTX Crypto Cup 2022 Key #8654)[1], USDT[0] | Yes | |
| 00597171 | | BAND[0], BTC[0], USD[0.00], USDT[0] | | |
| 00597173 | | BNB[0], ENJ[.00043147], ETH[.00000001], LTC[.00002525], MATIC[.00000001], SOL[0], TRX[0.00973100], USD[0.00], USDT[0] | | |
| 00597174 | | 1INCH-PERP[0], ADA-PERP[-6078], BTC[.00443641], BTC-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2677.20], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00597182 | | FTT[.3], USD[7.01] | | |
| 00597183 | | ALPHA-PERP[0], BNB[0], BTC[0], ETH-PERP[0], LTC-PERP[0], SOL[0], USD[0.00], USDT[0.00034128], XMR-PERP[0] | | |
| 00597188 | | USD[0.00] | | |
| 00597196 | | 1INCH-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[0.00006078], LUNC-PERP[0], USD[9.38], USDT[0] | | |
| 00597205 | | BNB[0], BTC[0], COPE[0], FTT[0], SOL[0], USD[4243.89], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00597208 | | AKRO[2], BAO[2], KIN[1], USD[0.00] | | |
| 00597209 | | BAO[810710.74784875], FTT[24.67111216], USD[0.00] | | |
| 00597216 | | GBP[0.00], USD[0.24] | | |
| 00597217 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINA-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.34], USDT[0.00509944], XLM-PERP[0] | | |
| 00597218 | | NFT (353646697133875681/FTX EU - we are here! #164606)[1], NFT (566632428512969533/FTX EU - we are here! #165028)[1] | | |
| 00597223 | | ATOM[165.5341628], ETH[0], FRONT[66.95592], FTT[0], LINK[4.499145], SOL[0.00014633], USD[0.84], USDT[0.00000001] | | |
| 00597231 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.00000587], BTC-PERP[0], ETH[0.00024764], ETH-PERP[0], EUR-PERP[0], FTM[0.00024764], MATIC[2.30534993], REN[.02338542], REN-PERP[0], TRX[.000006], USD[270.90], USDT[0] | | |
| 00597245 | Contingent | BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM[.00041497], SRM_LOCKED[.00159375], TRX-PERP[0], USD[0.01] | | |
| 00597246 | Contingent | 1INCH[0], BNB[0], BTC[1.46498228], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[28.09530001], LINK-PERP[0], LUNA2[0.19573982], LUNA2_LOCKED[0.45672626], LUNC[0.00958343], MATIC[0], MATIC-PERP[0], TRX[0.15520827], USD[0.05], USDT[0.00000001], XRP[0] | | TRX[.15489] |
| 00597248 | | ALGO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SECO-PERP[0], SOL-PERP[0], USDT[0] | | |
| 00597251 | | FTT[.0750792], SECO-PERP[0], USD[0.11], USDT[0] | | |
| 00597257 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.00078] | | |
| 00597260 | | BNB[0], BTC[0], ETH[0], HT[0], KIN[1], LTC[0], MATIC[0], SOL[0], TOMO[0], TRX[0.01008800], USD[0.00], USDT[0.00000001] | Yes | |
| 00597264 | Contingent, Disputed | ADA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000484], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BTC[0.00000005], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210916[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CRV[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00597266 | Contingent, Disputed | BTC[0], COPE[.1857], DOT-PERP[0], USD[2.78] | | |
| 00597267 | | BTC[.00000528], DOGE-PERP[0], USD[0.00] | | |
| 00597269 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA[0], BTC[0.00009744], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723E-20210625E[0], BTC-MOVE-0801[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], BULLSHIT[126.95318325], CEL-PERP[0], DEFIBULL[404.35489682], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.09824000], FTT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.01071566], SRM_LOCKED[.04065539], STX-PERP[0], TULIP-PERP[0], USD[120.59], USDT[0], WAVES-PERP[0] | | |
| 00597276 | Contingent | ATLAS[.7040384], BTC[0.00003198], EUR[0.01], FTT[.096], LUNA2_LOCKED[32.58092168], POLIS[.05472487], USD[-0.14], USDT[1.32561494] | | |
| 00597279 | Contingent | AAVE[0], ADABULL[0], AMPL[0], BAO-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CLV[3.5], DOGE[0], ETH[0], FTT[0], LB-20210812[0], LTC[0], OLY2021[0], SECO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00597280 | | USDT[0] | | |
| 00597281 | | 1INCH[0], ASD-PERP[0], BIT[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], FTT[.00000389], LTC[0], SOL[0.00015542], TOMO[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00597286 | | FTT[.099335], FTT-PERP[0], SECO-PERP[0], USD[0.73], USDT[0] | | |
| 00597287 | | SECO-PERP[0], USD[8.00], USDT[0], USDT-PERP[0], XRP[2.1] | | |
| 00597290 | | BTC[0.00000068], TRX[1.016098] | | |
| 00597293 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00597297 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT[49.88423267], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09293671], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY[.94], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.39523619], SOL-PERP[0], SRM[.45668798], SRM_LOCKED[5.14421562], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[0.00022900], UNI[.01463343], USD[5.16], USDT[0.00533525], XRP-PERP[0], YFI-PERP[0] | | |
| 00597299 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00597300 | Contingent | BTC[0], BTTPRE-PERP[0], DOGE[0], ETH[0], LUNA2[0.21698678], LUNA2_LOCKED[0.50630250], LUNC[47249.33], USD[0.02], USDT[0.00000001] | | |
| 00597302 | | USD[2.11] | | |
| 00597305 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.665835], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.00034805], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02776501], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.0026], GMT-PERP[0], GST-PERP[0], HT[.00911], HT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.04426688], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[1580.6], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[.119560], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REAL[.077275], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00907774], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.04266200], SRM_LOCKED[2.957338], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.9887], TRX-PERP[0], TULIP-PERP[0], USD[8554.73], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00597308 | | ADA-PERP[0], ANKR-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[30.30], VET-PERP[0], XLM-PERP[0] | | |
| 00597310 | | ADA-20210326[0], BNB[0], BTC[0], CHZ[0], FTT[0.00010234], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00597314 | | BTC-PERP[0], USD[0.00], USDT[0.03299377] | | |
| 00597318 | | ATLAS[8996.6], AUDIO[.8], DOGE[105.77246472], EDEN[107.3], FTT[76.487021], KIN[150000], LINK[71.86583208], POLIS[170], RAY[12.97475176], SHIB[4100000], SOL[.0988], STEP[.0905], STMX[9.548], UNI[79.78345663], USD[0.10], USDT[.866814] | | |
| 00597321 | Contingent | AAVE[0.00362918], AAVE-PERP[0], BTC-PERP[0], EDEN[3000.31007], ENJ[9989], ENJ-PERP[0], ETH[0], FTT[151.972711], RAY[380.19709366], SOL[12.69839544], SRM[6.94263339], SRM_LOCKED[34.29299299], SXP[0.09271937], TRX[.000001], USD[3.85], USDT[0.89277190] | | |
| 00597326 | | AMPL[0.02689451], BCH[0.00105164], BNB[0.0004851], BTC[0.00005396], ETH[0.00034633], ETHW[0.00034633], KIN[1], MATIC[0.50535565], REN[0.38884768], SHIB[26571.97570007], SOL[0.00995587], SRM[.1150865], TOMO[.472668], TRX[8.37170227], UBXT[2], USD[2.68], XRP[1.04111922] | Yes | |
| 00597327 | | BTC[0], SECO-PERP[0], USD[0.31], USDT[0] | | |
| 00597328 | | ATLAS[8.76], BNB[0], BTC[0], FTT[0.06662660], SECO-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00597329 | | ETH[.001], ETHW[.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00597333 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0] | | |
| 00597334 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[201.3131], ALICE-PERP[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00001101], CEL[1.79629], CUSDT-PERP[0], DMG-PERP[0], DOGE[18.4107], DOGE-PERP[0], FLM-PERP[0], FTM[2.9423], FTT[0.13432845], LTC[0], LTC-PERP[0], RAY[3.18341066], RAY-PERP[0], RSR[219.44], RSR-PERP[0], SHIB[71787.50897343], SOL[0.01278488], SRM-PERP[0], SXP[2.88985], TRU-PERP[0], TRX[4.00647405], TRX-PERP[0], UNI[0], USD[7.20], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00597336 | | AUD[0.00], UBXT[1] | | |
| 00597343 | | BTC[0], SECO-PERP[0], USD[0.72], USDT[0] | | |
| 00597344 | | AKRO[1], BAO[4], DAI[0], DENT[1], ETH[.00066942], ETHW[.00066622], KIN[1], NFT (368926505857037263/FTX EU - we are here! #53553)[1], NFT (414071378705781054/The Hill by FTX #15886)[1], NFT (506629044737476726/FTX EU - we are here! #53415)[1], NFT (510027581120892194/FTX EU - we are here! #53468)[1], RSR[3], SXP[1.03275039], TRX[1], UBXT[2], USD[0.00], USDT[0.00053071] | Yes | |
| 00597345 | | RAY[.216183], SRM[.9664], TRX[.000002], USD[0.17], USDT[246.080774] | | |
| 00597346 | | NFT (315178724495289321/FTX EU - we are here! #45814)[1], NFT (529316113026548622/FTX EU - we are here! #45776)[1], NFT (560185631868972444/FTX EU - we are here! #45696)[1] | | |
| 00597347 | | USD[0.03], USDT[0] | | |
| 00597348 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00597351 | | USDT[0.00000046] | | |
| 00597354 | | USD[10.00] | | |
| 00597359 | | 1INCH-20210326[0], 1INCH-20210625[0], ADA-20210326[0], ADA-20210625[0], ALGO-20210326[0], ALGO-20210625[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ASD-20210625[0], ATOM-20210326[0], ATOM-20210625[0], AVAX-20210326[0], AVAX-20210625[0], BAL-20210326[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-2021042710[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], COMP-20210625[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DRGN-20210326[0], ENJ-PERP[0], EOS-20210625[0], ETH[0], ETH-20210326[0], ETH-20210625[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-20210326[0], LTC[0], LTC-20210326[0], LTC-20210625[0], MKR-PERP[0], NPXS-PERP[0], OKB-20210326[0], OKB-20210625[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00007406], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SOL-20210326[0], SOL-20210625[0], SRM-PERP[0], STORJ-PERP[0], SXP-20210625[0], THETA-20210326[0], THETA-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNISWAP-20210326[0], USD[11.33], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0] | | |
| 00597360 | | USD[25.00] | | |
| 00597365 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.05], BNB-PERP[0], BTC[.00722203], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.01466049], ETH-20210924[0], ETH-PERP[0], ETHW[0.01466049], FTM-PERP[0], FTT[151.60719081], FTT-PERP[0], GALA[600.006], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.28364565], SRM_LOCKED[85.16822033], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00597367 | Contingent | DOGE[.87916], LUNA2[0.74420382], LUNA2_LOCKED[1.73647559], MATIC[507.34777171], USD[0.00], USDT[0] | | |
| 00597368 | | MAPS[.65553], SECO-PERP[0], USD[0.01], USDT[0] | | |
| 00597371 | | SECO-PERP[0], USD[0.00] | | |
| 00597373 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20211231[0], FTT[0.00013025], RSR-PERP[0], STEP-PERP[0], USD[0.00], XRP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00597380 | | ADA-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.43], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00597384 | | AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE[10], ETH-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00] | | |
| 00597386 | | BTC-PERP[0], FTT[.00673121], TRX[.42579489], USD[0.00] | | |
| 00597388 | | ADABEAR[22364334], BTC[.00009829], USD[0.15] | | |
| 00597391 | | BTC-PERP[0], SOL-PERP[0], USD[0.22] | | |
| 00597393 | | BCH[.00004868], BCH-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00597395 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[45.43903327], BNB-PERP[0], BTC[0.00145090], BTC-MOVE-0605[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25124114], ETH-PERP[0], ETHW[0.25124114], FIL-PERP[0], FLM-PERP[0], FTM[49.246599], FTM-PERP[0], FTT[30.01145049], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[4513.62958595], SPELL-PERP[0], SRM[17.31347992], SRM_LOCKED[.2694951], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[11203.41], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[169.212561], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00597399 | | BCH[.00024173], BNB-PERP[0], BTC[.0108399], DOGE-PERP[0], FTT[26.48453], FTT-PERP[0], OXY[800], OXY-PERP[0], RAY-PERP[0], SECO[2.66740928], SOL-PERP[0], USD[-13.67], USDT[1.91822176] | | |
| 00597400 | | ETH[.01565762], ETHW[.01565762] | | |
| 00597401 | | DOGE[314.37066419], TRX[.000002], USD[0.01] | | |
| 00597403 | | ADABULL[0.00000082], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[67.36], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], DEFIBEAR[.6844], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[.00002118], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHIBULL[.08136], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.89720997], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00597404 | | USD[0.00] | | |
| 00597406 | | BNB[0], ETHBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00597408 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.53900000], FTM-PERP[0], FTT[0.00020262], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2732.42], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00597409 | | USDT[0.00000222] | | |
| 00597419 | | BTC-PERP[0], USD[0.20], USDT[0] | | |
| 00597420 | | AMPL[0], FTT[0.06254630], SECO-PERP[0], USD[344.58], USDT[0] | | |
| 00597423 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00597425 | | DOGE-PERP[0], KSM-PERP[0], LTC-PERP[0], RSR-PERP[0], SECO-PERP[0], USD[0.02], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00597433 | | AUD[0.99], DOGE[1], RSR[1], UBXT[1] | | |
| 00597434 | | BTC[0.03410004], FTT[170.63], USD[5.10], WRX[.00049] | | |
| 00597436 | | AR-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[26.36], XLM-PERP[0] | | |
| 00597447 | Contingent | ADABULL[0], ALGOBULL[0], BTC[0], DOGEBULL[0], ETHBULL[0], LUNA2[0.00023168], LUNA2_LOCKED[0.00054059], LUNC[50.449908], SXPBULL[0], USD[0.01], USDT[0] | | |
| 00597448 | | ADA-PERP[0], ATOM-PERP[0], SECO-PERP[0], USD[39.98], USDT[0] | | |
| 00597450 | | 0 | | |
| 00597456 | | ADA-PERP[0], ETH[.017], ETH-PERP[0], ETHW[.017], USD[24.69] | | |
| 00597458 | | USD[0.77] | | |
| 00597463 | | BNBBEAR[9448.05], BNBBULL[0.00002815], DOGEBULL[0.00012742], ETHBULL[0.00000915], USD[0.06] | | |
| 00597466 | | BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], RUNE-PERP[0], USD[111.21], USDT[0] | | |
| 00597469 | Contingent | ATLAS[12268.39321429], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CONV[32653.7946], CONV-PERP[0], ENS-PERP[0], LINA[20815.8067], LUNA2[5.10979768], LUNA2_LOCKED[11.92286125], LUNC[1112669.2030375], MEDIA-PERP[0], RAY-PERP[0], ROOK-PERP[0], STEP[.07726231], STEP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0] | | |
| 00597471 | | AUD[5.00], DOGE[20.2269268], XRP[55.75388197] | | |
| 00597472 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0.02372319], XRP-PERP[0] | | |
| 00597476 | Contingent | 1INCH[0], 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[25.57380065], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.27084111], SRM_LOCKED[5.04696807], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000700], UNI-PERP[0], USD[0.60], USDT[0.66982200], USTC-PERP[0], XTZ-PERP[0] | Yes | |
| 00597478 | | NFT (304238859242450950/FTX EU - we are here! #65454)[1], NFT (389126655099143019/FTX EU - we are here! #64895)[1], NFT (572341442485353313/FTX EU - we are here! #65163)[1] | | |
| 00597480 | | AKRO[3], BAO[9], BNB[.52538293], BTC[0.02515617], DENT[6], ETH[.00044438], ETHW[.00044438], KIN[8], MATIC[284.35389758], RSR[3], SHIB[2717760.56529419], TRX[3], UBXT[2], USD[616.95] | | |
| 00597481 | | USD[0.00] | | |
| 00597485 | | BEAR[29094.471], USDT[.149626] | | |
| 00597493 | | HT-PERP[0], NFT (405076133108148318/FTX EU - we are here! #143494)[1], NFT (451175255084685053/FTX EU - we are here! #143263)[1], NFT (492299143477282714/FTX Crypto Cup 2022 Key #18855)[1], NFT (502636352911500942/FTX EU - we are here! #143593)[1], NFT (570594486137411932/The Hill by FTX #12809)[1], SXPBULL[.002824], TRX[.000006], USD[0.52] | | |
| 00597498 | | DOGE[376.76249], USD[0.05] | | |
| 00597499 | | AUD[0.00], FTM[239.30490474], FTT[0.07625563], FTT-PERP[0], MOB[14.99387768], SOL[1.059788], USD[1.16], USDT[0] | | |
| 00597502 | | BNB[0], BTC[0], ETH[0], TRX[0], USDT[0.00002138] | | |
| 00597506 | | SOL[.09998], TRX[.000019], USD[0.00], USDT[0.62740280] | | |
| 00597511 | | BTC[0], ETH[0], SHIB[71770], USD[0.00] | | |
| 00597520 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00086778], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.25.06], XRP-PERP[0] | | |
| 00597528 | | BAO[925.8], FTT[0.23913535], SOL[0], TONCOIN[17.8], TRX[436.9126], USD[0.05], USDT[0] | | |
| 00597530 | | ALCX-PERP[0], AUD[0.00], AVAX-PERP[0], CELO-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], ONE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.59], USDT[0.10751352], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00597536 | | BTC-PERP[0], FTT-PERP[0], USD[35.60], XRP-PERP[0] | | |
| 00597537 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[105.57], USDT[.31706792] | | |
| 00597539 | Contingent, Disputed | AMPL[0], HNT-PERP[0], SECO-PERP[0], USD[0.00], USDT[0], WAVES-20210326[0] | | |
| 00597540 | | 0 | | |
| 00597542 | | FTT[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.89] | | |
| 00597550 | | AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000304], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], KIN-PERP[0], MTL-PERP[0], REEF-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000014], USD[-0.01], USDT[0] | | |
| 00597551 | | MTA[1850.7002], USD[170.33] | | |
| 00597554 | Contingent, Disputed | TRX[.000002], USD[1.25], USDT[0] | | |
| 00597556 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[1.05584074], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00597560 | | BNB[0], KIN[0], RSR[0], SHIB[0], USD[0.00] | | |
| 00597561 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], CRV-PERP[0], FLM-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00597562 | | SECO-PERP[0], USD[0.00], USDT[.99511085] | | |
| 00597565 | Contingent | FTT[0], LUNA[20.84372248], LUNA2_LOCKED[1.96868580], MAPS[252.968378], RAY[108.78025055], ROOK[0], SOL[0], SRM[.11414919], SRM_LOCKED[2.20904461], USD[0.05], USDT[0] | | |
| 00597567 | | ALGO[73.75985311], AVAX[3.28626188], BAO[1], BNB[1.06083968], BTC[0.00809102], CRO[0], DOGE[0], ETH[0.14692317], ETHW[0], FTM[3.61636069], GALA[603.44673918], GRT[293.93958085], MATIC[.00000001], OMG[.00000011], RSR[1], SHIB[2290207.69080538], TRX[1], USD[0.00], USDT[54.05883388], XRP[1091.45697126] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00597571 | | BTC-MOVE-0103[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-20210224[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210230[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210427[0], BTC-MOVE-20210501[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210703[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211218[0], BTC-MOVE-20211220[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-20211230[0], COTI[440], RAY[0], RSR[0], SOL[0], USD[0], USDT[0] | | |
| 00597574 | | BAO[1], BNB[0], KIN[1], USD[0.00], USDT[0] | | |
| 00597581 | | AKRO[1], APT[1], BAO[2], BTC-PERP[0], EMB[1.971], FLOW-PERP[0], GOG[17673427], HMT[.91199994], ICP-PERP[0], KIN[3], TRX[.000196], USD[0.06], USDT[0] | | |
| 00597581 | | BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], OKB-PERP[0], RAY-PERP[0], TRX[0], UBER[0], USD[0.00], USDT[0] | | |
| 00597587 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE[8.888], EDEN[217.7], FTT[0.00000001], FTT-PERP[0], NEAR-PERP[0], USD[42.15], USDT[0.00000001] | | |
| 00597592 | | AUD[0.01], BTC[0], USD[0.00] | | |
| 00597593 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.0057814], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRISM[4339.2622], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.1835711], USD[0.42], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00597603 | | 0 | | |
| 00597604 | | CHZ[0], DOGE[0], ETH[0], KIN[1562436.98403307], KSHIB[0], REEF[0], SHIB[0], TRX[236.46424205], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 00597605 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0325[0], ACB-0325[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0.0072641], AMPL-PERP[0], ANC[.00413435], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000402], BNB-20210625[0], BNB-PERP[0], BNTX-0325[0], BOBA[.02387831], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BYND-0325[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00072518], DOGE-0624[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHE-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.92043937], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0325[0], GENE[.00000735], GME-0325[0], GME-0624[0], GMT-PERP[0], GOOGL-0325[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00887035], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20211231[0], MSTR-0325[0], MSTR-0624[0], MSTR-1230[0], NEAR-PERP[0], NIO-0325[0], NOK-0325[0], OKB-0930[0], OMG[0.00000193], OMG-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], RAY[0.00018848], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-0930[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY[0.00000091], SPY-0325[0], SRM[.42384645], SRM_LOCKED[161.1551078], SRM-PERP[0], TLRY-0325[0], TLRY-0624[0], TRX[0.25771274], TRX-0326[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSLAPRE-0930[0], TULIP-PERP[0], USD[-0.39], USD[0.00230412], USDT-0624[0], USTC-PERP[0], XRP[.013961], XRP-20210625[0], XRP-PERP[0], YFI-0624[0], ZIL-PERP[0], ZM-0325[0] | Yes | |
| 00597607 | | ETH[0], REAL[.00000001], TRX[.000009], USDT[0.00000001] | | |
| 00597608 | | USD[10.00] | | |
| 00597609 | | USD[7.73] | | |
| 00597612 | | USD[-0.08], XRP[2.27389483], XRP-PERP[0] | | |
| 00597613 | | BTC[0], BTC-PERP[-0.00010000], BULL[0.00000090], ETHBULL[3.00000405], LTC[.0073018], LTCBEAR[.45777], LTCBULL[.00000098], MATIC[6.9004], USD[6.79], USDT[0], XRP[.18634] | | |
| 00597614 | Contingent | BADGER[0.00290716], BADGER-PERP[0], BCH[.0005], BIT-PERP[0], BNB[0.02796958], BNB-PERP[0], BTC[0.02223425], ETH[0.05601521], ETH-PERP[0], ETHW[0.05601520], FTT[75.981893], FTT-PERP[0], LUNA2[20.39471495], LUNA2_LOCKED[47.58766823], LUNC[4440992.12], RAY[.8906007], RUNE[.01627536], RUNE-PERP[0], SOL[0.10002654], TRX[.000001], USD[106.83], USDT[1.00005459] | | BNB[.026629] |
| 00597625 | | CEL[.39329707], USD[1.24], USDT[0.00000001] | | |
| 00597626 | | RSR[2706.48577115], SPELL[3445.95400764], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 00597633 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00597634 | Contingent, Disputed | 1INCH[.99962], 1INCH-20210326[0], 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[1.46], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00597637 | | ATLAS[1], BOBA[.08], CEL[.1], MATH[.01378665], OXY[.57981], SLND[.0905], TRX[.000055], USD[0.00], USDT[0] | | |
| 00597640 | | USDT[0.00001101] | | |
| 00597641 | | APT[.31507], BTC-PERP[0], ETH[0.00016749], ETHW[0.00016749], GST[.07710859], OXY[6834.7612], SOL[.00000001], SRN-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00597644 | | LTC[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00597649 | | ALGOBULL[3997.34], ASDBULL[2.998005], ATOMBULL[1.06121830], BCHBULL[24.0040435], BSVBULL[99.9335], COMPBULL[1.099791], EOSBULL[58.0613635], KIN[179880.3], KNCBULL[1.099791], LINKBULL[6.098841], LTCBULL[1.3110814], MATICBULL[.00095595], SUSHIBULL[.907908], SXPBULL[206.24301795], TOMOBULL[20.0866335], TRX[.769608], TRXBULL[2.2168707], USD[0.01], USDT[0], VETBULL[9.09865486], XRPBULL[19.5], XTZBULL[87.98411139] | | |

Amended Schedule F-32 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00597650 | Contingent | AAVE-20210625[0], ADA-20210625[0], ADABULL[0.00007180], ALPHA-PERP[0], ASDBULL[0.00000001], ASD-PERP[0], ATOM-20210625[0], ATOMBULL[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTMX-20210326[0], BULL[0], CHZ-20210326[0], COMPBULL[0], CRO-PERP[0], DEFI-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], ENJ-PERP[0], ETCBULL[85.50546160], ETH-20210625[0], ETH-20211231[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08024221], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], LINA-PERP[0], LINKBULL[0.03453300], LTCBULL[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PRIV-20210625[0], PRIVBULL[0], RAY-PERP[0], SKA-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.58121318], SRM_LOCKED[2.4215254], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], USD[0.43], USDT[0], XLM-PERP[0], XRP-20210625[0], XRPBULL[54340.7605], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] |  |  |
| 00597651 |  | GRTBULL[1.85256168], LTC[.1] |  |  |
| 00597653 |  | ALGO-PERP[0], ALPHA-PERP[0], DOT-PERP[0], NEO-PERP[0], ONT-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] |  |  |
| 00597655 |  | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], TRXI-0.00000013], USD[0.39], USDT[0.00000002], XRP-PERP[0] |  |  |
| 00597657 |  | ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] |  |  |
| 00597659 |  | SECO-PERP[0], USD[5.29] |  |  |
| 00597662 |  | USDT[0] |  |  |
| 00597663 |  | ADABULL[0.00000076], ASD[.01939], ASDBULL[0], BEAR[1.95], BNBBULL[0.00000926], BTC[0.00011098], BTTPRE-PERP[0], BULL[0.00000016], DOGEBEAR[2079593715], DOGEBULL[0.00000041], MOB[0], PUNDIX[.09228], SUSHI[.46815], TRX[.1604], TRYB[.00153962], USD[0.00], USDT[0.07137671], XAUT[.00009615] |  |  |
| 00597665 |  | USD[0.03], USDT[0.18157502] |  |  |
| 00597670 | Contingent | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[11.54359349], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CBSE[0], COIN[-0.00141417], DOGE-20210625[0], DOGE-PERP[0], ETH[0.17593245], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[-68.75], ETH-PERP[0], ETHW[0], FTT[0.76406194], FTT-PERP[0], LINK[30218.56112863], LINK-PERP[20000], LUNC-PERP[0], NEAR-PERP[15000], ROSE-PERP[412972], SCRT-PERP[64160], SLV[3000.03], SOL[5911.68068307], SOL-0325[0], SOL-PERP[0], SPY[-0.0007798]1, SPY-0325[0], SPY-0930[0], SPY-20211231[0], SRM[574.37456146], SRM_LOCKED[2959.53658534], TRUMP2024[-371716.6], TSLA[-1250.77628922], TSLA-0325[0], TSLA-0624[0], TSLA-1230[-4346.39], TSLA-20210625[0], TSLA-20211231[0], TSLAPRE[0], USD[1669238.73], USDT[110050], USDT-1230[-200000], USDT-PERP[0], WAVES-PERP[0], XRP-1230[-188663], XRP-PERP[0] |  |  |
| 00597671 |  | ETHBEAR[22984.705], USDT[.00429] |  |  |
| 00597675 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.04108464], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.20000000], FTT[.126362], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SRM[2.52327733], SRM_LOCKED[117.83745471], SRM-PERP[0], SUSHI-PERP[0], USD[649.12], USDT[18021.24111689], WBTC[0], XRP-PERP[0] |  |  |
| 00597678 |  | BNB-PERP[0], TRX[.000001], USD[-1.70], USDT[4] |  |  |
| 00597681 |  | MBS[1.589409], SOL[0], USD[0.00] |  |  |
| 00597682 |  | AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.34], USDT[0.12347], ZEC-PERP[0] |  |  |
| 00597685 |  | ADABEAR[999300], ALGOBULL[792078.48126242], ATLAS[119.986], DOGEBULL[3.2542782], EOSBULL[1144.10118299], ETHBULL[0.00131907], SUSHIBULL[230.74077], TOMOBULL[5406.86422647], TRX[.005106], TRXBULL[4.207133], USD[0.41], USDT[0.00000001], XRPBEAR[390625], XRPBULL[1425.51518522] |  |  |
| 00597689 |  | 0 |  |  |
| 00597694 |  | FTT[25.0833085], USD[0.04], USDT[0] |  |  |
| 00597699 |  | USD[1.52], XRP[46.75] |  |  |
| 00597700 |  | BNB[0], BTC[0], DOGE[4], SRM[0], USD[0.00] |  |  |
| 00597707 |  | SECO-PERP[0], USD[9.56], USDT[0] |  |  |
| 00597709 |  | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08299001], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[1.17], USDT[0], VET-PERP[0], XRP-PERP[0] |  |  |
| 00597712 |  | SECO-PERP[0], USD[0.27], USDT[0] |  |  |
| 00597714 | Contingent | 1INCH[93.9655359], ALCX[0], BAO[139974.198], DOGE[2], FTT[13.52394082], LTC[0], MATIC[0], SRM[100.10702069], SRM_LOCKED[.08679287], SRM-PERP[0], STEP[398.85129531], USD[-0.08], USDT[0] |  |  |
| 00597717 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[98.94344686], SRM_LOCKED[509.77843156], USD[0.00], USDT[0.00000001] |  |  |
| 00597718 |  | 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00021723], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP[.9014], XRPBULL[80.54], XRP-PERP[0] |  |  |
| 00597722 |  | TOMO[.03478822], USD[0.00] |  |  |
| 00597723 |  | ATLAS[3635.97161217], FTT[1.30000000], MAPS[43.92167], OXY[0], PUNDIX[0], RAY[4.63075071], USD[0.00], USDT[0], WRX[0], XRP[0] |  |  |
| 00597729 |  | ETH[0.00000001], ETHW[0.00000001], SECO-PERP[0], USD[0.00], USDT[0], XRP[.0000687?] |  |  |
| 00597733 |  | AKRO[2], BTC[0], CHZ[3], MATIC[36.35878541], RAY[0], RSR[2], SECO[1], SOL[0], TRX[1], UBXT[6], USD[0.00] |  |  |
| 00597739 |  | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0] |  |  |
| 00597740 |  | BTC[0], FTT[0], LTC[0.17345785], USD[0.00], USDT[0], WBTC[0.00008242] |  | LTC[.167805] |
| 00597746 |  | ETH[.00000001], TRX[.000001], USDT[0] |  |  |
| 00597750 |  | TRX[.001444], USD[0.08], USDT[0.00012283] |  |  |
| 00597754 |  | USD[10.00] |  |  |
| 00597759 |  | BTC[.0000776], SECO-PERP[0], USD[2.45], USDT[0] |  |  |
| 00597761 |  | ETHBEAR[955300], LINKBEAR[13121629], USD[0.01], USDT[0] |  |  |
| 00597764 | Contingent | ADABULL[.0000034], ADA-PERP[0], ALTBULL[.0764794], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[19.97608265], BCH-PERP[0], BEAR[42.2], BNBBULL[0.00013650], BNB-PERP[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210514[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211220[0], BTC-PERP[0], BULL[0.00001731], DEFIBULL[0.09087549], DOGEBEAR[49996750], DOGEBEAR2021[.001224], DOGEBULL[0.00008428], DOGE-PERP[0], DOT[.094], DOT-PERP[0], ETHBULL[0.09983893], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HTBULL[0.00002707], HT-PERP[0], LTCBULL[1.19719247], LTC-PERP[0], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0606095], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[.684073], SUSHI-PERP[0], TRX[.000015], USD[0.08], USDT[1.47786785], XRPBULL[50752.5560159], XRP-PERP[0] |  |  |
| 00597774 |  | BTC[0.00012906], CAD[0.00], DOGE[0], ETH[0.00000002], ETHW[0.00000002], EUR[0.00], KIN[1], SHIB[0], USDT[0] | Yes |  |
| 00597776 |  | BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO[650], DOGE-PERP[0], ETH-PERP[0], FTT[.00049748], FTT-PERP[0], HOLY[.00000001], HOLY-PERP[0], LUA[.07965], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0] |  |  |
| 00597780 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.29681], ATLAS[12998.67], BAND[.1962], BAND-PERP[0], BCH[.00056458], BTC[0.00013377], DOT[92.38388442], EGLD-PERP[0], ETH[0], FRONT[.9525], FTT[66.7], HNT[175.65003624], MANA[7011], REN-PERP[0], SAND[1226.8409696], SOL-PERP[0], UNI[.09700736], USD[460.46], USDT[493.52717358] |  |  |
| 00597785 |  | DOGEBULL[0.00001998], LTC-PERP[0], SOL[.00421144], TRX[.000016], USD[0.10], USDT[0] |  |  |
| 00597787 |  | AKRO[2], BAO[1], CHZ[.01215668], DOGE[1], EUR[0.00], KIN[3], TRX[2], UBXT[1] | Yes |  |

Amended Schedule F-32 nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00597788 | | AAVE-PERP[0], ADABULL[0.00008981], ADA-PERP[0], ALTBEAR[84.53], ALTBULL[0.00912665], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000006], DOGE-PERP[0], ETHBEAR[98300], ETHBULL[0.00002962], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRXBULL[.003098], USD[1.55], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00597790 | | USD[25.00] | | |
| 00597793 | | AKRO[1], BAO[5], DOGE[0], KIN[6], SHIB[1470.05136723], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[0.00091338] | Yes | |
| 00597796 | | BTC-PERP[0], DOGE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.118], ETHW[.118], FTT[0.17382480], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-44.88], USDT[0], XRP-PERP[0] | | |
| 00597802 | | SECO-PERP[0], USD[1.45], USDT[0], XRP[18.2] | | |
| 00597803 | | BNB[0], FTT[0], USD[0.00] | | |
| 00597812 | | ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0.00509774], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[16.35021264], ENJ-PERP[0], ETC-PERP[0], ETH[0.00062445], ETHBULL[0], ETH-PERP[0], FTM[30.11016811], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LEOBULL[0], LINK[3.61502932], LINK-PERP[0], LTC-PERP[0], MANA[34.12536237], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX[.00595443], UNISWAPBULL[0], USD[43.88], USDT[0.21494195], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00597813 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.90553895], DOGE[1], ETH[1.53781467], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], ZRX-PERP[0] | | |
| 00597814 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], APT[.50130021], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02852620], ETH-PERP[0], ETHW[0.00101322], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2458.02351391], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA20.00003532], LUNA2_LOCKED[0.00008241], LUNC[0.00000002], LUNC-PERP[0], MATIC[7.35589429], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (2892483911042480212/FTX Crypto Cup 2022 Key #677)[1], NFT (2940294499976104/66/Monaco Ticket Stub #774)[1], NFT (332153079794366375/FTX EU - we are here# #133259)[1], NFT (337460193372174003/Mexico Ticket Stub #1164)[1], NFT (355557035751988180/The Hill by FTX #2165)[1], NFT (368595631391332630/FTX EU - we are here# #133144)[1], NFT (374533696409342177/FTX AU - we are here# #6556)[1], NFT (430901096229849003/Austin Ticket Stub #1544)[1], NFT (442778105377189699/FTX AU - we are here# #6626)[1], NFT (449030117339796189/Hungary Ticket Stub #1329)[1], NFT (453855778036403043/Netherlands Ticket Stub #1484)[1], NFT (467554546824947189/FTX EU - we are here# #132597)[1], NFT (467941725641308838/Japan Ticket Stub #462)[1], NFT (478587498739209443/Baku Ticket Stub #1595)[1], NFT (490994566482829352/FTX AU - we are here# #46193)[1], NFT (514489571434152009/Montreal Ticket Stub #419)[1], NFT (534353674850826507/Monza Ticket Stub #1520)[1], NFT (561651435239967611/Singapore Ticket Stub #803)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], PERP[.0005], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[23.06388035], SOL-PERP[0], SRM[40.39151689], SRM_LOCKED[162.0934834], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2417.73], USDT[0.01563066], USTC[.005], XEM-PERP[0], XPLA[.00045], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | Yes | |
| 00597815 | | ALGO-PERP[0], USD[0.00], USDT[.051188] | | |
| 00597822 | | BTC[0.06266558], USD[0.00], USDT[0.00027126] | | |
| 00597827 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[47.392156], TRX-PERP[0], USD[-0.05], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00597829 | | BULL[0.01136514], USDT[47.98722982] | | |
| 00597830 | | 0 | | |
| 00597838 | | ETH-PERP[0], USD[0.00] | | |
| 00597844 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09900068], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00179364], LUNA2_LOCKED[0.00418517], LUNC[.008084], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SRM_LOCKED[.049915], SRM-PERP[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], UBXT[.00000001], USD[0.34], USDT[0.00000022], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00597845 | | AMPL[0.71021030] | | |
| 00597847 | | BTC[.0194], USD[2.62] | | |
| 00597848 | | GRTBEAR[.7725535], GRTBULL[0.00000501], USD[0.00], USDT[0.00000001] | | |
| 00597852 | Contingent, Disputed | USD[27.48] | | |
| 00597858 | Contingent | BTC[0], DOGE[.74852], FTT[.0516145], IMX[.3], MAPS[.03867], RAY[.888945], SRM[2.44462019], SRM_LOCKED[9.50077981], USD[0.68], USDT[1.75982904], WRX[.45092] | | |
| 00597860 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0077789], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[24.13], BNB-PERP[0], BTC[0.00003081], BTC-032S[0], BTC-PERP[0], BULL[0.00000785], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00377428], ETHBULL[0.00000914], ETH-PERP[0], ETHW[.00377428], EUR[0.25], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07620778], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0026685], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.49496], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00091500], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[3812.06406504], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00597874 | | USD[1.28], USDT[0] | | |
| 00597880 | | ADABULL[0], ALGOBULL[8054], ATOMBULL[.009028], BSVBULL[1513939.5], ETHBULL[0.00013896], FTT[0.09328943], LINKBULL[.00482754], MATICBULL[.00971], THETABULL[0], USD[0.26], USDT[0] | | |
| 00597882 | | ALICE[0], BADGER[0], BAND[0], BAO[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CRO[0], CRO-PERP[0], DOGE[0], ENJ[0], ETH[0], GALA[0], SHIB[0], SHIB-PERP[0], STARS[0], TOMO[0], USD[0.00], USDT[0], YFII[0] | | |
| 00597883 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000402], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[19661], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.32600001], ETH-PERP[-0.364], ETHW[.326], FTM-PERP[0], FTT[0.15775416], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[5437.1228l], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[26750808.53], SHIB-PERP[13200000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[1069.54972], XRP-PERP[0], YFI-PERP[0] | | |
| 00597884 | | BTC[.00673693], BTC-PERP[0.0073], TRX[.000001], USD[393.25], USDT[0.87855548] | | USDT[.84] |
| 00597885 | | AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.15], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00597886 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.50323078], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00010892], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00000009], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00002101], TRX-PERP[0], USD[10.01], USDT[0.00333573], USTC[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00597887 | | BTC[0], ETH[0], ETHW[0.19334254], GRT[97.14212649], MATIC[15], USD[5.79] | | |
| 00597895 | | MATH[.07296032], USDT[0] | | |
| 00597896 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[.08973931], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.16340358], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[-0.00007585], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000052], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBEAR[17368.355], ETC-PERP[0], ETH[-0.00270710], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[-0.00269031], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.09301492], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04600216], HOT-PERP[0], HUM[7.01434], HUM-PERP[0], HXRO[.01106803], ICP-PERP[0], JOE[.863218], KIN-PERP[0], LEO[-0.96094428], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.93551101], MEDIA-PERP[0], MER[.667991], MER-PERP[0], MNGO[4.230316], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.7386651], OXY-PERP[0], PERP[.09770662], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00057585], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[-0.04859019], SOL-20210924[0], SOL-PERP[0], SRM[.47375438], SRM_LOCKED[2.52624562], SRM-PERP[0], STEP-PERP[0], SUSHI[0.42717200], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU[.98348785], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.07669198], UNI-PERP[0], USD[15.24], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00597904 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.27041835], ETH-PERP[0], FTM-PERP[0], FTT[0.01209712], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01718505], SRM_LOCKED[.62000183], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00597905 | | SOL[0] | | |
| 00597913 | Contingent | FTT[17.9950314], MER[1749], SOL[17.52694716], SRM[50.75186284], SRM_LOCKED[.61360626], USD[0.00], USDT[0.03207987] | | |
| 00597915 | | ALT-PERP[0], TRX[.000004], USD[-0.20], USDT[26.53] | | |
| 00597916 | | BCH[.23402], BNB[2.45927548], XRP[1061.10572871] | | |
| 00597919 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009723], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[9.919], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.27406], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007714], ETH-PERP[0], ETHW[1.32222816], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[.000315], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00996553], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.667288], TRX-PERP[0], USD[2910.05], USDT[0.00463662], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00597926 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL2-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.001007], USD[0.99], USDT[0.00359500], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00597929 | Contingent | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[1848], DOGE-PERP[0], ETH[0], ETHBULL[27.32000000], ETH-PERP[0], FTT[0.00000001], LUNA2[2.53020953], LUNA2_LOCKED[5.90382223], LUNC[550958.4522237], MATIC[0], MATIC-PERP[0], OXY-PERP[0], SOL[.67], SRM-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[0.03741664], USDT-PERP[0] | | |
| 00597935 | | 0 | | |
| 00597936 | | 1INCH-PERP[0], AAVE[.00399117], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001848], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV[.3886], CRV-PERP[0], DAI[.07284915], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.03570518], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00597941 | | DOGE[0], MATIC[2173.57976961], NEAR[369.99529334], SOL[9.65911939], USD[0.00], USDT[0.00000016] | | |
| 00597949 | | AAVE[0], AKRO[0], BAO[0], BAT[0], BNB[0], BOBA[0], C98[0], ETH[0], EUR[0.00], MATIC[0], NEAR[0], SOL[0], TRX[0.00001400], USD[0.00] | Yes | |
| 00597952 | | ADA-PERP[0], DOGE-PERP[0], DOGEBULL[0.00005098], DOT-PERP[0], EOS-PERP[0], ETH[0.0320477], ETHW[0.0320477], NPXS-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.28] | | |
| 00597953 | | ADA-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.72] | | |
| 00597955 | | BAO[865.1811], FTT[.01244466], LTC[.066568], RAY[.9579986], RUNE[.06371812], SPELL[57.24714482], SRM[.96058], STMX[7.0018], USD[5789.95], USDT[0] | | |
| 00597960 | | ATOM-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[.00009698], DOGEBEAR2021[.003624], DOGEBULL[0.09000000], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.010121], TRX-PERP[0], USD[0.02], USDT[0.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 00597972 | | ATLAS-PERP[0], ENJ-PERP[0], TRX[.000001], USD[-0.56], USDT[.60937469] | | |
| 00597987 | | 1INCH[.0000787], AKRO[1], AUD[0.01], BAO[36.07970345], BTC[0], DOGE[0.14504696], GRT[.00001851], KIN[4], PAXG[0.01167054], RSR[1], SOL[.00000234], TRX[1], TSLA[.08371992], UBXT[4] | Yes | |
| 00597991 | Contingent | 1INCH[94.983755], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DELFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00011648], ETH-PERP[0], ETHW[0.00011647], FLOW-PERP[0], FTT[249.02738], GRT-PERP[0], HXRO-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00280737], LUNA2_LOCKED[0.00655053], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], SLP[9.88885], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[383.41421466], SRM_LOCKED[3.20954534], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[10484.84], USDT[0], USTC[0.39739689], ZIL-PERP[0] | | |
| 00597993 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.06680389], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.0009359], BTC-PERP[0], DAI[.0177872], DOGE-PERP[0], DOT[5], DOT-PERP[0], ETH[.09998], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX[3], SNX-PERP[0], SOL[2], SOL-PERP[0], SRM[9.9984], SRM-PERP[0], TRX[.08719], USD[47123.29], USDT[0.00741025], VET-PERP[0], WAVES-PERP[0], WBTC[.00005778], XLM-PERP[0], XRP[20], XRP-PERP[0] | | |
| 00597997 | | ALCX[.0059598], ALPHA-PERP[0], AMPL[0], BAO[503.7], BNB[0.05197000], BTC[.00038], CHZ[659.46800000], CHZ-PERP[0], DOGE[0.48270053], DOGE-PERP[0], KIN[8817], OXY[150.95578325], PUNDIX[0.76902710], QTUM-PERP[0], RAY[0.47457088], REEF[0.00000000], RSR-PERP[0], SHIB[2778525.90906621], STMX[0], TRX[.3232], USDT[0], USD[-12.60] | | |
| 00597998 | | DOGE[0], EUR[0.00], USD[0.00] | | |
| 00598000 | | ATLAS[34787.188], FTT[0.09673430], USD[3.33], USDT[0], XAUT-PERP[0] | | |
| 00598001 | | ADABULL[0], BCH[.00076105], SXPBULL[153.9692], USD[0.13] | | |
| 00598003 | | 1INCH-PERP[0], AAVE[0], ATOM-PERP[0], AUD[0.00], BTC[0], BULLSHIT[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06453185], GRT-PERP[0], HOLY-PERP[0], HTBULL[0], LINA-PERP[0], LINKBULL[0], LTC[0], LTCBULL[0], MOB[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00598005 | | ADA-PERP[0], ATLAS[3010], AUDIO-PERP[0], AURY[70], BNB-PERP[0], BTC[0.00002059], BTC-PERP[0], DOGE-PERP[0], FTT[0.00000005], LTC[.03699777], REEF-PERP[0], SOL-PERP[0], SRM[.92937], SRM-PERP[0], THETA-PERP[0], TRX[.0015641], TRX-PERP[0], USD[0.18], USDT[0.53059268], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00598007 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0.24218641], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.44959477], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[8.54], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00598011 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAMP-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.65], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00598014 | Contingent | ALICE[.00586285], ALICE-PERP[0], ASD[0.03768602], ASD-PERP[0], ATLAS[10705.09879184], ATLAS-PERP[0], AVAX[13.97034541], AVAX-PERP[0], BCH-PERP[0], BIT[0.02160S], BNB[0.03561507], BTC[0.01835607], BTC-PERP[0], CRO[.0113], CRO-PERP[0], ETH[0.08018924], ETHW[0.03513589], FIDA[12.38018067], FLOW-PERP[0], FTM-PERP[0], FTT[259.73404848], FTT-PERP[0], GMT[.900395], GST[.03859693], HNT[.0008995], HNT-PERP[0], IOTA[.02600513], IOTA-PERP[0], LUNA2[31.27159518], LUNA2_LOCKED[1.33506481], LUNC[266191.15144587], LUNC-PERP[0], MATIC[496.72491633], MATIC-PERP[0], NFT (3424184507145909697/FTX EU - we are here! #209537)[1], NFT (3485319977687861765/FTX EU - we are here! #209466)[1], NFT (3637439265396942017/FTX AU - we are here! #21352)[1], NFT (5069836217669523247/Belgium Ticket Stub #1712)[1], NFT (5344950474933611417/FTX EU - we are here! #241336)[1], NFT (5408360845769389497/The Hill by FTX #18260)[1], NFT (5547717651680524187/FTX AU - we are here! #29640)[1], NFT (5693784897441174957/Monaco Ticket Stub #936)[1], OMG-PERP[0], POLIS[37.64881384], POLIS-PERP[0], RAY[2.540682], SOL[8.85835753], SRM[6.17629045], SRM_LOCKED[46.99352217], SRM-PERP[0], TRX[.000023], USD[629.45], USDT[90.13656336], USTC[1.01470342] | Yes | USD[622.42], USDT[89.69783] |
| 00598015 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210629[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00030001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00219398], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.02252029], SRM_LOCKED[19.51382526], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[-1.31], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00598019 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[.1008688], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00598022 | | BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00] | | |
| 00598026 | | BNTX[1.019796], BTC-PERP[0], DOGE[59.6], ETH[0], FTM[2807.4384], FTT[0.40926636], SPY[11.1614488], USD[1.02], USDT[71.05249797] | | |
| 00598028 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.93234551], TRX-PERP[0], USD[12.72], USDT[0.00000001], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00598030 | | BTC[.01056198], EUR[0.00], MATIC[1], USD[10.00] | | |
| 00598036 | Contingent | AVAX[0.00000001], ETHW[0], FTT[.00000001], LOOKS-PERP[0], LUNA2[0.00011535], LUNA2_LOCKED[0.00026915], SWEAT[13.4056], USD[0.00], USDT[0], USTC[0.01632846] | | |
| 00598038 | | 0 | | |
| 00598039 | | BTC-PERP[0], USD[13.78], USDT[0], XLM-PERP[0] | | |
| 00598041 | | ETHBULL[0.00000013], SXPBULL[34.69271308], TRX[56.79958672], USD[0.00], USDT[0] | | |
| 00598048 | | 0 | | |
| 00598050 | | AVAX-PERP[0], BTC-PERP[0], ETH[.02], ETHW[.02], USD[-4.81] | | |
| 00598052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00247785], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.17], USDT[0.00782998], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00598054 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-20210625[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LEO-PERP[0], LTC-PERP[0], XLM-PERP[0] | | |
| 00598055 | | AUD[0.00], BAO[0], DOGE[0.00093458], SHIB[64368.20376016], TRX[0], USD[0.00] | Yes | |
| 00598060 | | ATOM-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[1.21], XRP-PERP[0] | | |
| 00598063 | | USD[0.02] | | |
| 00598066 | | HT[0.00811108] | | |
| 00598068 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00598070 | | ATOM[0.00689780], ATOM-PERP[0], BNB-0624[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE-0624[0], DOGE-20210625[0], EGLD-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GMT[0], GRT[.22435624], GRT-PERP[0], GST-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MSOL[.00000001], NEAR[.00014836], SHIB-PERP[0], SOL-0624[0], STEP-PERP[0], USD[0.19], USDT[0], USTC-PERP[0], XRP[0], XRP-0624[0] | Yes | |
| 00598075 | | USDT[40] | | |
| 00598079 | | BCH[.0009692], BTC[0.00000591], USD[0.00] | | |
| 00598086 | | DOGE-PERP[0], USD[-7.34], USDT[9.71] | | |
| 00598088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000002], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.27], USDT[-0.00978127], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00598090 | | FTT[0], USD[0.00], XRP[13.29865836] | | |
| 00598092 | | BULL[0.00027581], USD[0.01], WAVES[.999335] | | |
| 00598093 | | AKRO[1], BTC[.00005179], DOGE[.04006989], GBP[0.00], RSR[1], TRX[.00020326], UBXT[6], USDT[0.00507078] | | |
| 00598094 | | ADABEAR[799840], ASD[.08843], ASDBEAR[3150], ASDBULL[.0045028], BTC[0.00000129], BTC-0624[0], BTC-0930[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CEL-PERP[0], DOGE[.8874275], DOGEBEAR2021[0.00000016], DOGEBULL[0.00050370], LINKBULL[.004004], SHIB[20000], SXPBULL[.9988], TRX[2.999725], USD[0.00], USDT[0.66047455], USTC-PERP[0], XRP[.6889], XRPBEAR[9988] | | |
| 00598095 | | FTT[.023899], SRM[.00540003], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00598097 | Contingent, Disputed | 1INCH[0], 1INCH-2021032d6[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MOB[0], ONT-PERP[0], OTUM-PERP[0], RAY[.00052598], REEF-PERP[0], ROOK[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00598098 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00598101 | Contingent | FIDA[.7434], GMT[.3116], LTC[.00310547], LUNA2[.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004488], SOL[.0044720f], TRX[.001238], USD[0.01], USDT[0.27813400], XRP[.81] | | |
| 00598103 | | ADABULL[0], CRV[0], DOGEBULL[0.03727134], ETHBULL[0], FTT[0], KIN-PERP[0], SOL[0], TOMOBULL[0], TRX[0], USD[0.00], USDT[0.00001858], XRP[0], XRPBULL[2805.68165084] | | |
| 00598104 | | 0 | | |
| 00598107 | | ETH[0], TRX[.000002], USD[0.62], USDT[.1362] | | |
| 00598108 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNT-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00598111 | | BAO[625.75512669], BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00598113 | Contingent, Disputed | EOSBULL[55.86087], FTT[0.00037002], USD[25.00] | | |
| 00598114 | Contingent | AR-PERP[0], ATLAS[283373.68421052], ATLAS_IEF_LOCKED[15868926.31578948], ATOM-PERP[0], AXS[277.2], AXS-PERP[0], BAND[1258.8], BTC[10.56569878], DOT-PERP[0], DYDX[24010.64796], ETH[.00003463], ETHW[.00003463], FIDA[2437.73333334], FIDA_IEF_LOCKED[34128.26666666], FIDA-PERP[0], FTT[2832.07], FTT-PERP[0], GRT[15200], LINK[36.5], LUNA2[45.92424024], LUNA2_LOCKED[107.1565606], LUNC[10000100], LUNC-PERP[0], MAPS[6207.93333336], MAPS_IEF_LOCKED[86911.06666664], MAPS-PERP[0], MATIC[18688.563], MNGO[70770.246], MNGO-PERP[0], OXY[3461.86666668], OXY_IEF_LOCKED[48466.13333332], OXY-PERP[0], POLIS_IEF_LOCKED[80760], PYTH_IEF_LOCKED[1666667], RAY[1212.13333332], RAY_IEF_LOCKED[16969.86666668], RAY-PERP[0], SOL[2310.27548663], SOL_IEF_LOCKED[2246.08131457], SPELL[146600], SRM[6075.77892648], SRM_IEF_LOCKED[82745.75082721], SRM_LOCKED[1020.01329661], USD[14842.98], USD_IEF_LOCKED[251543.4], USDT[320.31947] | | |
| 00598116 | | ETH[.0009272], ETHW[.0009272], SECO-PERP[0], USD[44.11], USDT[0] | | |
| 00598121 | | AKRO[2], BAO[3], BAT[2], ETH[.00004415], ETHW[.00004415], GBP[0.00], HXRO[1], KIN[4], MATH[1], MATIC[1.00042927], PAXG[0], RSR[1], TOMO[1], TRX[3], UBXT[6], USD[8655.14] | Yes | |
| 00598123 | | BNB[0], BNB-PERP[0], FTT[61.966725], IOTA-PERP[0], MINA-PERP[0], SOL[0], USD[3471.72], USDT[0], XMR-PERP[0] | | |
| 00598126 | | XRP[1] | | |
| 00598130 | | ADA-PERP[0], AR-PERP[0], BNB[.00367328], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], USD[-0.80] | | |
| 00598133 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[.00029892], SRM_LOCKED[.00148119], SRM-PERP[0], SXP-PERP[0], USD[0.21], USDT[0] | | |
| 00598138 | | BTC[0], BTC-PERP[0], FTT[0.00012216], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00598144 | | AKRO[1], ALICE[0], ATLAS[0], AUD[0.00], AUDIO[0], AURY[0], BAO[3], BICO[0], BOBA[0], C98[0], CHZ[0], CREAM[0], CRO[0], CRV[0], CTX[0], DENT[0], DFL[0], ENS[0], FRONT[0], FTM[0], GALA[0], GALFAN[0], GENE[0], HNT[0], HUM[0], IMX[0], KIN[1], KSHIB[0], LRC[0], MANA[0], MATIC[0], MBS[0], MOB[0], MTA[0], OXY[0], PERP[0], PFE[0], POLIS[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SLND[0], SPELL[0], STARS[0], STG[0], TLM[0], TRX[1], TULIP[0], UBXT[2], USD[0.00], VGX[0], WAVES[0], WRX[0], XRP[0] | Yes | |
| 00598146 | | USD[0.00] | | |
| 00598149 | | DOGE[30], ETH-20210326[0], ETH-PERP[0], USD[1.86] | | |
| 00598152 | | AUD[0.00], BTC[0], BTC-20210625[0], CEL[.061], DOGE[3], USD[0.00], USDT[0] | | |
| 00598159 | | BTC[0], BULL[0], FTT[0.00334540], USD[0.00], USDT[0] | | |
| 00598163 | | AVAX-PERP[0], BTC-PERP[0], DODO[.06175], DODO-PERP[0], ETH-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00598164 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC[0.00000940], BTC-PERP[0], DOGE[.31616415], EGLD-PERP[0], EOS-PERP[0], ETH[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], SCRT-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00598169 | Contingent | BTC[0.00133918], BTC-PERP[0], DOGE[.93103], ETH[0.00999810], ETH-PERP[0], ETHW[0.00999810], FTT[.99981], LUNA2[1.32006624], LUNA2_LOCKED[3.08211458], USD[161.02], USDT[0.00000001] | | |
| 00598180 | | AUD[14.44], BTC[0], ETH[0], ETHW[0] | | |
| 00598183 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123 1[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00598184 | | USD[0.70], USDT[0] | | |
| 00598185 | | ADABEAR[224842500], ALGOBEAR[83741340], APT[.25930033], ASDBEAR[5800], ATOMBEAR[690516.3], AXS-PERP[0], BNB[.00132023], BNBBEAR[66953100], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], ETCBEAR[12491250], ETHBEAR[6995100], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], KIN[15.49457459], LINKBEAR[32177460], LUNC-PERP[0], MINA-PERP[0], ROOK-PERP[0], SLP-PERP[0], SUSHIBEAR[14090130], SXPBEAR[6505443], USD[3.35], USDT[0.00001152], USTC-PERP[0], VETBEAR[18387.12], WAVES-20211231[0], XLMBEAR[9.95], ZRX-PERP[0] | | |
| 00598186 | | USD[39345.12] | Yes | |
| 00598194 | | SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00598196 | | EOS-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00598197 | | EDEN-PERP[0], EUR[0.00], USD[1.18], USDT[0] | | |
| 00598205 | | 1INCH[0.96227813], BTC[0], DOGEBEAR2021[.00077851], DOGEBULL[0], ETH[0.00002367], ETHW[0.00002367], LTCBULL[459.712638], SOL[631.26837942], USD[-48.48], USTC[0] | | |
| 00598208 | | NFT (3967739101441632 84/The Hill by FTX #19061)[1] | | |
| 00598215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00598221 | Contingent | BTC[0.16012577], BTC-PERP[0], DOGE[52.57152472], ETH-PERP[4.886], LTC[0.00574984], LUNA2[0.06604348], LUNA2_LOCKED[0.01410145], NFT (4950193605070618 50/The Hill by FTX #21604)[1], REEF-20211231[0], SOL[1.18], SRM2[.47172166], SRM_LOCKED[13.13539806], USD[3451.59], USDT[13.61714421], USTC[.855484], USTC-PERP[0] | | |
| 00598223 | | AUD[0.00], AUDIO[0], BAO[1], BNB[0], CHZ[0], CRO[5330.52655247], FTT[25.71597751], GRT[0], MATIC[114.86377874], RUNE[148.13389589], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00598225 | | BADGER[152.87360352], BTC[0], CEL-PERP[0], CHR[567], CRO[1310], ETH[0], FTT[58.295329], SPELL[6200], UNI[82.18727951], USD[119.54], USDT[3157.63975401] | | USD[118.98] |
| 00598232 | | BNB-PERP[0], SXP-PERP[0], USD[-0.01], USDT[1.06], XAUT-PERP[0] | | |
| 00598236 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00000339], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00598239 | | USD[25.00] | | |
| 00598240 | | CHZ[0.67762930], FTM[.93057307], HGET[1.04054595], LUA[.03056], USD[0.49], USDT[0] | | |
| 00598241 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0.00004370], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNBBULL[0.00000893], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2021080[0], BTC-MOVE-20210806[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210820[0], BTC-MOVE-20210827[0], BTCPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060905], LUNC-PERP[0.00000004], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.00000600], TRX-PERP[0], USD[0.00], USDT[0.00000367], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00598248 | | USD[0.00], USDT[0] | | |
| 00598249 | | 1INCH[2.98272], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[116.47620593], AR-PERP[0], ATOM-PERP[0], AVAX[25.890098], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.66488935], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[1877.7014], CHZ-20211231[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.70942282], ETH-PERP[0], ETHW[10.52056293], EUR[0.00], FLM-PERP[0], FTM[1661.764821], FTM-PERP[0], FTT[24.25102922], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[384.53626332], LINA-PERP[0], LINK[0.16427590], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR[96.790077], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00669027], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-4067.48], USDT[0.00000825], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1097.14287319], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00598259 | | AMPL[207.92674511], FTT[100.73690060], KIN[3267838.75], USD[1.38], USDT[0.00000001] | | |
| 00598260 | | BAO[7], CHZ[0], DENT[3], DOGE[0], ETH[0], ETHW[0], EUR[0.00], KIN[11], UBXT[2], USD[1948.96] | | |
| 00598262 | | USD[25.00] | | |
| 00598263 | | BTC-PERP[0], ETH-PERP[0], USD[-203.98], USDT[1413.209962] | | |
| 00598265 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00598270 | | AMPL-PERP[0], BAO[20.14], BAO-PERP[0], DAI[.005], DENT[48200.241], DOGE-PERP[0], ETH[.000002], ETHW[.000002], FTM[115.005], FTT[150.98283], GRT[.89511], KIN[41820209.1], KSM-PERP[0], LINA[10000.05], SOL[22.19184345], TONCOIN[246.6059625], TRX[.000005], USD[0.93], USDT[0.67382285], USDT-PERP[0] | | |
| 00598271 | | ETHBULL[0], USD[0.00], USDT[0] | | |
| 00598272 | | 1INCH[.97977], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00129603], BTC-PERP[0.00710000], CEL[.0966], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[39.9932], EOS-PERP[0], ETC-PERP[0], ETH[.0010519], ETH-PERP[0], ETHW[0.0010519], FIL-PERP[0], FTT[25.99575], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[292.3], LUNC-PERP[0], MATIC-PERP[0], NFT (318297614659295319/The Hill by FTX #10819)[1], NFT (572575898203047768/FTX Crypto Cup 2022 Key #5313)[1], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY[.99252], RVN-PERP[0], SHIB[2597552], SHIB-PERP[0], SLP[2999.49], SLP-PERP[0], SOL-PERP[0], SUN[.0008633], TRX-PERP[0], USD[-130.80], USDT[229.08455726], USTC-PERP[0], WRX[4618.73106], XRP-PERP[0] | Yes | |
| 00598280 | | USD[4443.48] | | |
| 00598282 | | BAO[1], LINK[.22527859], USD[0.00] | | |
| 00598295 | | ETH[.00000002], FTT[7.49850000], TRX[.000006], USD[0.00], USDT[0.31925283] | | |
| 00598297 | | SECO-PERP[0], USD[-31.67], USDT[180] | | |
| 00598299 | | DAI[106.91725361], TRX[0.00000589], USD[523.63], USDT[1189.46997268] | | TRX[.000005], USD[520.36], USDT[1177.369461] |
| 00598301 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPY[.054], SUSHI-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00598307 | Contingent | BTC[0], CHZ[0], DENT[0], ETH[0], FTM[0], FTT[.05685], GRT[0], LUA[0], RSR[0], SRM[.09062838], SRM_LOCKED[.34293231], USD[1.65], USDT[0] | | |
| 00598313 | | BTC-PERP[0], COPE[21.99604], ETH-PERP[0], KIN[1009363.7], RAY[13.99748], TRX[.000004], USD[65.87], USDT[372.28621876] | | USD[65.56] |
| 00598318 | | BTC[0.00034727] | | BTC[.000034] |
| 00598319 | | BCH[.0006212], FTT-PERP[0], USD[-5.63], USDT[7.37485934] | | |
| 00598327 | | GBP[0.00], USD[315.55] | | |
| 00598330 | | EMB[9], NFT (539343639762095862/The Hill by FTX #23539)[1], USD[0.00] | | |
| 00598331 | | DOGE[728.58760269], KIN[1], USD[1155.30] | | |
| 00598333 | | ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[-5.78], USDT[6.83758587] | | |
| 00598341 | Contingent, Disputed | DOGE[0], DOGEBEAR[399920], FTT[.00023448], FTT-PERP[0], GRTBULL[5], MATICBULL[145.84115667], SHIB[2322763.29643953], SXPBEAR[0], SXPBULL[1520.89576000], TOMOBEAR[2997900], USD[0.00], USDT[0.00000001], XRPBULL[0], XTZBULL[18.3397714] | | |
| 00598343 | | BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], KIN-PERP[0], MTA-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0] | | |
| 00598346 | | BTC[.00001695], ETH[.499328], ETHW[.499328], USD[0.01] | | |
| 00598349 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00598353 | | BTC[0], ETHBULL[0], EUR[0.00], THETABULL[0.86700000], TRX[.000011], USD[0.03], USDT[0] | | |
| 00598353 | | DOGE[28.19028734], EUR[0.00], USD[0.00] | | |
| 00598355 | | ETH[.0000009824], ETHW[0.00099824], MOB[0.16925139], USDT[0.74722182] | | |
| 00598356 | | BNB[746.070858], USD[1037.34], USDT[551.06088402] | | |
| 00598357 | | FTT[.095733], LTC[0], USD[0.65] | | |
| 00598359 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00045478], ETH-20210326[0], ETHW[3.10045478], FTT[0.58621078], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[2.95784874], ZEC-PERP[0] | | |
| 00598361 | | BTC[.0012], DEFI-PERP[0], USD[-2.39] | | |
| 00598364 | | BAO[1], NFT (291364554575985468/FTX EU - we are here! #140462)[1], NFT (388051553426843587/FTX EU - we are here! #140661)[1], NFT (494402019358763211/FTX EU - we are here! #140606)[1], USD[0.00] | | |
| 00598372 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00598375 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00598376 | | BAO-PERP[0], FTT[0.07095550], SECO-PERP[0], USD[0.06], USDT[0] | | |
| 00598377 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000351], USD[2.42], USDT[22.484521] | | |
| 00598380 | | USD[10.00] | | |
| 00598391 | | ALGOBULL[0], ALPHA-PERP[0], ASD-20210625[0], AXS-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], MATICBULL[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-20210625[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.03], USDT[0.00000001], XEM-PERP[0] | | |
| 00598413 | | ROOK[0], USD[1.99], USDT[0] | | |
| 00598418 | | ADABEAR[9993], ALGOBEAR[4346], ALGOBULL[40188.41751000], ALTBULL[.00445], ASD[0], ATLAS[0], ATOMBULL[7.91762000], BCHBULL[18.56330000], BSVBULL[539.39131068], COMPBULL[.50807], DOGEBEAR[6290], DOGEBULL[0.01010000], EOSBULL[793.51370000], FTT[0], GMT-PERP[0], KIN[0.00000001], KNCBULL[1.52779], LINKBEAR[9993], LTCBULL[2.84472000], MATICBEAR[28230], MATICBEAR2021[0], MATICBULL[0.16236000], MNGO[0], ORBS[0], SHIB[0], SOS[83857.21995319], STEP[0.00000733], SUSHIBEAR[99440], SUSHIBULL[223.35265021], SXPBULL[152.02263000], THETABEAR[996800], TOMOBEAR[999300], TOMOBULL[0], TRXBULL[1.85432574], UNISWAPBULL[.00037], USD[0.00], USDT[0], VETBULL[1.61202], XRP[0], XRPBULL[35.60670000], XTZBULL[3.97768000], ZECBULL[.60405] | | |
| 00598419 | | DOGE[1], EUR[0.00] | | |
| 00598426 | | BAO[10047.04418747], CHZ[43.04371655], DENT[1211.03408666], EUR[0.00], KIN[91902.13043962], LTC[.03346876], MATIC[30.68419401], REEF[252.20418983], SHIB[380372.76531], SOL[.32759112], STMX[263.01043737], TRX[30.73562628], USD[0.20] | | |
| 00598428 | | ADABULL[.095348], BNBBULL[.0051], DOGEBEAR[3356], ETCBULL[7], FHMBULL[.0057442], FTT[0.07544098], KNCBULL[97.4322], LINKBULL[77.078], MATICBULL[55.948], MKRBULL[.09556], SUSHIBULL[1000000000], SXPBULL[20000000], THETABULL[22.6008], TOMOBULL[265502186], TRX[.000028], TRXBULL[3.5824], USD[0.37], USDT[0], VETBULL[36.162], XRPBULL[6765.6], XTZBULL[488.82] | | |
| 00598439 | | BTC[0], FTT[0.03878099], SECO-PERP[0], USD[0.11], USDT[0] | | |
| 00598442 | Contingent | BTC[0.33235064], DOGE[1931.88034769], ETH[2.14876470], ETHW[2.14063325], FTT[10.64919759], LUNA[26.38177532], LUNA2_LOCKED[14.8908091], LUNC[1389645.01370611], SOL[0.00413604], USD[0.96], USDT[2.03535082] | | ETH[1.48426] |
| 00598446 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.03936030], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2.15], USDT[0.25335872], YFI-PERP[0], ZRX-PERP[0] | | |
| 00598447 | | AGLD-PERP[0], BTC-PERP[0], FTT[.075072], HT-PERP[0], OKB-PERP[0], SLP-PERP[0], SOL[.008714], TRX[.000046], USD[0.21], USDT[0] | | |
| 00598449 | | BTC[.0000022], EUR[0.00] | | |
| 00598451 | | CONV[462267.032], KIN[9913], PRISM[22799.54], USD[0.12], USDT[0] | | |
| 00598456 | | CEL[0], MATIC-PERP[0], OXY-PERP[0], USD[-0.09], USDT[0.12592854] | | |
| 00598460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00182955], ETH-PERP[0], ETHW[3.76364439], FTM-PERP[0], FTT[.0868995], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00598463 | | ETH[.00099], ETHW[.00099], USD[0.06], USDT[0.29008931] | | |
| 00598471 | | USD[4.26], XRP[.078812] | | |
| 00598475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.01], USDT[0.00223358], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00598476 | | ADA-20211123[0], ALGO-PERP[0], BNB[.00001323], BTC[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], ETHW[0.00000468], FTT[68.49515401], LINK[3.76088372], LINK-PERP[0], LTC[0.00021664], LUNC-PERP[0], OXY[972.90221317], OXY-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], XRP[0] | Yes | |
| 00598477 | | ATLAS[1149.7815], USD[0.56], USDT[0.00213245] | | |
| 00598479 | | EUR[0.00] | | |
| 00598490 | | ATOM-PERP[0], BCH-PERP[0], BTC[0], DOGE-PERP[0], TRX[.491599], TRX-PERP[0], USD[1.38], XRP-PERP[0], ZRX-PERP[0] | | |
| 00598491 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00598493 | | ADA-20210924[0], ADABULL[0], ADA-PERP[0], ATOM-20210924[0], BCH[0.00000001], BCH-20210326[0], BCH-PERP[0], BIT[969.75033746], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210625[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], MEDIA[0], NEAR-PERP[0], ORBS-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], TRU-PERP[0], USD[0.00] | | |
| 00598495 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0.04504200], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[5000], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.095733], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], USD[31401.20], USDT[0.00792542], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00598503 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MOB-20210326[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00010497], VET-PERP[0], XRP-PERP[0] | | |
| 00598507 | | BTC[.00002443], EUR[0.00] | | |
| 00598513 | | BTC-PERP[0], FTT[26.4830425], FTT-PERP[0], USD[9.99], USDT[764.0517383] | | |
| 00598522 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], TRX-PERP[0], USD[1.02], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00598526 | | ETH[.63308697], ETHW[.63308697], USD[0.00] | | |
| 00598529 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.13403631], LUNA2_LOCKED[0.31275140], LUNC[29186.69], MINA-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00598531 | | DYDX[1.38449401], NFT [403172981216972092/The Hill by FTX #32907][1], SOL[.00128108], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00598532 | | ADABULL[0], BNB[0], BNBBULL[0], BSVBULL[0], DOGEBULL[0.16965709], ETHBULL[0.03365761], FTT[0.00041814], LTCBULL[0], MATICBULL[5.96406673], SXPBALL[1769.18513356], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[1164.32520850] | | |
| 00598534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-2021032G[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[-0.00000001], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00598541 | | DOGE[1], USD[12.23] | | |
| 00598550 | | CRO[0], LTC[0], RUNE[0], USD[0.00] | | |
| 00598553 | | ALGO-PERP[0], AVAX-PERP[1.6], BAND-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LTC[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[51.97], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00598534 | | ALPHA[.7], BADGER[.0087615], BNB[0], CRV[.299613], DOGE[5, ETH[.09], ETHW[.09], FTT[12.41703], RAY[42.99164], SOL[0], STARS[92], SUSHI[53.72], TRX[.000004], USD[0.60], USDT[0] | | |
| 00598565 | | BTC[0.00008822], MAPS[.330185], SECO-PERP[0], USD[1.44], USDT[0] | | |
| 00598571 | Contingent | AUD[49.99], AXS-PERP[0], BTC[0], BTC-PERP[0], CAD[1.24], DOGE[5.95727], ENJ-PERP[0], ETC-PERP[0], ETH[0.00012916], ETH-PERP[0], ETHW[0.00099983], EUR[0.32], FTT-PERP[0], GBP[0.01], GLAM-PERP[0], GRT-PERP[0], HKD[87.89], KNC-PERP[0], LUNA2[24.88131087], LUNA2_LOCKED[58.05639202], LUNC[5417957.82570273], LUNC-PERP[0], MXN[0.00], NEAR-PERP[0], PAXG[0], ROSE-PERP[0], SLP-PERP[0], SOL[.064913], SOL-0624[0], SRM[.9998385], SRM_LOCKED[24], STG[.3504519], UNI-PERP[0], USD[4.08], USDT[0.99733772], XRP[0], ZIL-PERP[0] | | |
| 00598572 | Contingent | AAVE[.001078], BTC[0.00004964], CRV[.65], DYDX[.045455], FTM[.86235], FTT[.08454], NFT [413667277092366789/DEEP CAT DREAMS #5][1], NFT [462643102240086007/DEEP CAT DREAMS #18][1], SOL[.08721112], SRM[19.75730449], SRM_LOCKED[79.56672561], UBXT[1.57396573], UBXT_LOCKED[1052.86640805], USD[10.00], USDT[0.00321665] | | |
| 00598574 | | ETHBEAR[114923.525], USD[0.30], USDT[0] | | |
| 00598575 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[88.56], USDT[0] | | |
| 00598577 | | BAO[299943], USD[0.00], USDT[0] | | |
| 00598589 | | BTC[0.00003440], DYDX[.080259], FTT[.69485841], MATIC[.9487], PERP[.096922], SHIB[79604], SOL[0.00076603], SXP[.09027162], USD[0.66], USDT[1.77465091] | | |
| 00598591 | | DOGE-PERP[0], USD[0.00] | | |
| 00598595 | | BTC[.00009666], BTC-PERP[0], DOGE[9.96257], ETH[.00095744], ETHW[.00095744], TRX[.000001], USD[2.77], USDT[0.00000001] | | |
| 00598600 | | USD[0.00], XRP[0] | | |
| 00598602 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20211231[0], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00598606 | | FTT[111.8], SOL[.00935], USD[3.36] | | USD[1.03] |
| 00598610 | | NFT [438893772979277149/FTX EU - we are here! #88551][1] | Yes | |
| 00598611 | | BAO[2], BTC[.00022778], DENT[1], EUR[0.00], KIN[175602.34759567], SHIB[2530736.34872977], TRX[3], UBXT[1] | | |
| 00598614 | | BTC[.00001901], BTT[1073541.75805865], DOGE[48.09632875], GARI[15.74703616], KIN[1624.27159732], KNC[2.91045963], SHIB[45251.22350249], SOS[3.20208735], TRX[6.58154621], USD[0.00] | Yes | |
| 00598615 | | USDT[0] | | |
| 00598616 | | FTT[.1] | | |
| 00598619 | | BTC[0], DOGE[388.55140591], GRT[.62641387], SNX[158.64094301], SXP[99.52156317], TRU[.9518], TRX[35938.72304065], USD[0.00], USDT[0] | | |
| 00598620 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00598624 | | USDT[0.00000126] | | |
| 00598629 | | USD[0.00] | | |
| 00598630 | | ADABULL[0], ATOMBULL[28919.4958243], BNB[0], BTC[0], BTC-20211231[0], ETH-20211231[0], USD[80.12], USDT[0] | | |
| 00598634 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO[3], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[6.9351337], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[277.4], BAL-PERP[0], BAT-PERP[0], BCH[.00061925], BCH-PERP[0], BIT-PERP[0], BOBA[.47310914], BOBA-PERP[0], BTC[0.00000192], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.765825], ENJ-PERP[0], ETC-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FLOW-PERP[0], FTM-PERP[0], FTT[27.44629593], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[42.28363741], LUNA2_LOCKED[98.66182063], LUNC[9207351.07], LUNC-PERP[0], MANA[.85465], MANA-PERP[0], MAPS[.7143065], MAPS-PERP[0], MATIC-PERP[0], MNGO[9.68023], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.47310914], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.22266400], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[27196770], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00579629], SOL-PERP[0], SPELL-PERP[1373300], SRM[.395649], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[.752018], TRX-PERP[0], TULIP-PERP[0], USD[-5087.04], USDT[1582.12827179], VET-PERP[0], WAVES-PERP[0], WRX[.42471345], XEM-PERP[0], XRP[2], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00598635 | | CRO[0], ETHW[24.79072769], EUR[0.00], FTM[0], KIN[1], MATIC[0], SAND[0], SHIB[3396.16483871], SOL[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00598637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], DODO-PERP[0], DOGE-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], TRX[228], USD[-3.13], USDT[3.64683262] | | |
| 00598647 | | BADGER-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00598648 | | COMPBEAR[0], DOGEBULL[0], ETC-PERP[0], ETHBEAR[0], LRC[0], REEF[0], SUSHIBULL[0], TRU[0], USD[0.00] | | |
| 00598649 | | BAO-PERP[0], BNB[0.00000001], BTC[0.00003405], DOGE[0], ETH[0.00092059], ETHW[0.01300000], FTM[0.28483143], KIN-PERP[0], SHIB[92571], SOL[0.00262163], TRX[0.08991000], USD[0.40], USDT[0.00071210], XRP[0] | | |
| 00598651 | | BTC[0.00409700], EUR[4.03] | | |
| 00598652 | Contingent | AAVE[1.55930726], AAVE-PERP[0], AUD[0.00], BEARSHIT[289.797], BTC[0.00000157], ETH[0.00520259], ETHW[0.00517431], FTT-PERP[0], KIN[861390.35231227], LTC[0], LUNA2[8.36108525], LUNA2_LOCKED[19.50919894], LUNC[1820643.91830266], REN-PERP[0], RUNE[0.10346847], SHIT-PERP[0], UNI-PERP[0], USD[0.15], USDT[0] | | BTC[.000001], ETH[.005172] |
| 00598655 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN[.00006736], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL[.04455378], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[0.00094466], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021062S[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.22666660], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00605909], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[5.75064788], SRM_LOCKED[53.58562732], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0268.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00598658 | | AAVE[2.39955768], ATOMBULL[74990.785], BULL[0.15475147], ETH[.00470977], ETHBULL[187.51920438], ETHW[0.00470976], FTT[12.8981], MATIC[499.905], MATICBULL[2993.74815051], SUSHI[54.661494], SUSHIBULL[25571860.4495], UNI[32.5804784], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00596662 | | CLV[.081389], ETH[0], ETHW[0.00050711], MEDIA[.0047218], SOL[0], TRX[.000056], USD[0.00], USDT[0] | | |
| 00596665 | | FTT[.09988942], USD[0.00], USDT[485.00627892] | | |
| 00596666 | | MOB[.483935], USD[0.00], USDT[0] | | |
| 00596674 | | 1INCH-20210326[0], ADA-20210326[0], ADA-20210625[0], BTC-20210326[0], ETH-20210326[0], ETH-20210625[0], LTC-20210625[0], SOL-PERP[0], SXP-PERP[0], TRX-20210326[0], USD[85.00] | | |
| 00596679 | | FTT[1.8] | | |
| 00596681 | | OXY[.6704], OXY-PERP[0], TRX[.000004], USD[-0.07], USDT[6.34290373] | | |
| 00596684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[3.13165], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[2719.8], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01970707], ETH-PERP[0], ETHW[.01970707], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REAL[9], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[56], USD[621.36], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00596692 | | 0 | | |
| 00596703 | | PROM[159.7396437], USD[0.24] | | |
| 00596706 | Contingent | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07155885], LUNC-PERP[1000], TRX[.058236], USD[0.05], WRX[.8990812], XRP[0] | | |
| 00596707 | | ATOM-PERP[0], BEAR[68.061], BTC-PERP[0], BULL[0.00000045], DOT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00596710 | | 0 | | |
| 00596712 | | RAY[-0.00044936], TRX[.000001], USD[0.00], USDT[0] | | |
| 00596713 | | BTC[.00002108], EUR[0.00] | | |
| 00596716 | | BTC[0], FTT[.0757305], USD[0.00] | | |
| 00596718 | | BAL-PERP[0], BTC[.0451389], BTC-PERP[.1844], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], GBP[0.00], USD[-3711.37], USDT[883.17318221] | | |
| 00596720 | | FTT[.2], USD[705.87], XRP[0] | | |
| 00596722 | | ADABULL[0.00000038], ALGOBEAR[7182], ALGOBULL[47.69], ALGO-PERP[0], ATOM-PERP[0], BCHBEAR[.2466], BCHBULL[.002921], BNBBULL[.00000381], LTC-PERP[0], MATICBULL[.001806], MATIC-PERP[0], MTL-PERP[0], TRXBEAR[613.2], TRXBULL[.004706], USD[0.01], XRPBEAR[32.66], XRPBULL[.0295], XRP-PERP[0] | | |
| 00596726 | | DOGE-PERP[0], FTT[.5729705], FTT-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.999964], USD[1.11], XRP-PERP[0] | | |
| 00596730 | | BAO-PERP[0], BCH[.00000001], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], FTT[0.01684671], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00838418], SOL-PERP[0], SRM-PERP[0], TRX-20210625[0], USD[3.64], USDT[0] | | |
| 00596735 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.3495154], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000707], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.07144], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.10306581], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.00334], QTUM-PERP[0], RAY[.440729], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.2], SOL[0.01306196], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.53], USDT[1.33909465], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00596736 | | USD[335.52] | | |
| 00596738 | | DOGE-PERP[0], FTT[.08618027], GALA-PERP[0], MASK-PERP[0], NFT (308456895203231928/FTX Crypto Cup 2022 Key #5546)[1], NFT (317438320848321644/FTX EU - we are here! #145585)[1], NFT (356122911593490497/FTX EU - we are here! #145829)[1], NFT (471554969850023558/FTX AU - we are here! #3928)[1], NFT (473452931089536645/FTX EU - we are here! #145698)[1], NFT (483638425071181916/FTX AU - we are here! #39855)[1], USD[0.39] | Yes | |
| 00596740 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00596741 | | FTT[1.34972740], FTT-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 00596745 | Contingent, Disputed | TRX[.000001] | | |
| 00596746 | | APT[0.00000002], AR-PERP[0], BNB[0], BTC[0.00000001], COPE[0], ETH[.00000001], EUR[258000.00], FIDA[0], FTT[0], KIN[0], MAPS[0], OXY[0], RAY[0], SOL[26.99583555], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00596747 | | NFT (315635823778207355/FTX AU - we are here! #39545)[1], NFT (371092938549788888/FTX EU - we are here! #5585)[1], NFT (424646464587037987/FTX EU - we are here! #55774)[1], NFT (510566010952070349/FTX AU - we are here! #39528)[1], NFT (521290438297402237/FTX EU - we are here! #55898)[1] | | |
| 00596750 | | AKRO[1], NFT (411018573243211857/FTX EU - we are here! #214597)[1], NFT (538460170199777138/FTX EU - we are here! #214613)[1], NFT (549465008429997654/FTX EU - we are here! #214570)[1], TRX[.000172], USDT[0.00000927] | | |
| 00596754 | | ALICE[28.996808], AXS[3.999563], BNB[1.02490102], BTC[0.02499279], BTT[848614], DAI[.00234], DYDX[40.495516], EOSBULL[7926.90205], ETH[0.70768621], ETHBEAR[993730], ETHBULL[0.02309561], ETHW[0.70768621], GALA[939.8822], GALFAN[24.18915], HOT-PERP[0], KIN[249952.5], MANA[83.99012], NPXS[1000], PUNDIX[.098005], SAND[63.99278], SHIB[1600000], SLP[440], SXPBULL[443.68049875], TLM[1924.66598], TRX[.000002], TRY[7.01], USD[153.91], USDT[749.54333322], XRPBULL[1450.753082] | | |
| 00596757 | | BTTPRE-PERP[0], DOGE[0], KIN[210039.90758244], PUNDIX[0], TRX[279.00813701], USD[0.00], XRP[221.57485937] | | |
| 00596758 | | AKRO[12], ALPHA[3.01501326], AUDIO[4.14053393], BAO[14], BAT[2.02704542], BNB[0.00000002], CEL[1.02853488], CHZ[1], DENT[5], DOGE[2], FIDA[.00048355], FRONT[3.07218827], FTT[10], GALA[0], GRT[1], HNT[0.00047170], HXRO[3.01251795], KIN[14], KSHIB[0], LINA[0.10194248], MANA[0], MATH[1], MATIC[1.04106508], PRISM[.27604137], RSR[7], SAND[0.00208621], SHIB[0], SOL[0], SPELL[0], SRM[1.01852084], TOMO[1.00710827], TRU[1], TRX[111], UBXT[11], USD[0.00], ZAR[0.00] | Yes | |
| 00596759 | | ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.04095356], GRT-PERP[0], IOTA-PERP[0], MATIC[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00003347], VET-PERP[0] | | |
| 00596760 | | ALPHA[.9902], HGET[.04979], MAPS[.1712], SECO[.30031444], SECO-PERP[0], USD[0.01], USDT[0] | | |
| 00596773 | | ATLAS[3.998385], BCH[.00017395], FTT[40.28242565], NFT (373804683561367817/FTX AU - we are here! #63918)[1], OXY[181], SOL[2], USD[0.06] | | |
| 00596774 | | ETH[.000001], ETHW[.000001] | Yes | |
| 00596781 | | DOGE[1], GBP[104.77], XRP[9.125967] | | |
| 00596785 | | BCH[.0008], SOL[.009915], SOL-PERP[0], USD[55.01] | | |
| 00596786 | | FTT[0.02985060], SXPBULL[17.006598], TRX[.000001], USD[0.33], USDT[0.00000001] | | |
| 00596787 | | BCH[.0046142], BTC[.00944837], DOGE[23690.82103203], LTC[7.53764521], USD[0.00], USDT[5409.76319085] | | |
| 00596789 | | ATOM[0], BNB[0], ETH[.00036667], GENE[0], HT[0], MATIC[0.03885353], NFT (353820663597669578/FTX AU - we are here! #239815)[1], NFT (450236382961942354/FTX AU - we are here! #239831)[1], NFT (518560698068232070/FTX EU - we are here! #239856)[1], SOL[0], TRX[0.00001800], USDT[3.58452721], USTC[0] | | |
| 00596791 | Contingent, Disputed | DOGEBULL[0], ETHBULL[0.00000763], KIN[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00596793 | | ADABULL[0.00008506], ATOMBULL[.2626], BNBBULL[.0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], TRX[.000016], USD[0.01], USDT[0.00000001], VETBULL[.76398], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00596794 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASDBULL[.00000001], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[7.07], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00596798 | | LINA[759.4946], REN[88.940815], USD[0.60], USDT[0] | | |
| 00596801 | | BAO[1], BCH[.00000007], BNB[.00000008], ETH[.00000009], EUR[4.09], KIN[2], PUNDIX[.001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00598805 | | USD[0.00] | | |
| 00598810 | | SXPBULL[0.00005650], THETABULL[0.00000021], USD[0.00] | | |
| 00598812 | | BNB-PERP[0], BTC[0.00588466], BTC-PERP[0], ETH[0.00081990], ETH-PERP[0], ETHW[0.00081991], LINK-PERP[0], LTC-PERP[0], OXY[87.9384], USD[-1.24], USDT[.000157] | | |
| 00598814 | | 1INCH[0.00000537], AAVE[.00000004], ALCX[.00000004], ALICE[.00000099], ALPHA[.0005416], AMPL[0], AUDIO[.00000711], AURY[.00000733], AVAX[0], AXS[.00000025], BAL[.00000165], BAND[.00000525], BAO[1], BAT[.00002107], BNB[0], BNT[.00000394], BRZ[.0000948], BTT[840.54689289], CEL[.00000317], CHZ[.00004728], CLV[.00001019], COMP[.00000004], CONV[.01960992], COPE[.00000619], CREAM[.0000001], CRV[.00000785], DODO[.00000904], DOGE[0], ETH[0], FIDA[.00000347], GALA[.00071771], GRT[.0000196], GT[.00000386], HMT[.00001577], HNT[.00000077], HT[.00000116], HUM[.00014584], KIN[1], KNC[.00000893], LEO[.00000617], LRC[.0000317], LTC[.000001], MATH[.00001208], MEDIA[.00000441], MER[.00003491], MNGO[.00005933], MOB[.00000109], MTA[.00001606], NFT (304243345444995429/Torrell2)[1], NFT (338022578417057544/Peng #5)[1], NFT (399448650111072063/FunnyT1)[1], NFT (41249075477596/32693/Torrell5)[1], NFT (414642802837317983/ScareCrowPixel #3)[1], NFT (467804340228169065/Torrell8)[1], NFT (535446417831170942/Torrell4)[1], OKB[.0000008], OMG[.00000267], ORBS[.00013668], OXY[.00000883], PERP[.00000131], QI[.0017777], RAY[.00000156], REN[.00002078], RNDR[.00008531], RUNE[.0000017], SKL[.00004536], SLND[.00007396], SLRS[.00004759], SNY[.0000051], SOL[0], SRM[.00000208], STARS[.00001184], STORJ[.00001206], SUSHI[0.00000283], USD[.00000493], TONCOIN[.00000524], TRX[.00001489], UBXT[1], USD[0.00], WAVES[.00000076], XRP[0], ZRX[.00001619] | | |
| 00598817 | | BTC[0.00004273], EUR[0.00], FTT[47.5], USD[0.00], USDT[0.24010868] | | |
| 00598818 | | FTT[0], USDT[0] | | |
| 00598823 | Contingent | ADABULL[14.20581], ALGOBULL[221804.504], APE[1], ASDBULL[18.02406687], ATOMBULL[390.78301615], BCHBULL[1012.07522045], BSVBULL[21686.568835], BULL[.508], CEL[.3], COMPBULL[407.60733335], DOGE[137.65497494], DOGEBULL[102.10307486], EOSBULL[43005.0669], ETCBULL[13.1098296], ETHBULL[27.615], FTM[17], FTT[2.1], GRTBULL[310.99696], KSHIB[10], LINA[100], LINKBULL[33.6173267], LTCBULL[183.98956835], LUNA2[0.91352416], LUNA2_LOCKED[2.13155638], LUNC[100921.81], MANA[10], MATIC[3], MATICBULL[111.10475429], MIDBULL[4.5], OKBBULL[14.91932835], SHIB[100000], SUN[126.804], SUSHIBULL[102000], SXP[104.39160200], SXPBULL[3524.12270711], THETABULL[152.817], TRX[.64824051], TRXBULL[28.99202], USD[7.01], USDT[0.97256884], VETBULL[308.20799835], VGX[10], XLMBULL[32], XTZBULL[239.08765903], ZECBULL[27.99734] | | |
| 00598825 | Contingent, Disputed | BTC-PERP[0], BTMX-20210326[0], TRU-20210326[0], USD[0.51] | | |
| 00598829 | | USD[10.00] | | |
| 00598835 | | ATOM-20210625[0], ATOM-PERP[0], BTC[0], CHZ-20210625[0], CHZ-PERP[0], SHIT-20210625[0], SHIT-PERP[0], USD[34.52] | | |
| 00598836 | | AUD[10.00] | | |
| 00598837 | | EOSBULL[28.69426], TRXBULL[4.19916], USD[0.00], USDT[0], VETBULL[.0000956] | | |
| 00598841 | | USDT[26.07139628] | Yes | |
| 00598845 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[.050685], ALPHA-PERP[0], ANC[.6435125], ANC-PERP[0], APE-PERP[0], ASD[-0.00000001], ASD-PERP[0], ATLAS-PERP[0], AUDIO[.0195725], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00920794], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.082897], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.43642], UBXT_LOCKED[1.70979006], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00598849 | | 0 | | |
| 00598852 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00598854 | | USD[0.00], USDT[0] | | |
| 00598856 | | BTC[.00005968], BTC-PERP[0], ETH-PERP[0], USD[2.13], XRP-PERP[0] | | |
| 00598871 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BNT[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.08092], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NKN-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR[0.4305864 1], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VETBULL[0], VXT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00598876 | | BTC[.00170846], FTT[0.00612270], TRYB[189.005436], USD[0.00], USDT[0.00000001] | | TRYB[150] |
| 00598876 | | AAVE-20210924[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[122.49], USDT[0.00000001] | | |
| 00598882 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS[9.998], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-2021062[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[.378], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNA2[0.00444466], LUNA2_LOCKED[0.00943755], LUNC[880.73420863], MATIC-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000041], USD-6-428.64], USDT[0.00000001], XRP-PERP[0] | | |
| 00598885 | | ALICE-PERP[0], AXS-PERP[0], C98-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[2399544], SOL-PERP[0], SRM-PERP[0], USD[-0.60], USDT[161.44916700], XRP-PERP[0] | | |
| 00598891 | | AUD[0.00], SOL[.00122291], SRM[.00085218], TRX[.000002], USD[0.00], USDT[0] | | |
| 00598894 | | BCH[1.67], BNB[5.9391564], BNBBULL[1.84660816], BTC[.2888], BULL[0], DOGEBULL[21.36051019], ETH[2.412], ETHBULL[0], ETHW[1.057], FTT[0.00000001], MATIC[259.9772], MATICBULL[1069.853374], SXP[7149.096409], SXPBULL[8.22500000], THETABULL[14.76709427], TRX[.000986], TRXBULL[588.42], USD[1.21], USDT[0.00000003], WRX[1937.84363] | | |
| 00598894 | | AURY[5], USD[0.00], USDT[0] | | |
| 00598896 | Contingent | AKRO[17], ATOM[0], BAT[1], BNB[0], BTC[0], DENT[13], ETH[0.00009447], ETHW[0], FIDA[1], GRT[4.02470425], HXRO[2], KIN[16], LUNA2[0.00029305], LUNA2_LOCKED[0.00068380], MATH[1], RSR[8], SOL[0], SRM[1.0112768], SUSHI[1.02949059], SXP[1], TRU[2], TRX[4], UBXT[13], USD[0.00], USDT[.05811397], USTC[.04148366] | Yes | |
| 00598897 | | BTC[.00000022] | Yes | |
| 00598903 | | FTT[0.00188573], NEAR-PERP[0], SXP-PERP[0], TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 00598904 | | AAVE[.00000909], AKRO[1], BAO[3], DENT[1], KIN[6], NFT (484860722911558300/FTX EU - we are here! #48485)[1], NFT (544561551118456860/FTX EU - we are here! #48346)[1], NFT (566467527244204991/FTX EU - we are here! #48525)[1], RSR[1], TRX[1.000006], USD[0.00], USDT[0.00000001] | Yes | |
| 00598905 | | BTC[0.18627564], ETH[1.85688036], ETHW[11.16088036], EUR[0.95], FTT[39.77403933], IMX[35.2931518], SAND[34.99321], SOL[13.52839522], USD[0.61], USDT[1.85935815] | | |
| 00598906 | | ETH[0], FTT[0.12932143], OMG[.47021845], TOMO[0.04439556], TRX[60761.208337], USD[0.78], USDT[4110.18246123], ZRX[.98367812] | | |
| 00598908 | | ATOM-PERP[0], GST-PERP[0], IMX[.03814], TRX[.000004], USD[0.01] | | |
| 00598909 | | AMPL[8.61476180], FTT[0], MAPS[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00598910 | Contingent | BTC[0.00000467], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02465116], LTC-PERP[0], LUNA2[0.00212484], LUNA2_LOCKED[0.00495797], LUNC[462.69], LUNC-PERP[0], RAY[.72009314], SRM[.03563495], SRM_LOCKED[4.75042254], USD[0.37], USDT[0.03] | | |
| 00598914 | | ADABULL[5.0089474], ALGOBULL[120135508.47238562], ALTBULL[0], ASD[0], ATLAS[0], ATOMBULL[40984.80000000], AXS[0], BCHBULL[10322.82091504], BEAR[0], BNB[0], BNBBULL[0], BULL[0], C98[0], DEFIBULL[12.99753000], DENT[0], DENT-PERP[0], DODO[0], DOGE[0], DOGEBULL[124.84883116], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOSBULL[358480.49726113], ETHBULL[0], FTM[0], GALA[0], GRTBULL[82232.30822485], HUM[0], KIN[0], KNCBULL[1499.715], LINKBULL[1482.74467262], LTCBULL[0], MATICBULL[35349.05662100], OMG[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], SPELL[0], SUSHIBULL[6670667.06963406], SXPBULL[233317.28376537], THETABULL[703.88883883], TLM[0], TOMOBULL[416234.72739210], TRX[0], TRXBULL[0], UNI[0], USD[0.00], USDT[0], VETBULL[3179.79337436], XLMBULL[0], XRPBULL[16557.96338617], XTZBULL[0] | | |
| 00598915 | | BTC[0], DOGE[0], LTCBULL[10214.95660000], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00598921 | | AUD[0.00], MATH[91.339219], TRX[.000002] | | |
| 00598922 | | USDT[0] | | |
| 00598927 | | BNB[.0012587], BTC[0], CBSE[0], COIN[2.09913253], FTT[171.14522989], GBP[0.00], LINK[.06744416], LTC[0.00249584], MATIC[.0037], RAY[133.09782821], SHIT-20210625[0], SOL[233.00131558], USD[62549.68], USDT[0] | | |
| 00598929 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.21], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00598931 | | ADA-PERP[0], BNB[.0021929\6], BNB-PERP[0], BOBA[1204.39], BOBA-PERP[0], BTC[.2], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[1.91478283], ETH-PERP[0], ETHW[.00078283], FTT[1.60134142], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG[1206.8], SHIB-PERP[0], USD[2091.92], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00598932 | | SXPBULL[1592.328566], TRX[.000003], USD[0.15], USDT[0.00000001] | | |
| 00598933 | | DOT-PERP[0], RUNE[67.5], RUNE-PERP[0], USD[57.45] | | |
| 00598935 | | DYDX-PERP[0], ETH-20211231[0], FTT[7.29271492], NFT (314401579530415690/FTX EU - we are here! #170209)[1], NFT (342470131943362358/FTX AU - we are here! #62615)[1], NFT (469733523118848320/FTX EU - we are here! #170445)[1], NFT (562442003998785355/FTX EU - we are here! #170398)[1], SOL[9.52842850], SOL-20210625[0], SOL-PERP[0], USD[1.94] | | |
| 00598943 | Contingent | BTC[2.0713749], DOGE[252590.76160879], ETH[69.98315713], ETHW[5.02205406], LUNA2[246.5557296], LUNA2_LOCKED[575.2967023], LUNC[53688029.21], SRM[8.10214737], SRM_LOCKED[114.50582565], USD[-73813.41], USDT[0.00000001] | | DOGE[249950] |
| 00598944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00116505], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00598945 | | BNB[0], CEL-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], LTC[.00021295], USD[-0.01], USDT[0] | | |
| 00598954 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0.00002182], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTT[0.00190829], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SLV-0325[0], SNX-PERP[0], SOL[.01130637], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLSA-20210625[0], USD[0.26], USDT[0.00000001], VET-PERP[0], XRP1-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00598958 | | BTC[0], FTT[.09962] | | |
| 00598959 | | BTC[0.34953357], USD[3001.72] | | |
| 00598962 | | USD[0.00], USDT[0] | | |
| 00598965 | | MOB[11.9922575], USDT[44.8597] | | |
| 00598967 | | DOGEBEAR2021[0], FTT[0], GBP[0.00], RAY[0], SOL[0], USDT[0] | | |
| 00598975 | | ATLAS[5538.9474], BADGER[.2399544], USD[0.56] | | |
| 00598977 | | BTC[.00004999] | | |
| 00598981 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00598983 | | ALGOBULL[124285.8139], BCHBULL[13.6756528], DOGEBULL[0.00165889], SXPBULL[103.93736726], TRXBULL[5.00644985], USD[0.08], USDT[0] | | |
| 00598984 | | BNB[0], DOGE[0], FTT[0.07859380], MATIC[0], TRX[0.00000100], USD[0.01], USDT[0], XRP[0] | | |
| 00598988 | | TRX[.000002], USD[0.36], USDT[0.61242701] | | |
| 00598990 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COPE[.00282965], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[92.90], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00598993 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.00839344], XRP-PERP[0] | | |
| 00598994 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00578952], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.323868], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.693387], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00598995 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB[0.00000274], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRY-PERP[0], UNI-PERP[0], USD[0.28], USDT[.0099], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00598997 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT[67.95465162], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[1074.5285591], FTM-PERP[0], FTT[27.83728533], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.00418054], LUNA2_LOCKED[2.34308792], LUNC-PERP[0], MANA[214.85487851], MANA-PERP[0], MATIC[1504.91181201], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[143.35021332], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00599000 | | BTC-PERP[0], ETH-PERP[0], USD[2.81] | | |
| 00599002 | | AAVE[.099981], AVAX-PERP[0], BAND-PERP[0], BCH[0], BTC[0.01572151], DOGE[0], FTT[1.0901165], KIN[29980.05], LTCBULL[.999335], LUA[19.9772], OMG[0], PAXG[0], SNX[.699867], SRM[3.99924], STORJ[4.996675], USD[0.00], USDT[0.00000001], YFI[0.00199962], YFII[0] | | |
| 00599007 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[159.60], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00252491], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0911[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNB-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[21.95005068], LUNA2_LOCKED[51.21678493], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[15.209095], SRM_LOCKED[.3177806], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-61.61], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00599008 | | AKRO[1], AXS[0], BAO[6], BAT[0], CRO[0.03598109], DMG[10523.55799228], DOGE[1], ETH[0], EUR[0.00], FTM[0], GBP[0.00], HXRO[1], KIN[5], KSHIB[0], LOOKS[.06929675], MANA[0.00251122], MATIC[0.00265145], REN[0.00032987], RSR[4], SHIB[0], SOL[0], SPELL[22.17852949], STMX[0], STORJ[0], TRX[3.75000000], UBXT[2], USD[0.00], WAVES[0] | Yes | |
| 00599015 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00599021 | | FTT[.0772], TRX[.000001], USDT[-0.00000005] | | |
| 00599026 | Contingent | AUDIO[0], AVAX[0], BTC[0], CRV[0], DENT[0], FIDA[0], FTM[0], GALA[0], GRT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002483], MAPS[0.73183030], MOB[0], OXY[0], RAY[0], RSR[0], SOL[0], SRM[0], TRX[0], USD[0.01] | | |
| 00599029 | | EUR[0.00], UBXT[1] | | |
| 00599030 | | BCH[.09120166], FTT[.2], FTT-PERP[0], USD[3.86] | | |
| 00599031 | | APT-PERP[0], AURY[.00000001], BAO[2], BNB-PERP[0], CAKE-PERP[0], ETH[0], FIDA-PERP[0], LINK-PERP[0], NFT (414346154735304398/FTX EU - we are here! #62436)[1], NFT (460867334257245804/FTX EU - we are here! #62521)[1], SOL-PERP[0], SUSHI-PERP[0], TRX[.001368], USD[0.35], USDT[472.09373896], XRP-PERP[0] | | |
| 00599032 | | BTC[0], USD[0.01], USDT[0.00947897] | | |
| 00599035 | | ETH-20210326[0], USD[0.03], USDT[0] | | |
| 00599036 | | FTT[0.09451096], MAPS[.94889], USDT[0] | | |
| 00599039 | | USD[10.00] | | |
| 00599040 | | NFT (374636961448708012/FTX EU - we are here! #65870)[1], NFT (434584390601882141/FTX EU - we are here! #65984)[1], NFT (574335505850780446/FTX EU - we are here! #66094)[1] | | |
| 00599042 | | BTC-20210326[0], BTC-PERP[0], FTM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00599044 | | 1INCH[1.17036451], ADA-PERP[0], ALCX[.0005656], AUDIO[.8332], BADGER[.008148], CHZ[.202], COPE[.72305], EDEN[.006735], FTT[0.28086014], GRT[.3684], LINA[2.746], MOB[.276375], SC-PERP[0], SLND[.06696], TLM[.8418], TULIP[.05689], USD[3.31] | 1INCH[1] | |
| 00599047 | | USDT[128.3691136] | | |
| 00599048 | | USD[0.00], USDT[0.65142355] | | |
| 00599050 | | AAVE-PERP[0], AVAX-PERP[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-PERP[0], DEFI-PERP[0], FLOW-PERP[0], FTT[0.02356157], GRT-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00599056 | | ATLAS[7.58], MNGO[8.952], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00599058 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], ONT-PERP[0], RUNE-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRYB-PERP[0], USD[-1.39], USDT[1.43], XLM-PERP[0], ZIL-PERP[0] | | |
| 00599064 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00890715], FTT-PERP[0], HTBULL[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MVDA25-PERP[0], OKBBULL[0], PRIVBULL[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETABULL[0], TRX-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[134.90], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00599066 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[2.21] | | |
| 00599067 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], USD[0.07], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00599071 | | USD[0.02] | | |
| 00599072 | | BNB[.009972], ETH[.0005458], ETHW[.0005458], FIDA[.951988], SOL[.05732], TRX[.000003], USD[0.01], USDT[0] | | |
| 00599073 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-20210825[0], BTC-MOVE-20211019[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAR[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18096121], LUNA2_LOCKED[0.42224282], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NPXS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[113.33], USDT[0], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00599075 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[.0072], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.71044], TRX-PERP[0], TRY[0.74], TRYB[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00599076 | | AKRO[1], AMC[25.08870722], AUD[0.00], BAO[1], DOGE[0.01913641], ETH[.11382033], SHIB[2.65323071], USD[-0.25] | Yes | |
| 00599077 | | AKRO[1], EUR[0.16], KIN[1], LINK[72.74099753], LTC[2.21300749], UBXT[1] | Yes | |
| 00599080 | | CUSDT[18.82687823], REN[.00470815], USD[25.00] | | |
| 00599084 | | BNB[0], CRO[0], GBP[0.00], MER[0], RUNE[0], SHIB[9.50114486], USD[0.00], USDT[0], XAUT[0] | | |
| 00599085 | | BTC[.00021292], USDT[0.00029507] | Yes | |
| 00599091 | | TRX[.00004], USD[0.00], USDT[0] | | |
| 00599092 | | NFT (305610291526374552/FTX EU - we are here! #66972)[1], NFT (311017832456003874/FTX EU - we are here! #67246)[1], NFT (413279499930293057/FTX EU - we are here! #67144)[1], USD[25.00] | | |
| 00599097 | | ETH[0], TRX[.705404], USDT[1.06439124] | | |
| 00599098 | | RAY[57], USD[1.70], XAUT-PERP[0] | | |
| 00599101 | | BULL[0], SXPBULL[.0003996], USD[0.00], USDT[45.31638452], ZECBEAR[0], ZECBULL[0] | | |
| 00599102 | Contingent | AAVE[.0091076], ADA-PERP[0], AGLD-PERP[0], AKRO[.332544], ALICE[.0883988], ALPHA-PERP[0], AMPL-PERP[0], ASD[.06345], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[616.4], BNB[.00959842], BNB-PERP[0], BOBA[3.152858], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00184957], ETH-PERP[0], ETHW[0.00184957], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09656], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC[0.0095136], LTC-PERP[0], LUNA2.9197266[0], LUNA2_LOCKED[2.14603344], LUNC[200272.84343], LUNC-PERP[0], MATIC[2.99217275], MATIC-PERP[0], MER[709.870214], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.452858], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[.9598], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000000], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM[2401.860320], TRX[.000052], TRX-PERP[0], USDC-2.22[, USDT[70.32491700], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00599106 | | BAO[1], BCH[0], BTC[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], FIDA[0], KNC[0], LTC[0], MATIC[0], MKR[0], MOB[0], OKB[0], RAY[0], SOL[0], STEP[0], TRX[0], XRP[0] | | |
| 00599109 | | BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], RAY-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 00599110 | | ETH[.00085877], ETHW[.00085877], TRX[.73362], USDT[0] | | |
| 00599113 | | EUR[0.00] | | |
| 00599118 | | ETH[0.00082909], ETHW[0.00082909], SECO-PERP[0], USD[0.72], USDT[0] | | |
| 00599122 | | USD[0.00] | | |
| 00599128 | | ALGOBEAR[6600], ALGOBULL[23.134], DOGEBULL[8.09768014], ETHBEAR[737.6], MATICBEAR2021[11597.68], MATICBULL[.08912], SXPBULL[2099.678359], USD[0.08], XRPBULL[10138.978] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00599137 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.53725394], RUNE-PERP[0], SOL-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000009], USD[-0.57], USDT[11], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0] | | |
| 00599140 | | TRX[.00000692], USDT[0] | | |
| 00599143 | | BTC-PERP[0], FTT[.09601], RAY[.0645067], SOL-PERP[0], TRX[.000002], USD[-0.01], USDT[0.68689327] | | |
| 00599145 | | BAO[1], ETH[.00234198], ETHW[.0023146], EUR[0.00], SHIB[449055.22023126], UBXT[1], USD[0.00] | Yes | |
| 00599158 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00035586], BTC-MOVE-0813[0], BTC-PERP[-0.02000000], BTT-PERP[1000000], C98-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[179.9829], CRO-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00499951], ETH-PERP[.4], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.99715000], FTM-PERP[0], FTT[25], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-123[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR[.09956679], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.10064093], SOL-PERP2.99999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UBXT[0], UNI-PERP[0], USD[63.46], USDT[0], VET-PERP[0], WAVES-0930[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | SOL[.000114] |
| 00599159 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00599161 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BB-20210625[0], BCH-PERP[0], BILI-20211231[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210616[0], BTC-MOVE-20211027[0], BTC-MOVE-20211Q4[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[0.16588360], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211123[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-20211231[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OKBBULL[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SQ-20210625[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20211231[0] | | |
| 00599165 | | AKRO[1], BAO[3], DENT[1], DOGE[1], KIN[4], RSR[1], TRX[1], UNI[1], USDT[0] | | |
| 00599166 | | DOGE[5], ETH[0.00039161], ETHW[0.00039161], USD[0.00], USDT[3.25981507] | | |
| 00599168 | | DOGE[0], USD[0.00] | | |
| 00599172 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-MOVE-0327[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[1312], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00092908], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.18181005], FTT-PERP[0], GRT[.97986], GRT-PERP[0], IOTA-PERP[0], KIN[9993.35], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PTU[.9913379], RAY[43.67386974], RAY-PERP[0], RUNE-PERP[0], SOL[.00042984], SOL-PERP[0], SRM[.96865], SRM-PERP[0], TRX[.000001], USD[-3.84], USDT[0.00012500], XRP[1.40785], XRP-PERP[0], YFI-PERP[0] | | |
| 00599176 | Contingent | 1INCH-2021092410], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN[.00000001], AMZNPRE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.56912088], FTT-PERP[0], GALA-PERP[0], GOOGL[.00000005], GOOGLPRE[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00078630], LUNA2_LOCKED[0.00183471], LUNC[.002533], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MSTR[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.06714520], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.020098], TSLA[.00000001], TSLA-20210625[0], TSLA-20211231[0], TSLAPRE[0], TWTR[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00599179 | | BTC[0.00002847], CREAM[.0037329], CREAM-20210326[0], CRV[.78769], DEFI-20210326[0], ETH[.000416], ETHW[.000416], PUNDIX-PERP[0], USD[4.78], XRP[.878965] | | |
| 00599181 | | ALGOBULL[17139276.67795], BCHBULL[270.08431995], DOGE[.02011197], DOGEHEDGE[.09335], SHIB[273140.33497928], SUSHIBULL[2731210.36559], SXP[.01903192], SXPBULL[29466.90273158], THETABULL[.0008], TRX[.000003], USD[0.01], USDT[0] | | |
| 00599187 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], GMT-PERP[0], LUNC-PERP[0], RAY-PERP[0], USD[0.05], XLM-PERP[0], XRP[75.114253] | | |
| 00599188 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.0634022], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[2.59], XMR-PERP[0] | | |
| 00599189 | | USD[1.31] | | |
| 00599193 | | BICO[25.9983413], FTT[0.00000069], USD[0.00], USDT[0], WRX[0] | | |
| 00599197 | | NFT (447188142389999710/FTX Crypto Cup 2022 Key #19393)[1] | | |
| 00599203 | | NFT (336222163992196950/The Hill by FTX #15844)[1], NFT (431521268492666441/FTX EU - we are here! #31803)[1] | | |
| 00599210 | | NFT (540493834117974472/FTX Crypto Cup 2022 Key #18041)[1] | | |
| 00599214 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], USD[-0.01], USDT[0.00998742], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00599216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00270426], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[35.99316], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[-0.40], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00599217 | | AKRO[2], CHZ[0], DOGE[0], KIN[0], REEF[95.91412784], STMX[0], UBXT[2], USD[0.00] | Yes | |
| 00599220 | | ATLAS[7.022], DOGEBULL[0.00000110], KIN[6094], LINKBULL[.2754], SLP[8.348], TRX[.000001], USD[0.00] | | |
| 00599221 | | CHZ[9.83375], SECO-PERP[0], USD[1.01], USDT[0] | | |
| 00599222 | | 1INCH[.980212], CHZ[2.42638], DOGE[0], ETH[0], FTT[.092436], LTC[.00960812], MATIC[9.4946], RSR[8.24674], SUSHI[.4743], UNI[.0980406], USD[3.07] | | |
| 00599224 | | ATOM-PERP[0], DENT-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.01246230], HNT-PERP[0], ORBS-PERP[0], REN-PERP[0], SXPBULL[3.94], USDT[0] | | |
| 00599225 | | BTC[.00002125], ETHW[.0059988], FTT[.01434], TRX[.000002], USD[0.01], USDT[3.01216429] | | USDT[2.894036] |
| 00599228 | | BTC[1.00093393], EUR[0.89] | | |
| 00599230 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00599234 | | BTC[0.37002032], CEL[766.489], CHZ[10789.4015], DOT[38.2], ENJ[1649.89113], ETH[6.20244463], ETHW[6.20244463], GRT[1936.63292], MANA[1223.8005], MATIC[23697.7166249], SHIB[153700000], SOL[74.2638269], UNI[201.139854], USD[3885.96], USDT[0.60851375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00599237 | | 1INCH-2021032e[0], ADABULL[0], ALGOBULL[7629.902], ALTBULL[0], ATOMBEAR[382270.34], ATOMBULL[0], BALBEAR[26921.677], BALBULL[.10836604], BCHBEAR[1694.3926], BNBBULL[0.00010000], BTC[0], BULL[0.00019906], COMPBEAR[13104.938], DOGEBEAR2021[0], DOGEBULL[0.00040389], EOSBEAR[9066.583], ETCBULL[0.00956505], ETH[0], ETHBULL[0], FTT[0], GRTBULL[.07322881], KNCBEAR[85.82961], KNCBULL[.08715429], LINKBULL[0], LTCBEAR[7.381097], MATICBULL[.09518977], MIDBULL[0], MKRBEAR[1906.007], SXPBULL[26.9676], THETABULL[0.00000582], TOMOBULL[5.047859], TRXBEAR[65720.2], USD[0.00], USDT[0], VETBEAR[8603.006], VETBULL[0.00816252], XLMBEAR[1.6374686], XRPBULL[9.683004], XTZBEAR[8379.0]21], XTZBULL[0.4166424] | | |
| 00599240 | Contingent, Disputed | ETH[.00000001], USD[0.00] | | |
| 00599245 | | ETH[0], HGET[5], LINK[0], LUA[1041.92677299], TOMO[11.20000000], USD[0.00], USDT[0] | | |
| 00599246 | | BAO-PERP[0], SHIB[1130473.27298898], USD[1.45] | | |
| 00599252 | | EUR[0.00], RUNE[0], SOL[.11], USD[0.05], USDT[3.40815713] | | |
| 00599255 | | BTC-PERP[0], CAKE-PERP[0], CHZ[9.816], EUR[5.98], LINK[0], LINK-PERP[0], RAY-PERP[0], UNI[.04778], USD[0.71], USDT[2.12707636] | Yes | |
| 00599257 | | DOGEBULL[0], USD[2.86], USDT[0] | | |
| 00599258 | | FTT[9.12199987] | Yes | |
| 00599259 | | BTC[0], USD[0.00] | | |
| 00599264 | | FTT[.999335], HT[.799468], HXRO[159.53457865], PERP[14.6639925], USD[0.35], USDT[16.73166871] | | |
| 00599265 | | USD[0.02] | | |
| 00599275 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[10529.63] | | |
| 00599284 | | AKRO[3], CHZ[8], DOGE[19], MATIC[5], RSR[2], SXP[1], TRX[3], UBXT[96], USD[0.00], USDT[0] | | |
| 00599291 | Contingent | 1INCH[970.63947570], 1INCH-PERP[3428], AAVE[0], AAVE-PERP[-486.49], ADA-PERP[835], AGLD-PERP[0], ALGO-PERP[-11796], ALICE-PERP[4550.6], ALPHA-PERP[-748], ANC-PERP[0], APT-PERP[33], ATLAS[180000], ATOM[1649.7], ATOM-PERP[406.79999999], AUDIO-PERP[0], AVAX[0], AVAX-PERP[21.40000000], AXS[0.11394624], AXS-PERP[0], BAL-PERP[774.99], BAND-PERP[-263.2], BAT-PERP[882], BCH[0], BCH-PERP[33.26499999], BIT-PERP[-245], BNB-PERP[-207.5], BNT-PERP[-187.59999999], BOBA-PERP[0], BSV-PERP[-66.02000000], BTC[0.00700000], BTC-PERP[-28.90079999], BTTPRE-PERP[0], C98-PERP[2992], CAKE-PERP[-281.79999999], CELO-PERP[-68229.3], CHR[3249], CHR-PERP[0], CHZ-PERP[5510], CLV-PERP[0], COMP-PERP[7.40440000], CRO-PERP[-1320], CRV-PERP[4251], CVC[1753], CVC-PERP[13728], CVX-PERP[5.80000000], DAI[924.14536054], DAWN-PERP[-2229.20000000], DMG-PERP[0], DODO-PERP[-854.99999999], DOGE[296152], DOGE-PERP[7873], DOT[3.17677104], DOT-PERP[102.09999999], EGLD-PERP[-42.56000000], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[2142.50000000], ETC-PERP[185.40000000], ETH[0], ETH-PERP[2.275.429], FIL-PERP[5.1073.2], FLOW-PERP[2912.68000000], FTM-PERP[16441], FTT[1150.72067055], FTT-PERP[3709.3], GALA-PERP[2280460], GMT[854775], GMT-PERP[4641], GRT-PERP[-416917], HBAR-PERP[27935], HOT-PERP[0], HUM-PERP[0], ICX-PERP[-709], IMX[47], IMX-PERP[35780], IOST-PERP[149660], IOTA-PERP[25434], IP3[4500], JASMY-PERP[35600], KAVA-PERP[7142.5], KLAY-PERP[2100], KNC[11], KNC-PERP[0], KSM-PERP[221.17], LINA-PERP[0], LINK-PERP[3.13901390], LTC[0.0725088], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[-1900], MATIC[1.13939833], MATIC-PERP[-1000], MKR-PERP[-0.26400000], MTA[6619.28043257], MTA-PERP[0], MTL-PERP[794.10000000], NEAR[6.54217305], NEAR-PERP[243.70000000], NEO-PERP[41.69999999], NFT [5112085693646311829/FTX Crypto Cup 2022 Key #4194][1], NPXS-PERP[0], OMG-PERP[2506.60000000], ONT-PERP[0], ORBS-PERP[0], POLIS[1800], PROM-PERP[131.72000000], PUNDIX-PERP[1000.79999999], QTUM-PERP[9.99999999], RAY[79.02491], RAY-PERP[-59685], REN-PERP[65659], RNDR-PERP[0], RSR-PERP[9.3125920], RVN-PERP[-233680], SAND-PERP[916], SC-PERP[680000], SNX[0], SNX-PERP[-14491.2], SOL[6.5], SOL-PERP[33.50999999], SRM[22548.90290123], SRM_LOCKED[1307.73172352], SRM-PERP[1394443], STMX-PERP[501720], STORJ-PERP[15362.8], STX-PERP[0], SUSHI[0], SUSHI-PERP[-7977], SXP-PERP[0], THETA-PERP[-5652.30000000], TRX[0], TRX-PERP[17352], UNI-PERP[-150.30000000], USD[1302434.43], USDT[139567.91113600], USDT-0624[0], USDT-1230[0], VET-PERP[12254], WAVES-PERP[97.5], XEM-PERP[-164840], XLM-PERP[3181], XRP-PERP[357], XTZ-PERP[-9546.22100000], YFI-PERP[0.4394], ZIL-PERP[1827101, ZRX-PERP[-28807] | | |
| 00599294 | | EUR[0.00] | | |
| 00599295 | | BTC[0], FTT[21.026272], USD[6.60], USDT[0] | | |
| 00599297 | | USD[25.00] | | |
| 00599299 | | TRX[.000006], USD[5244.40], USDT[.02010935] | Yes | |
| 00599302 | | BAO[2], BTC[.00234342], KIN[1], USD[0.00] | Yes | |
| 00599304 | | AAVE[.0099012], ETH[.00099772], ETHW[.00099772], TRX[59.719798], USDT[0.28408504] | | |
| 00599312 | | AUDIO[.20674], AVAX[0], ETH[0], ETH-PERP[0], ETHW[0.00012150], FTM[0], IMX[.024956], MANA[.00028], RUNE[0.04312858], SAND[.11468], SOL[1277.41774973], USD[0.62], USDT[0] | | |
| 00599318 | Contingent | ALGO[.98], ALPHA-PERP[0], ATOM[.0997], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], ENS[3.69949], ETH[0], ETH-PERP[0], ETHW[0.11464674], FTT[1.52577977], GST[30.89382], JASMY-PERP[0], KSM-PERP[0], LUNA2[2.79891302], LUNA2_LOCKED[6.53079705], LUNC[10765.63979], LUNC-PERP[0], NEAR[18.4963], RSR[9.666], RSR-PERP[0], RUNE-PERP[0], SHIB[99956], STETH[0], TRX[0.00000], USD[0.00], USDT[1364.29719035] | | |
| 00599328 | | DOGE[1], EUR[0.00] | | |
| 00599329 | | USD[25.00] | | |
| 00599333 | | BNBBULL[0.00165966], USD[0.07], USDT[0] | | |
| 00599334 | | BTC[0.00000195], SECO-PERP[0], USD[0.01], USDT[0] | | |
| 00599339 | | NEO-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00599341 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUD[0.03], AUDIO[8649.44], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[382.34290257], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00840588], LUNA2-PERP[0.01961374], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[840.01908376], SOL-PERP[179.19], SRM[6.99065044], SRM_LOCKED[34.30949214], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[34.07], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | LINK[381.670198], SOL[1.24072416] |
| 00599343 | | ADABULL[0], ALTBULL[0], ASDBULL[0], BALBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DRGNBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0], HTBULL[0], KNCBULL[0], LEOBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0.00000399], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00599344 | Contingent | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01696189], SRM[3.13070542], SRM_LOCKED[64.67062691], TRX[.00000001], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00599350 | | BAO[4], DYDX[.00004138], KIN[5], NFT [328424323308558307/FTX EU - we are here! #246581][1], NFT [377988431567094876/FTX EU - we are here! #246603][1], NFT [444851240250887816/The Hill by FTX #15832][1], NFT [540543293802827094/FTX EU - we are here! #246593][1], USD[0.00], USDT[0] | Yes | |
| 00599356 | | USD[0.00] | | |
| 00599357 | | NFT [357365299904129829/FTX EU - we are here! #206864][1], NFT [364000305150601012/FTX EU - we are here! #206768][1], NFT [531938430539116342/FTX EU - we are here! #206822][1], TRX[.000001], USDT[0.00004478] | | |
| 00599358 | | AKRO[2], BAO[2], DENT[2], DOGE[6452.76002196], KIN[2], RSR[1], SHIB[1307963796245132], TRX[1], USD[0.43] | Yes | |
| 00599359 | | NFT [356203892549307287/FTX EU - we are here! #280678][1], NFT [477556721081021588/FTX EU - we are here! #280674][1] | | |
| 00599365 | | USDT[.01022757] | Yes | |
| 00599366 | | ETH[0], FTM[.18484139], SOL[0], TRX[0.00000200] | | |
| 00599370 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[282.9434], ATOM-PERP[0], AURY[17.994], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[3.269], BIT-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.47970000], ETH-PERP[0], FIL-PERP[52.3], GODS[.0903], GRT-PERP[0], HMT[790.8418], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[10.19], LUNA2[0.34935080], LUNA2_LOCKED[0.81515187], LUNC[76071.872582], MCB[19.556088], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS[5248.95], POLIS[36.09278], SLP[4818.732], SOL-PERP[0], STMX-PERP[0], SXP[65.38692], TLM[.763], TRX-PERP[0], USD[-4503.89], USDT[3028.33391590], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00599375 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[4.56670314], LUNC[0], LUNC-PERP[0], MER[100.211262], RSR[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000002], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[136.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00599381 | | USD[25.00] | | |
| 00599382 | | FTT[5.93306364], USD[0.00] | | |
| 00599384 | Contingent | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[35.99525], FTT-PERP[0], HKD[0.01], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3947643], SRM_LOCKED[5.7252357], SRM-PERP[0], TRX[0.001032], UNI-PERP[0], USD[0.79], USDT[0.00000002], ZRX-PERP[0] | | |
| 00599389 | | DOGE[1], MATIC[1], TRX[2], UBXT[2], USDT[15.81981262] | | |
| 00599391 | | 1INCH[.00938106], BTC[.00000175], ETH[.00001879], ETHW[.00001879], FIDA[.00082432], FTT[.00080578], MER[.00047991], NFT (430439641089392204/FTX AU - we are here! #274)[1], NFT (438335937218776540/FTX AU - we are here! #275)[1], OXY[.02082803] | Yes | |
| 00599393 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[1.10433047], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP[.00000002], SXP-PERP[0], USD[-0.03], XRP-PERP[0] | | |
| 00599397 | | ADA-PERP[0], BTC[0.12431727], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.11278551], ZEC-PERP[0] | | |
| 00599400 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[.00021959], SRM_LOCKED[.0340602], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00599402 | | ALGO-PERP[0], ATOM-PERP[0], BTC-20210625[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00599406 | | ALPHA[65.9868], BNB[.009028], ETH[.000908], ETHW[.000908], LINK[.0972], USD[0.01], USDT[0], XRP[.11318] | | |
| 00599410 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.48], USDT[0.82017984], VET-PERP[0], XLM-PERP[0] | | |
| 00599411 | Contingent, Disputed | 0 | | |
| 00599412 | | 0 | | |
| 00599416 | | BTC[0.00000478], DOGE-PERP[0], ETH[0.00001603], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], OXY[8.59258841], OXY-PERP[0], RAY-PERP[0], SRM[0], SRM-PERP[0], TONCOIN[33], TONCOIN-PERP[0], TRX[.000002], USD[-0.08], USDT[0] | | |
| 00599426 | | AKRO[1], ASD[0], AUDIO[0], BADGER[0], BAO[43], BAT[0], CHZ[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], FTM[0], HT[0], HXRO[2], KIN[22], LINA[0], MASK[134.10722604], MATIC[0], MOB[0], MTL[0], OKB[0], PUNDIX[0], RAMP[119.0389062S], REEF[0], RSR[1], SHIB[0], SKL[0], SLP[0], SOL[0], STEP[0], TRX[2], UBXT[8], UNI[0], USDT[0.00000001], WAVES[0], WRX[0], XRP[0] | Yes | |
| 00599429 | | AGLD-PERP[0], ALTA-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[.0007], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (451943155762622937/FTX EU - we are here! #259699)[1], NFT (485605797656692599/FTX EU - we are here! #102672)[1], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[.000001, USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00599431 | | BTC[0], FTT[15.899107], RAY[326.909867], SOL[0.00997788], STEP[336.38663825], TRX[.000003], USD[0.01], USDT[0.00740298], XRP[.2506362] | | |
| 00599436 | | FTT[2.84659536], LTC[0], WAVES[0] | | |
| 00599438 | | ETHBEAR[75784840], ETHBULL[0.00000528], TRX[.000006], USD[1.86] | | |
| 00599444 | Contingent, Disputed | LINK[0], SOL[0], USD[0.00], ZECBULL[0] | | |
| 00599445 | | ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.10680077], FTT-PERP[0], NEAR-PERP[0], NFT (482767202626801526/FTX Crypto Cup 2022 Key #9951)[1], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00599446 | | ASD-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[.06205343], XRP-PERP[0] | | |
| 00599447 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BEAR[44.8715], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06923079], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0] | | |
| 00599448 | | ADA-PERP[0], CHZ[0], DOT-20210326[0], DOT-PERP[0], ETH[0], FTT[0.00574830], SECO-PERP[0], USD[0.18], USDT[0] | | |
| 00599456 | Contingent | BTC[0], CEL[0], LUNA2[0.33541765], LUNA2_LOCKED[6.78264119], LUNC[73037.9001618], TRX[0], USDT[0.01024212] | | |
| 00599462 | | USD[0.73], USDT[0] | | |
| 00599466 | | BAO[402862.63], USD[0.00], USDT[0] | | |
| 00599473 | Contingent | BNB[0], BTC[0], ETH[.009], FTT[1.3991355], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MER[.98879], TRX[.000001], USD[37.98], USDT[0.00000852], XRP[150] | | |
| 00599474 | | BTC[0], CRO[0], ETHW[6.0218332], FTT[10.07046668], MKR[0], RAY[25.5977277], SOL[21.40361478], USD[0.15], USDT[113.88643431] | | |
| 00599476 | | ETH-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00] | | |
| 00599480 | | BTC-PERP[0], ETH-PERP[0], LTC[0.12691361], SNX-PERP[0], USD[13.14], XRP-PERP[0] | | |
| 00599481 | | ETH-PERP[0], USD[0.00] | | |
| 00599483 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00599485 | | BTC-PERP[0], MEDIA[.000001], SOL[0], USD[0.00], USDT[0] | | |
| 00599491 | | BNB[0], TRX[.000016], USD[0] | | |
| 00599495 | | BTC-PERP[0], EOS-PERP[0], GBP[-0.82], TRX[.000006], USD[1.90], USDT[109901.43601910] | | |
| 00599499 | | GBP[0.00], TRX[1], UBXT[1] | | |
| 00599500 | | LTCBULL[.0052], USD[0.00], USDT[0] | | |
| 00599503 | | AURY[7.99848], CEL[.093331], HOLY[3.99791], SECO[6.99715], TRX[.000001], USD[2.53], USDT[0] | | |
| 00599504 | | ETH-PERP[0], USD[2.68], USDT[0] | | |
| 00599510 | | BTC[.0002234], DOGE[42.26100917], ETH[.00685269], ETHW[0.00685269], GBP[0.01] | | |
| 00599516 | | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], USD[0.00], USDT[-0.00016644] | | |
| 00599519 | | ETH[0.00000001], SOL[0], TRX[.000001], USD[6.24], USDT[0.00000040] | | |
| 00599531 | Contingent, Disputed | EUR[0.00] | | |
| 00599532 | | BAO[255.2], BTC[.00000576], NFT (308150965897375709/FTX EU - we are here! #175685)[1], NFT (326689285522833782/FTX EU - we are here! #175583)[1], NFT (554392948975749006/FTX EU - we are here! #174974)[1], TRX[.000002], USD[0.00], USDT[2.19773113], VET-PERP[0] | | |
| 00599533 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00599535 | | NFT (445981980054345857/FTX EU - we are here! #45433)[1], NFT (453402092859200686/FTX EU - we are here! #45715)[1], NFT (468038984049900006/FTX EU - we are here! #45643)[1] | | |
| 00599541 | | ADABULL[0], ALTBULL[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DRGNBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0.00013285], GRTBULL[0], LINKBULL[0], MIDBULL[0], PRIVBULL[0], SUSHIBULL[0.0805155], USD[171.29] | | |
| 00599551 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], QTUM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00599562 | | BNB[0], BNB-PERP[0], DOT-PERP[0], ETH[-0.00000086], ETHW[-0.00000880], FTT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], MATIC[0], SOL[0], TRX[0.60628836], USD[0.01], USDT[0.00000025] | | |
| 00599564 | | BNB[.00000198], BTC[0], DOGE[5], USDT[0.00000149] | | |
| 00599566 | | APE-PERP[0], BNB-PERP[0], BTC[.00000032], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.03868109], ETH-PERP[0], GMT-PERP[0], LINA[353.67579643], SAND-PERP[0], SOL-PERP[0], TRX[.000036], USD[0.40], USDT[0] | | |
| 00599568 | | ATOMBULL[.6005793], USD[0.16], USDT[.008554] | | |
| 00599569 | | BTTPRE-PERP[0], DENT[96.73], DOGE[.8193], HOT-PERP[0], MATIC[.47030001], SHIB[3298390], TRX[.7967], USD[-0.53], VETBEAR[2.95] | | |
| 00599570 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FLOW-PERP[0], LTC-PERP[0], NFT (294653408797643922/FTX AU - we are here! #47175)[1], NFT (493977408338385109/FTX AU - we are here! #47170)[1], SC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00599574 | | BTC[0], ETH[.0002761], ETHW[.0002761], USD[0.00], USDT[0] | | |
| 00599579 | | BEAR[2775.11039934], BNB[0], BTC[0], DOGEBULL[0], SOL[0], THETABULL[0], TRX[0.76261400], USD[0.00], USDT[119.40724181] | Yes | |
| 00599581 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[9.7739], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000036], TRX-PERP[0], USD[0.00], USDT[36.35856456], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00599587 | | TRX[.153847], USD[3.08] | | |
| 00599588 | | BTC[.0000175], RAY[0.07521589], USD[1.63] | | |
| 00599592 | | BF_POINT[200] | Yes | |
| 00599593 | | BTC-PERP[0], ETH-PERP[0], USD[4.24] | | |
| 00599594 | | BULL[0], TRX[0.00077800], USD[25.00], USDT[438472.31154399] | | |
| 00599595 | | 1INCH[3.26352511], ALPHA-PERP[0], AMPL[6.75707921], AMPL-PERP[0], AXS-PERP[0], BTC[0.00020399], BTC-PERP[0], DOT-PERP[.5], ENJ-PERP[0], KAVA-PERP[0], KNC[1.22727131], KNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX[108.86543520], TRX-PERP[0], USD[317.32], VET-PERP[71], XLM-PERP[0], ZIL-PERP[0] | | 1INCH[3.263223], BTC[.000203], TRX[108.387355], USD[286.97] |
| 00599597 | Contingent | 1INCH-0325[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[5000], AVAX-PERP[190], AXS-PERP[100], BTC[2.82250000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[2259], DOGE-PERP[51213], DOT-PERP[20000], ETH-20210625[0], FIL-PERP[100], FTM-PERP[9500], FTT-PERP[344.6], HNT-PERP[221.6], IMX[3218.530156], KSM-PERP[0], LUNA2[222.8660152], LUNA2_LOCKED[520.0207021], LUNC[48529544.03], MATIC-PERP[12000], SHIB-PERP[40600000], SOL-0325[0], SOL-PERP[681.72], SRM-PERP[1000], SUSHI-PERP[564.5], UNI-PERP[299.7], USD[47518.54], USTC-PERP[0] | | USD[25000.00] |
| 00599602 | | BAO[.00000001], FTT[0.10752674], USD[0.30] | | |
| 00599604 | | FTT[.0998] | | |
| 00599607 | | BCH[0], BTC[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], SOL-20210326[0], USD[0.26], VET-PERP[0], XLM-PERP[0] | | |
| 00599612 | | ETH[0.14924357], ETHW[0.14845521] | | ETH[.143796] |
| 00599625 | | BTC[0], SNX[-0.00025639], TRX[.000779], USD[0.00], USDT[0.00017669] | | |
| 00599626 | | BAO[5.29989764], USD[5.47], USDT[0] | | |
| 00599642 | Contingent | AKRO[10046.1481536], AR-PERP[0], BNB[0], BTC[0.01659034], DODO-PERP[0], DOGE[.95212], DOT-PERP[0], EDEN[54.9], FIDA[176.96637], FRONT[153.97161178], FTM[150.97454], FTT[1.79965800], HBAR-PERP[0], KIN[3400000], KIN-PERP[0], LRC[2858.45679], LTC-PERP[0], LUA[2786.88628218], LUNA2[1.99630672], LUNA2_LOCKED[4.65804901], LUNC[434699.991306], MANA[20.9961297], MAPS[.98841], MATIC[39.992628], MKR[0], MTA[1155.78036], MTA-PERP[0], REN[281.9480274], REN-PERP[0], RUNE[38.59288602], SAND[6.9581639], SAND-PERP[0], SOL[10.8697511], SRM[0], STARS[67.98708], STMX[9960], SUN_OLD[0], TRX[150.9721707], TRX[146.7844811], USD[2.24], USDT[0.71537201], WRX[137.97378], XLM-PERP[0], XYZTHEDGE[0] | | |
| 00599643 | | AAVE[.66955445], ATLAS[35115.6192], FTT[0.07450875], SOL[.00112], USD[6.74], USDT[0.01332496] | | |
| 00599649 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000006], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], OKB-20210326[0], OKB-PERP[0], ORBS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.02], WAVES-PERP[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 00599653 | | ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BNBBEAR[98700], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00009046], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000013], USD[0.00], USDT[0.89299252], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00599656 | Contingent, Disputed | DOGE[5.51971319], USD[0.02] | | |
| 00599665 | | ALCX-PERP[0], ANC[50], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.09642], AVAX-PERP[0], BNB[.10989], BTC[.00006946], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00012378], ETH-PERP[0], ETHW[0.00012378], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.36164891], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], INA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[.08090131], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[731.75], USDT[609], VET-PERP[0], WAVES[.4996], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00599666 | Contingent | BRZ[0.36042642], BRZ-PERP[0], BTC[0.00000174], ETH[0.00012238], ETHW[0.00012238], LTC[0.01162230], LTC-PERP[0], LUNA2[0.08455859], LUNA2_LOCKED[0.19730339], LUNC[18412.8129355], USD[1-1.40], USDT[-0.23925575] | | |
| 00599672 | | BTC[0], ETH[0], ETHW[0.25182040], FTT[25.76172674], GODS[63.7], USD[0.86], USDT[0] | | |
| 00599676 | | SECO-PERP[0], USD[4.71], USDT[0] | | |
| 00599679 | | ETH[.06272424], ETHW[.06272424], FTT[.095877], MATIC[9.92685], RAY[.98616], SOL[.0772055], SRM[.893916], USD[5.37], USDT[0], XRP[.684576] | | |
| 00599680 | Contingent, Disputed | BAND[0], FTM[0], SOL[0], USD[0.30] | | |
| 00599682 | | MAPS[682.87023], USDT[.187] | | |
| 00599685 | | DENT[8.49174637], DOGE[.17777856], MATIC[71.73124569], RUNE[.00449498], SHIB[2821164.36312408], TRX[.65749401], USD[0.08], USDT[0], XRP[105.46054324] | Yes | |
| 00599688 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211123[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[1.58011967], CRV-PERP[0], DEFIBULL[0.00000375], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBEAR[46310.15], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[.92579], GRT-PERP[0], HBAR-PERP[0], HGET[.0137185], HOT-PERP[0], HXRO[.894885], ICP-PERP[0], KIN[9727.15], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.9439], LTC-PERP[0], MAPS[.701115], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.559272], OXY-PERP[0], PERP[.0854], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.0051280], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00731282], SOL-PERP[0], SRM[7.48385291], SRM_LOCKED[28.51614709], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.00040079], SXP-PERP[0], THETA-PERP[0], TRU[.90295], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.18], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00599695 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-3.04], USDT[3.31387387], YFI-PERP[0] | | |
| 00599696 | | FTT[.00510612], FTT-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00599697 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], HOT-PERP[0], LTC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USD[1.10], USDT[0.00625693] | | |
| 00599699 | | TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 00599700 | | MATH[1742.68089], TRX[.000003], USDT[.02209] | | |
| 00599704 | Contingent | LUNA2_LOCKED[114.4214403], USD[0.00] | | |
| 00599706 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08393563], FTT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.3398], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (335763169548122575/Missed Childhood)[1], NFT (342693616995226185/Contemporary #6)[1], PERP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00599709 | | BEAR[98.04], SUSHIBULL[679.524], SXPBEAR[98390], SXPBULL[861.5201852], TRX[.000001], USD[0.02], USDT[0] | | |
| 00599710 | | DAWN[.09260646], USD[2.28] | | |
| 00599713 | | AKRO[1427.54481991], AUDIO[1], BAO[1], CHZ[2], DOGE[3], EUR[0.00], FRONT[1], KIN[2], LINA[759.68918988], LUA[1112.82089859], MATIC[1], RSR[3], UBXT[5698.58398644], UNI[14.81198799] | | |
| 00599718 | | ETH[0], LUA[0.03196950], TRX[.000004], UBXT[0], USD[0.00], USDT[0] | | |
| 00599729 | | BTC[0.00009346], ETH[0], FTT[25], FTT-PERP[0], STETH[0], USD[29.10], USDT[0.00000001] | | |
| 00599732 | Contingent | ETH[.00000001], LUNA2[0.51669998], LUNA2_LOCKED[1.20563330], LUNC[1052.51], SLRS[.993], TRX[.000859], USD[-0.03], USDT[-0.04948616] | | |
| 00599745 | Contingent | DOGE[0], EUR[0.00], LUNA2[0.00008233], LUNA2_LOCKED[0.00019210], LUNC[17.92768157], SOL[0], STEP[0], USD[58.97] | | |
| 00599746 | | FTM[.99964], LINA[0], SUSHI[.99964], SXP[.095824], USD[0.31], USDT[0] | | |
| 00599749 | | NEAR[.07605064], USDT[5.25894964] | | |
| 00599751 | | ADA-PERP[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], EOS-PERP[0], GRT-PERP[0], LRC-PERP[0], ONE-PERP[0], REEF-PERP[0], TONCOIN-PERP[0], USD[-0.05], USDT[0.09751764], XRP-PERP[0] | | |
| 00599754 | | BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00599757 | | BTC[.00159888], LTC[.009], USD[1158.24] | | |
| 00599758 | | EUR[0.00] | | |
| 00599766 | | BNB[.0099943], BOBA[2.98814495], BTC[0], CRO[3.67697287], ETH[0.00099698], ETHW[0.00099698], FTT[.01863541], HNT[.09943], SOL[0.03984891], USD[264.33], USDT[0] | | |
| 00599767 | | BNB[.00175605], USD[1.54], USDT[1.715] | | |
| 00599769 | | BTC[0], FTT[.099715], USD[2.93], USDT[0] | | |
| 00599770 | | MAPS[75.98556], OXY[162.90728], USD[0.00], USDT[0] | | |
| 00599771 | | BNBBEAR[69986.7], DOGEBEAR[9680.8], USD[0.04] | | |
| 00599772 | | EUR[3.23] | | |
| 00599773 | | ALGOBULL[620875.8717], BCHBULL[22.9247449], DOGE-20210924[0], DOGEBULL[.11897739], EOSBULL[163.291529], MATICBULL[80.4924], SHIB[500000], SXPBULL[321.99972769], TRXBULL[11.5523126], USD[0.00], USDT[0.01993425] | | |
| 00599775 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.077043], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.23835704], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[178.94682225], FIL-PERP[0], FTT[464.29859804], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[1.06194959], KAVA-PERP[0], LDO-PERP[0], LINK[.010971], LUNC-PERP[0], MATIC-PERP[0], MOB[43.93025], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[59.9771187], SRM_LOCKED[259.50137966], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00012], UNI-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00599779 | | BTC[0.00024853], USDT[0] | | |
| 00599781 | | DOGE[5], USD[4.34] | | |
| 00599785 | | NFT (357823374639071271/FTX AU - we are here! #59943)[1], NFT (400159281017486543/FTX EU - we are here! #37329)[1], NFT (485267112075531669/FTX EU - we are here! #37055)[1], NFT (491362625943861832/FTX EU - we are here! #37199)[1] | | |
| 00599786 | Contingent | BTC[0], FTT[0], SRM[.28512168], SRM_LOCKED[1.48839303], USD[0.00], USDT[0] | | |
| 00599792 | | BAO[2], CHZ[385.17201452], DENT[4498.86582197], DOGE[877.6099869], EUR[0.00], FTM[136.76507852], KIN[66], REEF[1832.32117184], TRX[2163.04093566], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00599802 | | 0 | | |
| 00599803 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DUSK-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.18], EUR-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HNB-PERP[0], HBAR-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (494699045512693896/FTX Night #439)[1], OXY-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[4.7333999], SRM_LOCKED[124.11379535], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[591.77], USDT[0.00000002], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00599804 | | USD[25.00] | | |
| 00599805 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.23], USDT[0.18912036], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00599811 | | AURY[8.96106091], BNB[0], BTC[0.00004752], FTT[0], TRX[0.00000113], USDT[259.22912817] | | TRX[.000001] |
| 00599812 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BICO[.52369891], BIT[.005], BIT-PERP[0], BLT[10], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0151], CEL-PERP[0], CHZ[1.26386086], CHZ-PERP[0], CITY[.1026315], CLV[29.49456315], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.0012375], ENS-PERP[0], ETH-PERP[0], ETHW[.00089512], FLOW-PERP[0], FTM-PERP[0], FTT[136.88275853], FTT-PERP[0], GAL-PERP[0], GENE[.07963982], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB[.00000001], MCB-PERP[0], MNGO-PERP[0], MOB[.00187], MOB-PERP[0], MPLX[.005], MTA-PERP[0], NEAR-PERP[0], NFT (542077763490873644/FTX AU - we are here! #54957)[1], NFT (563138698206513314/FTX AU - we are here! #21047)[1], OKB-PERP[0], OMG[.00289], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REAL[.07555252], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[.00382], STG-PERP[0], SWEAT[.42844989], TOMO[.0057625], TOMO-PERP[0], TRX[.011298], USD[0.11], USDT[0.00041408], USTC-PERP[0], YFII-PERP[0] | | |
| 00599822 | | ATOM-PERP[0], USD[0.01] | | |
| 00599823 | | RAY[62.94438], USD[50.42], USDT[0] | | |
| 00599824 | | DOGE[5], USD[0.77] | | |
| 00599829 | | AKRO[1], BAO[12], BTC[0.00068568], DENT[1], IMX[0], KIN[10], MATIC[0], NFT (355452925299084403/Solana Swap Ticket)[1], NFT (461729847856651527/FTX AU - we are here! #268850)[1], NFT (491648869399323836/FTX EU - we are here! #268845)[1], ROOK[0], TONCOIN[724.66819519], TRX[1], UBXT[1], USD[46.67], USDT[0] | Yes | |
| 00599830 | | ETH[0], FTT[0.00000015], SLND[.06137759], TRX[.000036], USD[0.00], USDT[0.00002923] | | |
| 00599832 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[10.24], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00599834 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST[136], GST-PERP[-122.19999999], TRX[0], USD[3.93], USDT[0.03278531] | | |
| 00599835 | | ADA-PERP[0], USD[1.13], USDT[0] | | |
| 00599838 | | ATLAS[341.07829046], BTC[0.01125019], BTC-PERP[0], FTT[1.15604770], FTT-PERP[2.2], MNGO[117.70091660], RUNE[0.00750841], SOL[0.00003704], SUSHI-PERP[0], USD[689.96] | | |
| 00599842 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-0[0000003], BAT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00435150], GRT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0000002], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.0000001], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.01630543], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00599843 | | 0 | | |
| 00599844 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], PUNDIX[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00599846 | | BTC-20210326[0], DOGE-PERP[0], ETH-20210326[0], LTC-PERP[0], USD[7.97] | | |
| 00599849 | | BTC[.0002318], BTC-PERP[0], USD[19.79] | | |
| 00599857 | | BAO[4], BTC[.00018025], DOGE[6.07610872], ETH[.00165471], ETHW[.00165471], EUR[0.00], KIN[3], XRP[39.80716763] | | |
| 00599859 | | DOGE[10], USD[0.00] | | |
| 00599866 | | AVAX-PERP[.3], BAT[.99069], BTC[0.00929344], EUR[0.58], USD[4.56] | | |
| 00599867 | Contingent | BEAR[467.01], BULL[0.0000525], DOGEBULL[0], EUR[0.96], FTT[0.00395395], LUNA2[0.00025124], LUNA2_LOCKED[0.00058623], LUNC[54.709056], TRX[.000001], USD[0.05], USDT[0.00390980] | | |
| 00599871 | | ALGO-PERP[0], DOT-PERP[0], EOS-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.01], USDT[.0075] | | |
| 00599881 | | ALGOBEAR[1150747.98619102], ALGOBULL[955381.47803139], BSVBULL[104301.53742323], DOGE[5], DOGEBEAR[20136600.25], EOSBULL[3055.67454421], MATICBULL[45.75265512], SUSHIBEAR[74917.59065028], SUSHIBULL[13829.10518538], SXPBEAR[8627.53218069], SXPBULL[1677.16907437], TOMOBEAR[16666666.66666666], TOMOBULL[27265.78436251], USD[0.00] | | |
| 00599882 | | BADGER-PERP[0], BAT-PERP[0], BNB[.00000146], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUA[.0836], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.02], USDT[2.02565176] | | |
| 00599884 | Contingent | ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0], LUNA2_LOCKED[13.64717178], MID-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00599892 | | USDT[.859] | | |
| 00599914 | Contingent | ETH[.0007], ETHW[.0007], LUNA2[0.00019623], LUNA2_LOCKED[0.00045787], LUNC[42.73], USD[0.00] | | |
| 00599917 | | BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00599926 | | TRX[.000001], USDT[0] | | |
| 00599927 | | NFT [343566896984274570/The Hill by FTX #15171][1], NFT [390362977260920021/FTX Crypto Cup 2022 Key #11079][1] | | |
| 00599930 | | DOGE[2.00305184], REN[0], SOL[0], USD[-0.04], USDT[0.00000001] | | |
| 00599931 | | USDT[.593918] | | |
| 00599935 | | NFT [376905958338270625/FTX Crypto Cup 2022 Key #12700][1], NFT [436455224215116280/The Hill by FTX #19396][1], USD[0.00], USDT[0.00000001] | | |
| 00599936 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 00599946 | | AURY[.42786231], FIDA-PERP[0], FTM-PERP[0], FTT[3.55022279], MATIC-PERP[0], NFT [432862447974940156/FTX EU - we are here! #221663][1], NFT [448797385691050177/FTX EU - we are here! #221648][1], NFT [512428201828561221/FTX EU - we are here! #221670][1], SOL[0.00669703], TOMO-PERP[0], TRX[.000001], USD[7.30], USDT[0.00000011], YFI[0.00002263], YFI-PERP[0] | | |
| 00599953 | | AVAX-PERP[0], DOGE-PERP[0], LTC[.00130343], TRX-PERP[0], USD[0.86] | | |
| 00599954 | | UBXT[.568], USDT[0] | | |
| 00599955 | | ASD[.070249], DMG[.060999], TRX[.000014], UBXT[0.13556702], USD[0.01], USDT[0] | | |
| 00599956 | | ALICE[0], BTC[0], FTT[0], PFE[0], SOL[0.00004944], TOMO[0], TSLA[0.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00599957 | | USDT[1.0842] | | |
| 00599958 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00599960 | | AAVE[.0099867], FTT[.03333005], SECO-PERP[0], USD[2.60], USDT[0] | | |
| 00599962 | | TRYB-20210326[0], USD[0.06], USDT[0], USDT-20210326[0] | | |
| 00599964 | | USD[25.00] | | |
| 00599967 | Contingent | 1INCH-20211231[0], !1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40000004], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT.09981], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.20321614], SOL-PERP[0], SRM[13.08404632], SRM_LOCKED[.2556043], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000011], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[-4.80], USDT[8.55285264], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00599968 | | USD[4.06] | | |
| 00599969 | | EUR[909.83], KIN[.00000001], REEF[199] | | |
| 00599973 | | 1INCH-PERP[0], ADABULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], FTT[1.65112921], GRTBULL[0], LINK[0], NEAR-PERP[0], SOL[0], TRXBULL[0], USD[0.00], USDT[1.32657775] | | |
| 00599976 | | AVAX-PERP[0], BNBBULL[0], C98-PERP[0], LUNC-PERP[0], MATICBULL[1313], USD[0.00], USDT[0.00000001] | | |
| 00599978 | Contingent | APE-PERP[0], BNB[178.2261306], BTC-PERP[0], ETH[5.99964069], ETH-PERP[0], ETHW[5.99964069], LTC[.097639], LUNA2[0.00176610], LUNA2_LOCKED[0.00412090], NFT [541005823605349301/The Hill by FTX #19365][1], NFT [562598141326274291/FTX Crypto Cup 2022 Key #9756][1], SOL[.00942529], SOL-PERP[0], TRX[.000182], USD[79820.44], USDT[0], USTC[.25] | | |
| 00599979 | | USD[0.00], USDT[0] | | |
| 00599980 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], HOT-PERP[0], HT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[-0.00000013], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00599981 | | BTC[.00002771], FTM[753.15212991], WRX[2043.39410537] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00599984 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01776254], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], NFT (322646553529525242/FTX EU - we are here! #269822)[1], NFT (346982166764432671/FTX EU - we are here! #269817)[1], NFT (427355951346517088/FTX EU - we are here! #269825)[1], NFT (492407946949336885/The Hill by FTX #5901)[1], NFT (545620503313025301/FTX Crypto Cup 2022 Key #4176)[1], OKB-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], USD[2828.75], USDT[8813.12065624], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 00599985 | Contingent | ALICE[0], ATOM[0], AVAX[0], BNB[0], BOBA[0], BTC[0], CONV[1.29460956], ETH[0], FIDA[0], FTT[0], HT[0], HXRO[0], KIN[6101.34147836], LINK[0], LOOKS[0], LRC[0], LUNC[0], MAPS[0], MATIC[0], MEDIA[0], MER[0], MNGO[0], RAY[0], ROOK[0], SNX[.05624737], SOL[0], SRM[0.00098940], SRM-PERP[0], STG[0], TRX[.000227], USD[0.00], USDT[0], XRP[0] | | |
| 00599989 | | ATLAS[7180], SLP[9.98], TRX[.000002], USD[1.02], USDT[0.00000001] | | |
| 00599993 | | 1INCH[.98565763], ATLAS[3709.258], BADGER[1.774346], BALBULL[4.7151136], BAO[1016432.86011804], BAT[.21451758], BEAR[35], BNBBULL[.0000045], CRV[32.44], ENJ[.895], ETHBEAR[470.4], ETHBULL[0.00000772], FTM[7.3758], KIN[6308558], LINA[5.77262179], LINKBULL[.0000632], MATICBULL[.004502], MNGO[899.846], MTA[19.962], POLIS[66.08678], RSR[8755.648], SUSHIBULL[35.54139293], SXPBULL[41.7426498], UNI[22.26844], UNISWAPBULL[0], USD[0.66], USDT[0], VETBULL[.00007512], XLMBULL[.00001776] | | |
| 00599994 | | ATOM-PERP[0], AUD[0.00], ENJ-PERP[0], EOS-PERP[0], ETH[0.00003401], ETH-PERP[0], ETHW[0.00003400], FTT-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00599998 | | TOMOBULL[349.83715], USD[0.01] | | |
| 00600001 | | ATLAS[0], AVAX[0], BNB[0.00002385], ETH[0], HT[0.00000001], MATIC[0], SOL[0], TRX[0], USD[-0.01], USDT[0], XRP[0] | | |
| 00600004 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COPE[.00000002], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0], ONT-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[0.55], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00600013 | | BTC[.00017642], DOGE[1], USD[0.00] | | |
| 00600017 | | BAO[2], BNB[0], BTC[0], CHZ[0], DENT[0], DOGE[0], ETH[0], KIN[0], KNC[0], SRM[0], TRX[0.00460200], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00600019 | | SXP[.00111], TRX[.8969], UBXT[.7994], USDT[0] | | |
| 00600023 | | 1INCH-20210625[0], AAVE-20211231[0], ADA-0624[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], AR-PERP[0], ASD-PERP[0], AVAX-0325[0], BNB-PERP[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], EN-PERP[0], ENS-PERP[0], EOS-20210326[0], EOS-20211231[0], EOS-PERP[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-20211231[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-20211231[0], LINK-PERP[0], LRC-0325[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0624[0], SUSHI-20210625[0], SUSHI-20211231[0], SXP-20211123[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[-33.40], USDT[67.881054], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.119940], XTZ-0325[0], XTZ-20210326[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00600025 | | NFT (316416506885835855/FTX EU - we are here! #144302)[1], NFT (326287785800696547/FTX EU - we are here! #144206)[1], NFT (415860121225386798/FTX EU - we are here! #144343)[1] | | |
| 00600033 | | APE-PERP[0], BNB[0], BNB-PERP[0], ETH[-0.00000003], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000003], USD[3.52], USDT[4.62329677] | | |
| 00600036 | | USD[0.02], USDT[0] | Yes | |
| 00600050 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00025709], FTT[0], LUNA2[0.00269433], LUNA2_LOCKED[0.00628678], LUNA2-PERP[0], LUNC[.008679S], MATIC-PERP[0], SLP-PERP[0], TRX[.07290271], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00600054 | | NFT (353022976850722734/FTX EU - we are here! #264931)[1], NFT (380654220015563656/FTX EU - we are here! #264969)[1], NFT (430662474242930133/FTX EU - we are here! #264982)[1] | | |
| 00600055 | | ALGOBULL[335562.7287], USD[0.03] | | |
| 00600056 | | MOB[5003.61685194], USD[-0.38], USDT[.4816745] | | |
| 00600058 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APT[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00098107], FTM-PERP[0], FTT[0.02903060], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], LOOKS[.13257515], LOOKS-PERP[0], LRC-PERP[0], LTC[.0040549], LTC-PERP[0], LUNA2[10.06499669], LUNA2_LOCKED[23.48499228], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.00000001], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USDI-60.18], USDT[0.00000001], XRP[281.24941561], XRP-PERP[0], ZEC-PERP[0] | | |
| 00600059 | | BTC[.11329192], USD[0.27] | | |
| 00600062 | | USD[10.00] | | |
| 00600063 | | AMPL[0], BAO[2], TRX[.000002], UBXT[1], USD[0.00], USDT[0] | | |
| 00600068 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[0.00], UNI-PERP[0], USD[-0.03], UNISWAP-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00600071 | | ALGOBULL[507377.76139688], BSVBULL[25082.15399864], DOGEBULL[0], EOSBULL[263.28552654], ETH[0], LTC[.0000097], MATICBULL[.18849819], SUSHIBULL[1895.57034793], SXPBULL[239.10212105], TOMOBULL[13875.07420936], USD[0.00] | | |
| 00600074 | | ASD[0.09717812], FTT[.00413515], TRX[.972201], USD[0.00], USDT[0] | | |
| 00600076 | | ATLAS[0], AUD[0.00], BNB[0], BRZ[0], CHZ[0.00451303], DYDX[0], ETH[0], GALA[0.05388914], KIN[9.20507292], MATIC[0], SHIB[826.26716613], STEP[0.00023774], USD[0.00], XRP[0] | Yes | |
| 00600080 | | ALPHA-PERP[0], BAL-PERP[0], COMP-PERP[0], MKR-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00600091 | | FTT[3.9854566], TRX[.000002], USD[0.00], USDT[0.59072516] | | |
| 00600098 | | BTC[.23995896], FTT[199.9693625], HKD[0.00], USD[0.00], USDT[0.00169231] | | |
| 00600099 | | BNB[0], UBXT[184445.0924708], USD[0.01], USDT[0.06817483] | | |
| 00600100 | Contingent | BNB-PERP[0], BTC-PERP[0], DYDX[2.1], EMB[249.964983], ETH[0], FIDA[.9957611], FTT[10.09408471], FTT-PERP[0], HT[5.26412838], LTC[0], LTC-PERP[0], LUNA[0.16376179], LUNA2_LOCKED[0.38211085], LUNC[35620.25607080], MAPS[506.50319595], RAMP[48.96839255], RAY[0], REEF[1586.898041], SOL[1.18845416], TRX[.000001], USD[93.09], USDT[80.45347189] | | HT[5], SOL[1.02162] |
| 00600101 | | RSR[1], UBXT[1], USD[0.00] | | |
| 00600103 | | ADABULL[0], BALBULL[15589626], BNBBULL[0], COMPBULL[0], DOGEBULL[0], EOSBULL[101.93217], ETHBULL[0], GRTBULL[.10393084], KNCBULL[.00000001], LRC-PERP[0], MATICBULL[0], SHIB-PERP[0], SXPBULL[1.24916875], THETABULL[0.00021086], TRXBULL[0.66955445], USD[0.04], VETBULL[0], XLMBULL[0.02058631], XRPBULL[610], ZECBULL[0.00000001] | | |
| 00600106 | | ETH[.00175877], ETH-PERP[0], ETHW[.00175877], SECO-PERP[0], USD[2.06] | | |
| 00600107 | | USD[0.00], USDT[0.00011380] | | |
| 00600120 | | ADABEAR[1000000.27402896], ALGOBULL[0], BNB[0.00000002], BSVBULL[0], ETH[0], ETHBEAR[5275.10858172], TOMOBULL[0], USDT[0] | | |
| 00600122 | | BTC[0], HGET[.04797175], SECO-PERP[0], USD[0], USDT[0], XAUT[0] | | |
| 00600129 | Contingent, Disputed | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00600136 | | DFL[90], FTT[0.08528979], RAY[0], TRX[.000023], USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00600137 | | USD[0.40] | | |
| 00600138 | | BNB[.00828], BNB-PERP[0], USD[1.23] | | |
| 00600141 | | ALGOBULL[55501.76589406], BSVBULL[4376.1884], DOGEBEAR[9353448], EOSBULL[99.98], SUSHIBULL[149.895], TOMOBEAR[15988800], TOMOBULL[416.76679992], USD[96.26] | | |
| 00600144 | | TRX[.000001], UBXT[.702585], USDT[0.08322351] | | |
| 00600152 | | USD[100.00] | | |
| 00600154 | | USD[0.00], USDT[0] | | |
| 00600157 | | COIN[0.00590607], FTT[.99638], RAY[.52475018], RAY-PERP[0], TRX[.000003], USD[1.41], USDT[0.00294616] | | |
| 00600166 | | ALGO-PERP[0], DOT-PERP[0], NEO-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00600167 | | DOGE[15], USD[0.00] | | |
| 00600168 | | ATLAS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 00600169 | | BTC[0], DOGE[0] | | |
| 00600170 | | AKRO[1], BAO[6], DENT[1], TRX[1], UBXT[1], USD[0.01] | | |
| 00600177 | | USD[0.00], USDT[0] | | |
| 00600178 | | USDT[1.19] | | |
| 00600183 | | BTC-PERP[0], USD[-25.77], USDT[46387.59779106] | | |
| 00600185 | | BTC[0.00004093], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.671], FTM-PERP[0], FTT-PERP[0], JPY[0.00], RSR-PERP[0], USD[0.06], USDT[0.00208730], VET-PERP[0], XAUT-PERP[0] | | |
| 00600190 | | USD[0.00], USDT[0] | | |
| 00600191 | | ALT-PERP[0], AVAX[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0.20389173], EUR[3082.82], FTT[0], HT[31.5], LINK[0], LUNC[0], MATIC[0], SLP[0], SOL[0], USD[2732.56], USDT[0] | | |
| 00600195 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH[0.76570183], ETH-PERP[0], ETHW[.03016064], ETHW-PERP[0], FTT[25.06724847], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], PAXG[0], SRM-PERP[0], STEP-PERP[0], TRX[.000062], TRYB[0], TRYB-PERP[0], USD[4125.27], USDT[93.57985344] | | |
| 00600198 | | BTC[0], DOGE[0], FTT[0], LTC[0], TRX[0], USDT[0.02794435] | | |
| 00600201 | | AUDIO[196.906635], DOGE[15], USD[0.00] | | |
| 00600206 | | FTT[0.00000001], OXY[.77810694], TRX[.000001], USD[0.03], USDT[0] | | |
| 00600212 | Contingent | ATLAS[1109.820735], ATLAS-PERP[0], BTC[0.00120546], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE[9.68437954], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FTT[25.53598452], FTT-PERP[0], OXY[178.90947075], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[15.36061296], SRM_LOCKED[27.08859174], SRM-PERP[0], TRX[3.59449143], USD[24.78], XRP-20210625[0] | | |
| 00600213 | | AUDIO[0], LUA[.045012], TRX[.000002], USD[0.00], USDT[48.64880000] | | |
| 00600214 | | USD[0.00] | | |
| 00600216 | | AUDIO[4.56447314], DOGE[15], USD[0.00] | | |
| 00600217 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[0], ETHW[.00077171], LUNA2[0.00842863], LUNA2_LOCKED[0.01500015], LUNC[.00698], NFT [335465263572503962/FTX AU - we are here! #62070][1], NFT [352214265667198124/FTX EU - we are here! #210582][1], NFT [435970290426987372/FTX EU - we are here! #211095][1], NFT [560109118998732518/FTX EU - we are here! #211115][1], SOL-PERP[0], TRX[0.00000115], USD[405.50], USDT[0.00000001] | Yes | TRX[.000001] |
| 00600222 | | ETH-PERP[0], LUNC-PERP[0], THETA-PERP[0], TRYB-20210326[0], UNI[.09937], USD[6.99] | | |
| 00600223 | | USD[0.96] | | |
| 00600227 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CUSDT[0], DAI[0.00000001], DODO-PERP[0], DOGE-PERP[0], DOT[9.47242902], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25.01630116], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[49.003783 8], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[96.33688552], REN-PERP[0], RSR[18459.08061681], RSR-PERP[0], RUNE[41.79276172], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[135.82318222], SRM_LOCKED[2.38581276], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[123.30420701], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], UST-20200002], VET-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[121.272768] |
| 00600232 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], FTT[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], TRU-PERP[0], USD[0.01], USDT[0] | | |
| 00600234 | | BTC-PERP[0], USD[123.28] | | |
| 00600243 | | DOGE-PERP[0], FTT[25.02035227], SECO-PERP[0], STEP-PERP[0], USD[1089.55], USDT[0.00000001], XRP-PERP[0] | | |
| 00600245 | | ATLAS[0], BNB[0], DENT[0], ETH[0], GRT[0], POLIS[0], REN[0], SAND[0], SOL[0], SRM[0], TRX[0], USD[0.00], YFI[0] | | |
| 00600246 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[9.84424], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.43868689], LUNA2_LOCKED[3.35693608], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000011], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.83], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00600247 | | DENT[1], EUR[0.00], HOLY[1] | | |
| 00600250 | | SECO-PERP[0], USD[0.05], USDT[0] | | |
| 00600255 | | ADABULL[0.08090557], ALGOBULL[436313646.19], ALPHA[.10866182], ALTBULL[.0007253], ASDBULL[2633.42012871], ATLAS[6740], ATOMBULL[5700], AUDIO[.6052], BCHBULL[.348215], BEAR[49472138.93], BNBBULL[.00254173], BTC[1.0001], BULL[0.00000910], BULLSHIT[0.00042269], DEFIBULL[0.00258098], DOGEBULL[0.00004290], EOSBULL[84.752], ETHBULL[0.00102718], FTT[56.4818], GRTBULL[2890.6], LINKBULL[600.04759113], LTCBULL[.62653], MATICBEAR2021[446990000.052637], MATICBULL[345.49662], MKRBULL[0.00005278], PERP[.07756], SNX[.00000001], SXPBULL[2259.8092777], THETABULL[75.87507523], TRX[310.001259], TRXBULL[1.035832], USD[44626.75], USDT[0], VETBULL[300.00489024], WRX[.9062], XRPBULL[8085.44033] | | |
| 00600256 | | BRZ[.774055], CAKE-PERP[0], DAI[.043057], USD[3.10], USDT[0.00000001], XAUT[0] | | |
| 00600259 | | EDEN[81.0850532?], FIDA[16.988695], FTT[18.841448], MOB[2.63530035], TRX[.000002], USD[0.62], USDT[25.56000000] | | |
| 00600260 | | AAVE[.0000294], AAVE-PERP[0], AVAX[62.0002895], AVAX-PERP[0], BNB[0.00430759], BNB-20210625[0], BNB-PERP[0], BTC[0.00000097], BTC-PERP[0], CVX[20.0001], DOGE[.5104935], ENS[20.0001], ETH[1.19996983], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.19996983], FTT[386.96472676], FTT-PERP[0], GMT[.0015], GST[.0032], GST-PERP[0], ICP-PERP[0], IMX[400.002], LOOKS-PERP[0], LUNC-PERP[0], MATIC[108.59600578], MATIC-PERP[0], NFT [359908950557960663/FTX AU - we are here! #21981][1], NFT [370834277883905153/FTX EU - we are here! #198046][1], NFT [475795555827214638/FTX EU - we are here! #197897][1], NFT [509117074171197199/FTX AU - we are here! #31281][1], NFT [527555382360834342/FTX EU - we are here! #197996][1], NFT [556330585907232892/FTX Crypto Cup 2022 Key #25054][1], PERP[560.5015525], SOL[28.42580076], TRX[.00002], TSLA[.00003], USD[3680.13], USDT[0.00000001] | | MATIC[105.90411] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00600263 | | CAD[0.00] | | |
| 00600267 | | ETH[.00560152], ETHW[.00560152], USD[0.00], USDT[0] | | |
| 00600270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000143], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00600274 | | BCHBULL[162], BNBBULL[.012], ETCBULL[.41], ETHBEAR[39978.15], ETHBULL[.0064], LINKBULL[3.4], LTCBULL[53], MATICBULL[7.2], SUSHIBULL[9000], SXPBULL[290], TRX[.000001], USD[0.05], USDT[0.00438443], VETBULL[4.13] | | |
| 00600275 | Contingent | AVAX-2021062500[0], AVAX-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], CEL[0], CRV-PERP[0], ETH[0.00000002], ETH-20210625[0], ETHBULL[0], EXCH-20210625[0], FTT[0], FTT-PERP[0], GRTBULL[0], LINKBULL[0], LTC[0], MATICBULL[0], SOL[0], SOL-20210625[0], SRM[.00964995], SRM_LOCKED[.04031517], SRM-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0] | | |
| 00600279 | | CUSDT-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00600280 | | ALGO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], ROSE-PERP[0], RSR[5.06180851], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[15.68], USDT[0.00000156], VET-PERP[0] | | |
| 00600281 | Contingent | BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.64627184], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.39630375], LUNA2_LOCKED[28.92470876], LUNC[25000000], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[.00584159], TRU-PERP[0], TRX[.0000011], USD[30.20], USDT[207.45806789], VET-PERP[0] | | |
| 00600282 | | EOS-PERP[0], LUNC-PERP[0], NFLX-0624[0], USD[0.23] | | |
| 00600288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000243], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.97], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00600295 | | BNB[.00629278], DOGEBULL[2.8], MATICBULL[10], THETABULL[12], USD[0.04] | | |
| 00600297 | | MATH[.0993], USDT[0.99052144] | | |
| 00600299 | | AXS[.1], USD[0.44] | | |
| 00600308 | | BEAR[73.65], BTC[0], BULL[0.00000386], DOGEBEAR2021[.00075661], DOGEBULL[0.00002751], ETHBEAR[41147.5], ETHBULL[0.00001240], TRX[.000005], USD[1.34], USDT[.013514] | | |
| 00600310 | | ETHBEAR[22984.705], USDT[.06731] | | |
| 00600311 | | AAPL[.019986], DOGE[0], EUR[0.00], GOOGL[.019986], PYPL[.0049965], USD[1.21] | | |
| 00600318 | | BAO[2], BTC[0.00009812], DOGE[.00628319], ETH[.00061693], ETHW[.00061632], FTT[0], GMT[.96267884], KIN[1], MKR[.00104532], TRX[1], USD[2.62], USDT[0.00571431] | Yes | |
| 00600319 | | USD[21.00] | | |
| 00600326 | | FTT[3.199392], TRX[.000002], UBXT[2483.74202368], USD[0.00], USDT[.056265] | | |
| 00600327 | | BCH-PERP[0], GRT-PERP[0], USD[0.63] | | |
| 00600330 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00041261], FTT[3.1], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000029], USD[0.78], USDT[0.00000720] | | |
| 00600331 | | USD[0.00], USDT[0] | | |
| 00600339 | Contingent | ADABULL[0.00000486], ALGOBULL[182779074.05], BTC[0], DOGEBULL[0.02445270], EOSBULL[335347.2335], FIL-PERP[0], FTT[0], LUNA2[2.48204994], LUNA2_LOCKED[5.79144987], SLP[1959.6276], SOS[36892989], SXPBULL[397031783.48131381, TRX[.000058], USD[0.74], USDT[0] | | |
| 00600342 | Contingent | BCH[0], BTC[0.01699998], ETH[.25896162], ETHW[.10898138], FTT[2.25486795], LUNA2[0.49495049], LUNA2_LOCKED[1.15488449], LUNC[116.81], TRX[.000138], USD[0.52], USDT[1.15656250], USTC[.9867] | | |
| 00600347 | | SECO-PERP[0], USD[0.08] | | |
| 00600348 | | SOL[0], USDT[0.00000010] | | |
| 00600354 | | UBXT[.0139], USDT[0] | | |
| 00600362 | | AKRO[1], AMC[7.63544088], DENT[1], DOGE[1151.16671269], USD[45.81] | | |
| 00600363 | | BTC[0.00004220], CEL[0.08374113], USD[0.23] | | |
| 00600365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[21.4], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[1591.22298737], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JST[8.53], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.01755825], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00600367 | | ALGOBULL[999.335], BCHBULL[.32978055], EOSBULL[2.998005], SXPBULL[0.05896076], TRXBULL[1.56962095], USD[0.10], USDT[0] | | |
| 00600368 | | AKRO[11], ATLAS[413.63433609], BAO[3], CRV[27.90232468], DENT[22], GBP[0.00], HNT[6.36684347], KIN[2], MANA[11.0396805], SPELL[4257.9132432], UBXT[1], USD[0.00] | | |
| 00600369 | | GRT-PERP[0], USD[0.40] | | |
| 00600372 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[0.43], USDT[0.00000000], XLM-PERP[0], ZEC-PERP[0] | | |
| 00600377 | | FLOW-PERP[0], MAPS[.972], NFT [38624226986505780S/The Hill by FTX #32856)(1], NFT [483782774538522187/The Hill by FTX #32940)(1], NFT [498712115757224938/The Hill by FTX #32792)(1], USD[0.38], USDT[0] | | |
| 00600378 | | NFT [47233103165424829/FTX EU - we are here! #285142)(1), NFT [515267337487268231/FTX EU - we are here! #285149)(1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00600381 | | TONCOIN[4730.55718], USD[0.09], USDT[0] | | |
| 00600385 | | GRT-PERP[0], USD[1.02] | | |
| 00600394 | | AKRO[3], BAO[3], BTC[.04530428], CHZ[2.00010961], DENT[1], DOGE[1059.43831907], ETH[.00736538], ETHW[.00736538], EUR[0.00], GRT[10.06773981], KIN[4], LINK[2.17335337], LTC[.30905379], MATIC[1.02165563], RSR[1], SHIB[846883.46883468], SOL[12.76745051], TRX[4], UBXT[4], USD[0.00] | | |
| 00600395 | | GRT-PERP[0], LTC-PERP[0], USD[1.86] | | |
| 00600399 | | AURY[.64669455], FIDA[.7], RAY[20.9184], USD[0.01], USDT[0] | | |
| 00600403 | | LTC-PERP[0], USD[0.55] | | |
| 00600404 | | UBXT[2], USD[0.08] | Yes | |
| 00600405 | | USD[0.10], USDT[0.04473866] | | |
| 00600408 | | BCH-PERP[0], LTC-PERP[0], USD[0.28] | | |
| 00600411 | | USD[25.00] | | |
| 00600420 | | FTT[.0094487], HT[2.61522681], USD[0.00] | | |
| 00600421 | | ATOM-PERP[0], BTC-20210924[0], USD[0.01] | | |
| 00600423 | | BCH-PERP[0], LTC-PERP[0], USD[0.27] | | |
| 00600430 | | 1INCH-PERP[0], ADABULL[0.10488006], IOTA-PERP[0], LINKBULL[105.8], USD[-0.06], USDT[0.12048879], VETBULL[120.6], XRPBULL[89981], ZIL-PERP[0] | | |
| 00600435 | | BCH-PERP[0], USD[0.23], XLM-PERP[0] | | |
| 00600438 | Contingent | SHIT-20210326[0], SHIT-PERP[0], SRM[.75952159], SRM_LOCKED[2.51310911], USD[0.00] | | |
| 00600439 | | BCH-PERP[0], USD[0.23], XLM-PERP[0] | | |
| 00600440 | | BTC[0], CAD[0.00], DOGE[0], LINK[0], RSR[2], TRX[0], UBXT[1] | | |
| 00600441 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0.05440788], CEL-20210625[0], CEL-20210924[0], CEL-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LTC[0], LUNA2[0.00195971], LUNA2_LOCKED[0.00457267], LUNC[0.00971002], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], PAXG[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.69], USDT[0.00000001], USTC[0.277401511], USTC-PERP[0], XRP[0] | | |
| 00600443 | | BCH-PERP[0], LTC-PERP[0], USD[0.51] | | |
| 00600445 | | AXS[.00007222], SOL[0], USDT[0.00000001] | | |
| 00600451 | | FTT[9.0939485], TRX[.000002], USD[0.00], USDT[4.98080000] | | |
| 00600454 | | BTC[.0000443], USD[0.00] | Yes | |
| 00600456 | | LTC-PERP[0], USD[0.55] | | |
| 00600459 | | ALGO-PERP[0], ATOM-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], RUNE-PERP[0], TRX[.000067], USD[0.09], USDT[0] | | |
| 00600465 | Contingent | ADABULL[0], ALPHA[0], DOGE[0], ETHBULL[0], LINKBULL[1071.02280900], LUNA2[0.81956892], LUNA_LOCKED[1.91232749], ROOK[0], SHIB[612079.47356379], SOL[.00076731], USD[0.00], USDT[0], XRPBULL[130670.918] | | |
| 00600466 | | AAVE-PERP[0], ALGO-PERP[0], BTC-20210625[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00600467 | | AKRO[1], BAO[2], EUR[0.00], KIN[3], LTC[.40228246], UBXT[2] | | |
| 00600468 | | AAVE[0], AAVE-PERP[0], ADABULL[0.00041370], AGLD[0], ALGO-20210326[0], ALGOBULL[36091.75520442], ALGO-PERP[0], ALICE[0.19590972], APE-PERP[0], AVAX[.02178237], AVAX-PERP[0], AXS[0.00001204], BADGER[.00175733], BAL[0.01470991], BAT[0.77494410], BCH[0], BNB[0.00000001], BOBA[0], BTC[0.00025195], BTC-PERP[0], C98[0.43085532], CHZ[10.00000001], CLV[.1279726], COMP[0], CRV[1.25802025], CRV-PERP[0], DMG[52.94829921], DODO[0], DOGE[0.02609524], DOGE-PERP[0], DYDX[1.94984386], ENJ-PERP[0], ENS[0], EOSHALF[0], EOS-PERP[0], ETH[0.00022551], ETH-20210326[0], ETHW[0.00002547], FIDA[0], FTM[0.00587334], FTT[0.00013908], GENE[0], GOD[0.00000001], GRT[0], HNT[0.00000001], HT[0], JET[0], KNC[.00000001], LINA[0], LINK[0.00000001], LTC[0.00000001], LTC-PERP[0], MANA[1.55234125], MATIC[14.57002433], OMG[0.00000001], OMG-PERP[0], PORT[0], RUNE[0], SAND[0.00580397], SHIB[21201.87761194], SHIB-PERP[0], SLP[48.88270027], SOL[0.00039629], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.02061534], SXP-PERP[0], TLM[0.00000001], TRX[0.67938932], TRX-PERP[0], UNI[0.00036580], USD[1.85], USDT[0], WBTC[0], XLMBULL[0], XLM-PERP[0], XRP[0], XTZBULL[901.92671298], YFI[0], YFII[0.00000001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.00024772], MATIC[13.468094] |
| 00600470 | | NFT (333325468292453208/FTX EU - we are here! #17747)[1], NFT (448741376832251199/FTX EU - we are here! #17233)[1], NFT (468412614311530246/FTX EU - we are here! #17176)[1] | | |
| 00600471 | | ALPHA-PERP[0], EOS-PERP[0], USD[0.21] | | |
| 00600476 | | USD[0.00] | | |
| 00600478 | | ALGO-PERP[0], APE-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OMG-PERP[0], PROM-PERP[0], SOL-PERP[0], TRX-06240[0], USDI-0.18], USDT[.21245177], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00600481 | | FTM[146.05754322], RUNE[72.78256526], USD[100.02] | | |
| 00600483 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[17.166], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.33636128], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[17], USD[10.00], USDT[1.06847911], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00600484 | | ALPHA-PERP[0], EOS-PERP[0], USD[0.27] | | |
| 00600487 | | BTC[0.00041074], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], FTT[.09192017], FTT-PERP[0], USD[-2.95], USDT[0.00216554], XRP-20210625[0], XRP-PERP[0] | | |
| 00600492 | | AGLD-PERP[0], APE-PERP[0], BNB[.00000001], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM[0.05405355], HUM-PERP[0], ICX-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[-4.51], USD[15.47738530], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00600493 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], NPXS-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00600496 | | GRT-PERP[0], USD[0.66], XLM-PERP[0] | | |
| 00600504 | Contingent | FTT[302.80048106], MAPS[.18189], OXY[1.23005534], SRM[1770.61279588], SRM_LOCKED[51.57813047], USD[0.00], USDT[0.00000001] | | |
| 00600505 | | GRT-PERP[0], USD[0.23], XLM-PERP[0] | | |
| 00600512 | Contingent | LUNA2[0.00015014], LUNA2_LOCKED[0.00035032], LUNC[32.69346], TRX[.000001], USD[0.00], USDT[0] | | |
| 00600514 | | LINK-PERP[0], USD[0.65], XLM-PERP[0] | | |
| 00600521 | | LINK-PERP[0], USD[0.71], XLM-PERP[0] | | |
| 00600523 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.02477422], XRP[0] | | |
| 00600526 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00600530 | | LINK-PERP[0], USD[0.48] | | |
| 00600533 | | AAPL[.00210645], BABA-20210625[0], BABA-20210924[0], BTC-PERP[0], COMP-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.77], USDT[0] | | |
| 00600534 | Contingent | ATLAS-PERP[0], BTC[0.00882198], BTC-20211231[0], BTC-PERP[0], FTT[0.17704287], SOL[1.02159194], SRM[120.03246258], SRM_LOCKED[3.57228126], USD[0.00] | | SOL[1.009644] |
| 00600535 | | AVAX-PERP[0], BTC-PERP[0], DOGE[5], ETH-PERP[0], FTT[.047962], FTT-PERP[0], USD[3.16] | | |
| 00600538 | | ETH[0], TRX[.367101], USDT[2.02936552] | | |
| 00600539 | | DOGEBEAR[5868826], USD[0.06], USDT[0] | | |
| 00600540 | | LINK-PERP[0], USD[2.21] | | |
| 00600541 | | AAVE[0.00227675], BNB-PERP[0], ETH[1.04325], ETHW[1.04325], FTT-PERP[0], LTC[6.13050406], RAY[30.23195927], SOL[19.90432207], SOL-PERP[0], SUSHI-PERP[0], SXP[0], USD[4069.42], USDT[0], XRP[153.58142569] | | |
| 00600542 | | FTT[0.09996869], SECO-PERP[0], USD[0.27] | | |
| 00600545 | | ADABULL[0.00000049], ALTBULL[0.00995448], BULL[0.00000897], BULLSHIT[0.00016985], DEFIBULL[0.00368639], DRGNBULL[0.00946468], ETHBULL[0.00003573], EXCHBULL[0.00000041], GRTBULL[0.00000786], LINKBULL[.00405417], LTCBULL[.0043874], MIDBULL[0.00001280], PRIVBULL[0.00003323], SUSHIBULL[.0916875], USD[74.25] | | |
| 00600549 | | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[.87898306], SOL[.00001102], TRX[.000002], USD[0.59], USDT[2158.50603922] | | |
| 00600560 | | DOGEBEAR[25706921], ETHBEAR[553827.7], USD[0.07], USDT[0] | | |
| 00600573 | | DOGE[5.53091699], USD[0.17] | | |
| 00600579 | Contingent | AAVE[0], BNB[0], BNBBULL[0.06088695], BNT[722.24268874], BTC[0], DAI[0.01205475], ETH[0], ETHW[10.28443496], FTT[278.64312031], HKD[0.00], KIN[6046177.9125], KNC[0], LINK[0], LUNA2[0.00005342], LUNA2_LOCKED[0.00012466], LUNC[11.6338386], OMG[0], RAY[0], SOL[480.82828896], SRM[1032.55713645], SRM_LOCKED[25.71290865], SXPBULL[57.42335811], TRX[0], USD[0.00], USDT[0.00986962], WBTC[0], XRP[0] | | |
| 00600580 | | BALBULL[.99981], BTC[0.00002750], BTC-PERP[0], BULL[0], ETH[.00086604], ETH-PERP[0], FTT[25.99532], SOL-PERP[0], TRX[.00013], USD[4168.71], USDT[0.00972000] | | |
| 00600581 | | ETC-PERP[0], FTT[1.00103714], REN-PERP[0], TRX-PERP[0], USD[3.07], USDT[0.00000024], XLM-PERP[0], YFII-PERP[0] | | |
| 00600583 | Contingent, Disputed | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], HT[0], LTC-PERP[0], SHIB-PERP[0], USD[0.38] | | |
| 00600587 | | ALGOBULL[0], BNBBULL[0], DOGEBEAR2021[.00000252], EOSBULL[4266.145752], LINA[0], LINKBULL[0], MATICBULL[0], SUSHIBULL[980.47498398], SXPBULL[74.91193], USD[0.00], USDT[0.00000316], XLMBULL[0], XRPBULL[0] | | |
| 00600589 | | USDT[.09050926] | Yes | |
| 00600590 | | BAO[56.60235274], USD[0.00] | | |
| 00600591 | | BAO[2], DOGE[0], SHIB[0] | Yes | |
| 00600593 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[100.55920991], HBAR-PERP[0], SHIB-PERP[0], SOL[0.33944609], USD[-1.97], USDT[0] | | |
| 00600594 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00600595 | | AVAX[20.50613686], FTM[1451], FTT[51.25620787], RUNE[107.5], SOL[22.1107922], USD[1.27], USDT[1.613796] | | |
| 00600598 | | ICP-PERP[0], SLP[6.3509082], TRX[.000002], USD[0.00], USDT[0] | | |
| 00600605 | | ALGO-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00600609 | | BLT[.19], BNB[0], ETH[0.00000051], ETHW[0.00000051], FTT[0], USD[-1.33], USDT[1.50882044] | | |
| 00600610 | | DOGE[0], ETH[0] | | |
| 00600612 | | APE[32.90232616], BTC[.04544431], ENJ[.13288658], ETH[0.04030397], ETHW[0.04030397], EUR[0.00], FTM[11.49540347], LEO[2.87139207], MANA[1.60970361], RUNE[.54442525], SHIB[1005824.80551990], SOL[4.22422245], SUSHI[6.87978499], USD[0.69] | | |
| 00600614 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LTC[.01994], USD[-0.31] | | |
| 00600621 | | KIN[190000], TRX[.000001], UBXT[828.9444883], USD[0.00], USDT[0] | | |
| 00600626 | | DOGEBEAR[135353899], USD[0.00] | | |
| 00600627 | | ADABULL[0], BNBBULL[0], USD[0.00], USDT[0] | | |
| 00600629 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00600630 | Contingent | ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.67924512], BTC-PERP[0], BULL[0], CEL[.0236], COMP[0], DOGEBEAR2021[0], DOGEBULL[0], ENJ-PERP[0], ETH[0.03419834], ETHW[0.03419833], FTT[0.29937166], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[275.5463737], LUNA2_LOCKED[642.9415385], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], TONCOIN[.055041], USD[11744.72], USDT[9.63705099], USTC[.522002], XRP[56227.81518] | | |
| 00600638 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00600639 | | FTT[0], SHIB[326339.31116654], USD[0.00], USDT[0] | | |
| 00600640 | | AAVE[.999335], AAVE-PERP[0], BNB[.009848], BTC[0.00021236], BTC-PERP[0], CRO[1489.8385], DOGE[1162], DOT-PERP[0], ENJ[80], ETH[0.29755030], ETH-PERP[0], ETHW[0.29755030], FTT-PERP[0], GALA[1070], LINK[77.297663], LINK-PERP[0], LTC-PERP[0], MATIC[208], NEO-PERP[0], RAY-PERP[0], RUNE[1081.4547553], RUNE-PERP[0], SHIB[4400000], SNX[428.80203246], SNX-PERP[0], SOL[8.83978071], SOL-PERP[0], SRM-PERP[0], TRX[.000011], USD[40.41], USDT[2.14478045], XRP[2224.94832] | | |
| 00600641 | | ETH[.0147477], ETHW[.0147477] | | |
| 00600644 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[15370.12855247], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-MOVE-20210725[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.0692], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[268.5], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.0163378], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000002], FIDA-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00071158], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21208644], LUNA2_LOCKED[0.49486837], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.31874598], SOL-PERP[0], SRM[.01497568], SRM_LOCKED[8.92052428], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[827.94], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00600645 | | BTC[0.00002209], EOS-PERP[0], LTC[0], USD[0.77], USDT[1.71751192] | | |
| 00600647 | | AKRO[1], BAO[11391.97850955], BTC[.000859], DOGE[72.45073367], GBP[0.00], KIN[53.50656708], SHIB[17.94993695], TRX[1], USD[0.00] | Yes | |
| 00600648 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000033], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01487080], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STO-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDt-8.26], USDT[33.15699053], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00600655 | | ADABULL[0.00000025], BULL[0.00000060], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00600657 | | BTC[0], GBP[0.01], JOE[533.83905753], KIN[1], LINK[0], MATIC[0], RSR[1], SOL[0], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 00600658 | | ADA-PERP[0], ALPHA-PERP[0], BNT-PERP[0], BTC[0.00109616], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.32043103], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.23], USDT[0], XTZ-PERP[0] | | BTC[.001078] |
| 00600660 | | FTT[0.02158438], OXY[.186412], SOL[.00140994], USD[1.40], USDT[0] | | |
| 00600663 | | FRONT[.00012237], GBP[0.07], SHIB[3.4658097], SOL[.18846472], STEP[.0001289], TRX[1], USD[0.00] | Yes | |
| 00600664 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], C98-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 00600665 | | BTC-PERP[0], USD[0.01] | | |
| 00600666 | | BTC[.02586] | | |
| 00600670 | | KIN[8156111.31377515] | | |
| 00600676 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[1244.7759], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[105.281712], TOMO-PERP[0], TRX[.010032], TRX-PERP[0], USD[402.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[252], XRP-PERP[0], ZEC-PERP[0] | | |
| 00600686 | | 1INCH[0], AKRO[1] | Yes | |
| 00600687 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00600690 | | USD[0.63] | | |
| 00600691 | | BTC[0.03279377], TRX[.000004], USDT[1.308248] | | |
| 00600692 | | BTC[0], ETH[.06098841], ETHW[.06098841], USDT[191.71703805] | | |
| 00600708 | | BAO[2], FTM[40.66566462], TRYB[454.08716382], USD[0.00] | Yes | |
| 00600712 | | BTC[0], ETH[0], EUR[0.00], USD[0.85], USDT[0] | | |
| 00600728 | | USD[25.00] | | |
| 00600730 | | MER[.226524], RAY[.578066], SECO[.8012], SOL[.05972], TRX[.000003], USD[0.00] | | |
| 00600731 | | AAVE-PERP[0], ADA-PERP[0], CRV-PERP[0], DAWN-PERP[0], ETH[0.00012305], ETH-PERP[0], ETHW[0.00012305], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.02] | | |
| 00600737 | | USD[0.26] | | |
| 00600741 | | AXS[1.34173476], BNB[1.30842558], BTC[0.00260950], ETH[0.00086524], ETHW[0.0008657], FTT[26.09586066], NFT (371816818590237342/FTX EU - we are here! #164272)[1], NFT (401441111558849439/FTX EU - we are here! #164146)[1], NFT (555394375376275660/FTX EU - we are here! #164124)[1], USD[35385.02], USDT[2032.00483348] | | BTC[.002605], ETH[.000862] |
| 00600743 | | MAPS[2800.018535], USD[0.53], USDT[3.55673359] | | |
| 00600744 | Contingent | AKRO[3], ATLAS[113.56492904], ATOM[1.05581056], AUDIO[1.04927179], BAO[14], BF_POINT[200], BTC[.04354074], CHZ[2], CRO[155.93409442], DENT[9], DOGE[42.78440755], ETH[2.52711839], ETHW[2.52605701], EUR[84.37], FTT[2.19328951], HOLY[1.10470175], KIN[15], LINK[1.13052419], LTC[2.2107704], LUNA2.31723352], LUNA2_LOCKED[0.73785628], LUNC[1.01965815], MANA[23.12603514], MATH[1], MATIC[73.33143402], POLIS[1.09831139], RSR[2], RUNE[8.38057604], SHIB[4058493.31499154], SOL[3.46716308], SPELL[2924.94724907], TOMO[1.02763653], TRX[2], UBXT[5], UNI[1.11962481], USD[0.00] | Yes | |
| 00600745 | | BNB[0.00000001], ETH[0], FTT[0], GBP[0.00], OXY-PERP[0], RAY[.00000001], USD[0.64], USDT[0] | | |
| 00600746 | | AKRO[1], BAO[308171.76652313], BTC[.02055576], DENT[2], DYDX[8.12257914], EUR[175.36], FTM[45.65426515], KIN[2], RSR[2], STARS[12.0326673], TRX[1] | Yes | |
| 00600749 | | BNB[.00358419], BOBA[10.8], BTC[0.00000384], BTC-PERP[0], DOGE[.146], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LOOKS[4], MATIC-PERP[0], USD[0.22], USDT[0.00286215], VET-PERP[0], XRP[0] | | |
| 00600750 | | AKRO[2], BAO[4], EUR[0.00], GODS[0.00036787], IMX[0.00198248], JOE[.00000001], KIN[2], LTC[0], MATIC[0], SAND[0.00022579], SOL[0.00000557], TRX[1], UBXT[1], USD[0.00], USDT[0.00000023] | Yes | |
| 00600754 | | FTT[0.00002387], OXY[36.951455], RSR[22947.3345314], RUNE[.073666], USD[0.13], USDT[0] | | |
| 00600755 | | USD[0.00], USDT[0] | | |
| 00600756 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[.43971975], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009606], ETH-PERP[0], ETHW[0.00009606], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08518000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[8.8689], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[94157.69], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.836413], UNI-PERP[0], USD[41.35], USDT[0.14307319], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00600758 | | BAO[1], SOL[0] | | |
| 00600763 | | USD[0.08] | | |
| 00600764 | | FTT[0], USD[3.53] | | |
| 00600769 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2462.85], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00600770 | | FTM[.0224], USD[0.00], XTZBULL[.000658] | | |
| 00600777 | | EUR[797.59], FTT[1], SOL[4.13701012], THETABULL[2.3031025], USD[0.00], USDT[0.00000006] | | |
| 00600779 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00104858], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.0000001], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00600781 | | 0 | | |
| 00600783 | | EUR[0.00], FTT[.00000039] | | |
| 00600787 | | ALGO-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.17880204], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], STMX-PERP[0], USD[3.70], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00600791 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADABULL[0.00990000], ADA-PERP[0], ALGOBULL[733860.54], ALGO-PERP[0], ATOMBULL[6.80547135], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.098157], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[10499.00481], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.9696], DOGE-PERP[0], DOT-PERP[0], EOSBULL[2470.53051], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.09941100], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00994300], LTC-20210625[0], LTCBULL[89.8428316], LTC-PERP[0], LUNA2[0.17642722], LUNA2_LOCKED[0.41166352], LUNC[38417.4], MATICBULL[.3597606], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[162], OXY-PERP[0], QTUM-PERP[0], RAY[.98917], RAY-PERP[0], SOL[.0098727], SOL-PERP[0], SRM[.40149902], SRM-PERP[0], SXPBULL[42.3029858], THETABULL[0.00502065], TRX[.000001], TRXBULL[29.6643627], USD[-11.14], USDT[11.01855519], WAVES-PERP[0], XEM-PERP[0], XLMBULL[.60588486], XLM-PERP[0], XMR-PERP[0], XRP[.98765], XRP-20210924[0], XRP-20211231[0], XRPBULL[818.044542], XRP-PERP[0], XTZBULL[10.76746568], XTZ-PERP[0], ZECBULL[0.16166927], ZEC-PERP[0] | | |
| 00600804 | | ADA-PERP[0], BTC[0.04589101], SOL[0.00978409], USD[1.50] | | |
| 00600807 | | ETH[0], ETHBULL[0.00010000], LINKBULL[0.08085334], THETABULL[0], USD[0.00], USDT[0.76900941] | | |
| 00600810 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[.000000011], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00600813 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00600815 | | ETH[0], RUNE[.03783469], RUNE-PERP[0], USD[1.24], USDT[0.33443449] | | |
| 00600817 | | UBXT[.3546], USD[0.00] | | |
| 00600820 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[12.63880000], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[64.29], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00600822 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00537645], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3582.48], USDT[0], VET-PERP[0] | | |
| 00600823 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0217[0], BTC-MOVE-0914[0], BTC-MOVE-1012[0], BTC-MOVE-20211117[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03883872], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC[.00082203], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[103.1], LUNA2[1.91946134], LUNA2_LOCKED[4.47874314], LUNA2-PERP[0], LUNC[67346.32127135], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[.98803], PEOPLE-PERP[0], PUNDIX[.0628587], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.0084771], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UBXT[.26624584], UBXT_LOCKED[56.41180652], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[-1.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00600829 | | ADABULL[.0052], ALTBULL[.001], ATOMBULL[0], BOBA[.41977484], BTC[0], ETHBULL[.0018], LINKBULL[2], OMG[0.00153633], SUSHIBULL[986.7], THETABULL[.026], USD[0.00] | | |
| 00600835 | | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], AALD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], FTM-PERP[0], FTT[.0059], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIT-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 00600836 | | NFT [335383063863363996/FTX EU - we are here! #82878][1], NFT [340831812874156635/FTX EU - we are here! #83220][1], NFT [410778394157262374/FTX Crypto Cup 2022 Key #5606][1], NFT [419173650437610736/FTX EU - we are here! #81744][1] | | |
| 00600838 | | BNB[0], BTC[.0] | | |
| 00600841 | | AKRO[1097.44269841], ALPHA[2.07269189], ATLAS[707.39579401], BAO[10], BTC[.00000012], CHZ[1], CRO[576.65628869], DENT[1], DOGE[10457.29456736], ETH[0], EUR[0.00], KIN[4], KSHIB[3581.32992905], LINA[858.98772425], MATIC[3.12583329], MOB[0], SAND[12.64759606], SHIB[2043801.38321824], TRU[2.00530385], UBXT[2], XRP[204.31493162] | Yes | |
| 00600844 | | ACB[.0964375], USD[0.00], USDT[0] | | |
| 00600845 | | AKRO[0], AUDIO[1], BAO[14], BAT[1], BNB[0], DENT[5], ETH[0], KIN[16], LUNC[0], MATH[1], MATIC[0], RSR[5], SECO[.5], TRX[0], UBXT[8], USD[0.00], USDT[80.00000783] | | |
| 00600848 | | BTC[0], DOGE[0], ETH[0.00150568], ETHW[0.00150568], TRX[.000002], USD[0.00], USDT[0] | | |
| 00600855 | | EUR[0.00] | | |
| 00600859 | Contingent | FTT[207.31682213], LUNA2[359.140693], LUNA2_LOCKED[619.0657794], NFT [324023311083208636/FTX EU - we are here! #122857][1], NFT [339338360396434974/FTX EU - we are here! #123260][1], NFT [404352378340245197/FTX EU - we are here! #77349][1], PSY[5000], USD[0.00], USDT[0.00000001], USTC[37556.46565721] | | |
| 00600860 | | BTC-MOVE-WK-20210312[0], BULL[0.00000299], ENJ-PERP[0], LTC[.20189], SXPBULL[16796808], TRU-PERP[0], USD[11.90], USDT[10.52567888], WRX[.99335], XRP[.06565494] | | |
| 00600863 | Contingent | AKRO[2], BAO[2], BTC[.00026678], DOGE[73.64259808], ETH[.00003134], ETHW[.00003134], EUR[23.20], KIN[3], LUNA2[0.0084945], LUNA2_LOCKED[0.00198206], LUNC[184.97116208] | Yes | |
| 00600865 | | DOGE[32.71109624], LTC[.01786195], MOB[357.51127555], USD[0.00] | | |
| 00600869 | | BAO[968.08], TRX[.000002], USD[0.00] | | |
| 00600871 | | ADABULL[0], BNB[0], BTC[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], MAPS[0], SHIT-PERP[0], SRM[0], USD[0.00], USDT[0.00019807] | | USD[0.00] |
| 00600878 | | BOBA[196.96257], USD[0.68], USDT[0] | | |
| 00600878 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[94.38206401], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.11820978], LUNA2_LOCKED[9.60915615], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.95], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00600879 | | ADABULL[0], ADA-PERP[0], BCHBULL[0], BNBHEDGE[0], BULL[0], COMPBULL[0], DOGEBEAR[928321.35], DOGEBEAR20210[0], DOGEBULL[0], DRGNBULL[0], ETH[.00000001], ETHBULL[0], EXCHBULL[0], GRTBULL[0], HTBULL[0], KIN[11504.2421426], KIN-PERP[0], LEOBULL[0], PRVBULL[0], SHIB[0], THETABULL[0], TRX[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0], ZILBULL[0] | | |
| 00600881 | Contingent | BTC[0], ETH[.00095245], ETHW[.00095245], FTT[5.02865952], LUNA2[0.70873108], LUNA2_LOCKED[1.65370585], MATIC[15], SRM[7.2999207], SRM_LOCKED[101.26134684], TRX[0.13440285], USD[70.80], USDT[0.00572600], USTC[100.32431], XRP[-0.00105944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00600885 | | ATLAS[10000.05], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.48309977], BTC-PERP[0], CRO-PERP[0], ENS[78.3203916], ETH[0.54605081], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[277.69629211], FTT-PERP[0], LINK[0.06232529], LINK-PERP[0], MATIC-PERP[0], POLIS[300.002], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.002], SRM-PERP[0], SUSHI-PERP[0], USD[0.25] | | |
| 00600886 | | ATOMBEAR[3833.41270267], ATOMBULL[3.87497020], BAO[1491.28306387], BTC[0], BULL[0.00016497], DOGEBEAR[137644.54376341], FTT[.06038466], MATH[0], SUSHIBULL[9.99335], TOMOBULL[39.99335], TRX[0], USD[0.09], USDT[0], XRP[0], XRPBULL[1.02344712] | | |
| 00600889 | | AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], LINK-PERP[0], PROM-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.16], USDT[.468546] | | |
| 00600892 | | ADA-PERP[0], BNB-PERP[0], FLM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00600894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0111[0], BTC-MOVE-20211128[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[.00000001], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[29.18], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00600901 | | USD[25.00] | | |
| 00600905 | | BTC[.00005494], CHZ[7.6481], ENJ[.11083], HNT[.072355], RSR[152720.9775], SLP[22845.6585], TOMO[2079.902348], USD[1.34] | | |
| 00600907 | | ETH[0] | | |
| 00600909 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00051228], ETH-PERP[0], ETHW[0.00051228], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.59], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 00600912 | | ATOMBULL[.0002349], BTC[.01782649], DOGE[10], USD[1.44] | | |
| 00600914 | | ALT-PERP[0], BNB-PERP[0], BTC[.00365], BTC-PERP[0], ETH[.0099981], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0099981], MATIC-PERP[0], SHIB[300000], SNX-PERP[0], SOL-PERP[0], USD[6.15] | | |
| 00600916 | Contingent, Disputed | FIDA[0.26099848], FIDA_LOCKED[.60061787], FTT[0.01222686], RAY[0], RUNE[0], USD[693.75], USDT[0] | | |
| 00600919 | | ASDBEAR[5000000.15416666], ETHBEAR[40879.35860058], USD[0.02], USDT[0] | | |
| 00600920 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], LINA-PERP[0], LRC-PERP[0], MATH[.083774], PUNDIX[.0968745], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[100], USDT[0], XLM-PERP[0] | | |
| 00600922 | | FRONT[0], FTT[.04590784], USD[-1.73], USDT[1.78243129] | | |
| 00600923 | | ATOMBULL[0], ATOM-PERP[0], BADGER-PERP[0], CRO-PERP[0], ECSBULL[3954.50894000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINKBULL[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[7088.582], SHIB-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[107679.78664716], TOMO-PERP[0], TRX[.000777], USD[0.14], USDT[0.00352301], XLMBULL[.4166], XLM-PERP[0], XRPBULL[170366.1], XRP-PERP[0], ZEC-PERP[0] | | |
| 00600925 | | FTT[0.28917394], LTC[0], USD[0.00], USDT[0] | | |
| 00600939 | | ADA-PERP[0], BADGER-PERP[0], BTC[0.00019142], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00016583], ETH-20211231[0], ETH-PERP[0], ETHW[0.00016582], FTT[70.65777272], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], REN-PERP[0], RSR[1405.11093149], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.37] | | |
| 00600940 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00600946 | Contingent | BTC[0.00010000], BTC-PERP[.0073], ETH-PERP[.073], FTT[0], LINK[0], RAY[.46995304], SOL-PERP[0], SRM[.00068896], SRM_LOCKED[.0041246], TRX[-2.33291142], UNI-PERP[0], USD[-166.54], USDT[0] | | |
| 00600953 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], BNB[0], CRO-PERP[0], ETH[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MATIC[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00600957 | | ASD-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRTBULL[0], GRT-PERP[0], HNT[1.399748], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.50], XLM-PERP[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00600959 | | ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[44.48], USDT[0] | | |
| 00600961 | | ABNB[.475], AMD[.009762], AMZN[.24], BTC-PERP[0], COIN[.009888], DOGE-PERP[0], ETH-PERP[0], FTT[0.01942475], GME-20210625[0], MKR-PERP[0], NVDA[.15986], SOL-PERP[0], TSLA[.119835], USD[81.14], XRP-PERP[0], YFI-PERP[0] | | |
| 00600962 | | BTC[0], DOGE[0], FTT[.020389], LTC[0.08998200], RSR[0], USD[0.00], USDT[0.08105860], XRP[57.986] | | |
| 00600969 | | USD[25.00] | | |
| 00600971 | | USD[0.50] | | |
| 00600974 | | FTT[.092685], RAY[.668675], USD[1.06], USDT[0] | | |
| 00600977 | | FTT[0], USD[0.00], USDT[0] | | |
| 00600984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00600987 | | BAT-PERP[0], BNB-PERP[0], BTC[0.14704582], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], PERP-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00017169] | | |
| 00600992 | | USD[0.00] | | |
| 00600997 | | AMPL[0], BRZ[0.00000003], KIN[39972], SECO-PERP[0], SRM[.9986], USD[0.93], USDT[0] | | |
| 00600998 | | BTC[0.00005894], SECO-PERP[0], USD[123.19] | | |
| 00601000 | | TRX[200] | | |
| 00601007 | | ATLAS[191.21674978], AUDIO[140.44056923], BTC-PERP[0], LTC[.71192614], USD[2.59], USDT[0.00000001] | Yes | |
| 00601008 | | MOB[.29], USDT[0] | | |
| 00601010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00601011 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00974199], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.53], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00601013 | | XRP[0] | | |
| 00601015 | | ETHBEAR[1920462.40157799], ETHBULL[.00257247], USD[0.00] | | |
| 00601018 | | BAO[1], BTC[.00004628], CHZ[1.21498701], ETH[0.00905619], ETHW[0.00905619], KIN[3], LINK[0.00669764], MOB[4.24214435], RSR[1], SOL[0.13230106], TRX[1], UBXT[2], USD[1116.80] | | |
| 00601020 | | RUNE[.021929], SRM[216.797], USD[0.00], USDT[0] | | |
| 00601028 | | ETHBULL[0.27564761], EUR[0.00], USDT[.46744935] | | |
| 00601030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000152], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.07776952], DYDX-PERP[0], EGLD-PERP[0.94999999], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.06372143], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[41490000], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIT-PERP[0], PAXG-PERP[0.61999999], POLIS[0.08674892], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[136.92], USDT[0.00533712], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00601037 | | ALGOBULL[0], AMPL[0.0468190], ASDBULL[0.00000001], BEAR[0], BTC[0.00000001], BULL[0.00000001], BULLSHIT[0.00000001], DOGEBULL[0], ETH[0.0000003], ETHBULL[0], GMEPRE[0], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[1.41] | | |
| 00601046 | Contingent | BEAR[0], BNB[0], BTC[0], BULL[0], CEL[0], ETH[0.00000001], ETHBULL[0], HalloBoar #3[1], NFT (332385607776464813/SamBoar)[1], NFT (382924505548149864/DivineBoar)[1], NFT (429073252900629728/SilentBoar)[1], NFT (467234265530975827/HallowBoar #6)[1], NFT (516889626695225471/HallowBoar)[1], NFT (520520518385045425/HallowBoar #2)[1], NFT (547098506532021484/HallowBoar #4)[1], NFT (548390085446912960/SolMarioBoar)[1], NFT (568186691634459546/SolMarioBoar)[1], PAXG[0], RAY[0], SOL[0], SRM[0.00091910], SRM_LOCKED[0.0431968], STEP[0.00000001], USD[0.00], USDT[0] | | |
| 00601054 | | ADA-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.17], USDT[0] | | |
| 00601058 | | 1INCH[0], 1INCH-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], ASDBULL[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.39173349], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0.03000000], BULL[0], BULLSHIT[0.00000001], CAKE-PERP[0], CELO-PERP[0], COIN[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.888], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.29689261], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], F-DA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.11934392], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MIDBULL[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[459.34], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | BNB[.370435] |
| 00601060 | | BAO[42961.43], CHZ[29.98005], FTM[21], FTT[2.199164], GODS[5.3], LEO[11.99161435], LTC[.00759371], TRX[.000009], USD[20.66], USDT[0.00257929], XRPBULL[25722.05445715] | | |
| 00601061 | | BADGER[0], USD[0.00] | | |
| 00601063 | | ADABULL[0.01324035], ALTBULL[0.00045599], BCHBULL[0.07913885], BNBBULL[0.00010594], BTC[0.00666976], BULL[0.01098893], DOGE[5], ETH[0.19307850], ETHBULL[0.00005077], ETHW[0.19307850], FTT[4.68009381], LINKBULL[0.00116792], LTCBULL[47.34039019], MATICBULL[1039108], SUSHIBULL[304384.76352596], SXPBULL[.00897374], THETABULL[0.00352794], USD[3271.40], USDT[0], VETBULL[0.00123716] | | |
| 00601065 | | 0 | | |
| 00601067 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.06], USDT[0] | | |
| 00601070 | | ALCX-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.019847], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0000153], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[10.00790366], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.99], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00601073 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.00018159], LINA[199.867], TRX[.000001], USD[0.00], USDT[24.87810464] | | |
| 00601085 | | NFT (362895694521938946/FTX EU - we are here! #193774)[1], NFT (430798761324880092/FTX EU - we are here! #193926)[1], NFT (491830117467118169/FTX EU - we are here! #193842)[1], SOL[0963916], USDT[0.00000024] | Yes | |
| 00601086 | | BTC[.0000076], CHZ[35.09135476], DOGE[921.42187601], EUR[0.00], KIN[1582.31007809], REEF[502.12686546] | Yes | |
| 00601092 | Contingent | ALGOBULL[60334.7848324], BAO[1], BAR[0], BEAR[0], BNB[0], BNBBEAR[3014158.70422534], BNBBULL[1.00001231], BSVBULL[0], BTC[0.0000005], BTC-20211231[0], BULL[0], DOGE[0], DOGEBULL[1.42014287], ETH[0], ETHBULL[0], KIN[1], LINKBULL[2.22007142], LTCBULL[550.00351032], LUNA20.13839293], LUNA2_LOCKED[0.32291685], LUNC[15571.94393913], LUNC-PERP[0], MATIC[0], OKB[0], OKBBULL[1.00019035], REEF[0], SUSHIBULL[50005.693], SXPBULL[5638.23587958], THETABULL[1.2], TRX[0], USD[0.00], USDT[0.00000019], XRPBULL[15000.10097188] | Yes | |
| 00601094 | | 1INCH[0], BTC[0], BTC-PERP[0], DOGEBULL[47.495598], STEP[7.89896], SXP[0], TRX[.000001], USD[0.12], USDT[0.00000001] | | |
| 00601104 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[.02], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[5], DOT-PERP[0], EGLD-PERP[0], ETH[.25], ETH-PERP[0], ETHW[.25], FTM-PERP[0], FTT[5.04452400], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM1.02631477], SRM_LOCKED[.020741], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[3587.86], XMR-PERP[0], ZEC-PERP[0] | | |
| 00601121 | | 1INCH[.85104], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00216649], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH[0.0099715], ETH-PERP[0], ETHW[.03199715], GMX[.11], LUNC-PERP[0], MANA-PERP[0], OP-0930[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[61.75], ZIL-PERP[0] | | |
| 00601126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[349.9335], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08817904], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.34], USDT[0], VET-PERP[0], XAUT[0.00059962], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00601127 | | AMC[2.17172548], DOGE[1], ETH[0], GBP[0.00], GRT[0.00534073], TRX[.000001], USD[13.07], USDT[0.00000001] | | |
| 00601131 | | BEAR[3097.83], BTC[.00000343], DOGEBEAR[3477564], ETHBEAR[66953.1], USD[0.00], USDT[0] | | |
| 00601132 | | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210924[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.15159130], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00601145 | | AMPL[0], FTT[0.00499750], USD[0.00] | | |
| 00601149 | | ETH[0], RAY-PERP[0], SOL[0], USD[3.29], USDT[1.51328358] | | |
| 00601151 | | KIN[3], USD[0.00] | Yes | |
| 00601155 | | ADABULL[0], ASDBULL[0.0007249], ATOMBULL[.0004428], BNBBULL[0], BULL[0.00000090], DOGEBULL[0.00000630], LINKBULL[.00009896], MATICBULL[.0002622], SUSHIBULL[999.9144], SXPBULL[97.9294423], THETABULL[0], USD[0.02] | | |
| 00601156 | | USD[25.00] | | |
| 00601158 | | TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00601161 | Contingent | 1INCH[717.01186221], 1INCH-PERP[1-799], AAVE[0.68409592], AAVE-PERP[-0.45000000], ALPHA[0.53266040], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[770073.67505], ATLAS-PERP[1-800000], AVAX[93.18522401], AVAX-PERP[-101.5], BAL[2.7062713], BAL-PERP[-2.70000000], BAND[-280.15885041], BAND-PERP[182.89999999], BAO[182.25], BAO-PERP[0], BICO[0.000065], BNB[.4409099], BNB-PERP[-0.70000000], CHZ[1.9042], CHZ-PERP[0], COMP[0.00205664], COMP-PERP[-0.00710000], CREAM[3.3489648], CREAM-PERP[-3.32999999], CRO[16570.5878], CRO-PERP[-16710], CRV[37.0350675], CRV-PERP[-37], DAWN[3501.2009165], DAWN-PERP[-8175.2], DENT[778061.6235], DENT-PERP[-7780300], DOGE[0.41134179], DOGE-PERP[0], DOT[1633.839045], DOT-PERP[-1733.8], ENJ[148.617665], ENJ-PERP[-148], ETH[-0.06967548], ETH-PERP[0], ETHW[-8.02126515], FIDA[8201.221595], FIDA-PERP[-8200], FTT[850.04649754], GODS[.014], GRT[18063.44792814], GRT-PERP[-18087], IMX[.01544], KIN[7496.95], KIN-PERP[0], LINA[28.60885], LINA-PERP[-20], LOOKS-PERP[2448], LRC[.173715], LRC-PERP[-358], LTC[.39299535], LTC-PERP[-0.38999999], LUNC-PERP[0], MANA[818.08795], MANA-PERP[-818], MAPS[17251.25832], MAPS-PERP[-18000], MATIC[20.22300866], MATIC-PERP[0], MCB[.00839775], MCB-PERP[0], MKR[0.48672292], MKR-PERP[-0.487], MNGO[19174.61635], MNGO-PERP[-18890], MTA-PERP[0], OXY[84.29914], OXY-PERP[-84.20000000], PERP[.952923], PERP-PERP[-0.20000000], RAY[30.0559], RAY-PERP[-30], REN[80493.53253172], REN-PERP[-80951], ROOK[.00097796], ROOK-PERP[0], RSR[-103151.38155466], RSR-PERP[38220], RUNE-PERP[0], SHIB[10000050], SLP[125024.2653], SLP-PERP[-140000], SNX[0.25482418], SNX-PERP[0], SOL[.00176255], SOL-PERP[0], SPELL[98.259], SPELL-PERP[0], SRM[9940.47162072], SRM_LOCKED[223.56373928], SRM-PERP[9906], STEP[4005.815054], STEP-PERP[-6092.19999999], SUSHI[0.08414060], SUSHI-PERP[-0.5], SXP[376.16108439], SXP-PERP[-382.40000000], UNI-PERP[0], USD[364187.09], USDT[0.00000011], VGX[.00506], YFI[0.30184764], YFI-PERP[-0.331], ZRX[13.394455], ZRX-PERP[-13] | | |
| 00601162 | | BNB[.00919229], BTC[.00033538], DOGE[183.18069527], FTT[.41113763], GBP[0.00], MATIC[1.04555768], RAY[.00000016], XRP[13.08801859] | Yes | |
| 00601165 | Contingent | ATOM-PERP[0], BTC[1.34732535], BTC-PERP[0], BULL[0.60084980], RAY[2407.80821855], SOL[20.78], SRM[1502.85391314], SRM_LOCKED[2.0250858], USD[1.11] | | |
| 00601168 | | ADABEAR[495590], BNBBEAR[3406885], ETHBEAR[1126181.26543931], ETHBULL[0], USD[0.11], USDT[0.00000001] | | |
| 00601170 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEO-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00601175 | | AKRO[.0000004], BAO[1], DOGE[18.80009661], USD[0.80] | | |
| 00601176 | | ALPHA[0], USD[0.00], USDT[0] | | |
| 00601177 | | BTC[-0.00000006], DOGE[.1] | | |
| 00601180 | | RAY[.97967], USD[0.00] | | |
| 00601182 | | ADABULL[0.00000057], ALTBULL[.0014178], BULL[0.00000826], BULLSHIT[0.00049087], DEFIBULL[0.00049372], DRGNBULL[0.00984289], ETH[.00001249], ETHBULL[0.00007083], ETHW[.00001249], EXCHBULL[0.00000003], GRTBULL[0.00000718], LINKBULL[0.00813365], LTCBULL[.0070208], MIDBULL[0.00001942], PRIVBULL[0.0057863], SUSHIBULL[.0785205], USD[31.27] | | |
| 00601192 | | ALGOBULL[74.696], USD[0.05], USDT[.006211] | | |
| 00601194 | Contingent | BTC[.00002844], LUNA2[4.17085427], LUNA2_LOCKED[9.73199331], LUNC[908212.3], USD[0.00] | | |
| 00601205 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[.071372], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.0325015], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0.00000611], DEFI-PERP[0], DODO-PERP[0], DOGE[.20344], DOGE-PERP[0], DOT-PERP[18.1], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[49070.7], ETC-PERP[0], ETH[2], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.06274515], FTT-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[.03808925], HOT-PERP[0], HT-PERP[0], HXRO[.1536525], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC[.957415], LTC[0], LTC-PERP[0], MEDIA-PERP[0], MER[1426], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00075191], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNY[102], SOL-PERP[0], SRM[128.22695111], SRM_LOCKED[21.36638527], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[-0.00474697], SXP-PERP[0], THETA-PERP[0], TRU[.947235], TRU-PERP[0], TRX[325.000028], TRX-PERP[0], TWTR-20210326[0], UBXT[.2316735], UNI-PERP[0], USD[162.33], USDT[-0.00134237], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00601209 | | BCH[.0579884], MAPS[20.9853], USD[0.91], USDT[.00906224], XRP[.983858] | | |
| 00601224 | Contingent | ADABULL[0], ADA-PERP[0], ALICE[.099734], ATOM[.38214], AVAX[1.36424200], BAL[.0095972], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[.093087], BTC[0.83336260], BTC-PERP[0.06129999], BULL[0], CHZ[9.8119], DENT[86.263], DOGE[.96086], DYDX[.099145], ETH[2.14960556], ETHBULL[0], ETH-PERP[0], ETHW[2.14960556], EUR[10247.17], FTT[0.00000001], FTT-PERP[0], GRT[.96295], HNT[47.085123], HNT-PERP[0], LINK[.586909], LUNA2[0.85597228], LUNA2_LOCKED[1.99726865], LUNC[.0443709], MKR[.0009964], MTL[.090348], RSR[9.7139], RUNE[04.497596], SHIB[199582], SKL[.98917], SOL[1.3531663], SUSHI[.983415], THETABULL[0], TRX[.000028], UNI[.453309], USD[1050.73], USDT[315.48340889], VETBULL[0], WRX[1.98974], XRP[.96542], YFI[0.00398442], YFII[.00197022] | | |
| 00601226 | | AUDIO[0], BNB[0], BTC[0.00000034], DEFIBULL[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], LINK[0.04633340], MATIC[0.00985469], MTA[0], RAY[0], SOL[0], SRM[0], STG[.21699379], SXP[0], UNI[0], USD[0.00], USDT[0.00002420], XLMBULL[20.01850645] | | |
| 00601227 | | AAVE-PERP[0], BULL[0], FTT[0.01432321], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00601229 | | BADGER-PERP[0], USD[0.00] | | |
| 00601230 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02468329], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-9.95], USDT[10.69064470], XLM-PERP[0], ZEC-PERP[0] | | |
| 00601232 | | ROOK[.0009652], SOL[.17986], TRX[.000003], USD[0.00], USDT[-1.03471684] | | |
| 00601233 | | ATOM[0], MATIC[0], NFT (315447763599499872/FTX EU - we are here! #229837)[1], NFT (369464333086887397/FTX EU - we are here! #229809)[1], NFT (371035145494503134/FTX EU - we are here! #229821)[1], USDT[0] | | |